| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HAMILTON MONA | | INACTIVATED 6 7 05 AM | SPOUSE ALREADY GOT PAID | 4429 HARVEST LN | | FRANKLIN | OH | 45005-4952 | |
| HAMILTON MUNICIPAL COURT | | 345 HIGH ST 2ND FL | | | | HAMILTON | OH | 45011 | |
| HAMILTON MUNICIPAL COURT | | 345 HIGN ST 2ND FL | | | | HAMILTON | OH | 45011 | |
| HAMILTON MUNICIPAL COURT | | ACCT OF JAMES WINSHIP | CASE 91 CVF 949 | | | | | 089368436 | |
| HAMILTON MUNICIPAL COURT ACCT OF JAMES WINSHIP | | CASE 91 CVF 949 | | | | | | | |
| HAMILTON NICK | | 180 VINE ST | | | | PATASKALA | OH | 43062 | |
| HAMILTON NOEL | | 546 ALDBURY DR | | | | HENDERSON | NV | 89014 | |
| HAMILTON OH INCOME TAX | | | | | | | | 03417 | |
| HAMILTON OIL BLDG PARTNERSHIP | | C/O GALBREATH CO BROKERAGE INC | 1560 BROADWAY STE 800 | | | DENVER | CO | 80202 | |
| HAMILTON OIL BLDG PARTNERSHIP C O GALBREATH CO BROKERAGE INC | | 1560 BROADWAY STE 800 | | | | DENVER | CO | 80202 | |
| HAMILTON PENNY | | 250 S 10241 W | | | | RUSSIAVILLE | IN | 46979 | |
| HAMILTON PERRY | | 3035 WEISS | | | | SAGINAW | MI | 48602 | |
| HAMILTON RANDALL | | 3542 E 400 N | | | | ANDERSON | IN | 46012 | |
| HAMILTON RHONDA | | 2651 DUANE DR | | | | SAGINAW | MI | 48603 | |
| HAMILTON ROBERT J | | 921 E DAVID RD | | | | KETTERING | OH | 45429-5511 | |
| HAMILTON RODGER | | 3612 PENNYROYAL RD | | | | FRANKLIN | OH | 45005 | |
| HAMILTON ROSETTA | | 6657 COACHLIGHT WAY | | | | WEST CHESTER | OH | 45069 | |
| HAMILTON ROSLYN | | 2102 MOUNT ELLIOTT AVE | | | | FLINT | MI | 48504-7265 | |
| HAMILTON SARA | | 9515 W MORGAN AVE | | | | GREENFIELD | WI | 53228 | |
| HAMILTON SCOTT | | 22 GREENE ST | | | | FAIRBORN | OH | 45424 | |
| HAMILTON SHIRLEY | | 5715 S PK RD | | | | KOKOMO | IN | 46902 | |
| HAMILTON SHIRLEY | | 9449 MILTON CARLISLE RD | | | | NEW CARLISLE | OH | 45344 | |
| HAMILTON SR WILLIAM | | 120 SHADY LN | | | | RICHLAND | MS | 39218-9758 | |
| HAMILTON STARLIN | | 6339 SANTA FE TRAIL | | | | FLINT | MI | 48532 | |
| HAMILTON SUNDSTRAND CORP | | APPLIED SCIENCE OPERATION | 2771 N GAREY | | | POMONA | CA | 91767 | |
| HAMILTON SUNDSTRAND CORP | | FRMLY ORBITAL SCIENCE CORP | APPLIED INSTRUMENT TECHNLGIES | 2771 N GAREY AVE RM CHG 2 4 5 | | POMONA | PA | 91769 | |
| HAMILTON SUNDSTRAND CORPORATION | | 2771 N GAREY AVE | | | | POMONA | CA | 91767-1809 | |
| HAMILTON SUPERIOR COURT 4 | | ACCT OF WILLIAM LEHR | CASE 29D04 9403 SC 527 | ONE HAMILTON SQUARE STE 292 | | NOBLESVILLE | IN | 46060 | |
| HAMILTON TERRI | | 7337 ELLENRIDGE DR | | | | FRANKLIN | OH | 45005 | |
| HAMILTON TERRY | | 513 N BOND | | | | SAGINAW | MI | 48602 | |
| HAMILTON THOMAS | | 223 HAYES ST | | | | WEST MILTON | OH | 45383 | |
| HAMILTON THOMAS | | 809 N 300 E | | | | KOKOMO | IN | 46901 | |
| HAMILTON WAYNE | | 5175 TUSCARORA RD | | | | NIAGARA FALLS | NY | 14304 | |
| HAMILTON WAYNE | | PO BOX 4491 | | | | DEERFIELD BEACH | FL | 33442 | |
| HAMILTON WAYNE | | 5175 TUSCARORA RD | | | | NIAGARA FALLS | NY | 14304 | |
| HAMILTON WAYNE B | | 5699 W GENESIS RD | | | | LAPEER | MI | 48446-0000 | |
| HAMILTON WILLIAM | | 1715 MOLLEE CT | | | | KOKOMO | IN | 46902 | |
| HAMILTON WILLIAM E | | PO BOX 5 | | | | NIAGARA FALLS | NY | 14305-0005 | |
| HAMILTON WILLIAM R | | 8058 MARTINSVILLE RD | | | | WESSON | MS | 39191 | |
| HAMILTON ZULA L | | 123 STERLING RD | | | | MORTON | MS | 39117-8496 | |
| HAMILTON, AMANDA | | 3030 ALBRIGHT RD | | | | KOKOMO | IN | 46902 | |
| HAMILTON, BRUCE ELGA | | 307 S 9TH ST | | | | NOBLESVILLE | IN | 46060 | |
| HAMILTON, CHRISTINA | | 1614 ARTHUR | | | | SAGINAW | MI | 48602 | |
| HAMILTON, DANIEL B | | 6179 ATLAS VALLEY DR | | | | GRAND BLANC | MI | 48439 | |
| HAMILTON, GREGORY | | 3030 ALBRIGHT RD | | | | KOKOMO | IN | 46902 | |
| HAMILTON, KENNETH E | | 4800 JOHNSVILLE BROOKVILLE RD | | | | BROOKVILLE | OH | 45309 | |
| HAMILTON, LARRY | | 2001 W PRINCETON CIR NO 236 | | | | BROKEN ARROW | OK | 74012 | |
| HAMILTON, LISA | | 3510 TEXAS AVE | | | | SIMI VALLEY | CA | 93063 | |
| HAMILTON, MARKUS | | 108 NORWOOD CT | | | | FLORENCE | AL | 35630 | |
| HAMILTON, NOEL W | | 43 VINE CREEK POINTE | | | | ACWORTH | GA | 30101 | |
| HAMILTON, RODGER K | | 241 VIRGINIA AVE | | | | DAYTON | OH | 45410 | |
| HAMILTON, SAMUEL | | 3102 N 650 W | | | | KOKOMO | IN | 46901 | |
| HAMILTON, SHELLY L | | 8635 LOZINA DR | | | | NIAGARA FALLS | NY | 14304 | |
| HAMILTON, STARLIN B | | 6339 SANTA FE TRAIL | | | | FLINT | MI | 48532 | |
| HAMILTON, TANGA C | | PO BOX 68 | | | | WESSON | MS | 39191 | |
| HAMILTON, TIMOTHY | | 2928 E 360 N | | | | ANDERSON | IN | 46012 | |
| HAMLET AND SMITH INC | BARB PATRICK | 170 GREEN BAY RD | | | | THIENSVILLE | WI | 53092 | |
| HAMLET BERNADETTE | | 5 STONEHEY WALK | | | | SOUTHDENE | | L32 9PT | UNITED KINGDOM |
| HAMLET JR FRED | | 4034 BRUMBAUGH BLVD | | | | DAYTON | OH | 45416 | |
| HAMLET LINDA | | 612 TENNYSON DR | | | | ROCHESTER HILLS | MI | 48309 | |
| HAMLET, LINDA B | | 612 TENNYSON DR | | | | ROCHESTER HILLS | MI | 48309 | |
| HAMLETT & ASSOCIATES | | 537 CALVIN ST | | | | KINGSTON | TN | 37763 | |
| HAMLETT BRENDA | | 750 E PASADENA | | | | YOUNGSTOWN | OH | 44502 | |
| HAMLETT IRENE | | 225 TERRACE ST | | | | FLUSHING | MI | 48433 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HAMLETT ROBERT L JR | | DBA HAMLETT AND ASSOCIATES | 537 CALVIN ST | | | KINGSTON | TN | 37763 | |
| HAMLETT, IRENE | | 225 TERRACE ST | | | | FLUSHING | MI | 48433 | |
| HAMLIN BRUCE | | 312 LUTZ DR | | | | UNION | OH | 45322-3333 | |
| HAMLIN BRUCE | | 312 LUTZ DR | | | | UNION | OH | 45322-3333 | |
| HAMLIN CHRISTOPHER | | 16089 ASPEN HOLLOW | | | | FENTON | MI | 48430 | |
| HAMLIN CONTRACTING SERVIC | JERRY HAMLIN | 608 E QUINTON ST | | | | BROKEN ARROW | OK | 74011 | |
| HAMLIN DAVID A | | PO BOX 147 | | | | ARCANUM | OH | 45304-0147 | |
| HAMLIN ELECTRONICS LIMITED | | 612 EAST LAKE ST | | | | LAKE MILLS | WI | 53551 | |
| HAMLIN ELECTRONICS LP | | 612 EAST LAKE ST | | | | LAKE MILLS | WI | 53551-1737 | |
| HAMLIN ELECTRONICS LP EFT | | FMLY BREED ELECTRONICS LP | 621 E LAKE ST | | | LAKE MILLS | WI | 53551 | |
| HAMLIN ELECTRONICS LP KEY SAFETY SYSTEMS INC | | 612 EAST LAKE ST | | | | LAKE MILLS | WI | 53551 | |
| HAMLIN GARY | | 9688 COLTON RD | | | | WINDHAM | OH | 44288 | |
| HAMLIN INC | | C/O BREED TECHNOLOGIES INC | 25330 INTERCHANGE CT | | | FARMINGTON HILLS | MI | 48335 | |
| HAMLIN INC | | C/O TECHNOLOGY MARKETING CORP | 1214 APPLETREE LN | | | KOKOMO | IN | 46902 | |
| HAMLIN INC | | DIVISION OF KEY SAFETY SYSTEMS | 612 EAST LAKE ST | | | LAKE MILLS | WI | 53551 | |
| HAMLIN INCORPORATED | C/O MITCHELL WILLIAMS SELIG GATES & WOODYARD PLLC | SHERRY P BARTLEY | 425 WEST CAPITOL AVE | STE 1800 | | LITTLE ROCK | AR | 72201-3525 | |
| HAMLIN INCORPORATED | C/O MITCHELL WILLIAMS SELIG GATES & WOODYARD PLLC | SHERRY P BARTLEY | 425 WEST CAPITOL AVE | STE 1800 | | LITTLE ROCK | AR | 72201-3525 | |
| HAMLIN JERRY L | | 608 E QUINTON ST | | | | BROKEN ARROW | OK | 74011 | |
| HAMLIN KAREN | | 126 FLAG CHAPEL CIR | | | | JACKSON | MS | 39213-3006 | |
| HAMLIN KAREN | | 2015 SHERMAN ST | | | | SANDUSKY | OH | 44870 | |
| HAMLIN MICHAEL | | 36 CRAFTWOOD LN | | | | HILTON | NY | 14468-8913 | |
| HAMLIN MICHAEL | | 7440 PIERCE RD | | | | FREELAND | MI | 48623-9030 | |
| HAMLIN PAULA | | 3114 WILDER RD | | | | BAY CITY | MI | 48706-2330 | |
| HAMLIN SANDRA L | | 505 UNGER AVE | | | | ENGLEWOOD | OH | 45322-2028 | |
| HAMLIN SAWMILL | | 1873 REDMAN RD | | | | HAMLIN | NY | 14464 | |
| HAMLIN SHARON | | 17176 SHREWBURY | 79 | | | MACOMB | MI | 48044 | |
| HAMLIN THOMAS | | 4387 BIRCHWOOD LN | | | | MARION | NY | 14505 | |
| HAMLIN THOMAS R | | 4387 BIRCHWOOD LN | | | | MARION | NY | 14505-9317 | |
| HAMLIN TOOL & MACHINE CO EFT INC | | 1671 E HAMLIN RD | | | | ROCHESTER | MI | 48063 | |
| HAMLIN TOOL & MACHINE CO INC | | INC | 1671 E HAMLIN RD | | | ROCHESTER | MI | 48307-3624 | |
| HAMLIN TOOL & MACHINE COMPANY | | 1671 E HAMLIN RD | | | | ROCHESTER | MI | 48307-3624 | |
| HAMLIN TOOL & MACHINE COMPANY INC | | 1671 E HAMLIN RD | | | | ROCHESTER | MI | 48307-3624 | |
| HAMLIN VICTORIA | | 312 LUTZ DR | | | | UNION | OH | 45322 | |
| HAMLIN, CHRISTOPHER E | | 16089 ASPEN HOLLOW | | | | FENTON | MI | 48430 | |
| HAMLIN, GARY J | | 9688 COLTON RD | | | | WINDHAM | OH | 44288 | |
| HAMLIN, JOANNE | | 115 DUNDEE DR | | | | ROCHESTER | NY | 14626 | |
| HAMLING JOHN S | | 8370 SHIELDS DR APT202 | | | | SAGINAW | MI | 48609-8508 | |
| HAMM CHARLES | | 212 AUBURN MEADOWS CT | | | | CARLISLE | OH | 45005-7312 | |
| HAMM MARK | | 2256 FULLER RD | | | | BURT | NY | 14028-9716 | |
| HAMM PATRICIA A | | 19850 BERG RD | | | | DETROIT | MI | 48219-1121 | |
| HAMM ROBERT | | 3321 NORTHWAY | | | | BAY CITY | MI | 48706 | |
| HAMM RODNEY | | 888B REVERE VILLAGE CT | | | | CENTERVILLE | OH | 45458 | |
| HAMM SUSAN | | 3611 RICE MINE RD NE 232 | | | | TUSCALOOSA | AL | 35406 | |
| HAMM WILLIAM | | 1395 E MARKET ST APT C | | | | GERMANTOWN | OH | 45327 | |
| HAMM, ROBERT W | | 3321 NORTHWAY | | | | BAY CITY | MI | 48706 | |
| HAMMACHER SCHLEMMER & CO INC | | 9307 N MILWAUKEE AVE | | | | NILES | IL | 60714-1303 | |
| HAMMACK JAMES | | 14684 HWY 22 | | | | BOLTON | MS | 39041 | |
| HAMMACK JR JAMES W | | 14684 HWY 22 | | | | BOLTON | MS | 39041-9594 | |
| HAMMACK MICHAEL | | 13 PKVIEW RD | | | | CLINTON | MS | 39056 | |
| HAMMAKER BONNIE | | 260 KIRKWOOD RD | | | | ROCHESTER | NY | 14612 | |
| HAMMAN JOHN | | 9511 COMPTON COURT | | | | INDIANAPOLIS | IN | 46240 | |
| HAMMAR RANDY | | 8612 SHAWN | | | | YPSILANTI | MI | 48197 | |
| HAMMARLUND LISA | | 4974 COSHOCTON | | | | WATERFORD | MI | 48327 | |
| HAMMARY TYSON | | 7 ELMWOOD LN | | | | WILLINGBORO | NJ | 08046-2208 | |
| HAMME, ANTHONY | | 3731 BERN RD | | | | BAY CITY | MI | 48706 | |
| HAMMEL BRAD | | 2697 DANZ AVE | | | | KETTERING | OH | 45420 | |
| HAMMEL MICHAEL | | 401 ROHRER BLVD APT 3 | | | | DAYTON | OH | 45404 | |
| HAMMEL RICHARD | | 6343 W CLOVIS | | | | FLUSHING | MI | 48433 | |
| HAMMEL SCALE OF KANSAS CITY IN | | 612 KANSAS AVE | | | | KANSAS CITY | KS | 66105 | |
| HAMMEL SCALE OF KANSAS CITY MO | | PO BOX 3144 | | | | WICHITA | KS | 67201 | |
| HAMMELMANN CORP | | 600 PROGRESS RD | | | | DAYTON | OH | 45449 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HAMMER BLDG & RESTORATION INC | | 3205 FASHION SQ BLVD | | | | SAGINAW | MI | 48603 | |
| HAMMER EDWARD | C/O MILLER FAUCHER AND CAFFERTY LLP | PATRICK CAFFERTY ESQ | 101 N MAIN ST | STE 450 | | ANN ARBOR | MI | 48104 | |
| HAMMER EDWARD | C/O MILLER FAUCHER AND CAFFERTY LLP | PATRICK CAFFERTY ESQ | 101 N MAIN ST | STE 450 | | ANN ARBOR | MI | 48104 | |
| HAMMER EDWARD | PATRICK CAFFERTY ESQ | MILLER FAUCHER AND CAFFERTY LLP | 101 N MAIN ST | STE 450 | | ANN ARBOR | MI | 48104 | |
| HAMMER EDWARD | SHERRIE SAVETT ESQ | 1622 LOCUST ST | | | | PHILADELPHIA | PA | 19103 | |
| HAMMER EDWARD | THOMAS J MCKENNA ESQ | GAINEY & MCKENNA | 485 FIFTH AVE | 3RD FL | | NEW YORK | NY | 10017 | |
| HAMMER JR JOHN P | | 414 STANDISH DR | | | | WAYLAND | MI | 49348-9502 | |
| HAMMER MARK | | 50 STONINGTON LN APT 1 | | | | GETZVILLE | NY | 14068 | |
| HAMMER MARY | | PO BOX 421 | | | | ATHENS | AL | 35612 | |
| HAMMER MARY J | | 414 STANDISH DR | | | | WAYLAND | MI | 49348-9502 | |
| HAMMER ROBERT | | PO BOX 147 | | | | KOKOMO | IN | 46903-0147 | |
| HAMMER ROBERT W | | 156 MAPLE AVE | | | | LYNDONVILLE | NY | 14098-9610 | |
| HAMMER, MARK R | | 127 WOODSHIRE NORTH | | | | GETZVILLE | NY | 14068 | |
| HAMMERBACHER DAVID | | 3153 MANNION RD | | | | SAGINAW | MI | 48603 | |
| HAMMERBACHER GALE | | 3236 KIESEL RD | | | | BAY CITY | MI | 48706-1751 | |
| HAMMERBACHER MARCIA | | 5050 STROEBEL RD | | | | SAGINAW | MI | 48609-5212 | |
| HAMMERBACHER TIMOTHY J | | 5050 STROEBEL RD | | | | SAGINAW | MI | 48609-5212 | |
| HAMMERBACHER, DAVID F | | 3153 MANNION RD | | | | SAGINAW | MI | 48603 | |
| HAMMERMAN & HULTGREN | | 3101 N CENTRAL AVE 5TH FL | | | | PHOENIX | AZ | 85012 | |
| HAMMERMAN AND HULTGREN | | 3101 N CENTRAL AVE 5TH FL | | | | PHOENIX | AZ | 85012 | |
| HAMMERS LAURA | | 5608 NEWBERRY RD | | | | DURAND | MI | 48429 | |
| HAMMES DOUGLAS | | 3191 EASTWOOD | | | | ROCHESTER HIL | MI | 48309 | |
| HAMMETT DAVID | | 1201 WIND FIELD CT | | | | CENTERVILLE | OH | 45458 | |
| HAMMETT HOUSE RESTAURANT | | 1616 W WILL ROGERS BLVD | | | | CLAREMORE | OK | 74017 | |
| HAMMETT MARSHA | | 5205 RUCKS | | | | DAYTON | OH | 45427 | |
| HAMMETT POLLY J | | 16931 GLAZE RD | | | | ATHENS | AL | 35611-7550 | |
| HAMMETT SHEAFRA | | 180 LORETTA ST | | | | DAYTON | OH | 45415 | |
| HAMMILL MANUFACTURING CO | | 360 TOMAHAWK DR | | | | MAUMEE | OH | 43537 | |
| HAMMILL MANUFACTURING CO EFT | | PO BOX 1450 | | | | MAUMEE | OH | 43537 | |
| HAMMILL MANUFACTURING CO INC | | 360 TOMAHAWK DR | | | | MAUMEE | OH | 43537 | |
| HAMMILL MANUFACTURING CO INC | | CO OP TOOL | 360 TOMAHAWK DR | | | MAUMEE | OH | 43537 | |
| HAMMILL MANUFACTURING CO INC | | CO OP TOOL DIV | 360 TOMAHAWK DR | | | MAUMEE | OH | 43537 | |
| HAMMILL MANUFACTURING CO INC | | HAMMILL PRECISION TOOLING DIV | 5020 ENTERPRISE BLVD | | | TOLEDO | OH | 43612-3840 | |
| HAMMILL MANUFACTURING CO INC | | IMPACT CUTOFF DIV | 129 DIXIE HWY | | | ROSSFORD | OH | 43460 | |
| HAMMILL MANUFACTURING CO INC | | 1517 COINING DR | | | | TOLEDO | OH | 43612-2930 | |
| HAMMILL PRECISION TOOL | JIM DYER X122 | 1517 COINING DR. | | | | TOLEDO | OH | 43612 | |
| HAMMINGA JEFFREY | | 56716 CARDINAL DR | | | | MACOMB | MI | 48042 | |
| HAMMIS II DONALD | | 1298 ALLENDALE DR | | | | SAGINAW | MI | 48603-5410 | |
| HAMMIS JUSTIN | | 1135 BIRCH | | | | SAGINAW | MI | 48609 | |
| HAMMOCK JEFFREY | | 401 RIDGEWOOD DR | | | | FAIRBORN | OH | 45324 | |
| HAMMOCK KENNETH | | 153 FIORD DR | | | | EATON | OH | 45320 | |
| HAMMOCK MARY P | | 1205 LOUISE | | | | ANDERSON | IN | 46016-3047 | |
| HAMMON DOUGLAS | | 3008 MOHICAN AVE | | | | KETTERING | OH | 45429 | |
| HAMMON ELISABETH | | DBA SWISS CONCEPTS | 1420 VAQUERO DR | OLD 844926712 | | SIMI VALLEY | CA | 93065 | |
| HAMMON ELISABETH DBA SWISS CONCEPTS | | 1420 VAQUERO DR | | | | SIMI VALLEY | CA | 93065 | |
| HAMMON TIMOTHY | | 4110 N MICHIGAN AVE | | | | SAGINAW | MI | 48604 | |
| HAMMON TIMOTHY | | 5313 LEYDEN LN | | | | HUBER HEIGHTS | OH | 45424 | |
| HAMMOND | | 148 EDMUND ST | RUTLAND HOUSE | | | BIRMINGHAM | | B39JR | UNITED KINGDOM |
| HAMMOND ALICE I | | 5005 GENESIS AVE | | | | HOLIDAY | FL | 34690 | |
| HAMMOND BERNARD K | | 5756 BROOKBANK DR | | | | KETTERING | OH | 45440-2704 | |
| HAMMOND BRIAN | | 17 GARRET | | | | DAYTON | OH | 45410 | |
| HAMMOND CROSS TERESA | | 9340 LOCHMOOR DR | | | | DAVISON | MI | 48423 | |
| HAMMOND DAVID | | 3112 WINTHROP LN | | | | KOKOMO | IN | 46902 | |
| HAMMOND DAVID | | 4212 E 100 N | | | | KOKOMO | IN | 46901 | |
| HAMMOND DRIVES & EQUIPMENT | | 8527 MIDLAND RD | | | | FREELAND | MI | 48623 | |
| HAMMOND DRIVES & EQUIPMENT INC | | 8527 MIDLAND DR | | | | FREELAND | MI | 48623 | |
| HAMMOND DRIVES AND EQUIPMENT | | PO BOX 130 | | | | FREELAND | MI | 48623 | |
| HAMMOND ELECTRONIC INC | | 1555 THE BOARDWALK STE | | | | HUNTSVILLE | AL | 35811 | |
| HAMMOND GROUP INC | | 1414 FIELD ST BLDG B | | | | HAMMOND | IN | 46320-173 | |
| HAMMOND GROUP INC | | 1414 FIELD ST BLDG B | | | | HAMMOND | IN | 46325-6408 | |
| HAMMOND GROUP INC | | 2690 RELIABLE PKWY | | | | CHICAGO | IL | 60686-0026 | |
| HAMMOND GROUP INC | | C/O ANDERSON & CO | 1000 S CLEVELAND MASSILLON RD | | | AKRON | OH | 44333-9204 | |
| HAMMOND GROUP INC | | HALOX DIV | 6530 SCHNEIDER AVE | | | HAMMOND | IN | 46320 | |
| HAMMOND GROUP INC | | HAMMOND LEAD PRODUCTS | 10 S GROSSTOWN RD | | | POTTSTOWN | PA | 19464 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HAMMOND GROUP INC | JANICE WENCKUS CREDIT MGR | 1414 FIELD ST | | | | HAMMOND | IN | 46320 | |
| HAMMOND JEFF | | 2509 DELTA AVE | | | | KETTERING | OH | 45449 | |
| HAMMOND JEFFREY | | 5701 CAMBRIDGE CIR | | | | SANDUSKY | OH | 44870-9790 | |
| HAMMOND JONATHAN | | 16337 CHURCH ST | | | | HOLLEY | NY | 14470 | |
| HAMMOND KATHLEEN | | 5701 CAMBRIDGE CIR | | | | SANDUSKY | OH | 44870-9790 | |
| HAMMOND KURT | | 2909 BLACKHAWK RD | | | | KETTERING | OH | 45420 | |
| HAMMOND KWAME | | 14 ELIZABETH LN | | | | VERNON | CT | 06066-5056 | |
| HAMMOND LEAD PRODUCTS INC | | HAMMOND GROUP INC | 1414 FIELD ST BLDG B | PO BOX 6408 | | HAMMOND | IN | 46325-6408 | |
| HAMMOND LEAD PRODUCTS INC | | HAMMOND GROUP INC | | | | HAMMOND | IN | 46325-640 | |
| HAMMOND LEAD PRODUCTS INC | | | | | | | | | |
| HAMMOND GROUP INC | | 2690 RELIABLE PKWY | | | | CHICAGO | IL | 60686-0026 | |
| HAMMOND LINDA N | | 1058 PERKINS JONES RD NE APT B11 | | | | WARREN | OH | 44484-1843 | |
| HAMMOND LOUIS C | | 2360 TRENTWOOD DR SE | | | | WARREN | OH | 44484-3769 | |
| HAMMOND MACHINERY INC | | 1600 DOUGLAS AVE | | | | KALAMAZOO | MI | 49007-1630 | |
| HAMMOND MICHAEL | | 5315 OAKWOOD DR | | | | N TONAWANDA | NY | 14120 | |
| HAMMOND MITCHELL | | 545 GRACE ST | | | | HUBBARD | OH | 44425 | |
| HAMMOND PHILIP | | 3316 S CHESTNUT ST | | | | GRANDVILLE | MI | 49418 | |
| HAMMOND RICHARD | | 2518 KENSINGTON DR | | | | SAGINAW | MI | 48601-4565 | |
| HAMMOND RICHARD H | | 9471 PKWOOD BLVD | | | | DAVISON | MI | 48423-2847 | |
| HAMMOND ROBERT | | 715 FOREST AVE APT 123 | | | | DAYTON | OH | 45405 | |
| HAMMOND SHARALEE | | 1015 CRESSWELL ST | | | | SAGINAW | MI | 48601-1510 | |
| HAMMOND STEPHANIE | | 2360 TRENTWOOD DR | | | | WARREN | OH | 44484 | |
| HAMMOND THOMAS | | 504 N MILL ST | | | | CLIO | MI | 48420 | |
| HAMMOND VIRGINIA | | 2168 OLD HICKORY BLVD | | | | DAVISON | MI | 48423-2064 | |
| HAMMOND W A DRIERITE CO | | 138 DAYTON AVE | | | | XENIA | OH | 45385 | |
| HAMMOND YON | | 67 JUNIPER ST | | | | LOCKPORT | NY | 14094 | |
| HAMMOND, CHARLES | | 311 W WOODLAND AVE | | | | KOKOMO | IN | 46902 | |
| HAMMOND, CHEVON | | 1826 FARWELL ST | | | | SAGINAW | MI | 48601 | |
| HAMMOND, FREDRICK | | 1015 CRESSWELL | | | | SAGINAW | MI | 48601 | |
| HAMMOND, JONATHAN K | | 659 HUBBELL RD | | | | CHURCHVILLE | NY | 14428 | |
| HAMMOND, MICHAEL W | | 5315 OAKWOOD DR | | | | N TONAWANDA | NY | 14120 | |
| HAMMOND, ROBERT | | 6 RODENBECK PL | | | | ROCHESTER | NY | 14620 | |
| HAMMOND, SHARALEE | | 1015 CRESSWELL ST | | | | SAGINAW | MI | 48601 | |
| HAMMOND, YON | | 67 JUNIPER ST | | | | LOCKPORT | NY | 14094 | |
| HAMMONDS DONNA | | 3914 SHAMROCK DR NW | | | | HUNTSVILLE | AL | 35810-4034 | |
| HAMMONDS DUSTY | | 430 SANTA CRUZ AVE | | | | DAYTON | OH | 45410 | |
| HAMMONDS EDNA | | 12859 COPPERFIELD LN | | | | MADISON | AL | 35756 | |
| HAMMONDS JR ALFRED | | 8 HONEYSUCKLE WAY | | | | E AMHERST | NY | 14051 | |
| HAMMONDS KEITA | | 3900 SIEBER AVE | | | | DAYTON | OH | 45405 | |
| HAMMONDS, JOHN | | 642 GRUBER ST APT B3 | | | | FRANKENMUTH | MI | 48734 | |
| HAMMONS DIANE K | | 767 W 573 | | | | CHOUTEAU | OK | 74337-2887 | |
| HAMMONS JOHN | | 10343 PENCE SHEWMAN RD | | | | NEW PARIS | OH | 45347 | |
| HAMMONS ROSS | | 12003 BROWNSFERRY RD | | | | ATHENS | AL | 35611-6805 | |
| HAMMONTREE BRENT | | 105 S CORBIN ST | | | | HOLLY | MI | 48442 | |
| HAMMONTREE JEANETTE | | 105 SOUTH CORBIN ST | | | | HOLLY | MI | 48442 | |
| HAMMONTREE, JEANETTE M | | 105 SOUTH CORBIN ST | | | | HOLLY | MI | 48442 | |
| HAMMOUD MICHAEL | | 7508 N CYNTHIA | | | | MCALLEN | TX | 78504 | |
| HAMMOUD RIAD | | 2241 W JEFFERSON ST | APT 340 D | | | KOKOMO | IN | 46901 | |
| HAMMOUD RIAD | | 506 1 2 N INDIANA AVE | | | | BLOOMINGTON | TN | 47408 | |
| HAMMOUD, MICHAEL W | | 7508 N CYNTHIA ST | | | | MCALLEN | TX | 78504 | |
| HAMNER VERNON R | | 5643 FISK RD | | | | LOCKPORT | NY | 14094-8908 | |
| HAMON ODEL | | 2520 W 25TH ST | | | | ANDERSON | IN | 46011-4712 | |
| HAMP GATHER | | 5753 TYPAN ST | | | | LAS VEGAS | NV | 89130 | |
| HAMP JANE | | 2196 OAK SHADE DR | | | | DAVISON | MI | 48423 | |
| HAMP MICHAEL & ASSOCIATES LLC | | VARILEASE | 10801 S SAGINAW ST STE B BLDG | | | GRAND BLANC | MI | 48439 | |
| HAMP, JANE C | | 7228 HOLCOMB RD | | | | CLARKSTON | MI | 48346 | |
| HAMPDEN TEST EQUIPMENT | | SATRA HOUSE ROCKINGHAM RD | KETTERING NORTHAMPTONSHIRE | | | NN16 9JH | | ENGLAND | | UNITED KINGDOM |
| HAMPDEN TEST EQUIPMENT | | SATRA HOUSE ROCKINGHAM RD | KETTERING NORTHAMPTONSHIRE | | | NN16 9JH | | | | UNITED KINGDOM |
| HAMPDEN TEST EQUIPMENT LTD | | SATRA HOUSE ROCKINGHAM RD | | | | KETTERING NORHAMPTO | | NN16 9JH | UNITED KINGDOM |
| HAMPSHIRE EQUITY PARTNERS | | 520 MADISON AVE FL 33 | | | | NEW YORK | NY | 10022-4213 | |
| HAMPSHIRE SPECIALTY PRODUCTS | | 365 KEYES AVE | | | | HAMPSHIRE | IL | 60140 | |
| HAMPSHIRE TODD | | 931 WINDY HILL COURT | | | | RUSSIAVILLE | IN | 46979 | |
| HAMPSHIRE, TODD C | | 931 WINDY HILL CT | | | | RUSSIAVILLE | IN | 46979 | |
| HAMPSON N | | 21 ROUGHDALE CLOSE | | | | LIVERPOOL | | L32 7QS | UNITED KINGDOM |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HAMPSON N | | 21 ROUGHDALE CLOSE | SOUTHDENE | | | KIRKBY | | L32 7OS | UNITED KINGDOM |
| HAMPTON ANTHONY | | 111 DEER RIDGE RD | | | | BRANDON | MS | 39042 | |
| HAMPTON AUTOBEAT LLC | | PO BOX 67000 DEPT 262201 | | | | DETROIT | MI | 48267-2622 | |
| HAMPTON B D | | 2002 JEFFERSON AVE SW | | | | DECATUR | AL | 35603-1023 | |
| HAMPTON BIRT T | | 1660 CAROLINA DR | | | | VANDALIA | OH | 45377-9760 | |
| HAMPTON BRADLEY | | 417 MAPLE ST | | | | TIPTON | IN | 46072 | |
| HAMPTON CHRISTOPHER | | 13102 CEYLON RD | | | | BERLIN HEIGHTS | OH | 44814 | |
| HAMPTON CHRISTOPHER | | 6120 GANDER RD EAST | | | | DAYTON | OH | 45424 | |
| HAMPTON DEBORAH | | 5729 WOODFIELD PKWY | | | | GRAND BLANC | MI | 48439 | |
| HAMPTON EZRA | | 1465 S 90TH ST | | | | WEST ALLIS | WI | 53214 | |
| HAMPTON GROUP INC | | 3547 SOUTH IVANHOE ST | | | | DENVOR | CO | 80237-2233 | |
| HAMPTON GWENDOLYN | | 1234 GRAND AVE | | | | JACKSON | MS | 39203-2507 | |
| HAMPTON INN & SUITES | | 2920 S REED RD | | | | KOKOMO | IN | 46902 | |
| HAMPTON INN AND SUITES | | 2920 S REED RD | | | | KOKOMO | IN | 46902 | |
| HAMPTON INN ROCHESTER NORTH | | 500 CTR PL DR | | | | ROCHESTER | NY | 14615 | |
| HAMPTON JACQUELINE | | 4304 PK FOREST | | | | FLINT | MI | 48507 | |
| HAMPTON JAMES | | 1225 W OSBORNE ST | | | | SANDUSKY | OH | 44870 | |
| HAMPTON JENNIFER | | 3247 CARLTON DR | | | | RIVERSIDE | OH | 45404 | |
| HAMPTON JEREMY | | 1624 OLD STAVTON RD | | | | TROY | OH | 45373 | |
| HAMPTON JERRY | | 1082 ANDREWS RD | | | | DANVILLE | AL | 35619 | |
| HAMPTON LARRY D | | 382 BEAM DR | | | | FRANKLIN | OH | 45005-2008 | |
| HAMPTON LONNIE | | 5801 BRANCH RD | | | | FLINT | MI | 48506 | |
| HAMPTON MARGIE | | 3845 COUNTY RD 317 | | | | MOULTON | AL | 35650 | |
| HAMPTON MARGIE | | 3845 COUNTY RD 317 | | | | MOULTON | AL | 35650 | |
| HAMPTON MARY | | 1420 THROOP ST 10 | | | | SAGINAW | MI | 48602 | |
| HAMPTON MAUREEN | | 1582 TIMBER TRL | | | | WHEATON | IL | 60187 | |
| HAMPTON MICHAEL | | 2239 WEST OLD 101 | | | | LIBERTY | IN | 47353 | |
| HAMPTON MICHAEL | | 3247 CARLTON DR | | | | RIVERSIDE | OH | 45404 | |
| HAMPTON RANDY | | 21384 SHARP RD | | | | ATHENS | AL | 35613-3900 | |
| HAMPTON ROADS SANITATION DISTRICT | | 1436 AIR RAIL AVE | PO BOX 5911 | | | VIRGINIA BEACH | VA | 23471-0911 | |
| HAMPTON ROADS SANITATION DISTRICT | | 1436 AIR RAIL AVE | PO BOX 5911 | | | VIRGINIA BEACH | VA | 23471-0911 | |
| HAMPTON ROADS SANITATION DISTRICT | | 1436 AIR RAIL AVE | PO BOX 5911 | | | VIRGINIA BEACH | VA | 23471-0911 | |
| HAMPTON ROBERT | | 702 CALDWELL LN | | | | ATHENS | AL | 35611-6143 | |
| HAMPTON RONALD G | | 747 W ALKALINE SPRINGS RD | | | | VANDALIA | OH | 45377 | |
| HAMPTON RONNIE | | 3845 COUNTY RD 317 | | | | MOULTON | AL | 35650 | |
| HAMPTON SHEILA R | | 11630 E LANSING RD | | | | DURAND | MI | 48429 | |
| HAMPTON SHIRLEY | | 6828 LONGFORD RD | | | | DAYTON | OH | 45424 | |
| HAMPTON SHIRLEY A | | 747 W ALKALINE SPRINGS RD | | | | VANDALIA | OH | 45377-1510 | |
| HAMPTON TAMMY | | 1082 ANDREWS RD | | | | DANVILLE | AL | 35619 | |
| HAMPTON TONYA | | 1207 FREEMONT ST SW | | | | DECATUR | AL | 35601 | |
| HAMPTON UNIVERSITY | | OFFICE OF THE VICE PRESIDENT | FOR BUS AFFAIRS AND TREASURER | | | HAMPTON | VA | 23668 | |
| HAMPTON WANDA | | 2032 E FERNWOOD RD | | | | MCCOMB | MS | 39648 | |
| HAMPTON WILLIAM | | 2986 WEEPING WILLOW DR | | | | HAMILTON | OH | 45011-9521 | |
| HAMPTON WILLIAM | | PO BOX 1521 | | | | TUSCALOOSA | AL | 35403 | |
| HAMPTON, BRADLEY G | | 417 MAPLE ST | | | | TIPTON | IN | 46072 | |
| HAMPTON, JR. CHRISTOPHER | | 3222 LAWNDALE | | | | FLINT | MI | 48504 | |
| HAMPTON, TAMMY | | 1082 ANDREWS RD | | | | DANVILLE | AL | 35619 | |
| HAMPTON, TONYA | | 1207 FREEMONT ST SW | | | | DECATUR | AL | 35601 | |
| HAMRIC JAMES | | 422 BROMWICH ST SW | | | | DECATUR | AL | 35603 | |
| HAMSAR DIVERSCO INC | | 5320 DOWNEY ST | | | | BURLINGTON | ON | L7L 6M2 | CANADA |
| HAMSAR DIVERSCO INC | ACCOUNTS PAYABLE | 2416 WYECROFT RD | | | | BURLINGTON | ON | L7L 6M2 | CANADA |
| HAMSAR DIVERSCO INC | ACCOUNTS PAYABLE | 5320 DOWNEY ST | | | | BURLINGTON | ON | L7L 4X5 | CANADA |
| HAMSAR DIVERSCO INCORPORATED | ACCOUNTS PAYABLE | 5320 DOWNEY ST | | | | BURLINGTON | ON | L7L 6M2 | CANADA |
| HAMTRAMCK MI TREASURER | | | | | | | | 02191 | |
| HAN ALBERT | | 2402 HERONWOOD | | | | BLOOMFIELD HILLS | MI | 48302 | |
| HAN HUI DONG | | 6201 FOX GLEN RD APT 294 | | | | SAGINAW | MI | 48603 | |
| HAN JI HO | | 5400 DOVETREE BLVD APT 21 | | | | DAYTON | OH | 45439 | |
| HAN JUN | | 30915 STONE RIDGE DR | APT 4305 | | | WIXOM | MI | 48393 | |
| HAN RUIHUA | | 8688 GRANGER | | | | TROY | MI | 48098 | |
| HAN SHAOHUI | | HLD FOR RC | 155 EAST SQUIRE DR APT 6 | | | ROCHESTER | NY | 14623 | |
| HAN TAE HYUN | | 443 HEARTSFIELD DR | | | | MONTGOMERY | AL | 36117 | |
| HAN TAEYOUNG | | 2402 HERONWOODS DR | | | | BLOOMFIELD HILLS | MI | 48302 | |
| HAN TEK INC | | 100 RAWSON RD BLDG 220 | | | | VICTOR | NY | 14564 | |
| HAN TEK INC | | 440 LAWRENCE BELL DR STE 8 | | | | WILLIAMSVILLE | NY | 14221 | |
| HAN TEK INC EFT | | PO BOX 10123 | | | | ALBANY | NY | 12201 | |
| HAN WOON | | 3092 SHENK RD APTB | | | | SANBORN | NY | 14132 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HANA EXPRESS | | DIV OF HANAKO INC | 13301 SW HWY STE 2 NW | SCAC HANA | | ORLAND PK | IL | 60462 | |
| HANA EXPRESS DIV OF HANAKO INC | | 13301 SW HWY STE 2 NW | | | | ORLAND PK | IL | 60462 | |
| HANAHAN JOHN | | 6313 HOLBROOK DR | | | | HUBER HEIGHTS | OH | 45424 | |
| HANAHAN JR BOBBY | | 3038 WAYLAND AVE | | | | DAYTON | OH | 45420 | |
| HANAHAN RODGER | | 6313 HOLBROOK DR | | | | HUBER HEIGHTS | OH | 45424 | |
| HANAUER BRAD | | 4700 W WOODWAY DR | | | | MUNCIE | IN | 47304 | |
| HANAWALT, TIMOTHY | | 276 MAPLE AVE | | | | CORTLAND | OH | 44410 | |
| HANAWAY CARRIE | | 2132 LODELL | | | | DAYTON | OH | 45414 | |
| HANAWAY SCOTT | | 2401 EAST OLIVE ST | | | | SHORWOOD | WI | 53211 | |
| HANCE JAMES M | | 1633 E 26TH AVE | | | | COLUMBUS | OH | 43219-1033 | |
| HANCHARENKO CAMILLE | | 6357 STATE ROUTE 46 | | | | CORTLAND | OH | 44410-9609 | |
| HANCHETT PAPER CO | | SHORR PAPER PRODUCTS | 800 N COMMERCE ST | | | AURORA | IL | 60504-7931 | |
| HANCHETT PAPER CO | | SHORR PAPER PRODUCTS | 8700 ROBERTS DR STE 100 | | | FISHERS | IN | 46038 | |
| HANCHETT PAPER CO | | 800 N COMMERCE ST | | | | AURORA | IL | 60504-7931 | |
| HANCHETT PAPER CO | | 9901 KINCAID DR STE 100 | | | | FISHERS | IN | 46037-9026 | |
| HANCHIN GREGORY | | 2400 CHAMPION TRAIL | | | | TWINSBURG | OH | 44087 | |
| HANCOCK & DENTON P C | | 1605 2ND AVE | | | | SCOTTSBLUFF | NE | 69363 | |
| HANCOCK AND DENTON P C | | 1605 2ND AVE | | | | SCOTTSBLUFF | NE | 69363 | |
| HANCOCK BRANDON | | 571 GALBRO CIRCLE | | | | WEBSTER | NY | 14580 | |
| HANCOCK CATHERINE | | 3827 PERRY SW | | | | WYOMING | MI | 49509 | |
| HANCOCK CHRISTOPHER | | 204 S MCCANN | | | | KOKOMO | IN | 46901 | |
| HANCOCK CNTY CIRCUIT CLERK | | 9 EAST MAIN ST ROOM 201 | | | | GREENFIELD | IN | 46140 | |
| HANCOCK COUNTY CIRCUIT CLERK | | 9 EAST MAIN ST RM 201 | | | | GREENFIELD | IN | 46140 | |
| HANCOCK COUNTY CSEA | | PO BOX 1465 | | | | FINDLAY | OH | 45839 | |
| HANCOCK COUNTY TREASURER | | 300 SOUTH MAIN ST | | | | FINDLAY | OH | 45840-3345 | |
| HANCOCK DAVID | | 245 NORMANDALE DR | | | | ROCHESTER | NY | 14624 | |
| HANCOCK GARY W | | 4258 BILL LOFTON RD SE | | | | MC CALL CREEK | MS | 39647-5440 | |
| HANCOCK INDUSTRIES | | 2001 S 41ST ST | | | | ABILENE | TX | 79602-6903 | |
| HANCOCK JEANETTE P | | 3273 E 200 N | | | | ANDERSON | IN | 46012-9437 | |
| HANCOCK JENNIFER | | 204 S MCCANN ST | | | | KOKOMO | IN | 46901 | |
| HANCOCK JOHN | | 12201 WELLINGTON DR | | | | GRAND BLANC | MI | 48439 | |
| HANCOCK JOHN L CO INC | | 3724 RED OAK | | | | WICHITA FALLS | TX | 76308 | |
| HANCOCK JOHN REAL ESTATE | | WHIITIER PARTNERS LP | 600 ATLANTIC AVE 22ND FL | | | BOSTON | MA | 02210 | |
| HANCOCK JOHN VARIABLE LIFE INS CO C O CB COMMERCIAL | | WHITTIER PARTNERS LP | 600 ATLANTIC AVE 22ND FL | | | BOSTON | MA | 02210 | |
| HANCOCK LINDA | | 2603 N APPERSONWAY | | | | KOKOMO | IN | 46901 | |
| HANCOCK LORI | | 12201 WELLINGTON DR | | | | GRAND BLANC | MI | 48439 | |
| HANCOCK PATRICE | | 2015 PALISADES DR | | | | DAYTON | OH | 45414 | |
| HANCOCK REBECCA | | 3516 RIDGEWAY DR | | | | ANDERSON | IN | 46012 | |
| HANCOCK RICHARD | | 2502 NEWPORT DR SW | | | | DECATUR | AL | 35603 | |
| HANCOCK STEPHEN H | | 8834 S 69 E AVE | | | | TULSA | OK | 74133 | |
| HANCOCK SUPERIOR CRT 2 | | 9 E MAIN ROOM 106 | | | | GREENFIELD | IN | 46140 | |
| HANCOCK TRUST & FINANCIAL SERVICES GROUP | MR JOHN PORTWOOD | 2510 14TH ST | | | | GULFPORT | MS | 39501-1977 | |
| HANCOCK WILLIAM | | 2015 CLAYTON AVE SW | | | | DECATUR | AL | 35603 | |
| HANCOCK WILLIAM | | 2015 CLAYTON AVE SW | | | | DECATUR | AL | 35603 | |
| HANCOCK WS RED INC | | 115 PRITCHARD | | | | BENTONIA | MS | 39040 | |
| HANCOCK, BRANDY | | 202 AUBURN AVE | | | | ROCHESTER | NY | 14606 | |
| HAND ARENDALL | | 3000 1ST NATIONAL BANK BLDG | | | | MOBILE | AL | 36601 | |
| HAND ARENDALL LLC | | PO BOX 123 | | | | MOBILE | AL | 36601 | |
| HAND ARTHUR K | | 1030 S MCCANN ST | | | | KOKOMO | IN | 46902-6229 | |
| HAND BRUCE | | 2701 N EMERALD DR | | | | FAIRBORN | OH | 45324 | |
| HAND GERALD | | 4012 MIDWAY AVE | | | | DAYTON | OH | 45417-1310 | |
| HAND GERALD R | | 4596 EASTHAVEN CT | | | | UTICA | MI | 48317-4020 | |
| HAND HELD PRODUCTS | | 7510 E. INDEPENDENCE BLVD. | STE 100 | | | CHARLOTTE | NC | 28227 | |
| HAND HELD PRODUCTS INC | | 24004 NETWORK PL | | | | CHICAGO | IL | 60673-1240 | |
| HAND HELD PRODUCTS INC | | 7510 E INDEPENDENCE BLVD | STE 100 | | | CHARLOTTE | NC | 28227 | |
| HAND HELD PRODUCTS INC | | HOLD PER D FIDDLER 05 24 05 AH | 7510 E INDEPENDENCE BLVD | STE 100 | | CHARLOTTE | NC | 28227 | |
| HAND HELD PRODUCTS INC | | 24004 NETWORK PL | | | | CHICAGO | IL | 60673-1240 | |
| HAND JACQUELINE | | 4212 WENZ COURT APT D | | | | DAYTON | OH | 45405 | |
| HAND LINDA D | | 1030 S MCCANN ST | | | | KOKOMO | IN | 46902-6229 | |
| HAND RAYMOND | | 25785 MADDEN | | | | TAYLOR | MI | 48180 | |
| HAND RAYMOND R | | 25785 MADDEN | | | | TAYLOR | MI | 48180-3286 | |
| HAND ROBERT | | 2608 GREAT OAKS RD | | | | ALBANY | GA | 31712 | |
| HAND TERRIE J | | 15810 GARRISON LN | | | | SOUTHGATE | MI | 48195-3220 | |
| HANDAC INC | | COLE J CONTRACTING | 11863 SOLZMAN RD | | | CINCINNATI | OH | 45249 | |
| HANDEL JEFFREY | | 548 HICKORY HOLLOW DR | | | | CANFIELD | OH | 44406 | |
| HANDEL, JEFFREY | | 3045 FOSTER DR N E | | | | WARREN | OH | 44483 | |
| HANDEX ENVIRONMENTAL INC | | PO BOX 116236 | | | | ATLANTA | GA | 30368-6236 | |
| HANDEX OF NEW JERSEY INC | | 703 GINESI DR | | | | MORGANVILLE | NJ | 07751 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HANDLEY & ASSOCIATES INC | | 5800 GRATIOT STE 102 | | | | SAGINAW | MI | 48603 | |
| HANDLEY & ASSOCIATES INC | | DALE CARNEGIE | 5800 GRATIOT STE 102 | | | SAGINAW | MI | 48603 | |
| HANDLEY & ASSOCIATES INC | | 5800 GRATIOT RD STE 102 | | | | SAGINAW | MI | 48638-6090 | |
| HANDLEY & BECK LIMITED | | 65 BRINDLEY RD ASTMOOR | | | | RUNCORN CH | | WAZIPF | UNITED KINGDOM |
| HANDLEY & BECK LIMITED | | 65 BRINDLEY RD | | | | RUNCORN CHESHIRE | | WA7 1PF | UNITED KINGDOM |
| HANDLEY AND ASSOCIATES INC | | 2130 BRENNER ST | | | | SAGINAW | MI | 48602 | |
| HANDLEY AND ASSOCIATES INC | | 5800 GRATIOT STE 102 | | | | SAGINAW | MI | 48603 | |
| HANDLEY CARLA | | 73600 US HWY 50 | | | | MC ARTHUR | OH | 45651 | |
| HANDLEY ELEMENTARY SCHOOL | PAM BREMER | 1101 N BOND ST | | | | SAGINAW | MI | 48602-4706 | |
| HANDLEY JOHN | | 13528 LISA DR | | | | MCCALLA | AL | 35111 | |
| HANDLEY KENNETH | | 6968 TONAWANDA CREEK RD | | | | LOCKPORT | NY | 14094 | |
| HANDLEY RALPH E | | 13375 HADDON ST | | | | FENTON | MI | 48430-1103 | |
| HANDLEY ROBERT | | 3220 LODWICK DR 2 | | | | WARREN | OH | 44485 | |
| HANDLEY ROBERT | | 3220 LODWICK DR 2 | | | | WARREN | OH | 44485 | |
| HANDLEY, DIMESHA | | 646 S 15TH | | | | SAGINAW | MI | 48601 | |
| HANDLEY, KENNETH R | | 6968 TONAWANDA CREEK RD | | | | LOCKPORT | NY | 14094 | |
| HANDLIN DIRK | | 9359 FAIR LN | | | | FREELAND | MI | 48623 | |
| HANDLIN, JUSTIN | | 2312 PLZ DR WEST | | | | CLIO | MI | 48420 | |
| HANDLING CONCEPTS INC | | 647 W TURKEYFOOT LAKE RD | | | | AKRON | OH | 44319-3452 | |
| HANDLING CONCEPTS INC | | PO BOX 26095 | | | | AKRON | OH | 44319 | |
| HANDLING SYSTEMS INC | | 106 PK SOUTH COURT | | | | NASHVILLE | TN | 37210 | |
| HANDLING SYSTEMS INC | | 106 PK SOUTH CT | | | | NASHVILLE | TN | 37210 | |
| HANDLON EASTMAN & DEWITT PC | | 240 W MAIN ST STE 1100 | | | | MIDLAND | MI | 48640 | |
| HANDO PRECISION CO LTD | | 3 4 SACHANG RI YANGGAM MYUN | | | | HWASONG KYONGGI | KR | 445-930 | KR |
| HANDS ON TECH TRANSFER INC | | ONE VILLAGE SQUARE | STE 8M | | | CHELMDORD | MA | 01874 | |
| HANDS ON TECHNOLOGY | | 1 VILLAGE SQUARE | STE 8 | | | CHELMSFORD | MA | 01824 | |
| HANDS ON TECHNOLOGY TRANSFER | | INC | 1 VILLAGE SQUARE STE 8 | | | CHELMSFORD | MA | 01824 | |
| HANDTMANN SYSTEMTECHNIK GMBH | ACCOUNTS PAYABLE | A HANDTMANN STRASSE 24B | | | | BIBERACH | | 88400 | GERMANY |
| HANDY & HARMAN | | 231 FERRIS AVE | | | | EAST PROVIDENCE | RI | 02916 | |
| HANDY & HARMAN | | ELECTRONIC MATERIALS CORP | 231 FERRIS AVE | ADD CHG 8 00 TBK | | EAST PROVIDENCE | RI | 029161033 | |
| HANDY & HARMAN | | PRECIOUS METALS PRODUCTS DIV | 231 FERRIS AVE | | | EAST PROVIDENCE | RI | 02916 | |
| HANDY & HARMAN ELEC MATERIALS | | HANDY & HARMAN | 231 FERRIS AVE | | | EAST PROVIDENCE | RI | 02916-1033 | |
| HANDY & HARMAN ELECTRONIC MATERIALS | | 231 FERRIS AVE | | | | EAST PROVIDENCE | RI | 02916 | |
| HANDY JON R | | 3513 MELODY LN W | | | | KOKOMO | IN | 46902-7515 | |
| HANDY TV & APPLIANCE | | 1216 W MEIGHAN BLVD | | | | GADSDEN | AL | 35901 | |
| HANDY TV INC | | 224 OXMOOR CIRCLE | | | | BIRMINGHAM | AL | 35209 | |
| HANDY ZOHIR | | 37 CACHET PKWY | | | | MARKHAM CANADA | ON | L6C - 1C5 | CANADA |
| HANDY ZOHIR | | 37 CACHET PKWY | | | | MARKHAM | ON | L6C 1C5 | CANADA |
| HANE INDUSTRIAL TRAINING INC | | 120 S 7TH ST | | | | TERRE HAUTE | IN | 47807 | |
| HANE TRAINING INC | | 120 S 7TH ST | | | | TERRE HAUTE | IN | 47807 | |
| HANEIKO GREGORY | | 11407 BLACKHAWK BLVD | | | | HOUSTON | TX | 77089 | |
| HANEK ROBERT J | | 378 S HIGH ST | | | | CORTLAND | OH | 44410-1419 | |
| HANEL JAMES | | 5002 LOWER MOUNTAIN RD | | | | LOCKPORT | NY | 14094-9750 | |
| HANEL LARRY | | 7843 LINCOLN AVE EXT | | | | LOCKPORT | NY | 14094-9036 | |
| HANEL STEPHANIE | | 7843 LINCOLN AVE EXT | | | | LOCKPORT | NY | 14094 | |
| HANER DANNY C | | 835 CHURCH ST | | | | FREELAND | MI | 48623-9058 | |
| HANER DANNY C | | 835 CHURCH ST | | | | FREELAND | MI | 48623-9058 | |
| HANES AND ASSOCIATES | | 9296 WALDEMAR RD | | | | INDIANAPOLIS | IN | 46268 | |
| HANES AND ASSOCIATES INC | | 14181 WILLIAMSBURG DR STE A | | | | CARMEL | IN | 46033 | |
| HANES CASSIDY | | 60 GREENWOOD LN | | | | SPRINGBORO | OH | 45066-3033 | |
| HANES ROBERT | | 880 WILSHIRE DR | | | | FRANKLIN | OH | 45005-3770 | |
| HANES SUPPLY INC | | ROCHESTER DIV | 10 CAIRN ST | | | ROCHESTER | NY | 14611 | |
| HANES T | | 222 WISTERIA DR | | | | DAYTON | OH | 45419-3551 | |
| HANES, STEVEN | | 5764 WEISS | | | | SAGINAW | MI | 48603 | |
| HANEY ALONZO | | 7262 SE 171ST POND LN | | | | THE VILLAGES | FL | 32162-5368 | |
| HANEY ANN | | 3032 STRONG HTS | | | | FLINT | MI | 48507-4544 | |
| HANEY ANN | | 2131 LINDSAY LN S | | | | ATHENS | AL | 35613-8006 | |
| HANEY ANN | | 3032 STRONG HTS | | | | FLINT | MI | 48507-4544 | |
| HANEY BARRY T | | 6124 ROCKING CHAIR RD | | | | GRAND BLANC | MI | 48439-7919 | |
| HANEY CHARLES | C/O PROVOST UMPHREY LAW FIRM LLP | MATTHEW C MATHENY ESQ | 490 PARK ST | | | BEAUMONT | TX | 77701 | |
| HANEY CHARLES | C/O PROVOST UMPHREY LAW FIRM LLP | MATTHEW C MATHENY ESQ | 490 PARK ST | | | BEAUMONT | TX | 77701 | |
| HANEY CHRIS | | 2900 DWIGHT AVE | | | | DAYTON | OH | 45420 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HANEY CHRISTINE | | 508 WESTAGE AT THE HARBOR | | | | ROCHESTER | NY | 14617 | |
| HANEY CLOYD | | 27649 SHELTON RD E | | | | ELKMONT | AL | 35620-3247 | |
| HANEY DAVID | | 8239 DAVISON RD | | | | DAVISON | MI | 48423 | |
| HANEY DAVID E | | 8239 DAVISON RD | | | | DAVISON | MI | 48423-2037 | |
| HANEY FRANK | | 1409 WAMAJO DR | | | | SANDUSKY | OH | 44870 | |
| HANEY GLORIA J | | 4618 OWENS DR | | | | DAYTON | OH | 45406-1341 | |
| HANEY JOSHUA | | 11489 VIENNA RD | | | | MONTROSE | MI | 48457 | |
| HANEY JR THOMAS | | 261 E MCKIMMEY RD | | | | GLADWIN | MI | 48624 | |
| HANEY MONICA | | G 3358 EMERSON ST | | | | FLINT | MI | 48504 | |
| HANEY NANCY | | 1113 MOHAWK DR | | | | LEBANON | OH | 45036-9223 | |
| HANEY NORMAN | | 1376 HOMEACRE DR | | | | COLUMBUS | OH | 43229 | |
| HANEY PATRICIA L | | 4090 ANN CT | | | | DORR | MI | 49323-9374 | |
| HANEY RENA D | | 891 FLOYD MCCREE DR | | | | FLINT | MI | 48503-0000 | |
| HANEY REXTON | | 312 CAMP BROOKLYN RD | | | | FITZGERALD | GA | 31750 | |
| HANEY SUSAN | | 5440 WESTERN RESERVE RD | | | | CANFIELD | OH | 44406 | |
| HANEY TIMOTHY | | 830 OAKCREEK | | | | DAYTON | OH | 45429 | |
| HANEY, ANN | | 2131 LINDSAY LN S | | | | ATHENS | AL | 35613 | |
| HANEY, BRENT | | 618 FLORENCE ST | | | | SAINT CHARLES | MI | 48655 | |
| HANEY, CHRISTINE M | | 508 WESTAGE AT THE HARBOR | | | | ROCHESTER | NY | 14617 | |
| HANEY, MONICA L | | 1327 DYEMEADOW LN | | | | FLINT | MI | 48532 | |
| HANFLAND, WILLIAM | | 41 PEBBLEVIEW DR | | | | ROCHESTER | NY | 14612 | |
| HANG SENG INVESTMENT MANAGEMENT LTD | MR RAYMOND TSE | 83 DES VOEUX RD 22 F | HANG SENG BUILDING | | | CENTRAL HONG KONG | | | HONG KONG |
| HANG TRU | | 3304 S VANBUREN | | | | RICHVILLE | MI | 48758 | |
| HANGEN EDWARD | | 5135 W FREDERICK GARLAND RD | | | | WEST MILTON | OH | 45383-9721 | |
| HANGEN PHILLIP | | 1105 TUDOR DR | | | | DAYTON | OH | 45419 | |
| HANGGI AG HEINZ STANZTECHNI | | UNTERER EINSCHLAG | | | | BETTLACH | | 02544 | SWITZERLAND |
| HANGGI HEINZ AG | | UTERER EINSCHLAG | CH 2544 BETTLACH | | | | | | SWITZERLAND |
| HANGGI HEINZ AG | | UTERER EINSCHLAG | CH 2544 BETTLACH | | | | | | SWITZERLAND |
| HANGZHOU PERMANENT MAGNET GROUP CO | | THE SOUTH BEACH OF 2ND QIANJIANG | | | | HANGZHOU | 130 | 311231 | CN |
| HANGZHOU PERMANENT MAGNET GROUP CO | | BRIDGE XIAOSHAN DISTRICT | | | | HANGZHOU | 130 | 311231 | CN |
| HANGZHOU TRANSAILING EFT | | RM 1500 GANGHANG MANSION 108 | | | | HANGZHOU ZHEJIANG | CN | 310014 | CN |
| HANGZHOU TRANSAILING INDUSTRIAL CO | | RM 1500 GANGHANG MANSION | 108 ZHONGHE N RD | | | HANGZHOU ZHEJIANG | | 310014 | CHINA |
| HANGZHOU TRANSAILING INDUSTRIAL CO | | RM 1500 GANGHANG MANSION | 108 ZHONGHE N RD | | | HANGZHOU ZHEJIANG | | 310014 | CHN |
| HANGZHOU TRANSAILING INDUSTRIAL CO | | RM 1500 GANGHANG MANSION 108 | | | | HANGZHOU ZHEJIANG | 130 | 310014 | CN |
| HANHO YUN | | 1861 WINWOOD DR APT 101 | | | | ROCHESTER HILLS | MI | 48307 | |
| HANIFI IDREES | | 13528 CLERMONT ST | | | | THORNTON | CO | 80241 | |
| HANIFORD NEIL | | 238 PURITAN RD | | | | TONAWANDA | NY | 14150 | |
| HANISS REFRIGERATED EXPRESS | | C/O FARGO FREIGHTLINER | 3440 36TH ST SW | | | FARGO | ND | 58106 | |
| HANJIN SHIPPING CO L | JOSHUA LEE | 1211 W 22ND ST STE 100 | | | | OAK BROOK | IL | 60523 | |
| HANJIN SHIPPING CO LTD | | 1211 W 22ND ST STE 1100 | ADD CHG 8 15 01 LTR BT | | | OAK BROOK | IL | 60523 | |
| HANJIN SHIPPING CO LTD | | 1211 W 22ND ST STE 1100 | | | | OAK BROOK | IL | 60523 | |
| HANK THORN CO | | VAN F BELKNAP CO | 29164 WALL ST | | | WIXOM | MI | 48393-3524 | |
| HANK WALTER | | 338 E 5TH ST | | | | SALEM | OH | 44460 | |
| HANKAMP ROBERT | | 9275 SPARTA AVE | | | | SPARTA | MI | 49345 | |
| HANKE CRIMP TECHNIK GMBH | | BAHNHOF STR 38 | 74909 MECKESHEIM | | | | | | GERMANY |
| HANKE CRIMP TECHNIK GMBH | | HIRSCHFELDER RING 8 | | | | ZITTAU | | 02763 | GERMANY |
| HANKE JENNIFER | | 5136C S WEBSTER | | | | KOKOMO | IN | 46902 | |
| HANKE JENNIFER | | 847 NORTH 10TH ST | | | | MIAMISBURG | OH | 45342 | |
| HANKE SANDRA | | 5390 ANGEL WAY | | | | NOBLESVILLE | IN | 46062 | |
| HANKE, SANDRA M | | 5390 ANGEL WAY | | | | NOBLESVILLE | IN | 46062 | |
| HANKINS DIRK | | 3430 WOODHAVEN TRAIL | | | | KOKOMO | IN | 46902 | |
| HANKINS DOROTHY B | | 3711 NEWTON TOMLINSON RD SW | | | | WARREN | OH | 44481-9217 | |
| HANKINS JIMMIE D | | 2102 EARL KNIGHT RD | | | | CRYSTAL SPGS | MS | 39059-9565 | |
| HANKINS KEVIN | | 32852 FOX CHAPPEL LN | | | | AVON LAKE | OH | 44012 | |
| HANKINS MAURICE | | PO BOX 427 | | | | WINDHAM | OH | 44288-0427 | |
| HANKINS MAURICE | | PO BOX 427 | | | | WINDHAM | OH | 44288-0427 | |
| HANKINS MICHAEL | | 2109 EL DORADO AVE | | | | RANCHO VIEJO | TX | 78575 | |
| HANKINS REESE | | PO BOX 313 | | | | WINDHAM | OH | 44288-0313 | |
| HANKINS SAMUEL | | 1204 CRESTVIEW CT | | | | KOKOMO | IN | 46901 | |
| HANKINS SR JACK | | 3711 NEWTON TOMLINSON RD SW | | | | WARREN | OH | 44481-9217 | |
| HANKINS TERESA | | 3704 MEADOW LN | | | | JACKSON | MS | 39212 | |
| HANKINS WANDA | | 3281 D EAGLES LOFT | | | | CORTLAND | OH | 44410 | |
| HANKINS WILLIAM | | 3704 MEADOW LN | | | | JACKSON | MS | 39212 | |
| HANKINS, DIRK V | | 3430 WOODHAVEN TRAIL | | | | KOKOMO | IN | 46902 | |
| HANKINS, MICHAEL A | | 8647 W 00 NORTH SOUTH | | | | KOKOMO | IN | 46901 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HANKINSON NAOMI | | PO BOX 7063 | | | | KOKOMO | IN | 46904-7063 | |
| HANKINSON, NAOMI | | 1017 E NORTH ST | | | | KOKOMO | IN | 46901 | |
| HANKLEY CHRISTINE | | 1411 S WASHINGTON | | | | KOKOMO | IN | 46901 | |
| HANKLEY CHRISTINE M | | 1411 S WASHINGTON ST | | | | KOKOMO | IN | 46902-6354 | |
| HANKOOK CAPABILITY CO LTD | | 541 4 SAEGYO DONG PYONGTAEK | | | | PYONGTAEK | KR | 450-818 | KR |
| HANKOOK CAPABILITY CO LTD | | RM 6B 4L PYONGTAEK IND COMPLEX | | | | PYONGTAEK | KR | 450-818 | KR |
| HANKS MATT | | 7100 NORTH LIMA RD | | | | POLAND | OH | 44514 | |
| HANKYU EXPRESS INTL TRANSPORT | | 27227 NORTHLINE RD | | | | TAYLOR | MI | 48180 | |
| HANKYU EXPRESS INTL TRANSPORT | | FMLY JAPAN FREIGHT CONSOLIDATO | 11700 METRO AIRPORT | CENTER DR STE 111 | | ROMULUS | MI | 48174 | |
| HANKYU INTERNATIONAL TRANSPORT | | TRANSPORT USA INC | 5353 W IMPERIAL HWY STE 100 | | | LOS ANGELES | CA | 90045 | |
| HANKYU INTERNATIONAL TRANSPORT | | 27227 NORTHLINE RD | | | | TAYLOR | MI | 48180 | |
| HANKYU INTERNATIONAL TRANSPORT | | 5353 W IMPERIAL HWY 100 | | | | LOS ANGELES | CA | 90045 | |
| HANLEY CHARLES | | 7026 WILHEMINA DR | | | | LIBERTY TOWNSHIP | OH | 45044 | |
| HANLEY JOHN | | 3504 BIGBY HOLLOW CT | | | | COLUMBUS | OH | 43228 | |
| HANLEY M C | | 9 DALESIDE RD | NORTHWOOD | | | KIRKBY | | L33 8XR | UNITED KINGDOM |
| HANLEY MICHAEL | | 203 S BATES ST | | | | SAGINAW | MI | 48602-2527 | |
| HANLEY MICHAEL | | 3501 BIGBY HOLLOW CT | | | | COLUMBUS | OH | 43228 | |
| HANLEY PAINT MANUFACTURING CO | | 6550 LUCKETT CT | AD CHG PER LETTER 03 29 04 AM | | | EL PASO | TX | 79932 | |
| HANLEY PAINT MANUFACTURING CO | | 6550 LUCKETT CT | | | | EL PASO | TX | 79932 | |
| HANLEY PETER D | | 869 N SCHEURMANN RD APT 518 | | | | ESSEXVILLE | MI | 48732 | |
| HANLEY WILLIAM | | 3604 N 27TH ST | | | | MCALLEN | TX | 78501 | |
| HANLEY, JOHN P | | 3504 BIGBY HOLLOW CT | | | | COLUMBUS | OH | 43228 | |
| HANLEY, WILLIAM C | | 3604 N 27TH ST | | | | MCALLEN | TX | 78501 | |
| HANLINE SHELIA | | 12 BALDWIN RD | | | | DECATUR | AL | 35603 | |
| HANLINE WILLIAM | | 12 BALDWIN RD | | | | DECATUR | AL | 35603-6117 | |
| HANLINE WILLIAM | | 12 BALDWIN RD | | | | DECATUR | AL | 35603-6117 | |
| HANLO GAGES & ENGINEERING | | COMPANY | 34403 GLENDALE RD | | | LIVONIA | MI | 48150 | |
| HANLO GAGES & ENGINEERING COMPANY | | 34403 GLENDALE | | | | LIVONIA | MI | 48150 | |
| HANLO GAGES & ENGINEERING INC | | 34403 GLENDALE | | | | LIVONIA | MI | 48150 | |
| HANLO GAUGES & ENGINEERING CO | | 34403 GLENDALE ST | | | | LIVONIA | MI | 48150 | |
| HANLON LINDA S | | 4935 RIVER VIEW DR | | | | BRIDGEPORT | MI | 48722-9761 | |
| HANLON MICHAEL | | 2035 ROCHESTER RD | | | | OAKLAND TOWNSHIP | MI | 48363 | |
| HANLON TERRANCE | | 3886 SPARROW WOOD | | | | ANN ARBOR | MI | 48108 | |
| HANLON, TERRANCE MICHAEL | | 3886 SPARROW WOOD | | | | ANN ARBOR | MI | 48108 | |
| HANMAN ADVANCED CASTINGS | | BRISTOL RD | 24B MORELAND TRADING EST | | | GLOUCESTER GL | | GL15RZ | UNITED KINGDOM |
| HANN BRUCE | | 2626 STONY POINT RD | | | | GRAND ISLAND | NY | 14072-1818 | |
| HANN, BRUCE | | 2626 STONY POINT RD | | | | GRAND ISLAND | NY | 14072 | |
| HANNA BETTY | | 2105 TIBBETTS WICK RD | | | | GIRARD | OH | 44420 | |
| HANNA FRED | | LAW OFFICE OF FREDERICK J HANN | 2160 KINGSTON CT STE 0 | | | MARIETTA | GA | 30067 | |
| HANNA GARRETT | | 6973 ALLEN HILL COURT | | | | INDEPENDENCE | MI | 48348 | |
| HANNA INSTRUMENTS | | 584 PK EAST DR | | | | WOONSOCKET | RI | 02896 | |
| HANNA INSTRUMENTS INC | | 3810 PACKARD RD STE 120 | | | | ANN ARBOR | MI | 48108 | |
| HANNA M A CO | | CADILLAC PLASTIC & CHEMICAL CC | 2605 RIDGELAKE DR | | | METAIRIE | LA | 70002 | |
| HANNA M A CO | | CADILLAC PLASTIC & CHEMICAL CC | 8680 OLIVE ST | | | SAINT LOUIS | MO | 63132 | |
| HANNA M A CO | | CADILLAC PLASTICS DIV | 4070 FULTON INDUSTRIAL BLVD SW | | | ATLANTA | GA | 30336 | |
| HANNA MA CO | | COLONIAL DIVERSIFIED POLYMER P | 2055 FORREST ST EXTENDED | | | DYERSBURG | TN | 38024-3615 | |
| HANNA PATRICIA | | 4123 W MARY ANN DR | | | | FRANKLIN | WI | 53132-8425 | |
| HANNA ROBERT W | | 2352 HARDESTY CT | | | | COLUMBUS | OH | 43204-5806 | |
| HANNA SHANE | | 580 COATS RD | | | | LAKE ORION | MI | 48362 | |
| HANNA TERRY | | 897 EDENRIDGE DR | | | | YOUNGSTOWN | OH | 44512 | |
| HANNA THOMAS | | 325 ALEXANDER ST APT 21 | | | | ROCHESTER | NY | 14607 | |
| HANNA WILLIAM | | 14510 STEPHANIE ST | | | | CARMEL | IN | 46033 | |
| HANNA WILLIAM | | 14510 STEPHANIE ST | | | | CARMEL | IN | 46033 | |
| HANNA, PATRICIA | | 4123 W MARY ANN DR | | | | FRANKLIN | WI | 53132 | |
| HANNA, WILLIAM B | | MC 481CHN009 | PO BOX 74901 | | | ROMULUS | MI | 48174-0901 | |
| HANNACOLOR M A | JEFF SHOEMAKER | DEPT 771286 | | | | DETROIT | MI | 48277-1286 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HANNAFORD ANDREW | | 1501 HUGHEL DR | | | | ANDERSON | IN | 46012 | |
| HANNAH CRISTA | | 417 GLENNAPPLE DR | | | | NEW CARLISLE | OH | 45344 | |
| HANNAH ENGINEERING INC | | 150 MAPLE ST | | | | DANVERS | MA | 01923 | |
| HANNAH ENGINEERING INC | CRAIG DAVARICH | PO BOX 2033 | | | | DANVERS | MA | 01923 | |
| HANNAH JAMES GREGORY | | 7425 SALEM RD | | | | LEWISBURG | OH | 45338-7702 | |
| HANNAH JR JAMES | | 7425 SALEM RD | | | | LEWISBURG | OH | 45338 | |
| HANNAH PAUL | | 40 BLACKBERRY COURT | | | | LAFAYETTE | IN | 47905 | |
| HANNAH SHIRLEY | | 963 PLYMOUTH AVE S | | | | ROCHESTER | NY | 14608-2905 | |
| HANNAH SHIRLEY | | 963 PLYMOUTH AVE S | | | | ROCHESTER | NY | 14608-2905 | |
| HANNAN BOBBY A | | 1517 S MAGNOLIA AVE | | | | BROKEN ARROW | OK | 74012 | |
| HANNAN HARRY | | 103 RIVERWOOD CT | | | | ROSCOMMON | MI | 48653-7907 | |
| HANNAN MICHAEL F | | 5006 TELLIER RD | | | | NEWARK | NY | 14513-9756 | |
| HANNAY REELS INC | ERIC HANNAY | 553 STATE ROUTE 143 | PO BOX 159 | | | WESTERLO | NY | 12193 | |
| HANNEMAN WILLIAM | | 124 JEFFERSON AVE | | | | HOUGHTON LAKE | MI | 48629-9103 | |
| HANNEMAN WILLIAM | | 124 JEFFERSON AVE | | | | HOUGHTON LAKE | MI | 48629-9103 | |
| HANNEN PETER | | 240 MAIN ST | | | | WEST SENECA | NY | 14224 | |
| HANNER JOHN | | 1007 WARWICK PL | | | | DAYTON | OH | 45419-3726 | |
| HANNERS CAROLYN | C/O ABBEY GARDY LLP | PAUL O PARADIS | 212 EAST 39TH ST | | | NEW YORK | NY | 10016 | |
| HANNERS CAROLYN | C/O ABBEY GARDY LLP | PAUL O PARADIS | 212 EAST 39TH ST | | | NEW YORK | NY | 10016 | |
| HANNERS CAROLYN J | | 2201 LASABRE LN SE | | | | DECATUR | AL | 35601-4445 | |
| HANNERS DOUGLAS | | 2208 HWY 36 E | | | | HARTSELLE | AL | 35640-5816 | |
| HANNERS KENNETH B | | 2201 LASABRE LN SE | | | | DECATUR | AL | 35601-4445 | |
| HANNERS MICHAEL | | 920 ROCK SPRINGS RD | | | | HARTSELLE | AL | 35640-9805 | |
| HANNERS MICHAEL | | 920 ROCK SPRINGS RD | | | | HARTSELLE | AL | 35640-9805 | |
| HANNES DARYL | | 105 EGGLESTON RD | | | | AURORA | OH | 44202 | |
| HANNES, DARYL | | 105 EGGLESTON RD | | | | AURORA | OH | 44202 | |
| HANNIBAL GARY | | 227 HARDY RD | | | | WHITESBURG | GA | 30185 | |
| HANNIBAL TERESA | | 1402 N PURDUM ST | | | | KOKOMO | IN | 46901-2471 | |
| HANNIGAN MARK | | 71 DEXTER TER | | | | TONAWANDA | NY | 14150-2917 | |
| HANNIGAN ROBERT | | 9260 ATHERTON RD | | | | DAVISON | MI | 48423 | |
| HANNON CO THE | | HANNON ELECTRIC CO | 11321 CONCORD HAMBDEN RD | | | PAINESVILLE | OH | 44077 | |
| HANNON ELECTRIC CO | | 11321 CONCORD HAMBDEN RD | | | | PAINESVILLE | OH | 44077-9704 | |
| HANNON RAYMOND | | 14368 KILDARE | | | | SOMERSET | MI | 49233 | |
| HANNS MAUREEN | | 176 ANNA ST | | | | DAYTON | OH | 45417 | |
| HANNUKSELA GARY | | 5529 WINDERMERE DR | | | | GRAND BLANC | MI | 48439 | |
| HANNUKSELA MARIA I | | 5529 WINDERMERE DR | | | | GRAND BLANC | MI | 48439-9632 | |
| HANOVER ARCHITECTURAL PRODUCTS | | 240 BENDER RD | | | | HANOVER | PA | 17331 | |
| HANOVER COLLEGE | | BUSINESS OFFICE | PO BOX 108 | | | HANOVER | IN | 47243 | |
| HANOVER TECHNICAL SALES INC | | 11195 EAGLE WATCH | | | | SMITHFIELD | VA | 23430 | |
| HANOVER TECHNICAL SALES INC | | 19351 BATTERY PK RD STE B | | | | SMITHFIELD | VA | 23430 | |
| HANOVER TECHNICAL SALES INC | | PO BOX 70 | | | | BATTERY PK | VA | 23304-0070 | |
| HANOVIA | LEN PERRE | 825 LEHIGH AVE | | | | UNION | NJ | 07083 | |
| HANS ALLISON | | 3635 WATERFALL LN | | | | TUSCALOOSA | AL | 35406 | |
| HANS GENSERT | | | | | | | | 36932-2200 | |
| HANS JAMES | | 3635 WATERFALL LN | | | | TUSCALOOSA | AL | 35406 | |
| HANS JOERG KUBITSCHEK | | PERIFERIE UND KUNSTSTOFFTECHNIK | AUF DEM HAHNE 31 | | | FINNENTROP | | 57413 | GERMANY |
| HANS LANGUAGE CENTRE | | 51 EGLINTON EAST | | | | TORONTO | ON | M4P 1G7 | |
| HANS RUDOLPH INC | KELLY RUDOLPH | 7200 WYANDOTTE | | | | KANSAS CITY | MO | 64114 | |
| HANSARD COIANNE | | 1418 COPEMAN BLVD | | | | FLINT | MI | 48504 | |
| HANSBERRY TIMOTHY | | 3332 ROSEMARY AVE | | | | JACKSON | MS | 39212 | |
| HANSBERRY, TIMOTHY | | 252 DELAWARE ST | | | | JACKSON | MS | 39209 | |
| HANSCO TECHNOLOGIES INC | | 109 BIRMINGHAM WALK | | | | ALPHARETTA | GA | 30004-7098 | |
| HANSCOM H F & CO INC | | 225 CHAPMAN ST | | | | PROVIDENCE | RI | 02905-4507 | |
| HANSCOM INC | | 331 MARKET ST | | | | WARREN | RI | 02885 | |
| HANSEACTIC INSURANCE | DUEANE DILL | WINDSOR PL 18 QUEEN ST | | | | HAMILTON | | HM 12 | BERMUDA |
| HANSEATIC INSURANCE COMPANY BERMUDA LTD | COLIN JAMES | 18 QUEEN ST | WINDSOR PL | | | HAMILTON | | HM 11 | BERMUDA |
| HANSEL GARY B | | 5002 BRIGHT BALDWIN RD | | | | NEWTON FALLS | OH | 44444-9460 | |
| HANSEN ALEXANDER | | 14 NORTHWOOD DR | | | | WILLIAMSVILLE | NY | 14221 | |
| HANSEN BALK J STL TREATING CO | | 1230 MONROE AVE | | | | GRAND RAPIDS | MI | 49505-462 | |
| HANSEN BALK J STL TREATING CO | | 1230 MONROE AVE NW | | | | GRAND RAPIDS | MI | 49505-4620 | |
| HANSEN BALK STEEL TREATING CO | | 1230 MONROE AVE NW | | | | GRAND RAPIDS | MI | 49505-4690 | |
| HANSEN BARBARA G | | 2240 W COUNTY RD 500 S | | | | KOKOMO | IN | 46902-9401 | |
| HANSEN CORPORATION | RODNEY LANKFORD | 901 S FIRST ST | | | | PRINCETON | IN | 47670-2369 | |
| HANSEN DALE E | | 2240 W COUNTY RD 500 S | | | | KOKOMO | IN | 46902-9401 | |
| HANSEN DANIEL | | 6317 NATALICIO LN | | | | EL PASO | TX | 79912 | |
| HANSEN DENNIS | | 7520 LAWNDALE | | | | FREELAND | MI | 48623 | |
| HANSEN DOUGLAS | | 11317 STONYBROOK DR | | | | GRAND BLANC | MI | 48439 | |
| HANSEN DOUGLAS | | 12547 S PAYTON RD | | | | GALVESTON | IN | 46932 | |

Delphi Corporation
Creditor List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HANSEN ERIC | | 2689 DANSBURY COURT | | | | LAKE ORION | MI | 48360 | |
| HANSEN GENE & SONS TRUCKING I | | 10027 M 32 | | | | HERRON | MI | 49744 | |
| HANSEN GEORGETTE | | 1901 AMHERST ST | | | | SAGINAW | MI | 48602 | |
| HANSEN GERALD | | 3185 HOMEWOOD ST SW | | | | GRANDVILLE | MI | 49418-1136 | |
| HANSEN GERALD | | PO BOX 373 | | | | ROCHESTER | WI | 53167-0373 | |
| HANSEN HANS MACHINE REPAIR CO | | 2824 N SUMMIT ST | | | | TOLEDO | OH | 43611 | |
| HANSEN INTERNATIONAL INC | | 130 ZENKER RD | | | | LEXINGTON | SC | 29072 | |
| HANSEN INTERNATIONAL INC | | 130 ZENKER RD | | | | LEXINGTON | SC | 29072 | |
| HANSEN INTERNATIONAL INC | | PO BOX 11669 | | | | COLUMBIA | SC | 29221-1669 | |
| HANSEN INTERNATIONAL TRUCK | | 3354 W STOLLEY PK RD | | | | GRAND ISLAND | NE | 68803-5601 | |
| HANSEN JEAN MARIE | | ATTY PC | PO BOX 33005 | | | BLOOMFIELD HILLS | MI | 37874-2390 | |
| HANSEN JOHN | | 10120 NOGGLES RD | | | | MANCHESTER | MI | 48158 | |
| HANSEN JOHN C | | 14095 FARMERSVILLE GRATIS RD | | | | FARMERSVILLE | OH | 45325-9254 | |
| HANSEN KYLE | | 1901 AMHERST | | | | SAGINAW | MI | 48602 | |
| HANSEN MARINE ENGR | | MARBLEHEAD BUSINESS PK | PO BOX 1106 32 TIOGA WAY | | | MARBLEHEAD | MA | 019453597 | |
| HANSEN MARK | | 5506 FOUR MILE DR | | | | KOKOMO | IN | 46901 | |
| HANSEN PEARL | | 137 LAWSON RD | | | | ROCHESTER | NY | 14616 | |
| HANSEN PLASTICS CORP | | 1270 ABBOTT DR | | | | ELGIN | IL | 60123-1819 | |
| HANSEN PLASTICS GROUP | | PO BOX 2120 | | | | CONROE | TX | 77305-2120 | |
| HANSEN RICHARD | | 9187 NORBURY DR | | | | SWARTZ CREEK | MI | 48473-1148 | |
| HANSEN RONALD | | 7700 MAPLE | | | | FRANKENMUTH | MI | 48734 | |
| HANSEN SHAWN | | 3700 MANNION RD | | | | SAGINAW | MI | 48603 | |
| HANSEN, DENNIS R | | 7520 LAWNDALE | | | | FREELAND | MI | 48623 | |
| HANSEN, DOUGLAS K | | 12547 S PAYTON RD | | | | GALVESTON | IN | 46932 | |
| HANSEN, DOUGLAS M | | 11317 STONYBROOK DR | | | | GRAND BLANC | MI | 48439 | |
| HANSEN, GEORGETTE A | | 15906 RIDGEFIELD ST | | | | GRAND HAVEN | MI | 49417 | |
| HANSEN, MARK C | | 5506 FOUR MILE DR | | | | KOKOMO | IN | 46901 | |
| HANSEN, RONALD J | | 7700 MAPLE | | | | FRANKENMUTH | MI | 48734 | |
| HANSEN, TIM | | 5106 N 200 E | | | | KOKOMO | IN | 46901 | |
| HANSENS WELDING INC | | 358 W 168TH ST | | | | GARDENA | CA | 90248 | |
| HANSETRANS | | MOTZENER STR 36 38 | 12277 BERLIN | | | | | | GERMANY |
| HANSFORD JR ROBERT | | 3219 ST RT 503 S | | | | W ALEXANDRIA | OH | 45381 | |
| HANSHAW CATHERINE | | 284 FONDERLAC DR SE | | | | WARREN | OH | 44484 | |
| HANSHAW JACKIE | | 3805 MARMION AVE | | | | FLINT | MI | 48506-4241 | |
| HANSHEW ROBERT | | 6260 WOODCHUCK DR | | | | PENDLETON | IN | 46064-9035 | |
| HANSIS REFRIGERATED EXPRESS C O FARGO FREIGHTLINER | | 3440 36TH ST SW | | | | FARGO | ND | 58106 | |
| HANSKNECHT ANTHONY | | 4855 PARAMOUNT DR NE | | | | GRAND RAPIDS | MI | 49525 | |
| HANSKNECHT LISE | | 4855 PARAMOUNT DR NE | | | | GRAND RAPIDS | MI | 49525 | |
| HANSON ACQUISITION SUB INC | | 1040 SHERIDAN ST | | | | CHICOPEE | MA | 01022 | |
| HANSON BRIDGETT MARCUS VLAHOS | | & RUCY LLP | 333 MARKET ST STE 2300 | | | SAN FRANCISCO | CA | 94105-2173 | |
| HANSON BRIDGETT MARCUS VLAHOS AND RUDY LLP | | 333 MARKET ST STE 2300 | | | | SAN FRANCISCO | CA | 94105-2173 | |
| HANSON C H CO THE | | 3630 N WOLF RD | | | | FRANKLIN PK | IL | 60131-1426 | |
| HANSON CHARLES | | 763 S WARREN AVE | | | | COLUMBUS | OH | 43204 | |
| HANSON CRAIG | | 11796 SHERIDAN COURT | | | | YUCAIPA | CA | 92399 | |
| HANSON DAVID E | | 65 WESTERLEIGH RD | | | | ROCHESTER | NY | 14606-5633 | |
| HANSON DIST COMPANY INC | | 10802 RUSH ST | | | | SOUTH EL MONTE | CA | 91733-3436 | |
| HANSON EQUIPMENT INC | | 2523 HWY 6 AND 50 | | | | GRAND JUNCTION | CO | 81505-7168 | |
| HANSON GROUP LTD THE | | GLENDALE PLASTICS | 4 PKLANE BLVD STE 355 | | | DEARBORN | MI | 48126 | |
| HANSON INTERNATIONAL INC | | HANSON MOLD DIV | 2900 S STATE ST STE 5 | | | SAINT JOSEPH | MI | 49085-2443 | |
| HANSON INTERNATIONAL INC | | HANSON MOLD DIV | 3500 HOLLYWOOD RD | | | SAINT JOSEPH | MI | 49085 | |
| HANSON INTERNATIONAL INC | | 3500 HOLLYWOOD RD | | | | SAINT JOSEPH | MI | 49085 | |
| HANSON INTERNATIONAL INC | | 2900 S STATE ST STE 5 | | | | SAINT JOSEPH | MI | 49085-2443 | |
| HANSON INTERNATIONAL TRUCKS | | 2425 WALDON AVE | | | | CHEEKTOWAGA | NY | 14225-4777 | |
| HANSON JAMES | | 1115 W MULBERRY | | | | KOKOMO | IN | 46901 | |
| HANSON JIMMY | | 13634 MCKINLEY RD | | | | MONTROSE | MI | 48457-9714 | |
| HANSON JIMMY | | 13634 MCKINLEY RD | | | | MONTROSE | MI | 48457-9714 | |
| HANSON LANCE | | 8097 GLENRIDGE CT | | | | WEST CHESTER | OH | 45069 | |
| HANSON LISA | | 14918 AMKEY COURT | | | | CARMEL | IN | 46032 | |
| HANSON LORAN DBA WHEELER SILKSCREENS | | 6700 CABALLERO BLVD | | | | BUENA PK | CA | 90620 | |
| HANSON MAREK BOLKCOM & GREENE | | LTD ADDR CHNGE LOF 9 96 | 2200 RAND TOWER | 527 MARQUETTE AVE | | MINNEAPOLIS | MN | 55402 | |
| HANSON MAREK BOLKCOM AND GREENE | | LTD 2200 RAND TOWER | 527 MARQUETTE AVE | | | MINNEAPOLIS | MN | 55402 | |
| HANSON MICHEAL D | | 3562 N GLEANER RD | | | | FREELAND | MI | 48623-8829 | |
| HANSON MOLD DIVISION OF HANSON INTERNATL | | 3500 HOLLYWOOD RD | | | | ST JOSEPH | MI | 49085 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HANSON MOLD EFT | | DIVISION OF HANSON INTERNATL | 3500 HOLLYWOOD RD | | | ST JOSEPH | MI | 49085 | |
| HANSON PUBLICATION | | PO BOX 574 | | | | ANSONIA | CT | 06401-0574 | |
| HANSON R G CO INC | | 703 E LINCOLN ST | RMT CHG 12 00 TBK LTR | | | BLOOMINGTON | IL | 61701 | |
| HANSON R G CO INC | | PO BOX 1408 | | | | BLOOMINGTON | IL | 61702-1408 | |
| HANSON RG CO INC | | 211 S PROSPECT | | | | BLOOMINGTON | IL | 61704 | |
| HANSON STANFORD D | | DBA AIRBAG SYSTEMS INC | 34941 WHITE PINE TR | | | FARMINGTON HILLS | MI | 48335 | |
| HANSON THOMAS | | 14918 AMKEY CT | | | | CARMEL | IN | 46032 | |
| HANSON TRUST PLC | | GLIDDEN DURKEE DIV | 11950 FARMINGTON RD | | | LIVONIA | MI | 48150 | |
| HANSON WHITNEY | | PO BOX 409 | | | | WINDSOR LOCKS | CT | 06096-0409 | |
| HANSON WHITNEY CO THE | DOROTHY | PO BOX 409 | | | | WINDSOR LOCKS | CT | 06096-0409 | |
| HANSON WILLIAM | CHRIS OR JOHN | 4632 S GATWICK DR | | | | TUCSON | AZ | 85730 | |
| HANSON, JAMES G | | 1115 W MULBERRY | | | | KOKOMO | IN | 46901 | |
| HANSON, LISA A | | 14918 AMKEY CT | | | | CARMEL | IN | 46032 | |
| HANSON, MICHAEL | | 6137 10 WOODFIELD DR SE | | | | GRAND RAPIDS | MI | 49548 | |
| HANSON, THOMAS J | | 39 SUSAN CT | | | | CARMEL | IN | 46032 | |
| HANSPARD SHIRLEY M | | 510 JASON DR | | | | MONROE | LA | 71202 | |
| HANSS RAYMOND | | 638 RIDGE RD | | | | WEBSTER | NY | 14580 | |
| HANSSEN JOHN | | 1639 JOHNSON CREEK RD | | | | BARKER | NY | 14012 | |
| HANSSEN, JOHN | | 1639 JOHNSON CREEK RD | | | | BARKER | NY | 14012 | |
| HANTON CHRISTOPHER | | 236 FOX RUN | | | | CORTLAND | OH | 44410 | |
| HANTON, CHRISTOPHER D | | 1265 NORTH RIVER RD | M/S 92J | | | WARREN | OH | 44485 | |
| HANTRONIX | LARRY BENTLEY | C/O BENCHMARK TECHNICAL SALE | 3069 AMWILER RD | STE ONE | | ATLANTA | AL | 30360 | |
| HANUSCIN JAMES B | | 7813 RAGLAN DR NE | | | | WARREN | OH | 44484-1438 | |
| HANVEY JASON | | 376 PENTECOST RD | | | | EVA | AL | 35621 | |
| HANWHA CORP | | 1 JANGGYO DONG JOONG GU | | | | SEOUL | KR | 100-797 | KR |
| HANWHA INTERNATIONAL CORP | ACCOUNTS PAYABLE | 2559 ROUTE130 | | | | CRANBURY | NJ | 08512 | |
| HANWHA MACHINERY AMERICA CORP | | 431 N BIRKEY ST | | | | BREMEN | IN | 46506-201 | |
| HANWHA MACHINERY AMERICA EFT | | CORP | 431 N BIRKEY ST | | | BREMEN | IN | 46506 | |
| HANWHA MACHINERY AMERICA CORP | | PO BOX 56 | | | | BREMEN | IN | 46506 | |
| HANWHA TECHM CO LTD | | 59 SEONGSAN DONG | | | | CHANGWON | KR | 641-315 | KR |
| HANZEK LORI | | 2345 LOST CREEK DR | | | | FLUSHING | MI | 48433 | |
| HANZEK, LORI B | | 2345 LOST CREEK DR | | | | FLUSHING | MI | 48433 | |
| HAO CHENGHUI | | 734 SANTA FE BLVD | | | | KOKOMO | IN | 46901 | |
| HAO, CHENGHUI | | 734 SANTA FE BLVD | | | | KOKOMO | IN | 46901 | |
| HAP | KAREN OSULLIVAN | 2850 W GRAND BLVD | | | | DETROIT | MI | 48202 | |
| HAPAG LLOYD AMERICA INC | | 2855 MANGUM RD STE 415 | | | | HOUSTON | TX | 77092 | |
| HAPEMAN JR LEONARD L | | PO BOX 4008 | | | | NIAGARA FALLS | NY | 14304-8008 | |
| HAPGOOD JOHN | | 744 OAK KNOLL AVE NE | | | | WARREN | OH | 44483-5322 | |
| HAPMAN CONVEYORS | | 6002 E KILGORE RD | PO BOX 2321 | | | KALAMAZOO | MI | 49003 | |
| HAPNER JACK | | 2510 N 1100 E RD | | | | GREENTOWN | IN | 46936 | |
| HAPNER, JACK D | | BOX 291 | | | | GREENTOWN | IN | 46936 | |
| HAPPLEY MARILOU | | 2855 BIRD RD | | | | ORTONVILLE | MI | 48462 | |
| HAPPY ICE LLC | | 900 TURK HILL RD | | | | FAIRPORT | NY | 14450 | |
| HAQ MOHAMMAD | | PO BOX 481 | | | | SYLVANIA | OH | 43560 | |
| HAR SON MFG INC | | 2 PALMER ST | | | | GOWANDA | NY | 14070 | |
| HAR SON MFG INC | | 2 PALMER ST | | | | GOWANDA | NY | 14070-1519 | |
| HAR SON MFG INC | | PO BOX 151 | | | | GOWANDA | NY | 14070 | |
| HARA NATHAN | | 1700 W THIRD AVE 3131 | | | | FLINT | MI | 48504-4832 | |
| HARA NATHAN | | 2260 WEDGEWOOD DR | | | | DAYTON | OH | 45434-8011 | |
| HARADA INDUSTRIES MEXICO SA DE | | KM 31 CARRETERA SAN JUAN | TEQUISQUIAPAN ZONA INDSTRL VAL | | | SAN JUAN DEL RIO | | 76800 | MEXICO |
| HARADA INDUSTRIES MEXICO SA DE CV | | KM 3 1 CARRETERA SAN JUAN | | | | SAN JUAN DEL RIO | QA | 76800 | MX |
| HARADA INDUSTRIES MEXICO SA DE CV | | TEQUISQUIAPAN ZONA INDSTRL VALLE DE | | | | SAN JUAN DEL RIO | QA | 76800 | MX |
| HARADA INDUSTRY CO LTD | | 4 17 13 MINAMIOI | | | | SHINAGAWA KU | 13 | 1400013 | JP |
| HARADA INDUSTRY OF AMERICA | | C/O BUCHANANS INC | 570 ASPEN | | | BIRMINGHAM | MI | 48009 | |
| HARADA INDUSTRY OF AMERICA | | INC | 22925 VENTURE DR | | | NOVI | MI | 48375 | |
| HARADA INDUSTRY OF AMERICA INC | | NO PHYSICAL ADDRESS | | | | DETROIT | MI | 48277 | |
| HARADA INDUSTRY OF EFT | | AMERICA INC | | | | NOVI | MI | 48375 | |
| HARADA INDUSTRY OF AMERICA | | AMERICA INC | PO BOX 77000 DEPT 771219 | | | DETROIT | MI | 48277-1219 | |
| HARADA INDUSTRY OF EFT AMERICA INC | | PO BOX 77000 | | | | DETROIT | MI | 48277-2000 | |
| HARADA NAOKO | | 898 MCKENZIE STATION DR | | | | LISLE | IL | 60532 | |
| HARALSON CHARLES | | 107 WINDWARD COURT | | | | JACKSON | MS | 39212 | |
| HARALSON LINDA | | 3350 PLEASANT HILL DR SE | | | | BOGUE CHITTO | MS | 39629 | |
| HARANCZAK SHARON A | | 1435 KENTFIELD DR | | | | ROCHESTER | MI | 48307 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HARANCZAK SHARON A | | C/O DELPHI PRODUCT AND SERVICE | SOULTIONS ADD CHG 6 11 04 AH | 1441 W LONG LAKE RD | | TROY | MI | 48098 | |
| HARASIM JOSEPH L | | 5795 BROOKFARM DR SE | | | | KENTWOOD | MI | 49508-6575 | |
| HARAWAY MICHAEL | | 1400 TURNER LINDSEY RD | | | | ROGERSVILLE | AL | 35652 | |
| HARBACH ANDREW | | 3770 W 80 N | | | | KOKOMO | IN | 46901-3854 | |
| HARBACH SHARON | | 3770 W 80 N | | | | KOKOMO | IN | 46901-3854 | |
| HARBACH, ANDREW PAUL | | 3770 W COUNTY RD 80 N | | | | KOKOMO | IN | 46901 | |
| HARBAUGH JASON | | 1003 PERSIMMON DR | | | | TROY | MO | 63379-3213 | |
| HARBAUGH JOHN | | 877 S 520 W | | | | RUSSIAVILLE | IN | 46979 | |
| HARBEC PLASTICS INC | | 369 ROUTE 104 | | | | ONTARIO | NY | 14519 | |
| HARBEC PLASTICS INC | | REMOVE EFT MAIL CK 7 1 | 300 RT 104 | | | ONTARIO | NY | 14519 | |
| HARBEC PLASTICS INC EFT | | 300 RT 104 | | | | ONTARIO | NY | 14519 | |
| HARBECK PAUL | | 416 GREENPORT DR | | | | W CARROLLTON | OH | 45449 | |
| HARBER GREGORY | | 5129 E 46TH ST | | | | INDIANAPOLIS | IN | 46226 | |
| HARBER WILLIAM | | 250 INDIANA AVE | | | | DAYTON | OH | 45410 | |
| HARBIN DARYL | | 11915 FRIEND RD | | | | ATHENS | AL | 35611-7839 | |
| HARBIN DAVID | | 16216 DUDLEY RD | | | | VANCE | AL | 35490 | |
| HARBIN GLENDA | | 14559 S ROSSER RD | | | | TUSCALOOSA | AL | 35405-9297 | |
| HARBIN M | | 9920 SILVERWOOD RD | | | | SILVERWOOD | MI | 48760 | |
| HARBINGER CAPITAL PARTNERS MASTER FUND I LTD | | ATTN PHILIP A FALCONE | 555 MADISON AVE 16TH FL | | | NEW YORK | NY | 10022 | |
| HARBINGER CAPITAL PARTNERS MASTER FUND I LTD | HARBINGER CAPITAL PARTNERS MASTER FUND I LTD | | ATTN PHILIP A FALCONE FL | 555 MADISON AVE 16TH FL | | NEW YORK | NY | 10022 | |
| HARBINGER CAPITAL PARTNERS MASTER FUND I LTD | WHITE & CASE LLP | GLENN M KURTZ GERARD UZZI DOUGLAS P BAUMSTEIN | 1155 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10036-2787 | |
| HARBINGER CO INC | | 1277 LENOX PK BLVD | | | | CALHOUN | GA | 30319-5396 | |
| HARBINGER CO INC | | PO BOX 198145 | | | | ATLANTA | GA | 30384-8145 | |
| HARBISON BROS INC | | 32 APPENHEIMER ST | | | | BUFFALO | NY | 14214-2902 | |
| HARBISON ERIC B | | 621 BOWERS LN | | | | ST AUGUSTINE | FL | 32080-9711 | |
| HARBISON WALKER REFRACTORIES | | COMPANY | CHERRINGTON CORPORATE CTR | 400 FAIRWAY DR | | MOON TOWNSHIP | PA | 15108 | |
| HARBISON WALKER REFRACTORIES C | | 21800 GREENSWAY | | | | TAYLOR | MI | 48180 | |
| HARBISON WALKER REFRACTORIES C | | 600 GRANT ST 51ST FL | | | | PITTSBURGH | PA | 15219 | |
| HARBISON WALKER REFRACTORIES COMPANY | | PO BOX 640945 | | | | PITTSBURGH | PA | 15264-0945 | |
| HARBOL JEFFREY | | 1230 STEWART RD | | | | SALEM | OH | 44460 | |
| HARBOR CASTINGS INC | CR LYNHAM | 4321 STRAUSSER ST. NW | | | | NORTH CANTON | OH | 44720 | |
| HARBOR FREIGHT | | 3491 MISSION OAKS BLVD | | | | CAMARILLO | CA | 93011 | |
| HARBOR FREIGHT SALVAGE CO INC | | 3491 MISSION OAK BLVD | | | | CAMARILLO | CA | 93012 | |
| HARBOR FREIGHT TOOLS | | 3491 MISSION OAKS BLVD | | | | CAMARILLO | CA | 93012 | |
| HARBOR FREIGHT TOOLS | ACCOUNT PCKR365 | 3491 MISSION OAKS BLVD | | | | CAMARILLO | CA | 93010-5096 | |
| HARBOR OCCUPATIONAL | J VALLEJO | 740 NORTH PACIFIC AVE | | | | SAN PEDRO | CA | 90731 | |
| HARBOR OCCUPATIONAL | J VALLEJO | 740 NORTH PACIFIC AVE | | | | SAN PEDRO | CA | 90731 | |
| HARBOR OCCUPATIONAL CNTR | HAYFAA | STUDENT BODY | 740 NORTH PACIFIC AVE | | | SAN PEDRO | CA | 90731 | |
| HARBOR PACKAGING | | DIV OF SINGLE SOURCE PACKAGING | 342 EAST 40TH ST | | | HOLLAND | MI | 49423 | |
| HARBOR PACKAGING | | PO BOX 633568 | | | | CINCINNATI | OH | 45263-3568 | |
| HARBOR PACKAGING INC | JAVIER OROPEZA | 13100 DANIELSON ST | | | | POWAY | CA | 92064 | |
| HARBORT GMBH AND CO KG | | POSTFACH 1247 | GERMANY | | | SCHNEVERDINGEN | | 29635 | GERMANY |
| HARBORT GMGH & CO KG | | SUDRING 28 30 | GERMANY | | | SCHNEVERDINGEN | | 29640 | GERMANY |
| HARBOUR CLUB LTD ACCT OF | | ACCT OF ALPHONSO DIAL | CASE GC 93 0085 | | | | | 28234-8013 | |
| HARBOUR CLUB LTD ACCT OF ALPHONSO DIAL | | CASE GC 93 0085 | | | | | | | |
| HARBOUR GROUP LTD INC | | 7701 FORSYTH BLVD STE 600 | | | | SAINT LOUIS | MO | 63105-1875 | |
| HARBRIDGE JOHN | | 698 DEERFIELD DR | | | | N TONAWANDA | NY | 14120 | |
| HARBRIDGE JOHN | | 698 DEERFIELD DR | | | | N TONAWANDA | NY | 14120 | |
| HARBROOK TOOL & MFG CO | DALE RONDINELLI | 11533 FRANKLIN AVE | | | | FRANKLIN PK | IL | 60131 | |
| HARCE HILL CIRCUIT CLERK | | PO BOX 249 | | | | MOULTON | AL | 35650 | |
| HARCE HILL CIRCUIT CLK | | PO BOX 249 | | | | MOULTON | AL | 35650 | |
| HARCHELROAD TRUCKING CO | | PO BOX 10510 | | | | PITTSBURGH | PA | 15235 | |
| HARCO BRAKE SYSTEMS INC | | 600 HARCO DR | | | | CLAYTON | OH | 45315 | |
| HARCO BRAKE SYSTEMS INC | | 600 HARCO DR | | | | ENGLEWOOD | OH | 45322 | |
| HARCO BRAKE SYSTEMS INC | COOLIDGE WALL WOMSLEY & LOMBARD CO LPA | RONALD S PRETEKIN STEVEN M WACHSTEIN SYLVIE J DERRIEN | 33 W FIRST ST STE 600 | | | DAYTON | OH | 45402 | |
| HARCO INDUSTRIAL SUPPLY INC | ACCOUNTS PAYABLE | PO BOX 335 | | | | ENGLEWOOD | OH | 45322 | |
| HARCO INDUSTRIES | | 365 CARR DR | | | | BROOKVILLE | OH | 45309 | |
| HARCO INDUSTRIES | JEFF | 707 HARCO DR | | | | CLAYTON | OH | 45315 | |
| HARCO INDUSTRIES | NICHOLE M RUHENKAMP 0075146 | COOLIDGEWALLWOMSLEY & LOMBARD | LPA 33 W FIRST ST STE 600 | | | DAYTON | OH | 45402 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HARCO INDUSTRIES INC | | 707 HARCO DR | | | | CLAYTON | OH | 45315 | |
| HARCO INDUSTRIES INC | | 905 S MAIN ST | | | | ENGLEWOOD | OH | 45322 | |
| HARCO INDUSTRIES INC | | 3535 KETTERING BLVD NO 300 | | | | MORAINE | OH | 45439-2014 | |
| HARCO INDUSTRIES INC | COOLIDGE WALL WOMSLEY & LOMBARD CO LPA | RONALD S PRETEKIN STEVEN M WACHSTEIN SYLVIE J DERRIEN | 33 W FIRST ST STE 600 | | | DAYTON | OH | 45402 | |
| HARCO INDUSTRIES INC EFT | | 707 HARCO DR | MOVED 11 01 LTR | | | CLAYTON | OH | 45315 | |
| HARCO INDUSTRIES INC FEDERAL COURT | TERENCE L FAGUE ESQ | 33 W FIRST ST | STE 600 | | | DAYTON | OH | 45402 | |
| HARCO METAL PRODUCTS | | 3632 EAST LASALLE ST | | | | PHOENIX | AZ | 85040 | |
| HARCO METAL PRODUCTS | HARCO METAL PRODUCTS | | 3632 EAST LASALLE ST | | | PHOENIX | AZ | 85040 | |
| HARCO METAL PRODUCTS | JAY HALL | 941 WEST 23RD ST | | | | TEMPE | AZ | 85282 | |
| HARCO OFFSHORE INC | | HARCO WATERWORKS CORP | 1055 W SMITH RD | | | MEDINA | OH | 44256 | |
| HARCO TANK CORP | | 1055 W SMITH RD | | | | MEDINA | OH | 44256 | |
| HARCO TECHNOLOGIES CORP | | 1090 ENTERPRISE DR | | | | MEDINA | OH | 44256-1328 | |
| HARCON SERVICES LTD | | CARRINGTON BUSINESS PK | | | | CARRINGTON | | M314XL | UNITED KINGDOM |
| HARCON TESTING SERVICES LTD | | 10 WOODSEND RD FIXTON | | | | MANCHESTER | | M41 8QT | UNITED KINGDOM |
| HARCON TESTING SERVICES LTD | | 10 WOODSEND RD | | | | FLIXTON MANCHESTER | | M41 8QT | UNITED KINGDOM |
| HARCOURT | | PO BOX 620075 | | | | ORLANDO | FL | 32862-0075 | |
| HARCOURT | | PO BOX 96448 | | | | CHICAGO | IL | 60693 | |
| HARCOURT BRACE | | 6277 SEA HARBOR DR | | | | ORLANDO | FL | 32887 | |
| HARCOURT INC | | STECK VAUGHN DIV | 6277 SEA HARBOR DR | | | ORLANDO | FL | 32887 | |
| HARCOURT LEARNING DIRECT | | 925 OAK ST | | | | SCRANTON | PA | 18515 | |
| HARCOURT PATRICK | | 8453 FARRAND RD | | | | MONTROSE | MI | 48457-9779 | |
| HARCOURT VIRGIL | | 1688 E 200 N | | | | KOKOMO | IN | 46901 | |
| HARCROS CHEMICALS INC | | 3810 S ELWOOD AVE | | | | TULSA | OK | 74107 | |
| HARCROS CHEMICALS INC | | PO BOX 74583 BR 0001 | | | | CHICAGO | IL | 60690 | |
| HARCROS CHEMICALS INC | | PO BOX 74583 BR 0006 | | | | CHICAGO | IL | 60690 | |
| HARCROS CHEMICALS INC | | 3810 S ELWOOD AVE | | | | TULSA | OK | 74107 | |
| HARCROS CHEMICALS INC | | 3810 S ELWOOD AVE | | | | TULSA | OK | 74107 | |
| HARCROS CHEMICALS INC | | 3810 S ELWOOD AVE | | | | TULSA | OK | 74107 | |
| HARCROSS CHEMICALS | | 5200 SPEAKER RD | AD CHG PER AFC 12 17 04 AM | | | KANSAS CITY | KS | 66106 | |
| HARCROSS CHEMICALS | | 5200 SPEAKER RD | | | | KANSAS CITY | KS | 66106 | |
| HARCROW JOSEPH | | 42 BIRCHWOOD AVE APT 2 | | | | WEST SENECA | NY | 14224 | |
| HARCROW JOSEPH | | 42 BIRCHWOOD AVE APT 2 | | | | WEST SENECA | NY | 14224 | |
| HARD CHROME PLATING CO INC | | 1516 BLAINE AVE SE | | | | GRAND RAPIDS | MI | 49507 | |
| HARD CHROME PLATING CO INC EFT | | 1516 BLAINE AVE SE | | | | GRAND RAPIDS | MI | 49507 | |
| HARD CHROME PLATING CO INC EFT | | PO BOX 7344 | | | | GRAND RAPIDS | MI | 49507 | |
| HARDAKER JOHN | | 5277 OLEKSYN RD | | | | FLINT | MI | 48504 | |
| HARDAWAY DAVID | | 29612 DORNING RD | | | | TONEY | AL | 35773-8126 | |
| HARDAWAY HAROLD | | 18360 ELLES DR | | | | ATHENS | AL | 35611-5627 | |
| HARDAWAY JAMES | | 28408 AL HWY 99 | | | | ELKMONT | AL | 35620-7918 | |
| HARDAWAY JAMES P | | 3401 ETHEL | | | | DETROIT | MI | 48217-1587 | |
| HARDAWAY KERRY | | 10824 MAGNOLIA DR | | | | COTTONDALE | AL | 35453 | |
| HARDBODIES AEROBICS & FITNESS | | TOTAL FITNESS FOR WOMEN | 3521 INDIAN HILLS RD | | | DECATUR | AL | 35603 | |
| HARDBODIES GYM | | PO BOX 1494 | | | | DECATUR | AL | 35602 | |
| HARDBOX CORP | | 11449 LEBANON RD | | | | CINCINNATI | OH | 45241 | |
| HARDBOX CORP | DAVE RUWE | 11180 READING RD | | | | CINCINNATI | OH | 45241 | |
| HARDBOX CORPORATION | | 11449 LEBANON RD BLDG B | | | | CINCINNATI | OH | 45241 | |
| HARDCHROME INC | | 510 DRESDEN | | | | EVANSVILLE | IN | 47710 | |
| HARDEN ANTHONY | | 3604 STORMONT DR | | | | TROTWOOD | OH | 45426 | |
| HARDEN CH JR ENTERPRISES INC | | 240 W SAINT CHARLES ST | | | | BROWNSVILLE | TX | 78520 | |
| HARDEN CHARLES | | 2108 NICHOL AVE | | | | ANDERSON | IN | 46016-3063 | |
| HARDEN CHRISTOPHER | | 307 VILLAGE PKWY | | | | DAYTON | OH | 45427 | |
| HARDEN DONDORRIE | | 88 BROOKHAVEN DR | | | | TROTWOOD | OH | 45426 | |
| HARDEN EDWINA F | | 6034 WHITESTONE RD | | | | JACKSON | MS | 39206-2533 | |
| HARDEN GULLATTE TONDALAYO | | 10 HILLPOINT | | | | TROTWOOD | OH | 45426 | |
| HARDEN GULLATTE TONDALAYO | | 10 HILLPOINT | | | | TROTWOOD | OH | 45426 | |
| HARDEN HELEN | | 1114 HINE ST S | | | | ATHENS | AL | 35611-3126 | |
| HARDEN III JAMES | | 431 BOWENS MILL HWY | | | | FITZGERALD | GA | 31750-6910 | |
| HARDEN JOHN W | | 5830 SUMMERSWEET DR | | | | CLAYTON | OH | 45315-9792 | |
| HARDEN JR WARREN | | 721 FAIRGROVE WAY | | | | TROTWOOD | OH | 45426 | |
| HARDEN JULIUS | | 1701 COPEMAN | | | | FLINT | MI | 48504 | |
| HARDEN MARCIA | | 646 BENDING BOUGH DR | | | | WEBSTER | NY | 14580 | |
| HARDEN MARK | | 22423 BAYVIEW | | | | ST CLAIR SHORES | MI | 48081 | |
| HARDEN MICHAEL | | 4208 N 18TH ST | | | | MILWAUKEE | WI | 53209-6826 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HARDEN MICHAEL | | 4620 SUMAC COURT | | | | DAYTON | OH | 45427 | |
| HARDEN PATSY | | 423 S HARVEY DR | | | | GREENTOWN | IN | 46936-1620 | |
| HARDEN RODNEY | | 573 OAK ST | | | | YOUNGSTOWN | NY | 14174 | |
| HARDEN TERRY | | 134 KLEE AVE | | | | DAYTON | OH | 45403-2934 | |
| HARDEN TIKEITHA | | 3173 HORRELL RD | | | | TROTWOOD | OH | 45416 | |
| HARDEN, MARCIA | | 646 BENDING BOUGH DR | | | | WEBSTER | NY | 14580 | |
| HARDEN, MICHAEL | | 4620 SUMAC CT | | | | DAYTON | OH | 45427 | |
| HARDEN, RYAN P | | 3055 MALDEN PL | | | | SAGINAW | MI | 48602 | |
| HARDENBROOK WILLIAM | | 16212 CARR RD | | | | KENDALL | NY | 14476 | |
| HARDENBROOK, WILLIAM | | 16212 CARR RD | | | | KENDALL | NY | 14476 | |
| HARDER DIANE | | 2626 PINECREST DR | | | | ADRIAN | MI | 49221 | |
| HARDER DIANE | | 2626 PINECREST DR | | | | ADRIAN | MI | 49221 | |
| HARDER SCOTT | | 101 S UNIONVILLE RD | | | | BAY PORT | MI | 48720 | |
| HARDERT WILLIAM T | | 237 BROOKSIDE DR | | | | NEW CARLISLE | OH | 45344-9271 | |
| HARDERWIJK ROBERT | | 15820 CROSWELL ST | | | | WEST OLIVE | MI | 49460-9526 | |
| HARDESTY J | | 8460 GARFIELD DR | | | | GARRETTSVILLE | OH | 44231 | |
| HARDESTY JEFF | | 15441 S DUFFIELD RD | | | | BYRON | MI | 48418 | |
| HARDESTY MOVING & STORAGE | | 3400 N COMMERCE DR | | | | MUNCIE | IN | 47303-1508 | |
| HARDESTY MOVING AND STORAGE | | 3400 N COMMERCE DR | | | | MUNCIE | IN | 47303 | |
| HARDESTY SANDRA L | | 25259 WINNER CIRCLE | | | | ROMOLAND | CA | 92585 | |
| HARDGES MAMIE | | 5506 MELWOOD DR | | | | JACKSON | MS | 39211 | |
| HARDIE BRIAN | | 5012 W 200 N | | | | KOKOMO | IN | 46901 | |
| HARDIE LESLIE A | | 26355 MOUNTAIN GROVE CIR | | | | LAKE FOREST | CA | 92630 | |
| HARDIE SARAH | | 207 BREEZY LN | | | | KOKOMO | IN | 46901 | |
| HARDIE, LESLIE A | | 26355 MOUNTAIN GROVE CIR | | | | LAKE FOREST | CA | 92630 | |
| HARDIG CONNIE | | 3415 BAUERWOOD DR | | | | CINCINNATI | OH | 45251 | |
| HARDIGG INDUSTRIES INC | JOHN MEIJA | PO BOX 201 | | | | SOUTH DEERFIELD | MA | 01373-1026 | |
| HARDIMAN BUCHANAN HOWLAND AND TRIVERS CO L P A | | 925 EUCLID AVE | 1025 HUNTINGTON BLDG | | | CLEVELAND | OH | 44115-1405 | |
| HARDIMAN BUCHANANA HOWLAND & | | TRIVERS CO L P A | 925 EUCLID AVE | 1025 HUNTINGTON BLDG | | CLEVELAND | OH | 44115-1405 | |
| HARDIMAN DANNY | | 19744 SHERRY CONN LN | | | | TANNER | AL | 35671 | |
| HARDIMAN GARY J | | 9275 RIDGE RD | | | | MIDDLEPORT | NY | 14105-9713 | |
| HARDIMAN IMA J | | 708 EAST PRYOR | | | | ATHENS | AL | 35611-2133 | |
| HARDIMAN THOMAS | | 17 DAYTON ST | | | | LOCKPORT | NY | 14094 | |
| HARDIN BILLY | | 22 ROBINSON CREEK RD | | | | FALKVILLE | AL | 35622 | |
| HARDIN CHARLES | | 1008 BEECH ST NW | | | | HARTSELLE | AL | 35640 | |
| HARDIN CO KY | | HARDIN COUNTY SHERIFF | 100 PUBLIC SQUARE | STE 101 | | ELIZABETHTOWN | KY | 42701 | |
| HARDIN CO KY | | HARDIN COUNTY SHERIFF | 100 PUBLIC SQUARE | STE 101 | | ELIZABETHTOWN | KY | 42701 | |
| HARDIN COUNTY SHERIFF | | 100 PUBLIC SQUARE | | | | ELIZABETHTOWN | KY | 42701-1491 | |
| HARDIN CRAIG | | 107 COOPER PL W | | | | DAYTON | OH | 45402 | |
| HARDIN ELLNORE | | 700 W MAIN ST | | | | FAIRBORN | OH | 45324 | |
| HARDIN GARY | | 6101 SHORE LN | | | | FLINT | MI | 48504 | |
| HARDIN GARY L | | 4439 CLARENDON DR | | | | KETTERING | OH | 45440-1211 | |
| HARDIN GARY L | | 6101 SHORE LN | | | | FLINT | MI | 48504-1781 | |
| HARDIN JAMES | | 5507 COLUMBIAVILLE RD | | | | COLUMBIAVILLE | MI | 48421-8980 | |
| HARDIN JEFFREY | | 3152 WILLIAMS ST NW | | | | WARREN | OH | 44481-9431 | |
| HARDIN JOYCE | | 2412 NOCCALULA RD | | | | GADSDEN | AL | 35904 | |
| HARDIN KINEKA | | 3360 APT 414VALERIE ARMS DR | | | | DAYTON | OH | 45405 | |
| HARDIN MELINDA | | 147C MARS HILL DR | | | | DAYTON | OH | 45449 | |
| HARDIN NICOLE | | 5688 MAYVILLE DR | | | | DAYTON | OH | 45432 | |
| HARDIN PENNY | | 730 WEBSTER ST | | | | DAYTON | OH | 45404 | |
| HARDIN ROBERT L | | 5301 W RIVER RD | | | | MUNCIE | IN | 47304-4636 | |
| HARDIN RONALD | | 2112 PARLIAMENT DR | | | | THOMPSONS STATION | TN | 37179-5319 | |
| HARDIN SANDRA | | 2829 GLADSTONE ST | | | | DAYTON | OH | 45439-1627 | |
| HARDIN SCOTT | | 6701 WHITAKER ST | | | | DAYTON | OH | 45415 | |
| HARDIN SERVICES PEST CONTROL | | 1220 REESE ROACH RD | | | | ROCK HILL | SC | 29730-7718 | |
| HARDIN STEPHEN | | 3358 E 200 N | | | | ANDERSON | IN | 46012 | |
| HARDIN, JEFFREY | | 3152 WILLIAMS ST NW | | | | WARREN | OH | 44481 | |
| HARDIN, RONALD L | | 2112 PARLIAMENT DR | | | | THOMPSONS STATION | TN | 37179-5319 | |
| HARDING DOUGLAS | | 2621 GLADWIN CT | | | | MIAMISBURG | OH | 45342-5243 | |
| HARDING DOUGLAS A | | 8730 MARJEAN DR | | | | TIPP CITY | OH | 45371-2332 | |
| HARDING ESE INC | | 46850 MAGELLAN DR STE 190 | | | | NOVI | MI | 48377 | |
| HARDING ESE INC | | FRMLY ABB ENVIRONMENTAL SVS | 39255 COUNTRY CLUB DR STE B25 | NAME UPTD 11 2000 LETTER | | FARMINGTON HILLS | MI | 48331 | |
| HARDING ESE INC | | PO BOX 2186 | | | | ENGLEWOOD | CO | 80150-2186 | |
| HARDING LAWSON ASSOCIATES | | PO BOX 44329 | | | | SAN FRANCISCO | CA | 94144 | |
| HARDING METALS INC | | ROUTE 4 PO BOX 418 | | | | NORTHWOOD | NH | 03261-9378 | |
| HARDING METALS INC | | ROUTE 4 PO BOX 418 | | | | NORTHWOOD | NH | 03261-9378 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HARDING METALS INC | | ROUTE 4 | PO BOX 418 | | | NORTHWOOD | NH | 03261-9378 | |
| HARDING RICHARD | | 928 GOLF VIEW LN | APT 2 | | | LAPEER | MI | 48446 | |
| HARDING ROBERT L | | 113 N COUNTY RD 820 W | | | | KOKOMO | IN | 46901-9788 | |
| HARDING SAMUEL | | 669 VINE AVE NE | | | | WARREN | OH | 44483 | |
| HARDING SAMUEL | | 669 VINE AVE NE | | | | WARREN | OH | 44483 | |
| HARDING SAMUEL | | 669 VINE AVE NE | | | | WARREN | OH | 44483 | |
| HARDING THOMAS A | | 1461 WALNUT ST | | | | WINDSOR | CO | 80550 | |
| HARDING UNIVERSITY | | BUSINESS OFFICE | BOX 10770 | | | SEARCY | AR | 72149-0001 | |
| HARDING, THOMAS | | 1461 WALNUT ST | | | | WINDSOR | CO | 80550 | |
| HARDINGE | CHRIS COLWELL | CUSTOMER ACCOUNT 574897 | 1 HARDINGE DR | | | ELMIRA | NY | 14902-1507 | |
| HARDINGE BROTHERS INC | | 1420 COLLEGE AVE | | | | ELMIRA | NY | 14902 | |
| HARDINGE BROTHERS INC | | 441 N 3RD AVE | | | | DES PLAINES | IL | 60016 | |
| HARDINGE BROTHERS INC | | 87 HOLMES RD | | | | NEWINGTON | CT | 06111 | |
| HARDINGE INC | | 1 HARDINGE DR | | | | ELMIRA | NY | 14902 | |
| HARDINGE INC | EILEEN | 1 HARDINGE DR | | | | ELMIRA | NY | 14902 | |
| HARDINGE INC NA & ADDR 1 97 | | FMLY HARDINGE BROTHERS INC | 1 HARDINGE DR | | | ELMIRA | NY | 14902-1212 | |
| HARDINGER TRANSFER CO INC | | 1314 W 18TH ST | | | | ERIE | PA | 16502 | |
| HARDISON CHARLES | | 16894 FIELDING | | | | DETROIT | MI | 48219 | |
| HARDISON DAVID L | | 7421 E 156TH S N | | | | COLLINSVILLE | OK | 74021 | |
| HARDISTY AMANDA | | 6627 GROVE HILL DR | | | | HUBER HEIGHTS | OH | 45424 | |
| HARDLEY CHRIS | | 504 COVENTRY LN | | | | SOMERSET | NJ | 08873 | |
| HARDMAN COLLENE | | 5800 DOWNS RD NW | | | | WARREN | OH | 44481-9481 | |
| HARDMAN LARRY | | 2512 FOREST SPRINGS DR | | | | WARREN | OH | 44484 | |
| HARDMAN LARRY L | | 2512 FOREST SPRINGS DR SE | | | | WARREN | OH | 44484-5615 | |
| HARDMAN P | | 33 MELLING WAY | | | | LIVERPOOL | | L32 1TN | UNITED KINGDOM |
| HARDMAN PATRICIA | | 1133 GRANT AVE | | | | GADSDEN | AL | 35903 | |
| HARDMAN PATRICIA | | 1133 GRANT AVE | | | | GADSEN | AL | 35903-2565 | |
| HARDNETT LABRANNON | | 922 AVE D | | | | GADSDEN | AL | 35901 | |
| HARDRICK T F | | 5510 PILGRIM DR | | | | SAGINAW | MI | 48603-5760 | |
| HARDRIDGE ERNESTINE | | 6003 HUNTER | | | | RAYTOWN | MO | 64133-3737 | |
| HARDT KENNETH SKIP | | ESAC 04 BES EAD DIVISION | 55 STATE HOUSE STATION | | | AUGUSTA | ME | 043330055 | |
| HARDT PATRICIA | | 3215 BLUEBIRD DR | | | | SAGINAW | MI | 48601 | |
| HARDTER JANET | | 395 N TRANSIT ST | | | | LOCKPORT | NY | 14094 | |
| HARDTER JANET | | 395 N TRANSIT ST | | | | LOCKPORT | NY | 14094 | |
| HARDTER JANET | | 395 N TRANSIT ST | | | | LOCKPORT | NY | 14094 | |
| HARDTER, CHRISTINA | | 6604 DYSINGER RD APT 7 | | | | LOCKPORT | NY | 14094 | |
| HARDTER, JANET | | 808 CEDAR AVE | | | | NIAGARA FALLS | NY | 14301 | |
| HARDWARE SPECIALTY | | 3700 HAVANA | | | | DENVER | CO | 80239 | |
| HARDWARE SPECIALTY CO INC | KATIE BROWN | 3700 HAVANA | BLDG 202 | | | DENVER | CO | 80239 | |
| HARDWARE SPECIALTY CO INC | | 430 NORTHBORO RD CENTRAL | | | | MARLBOROUGH | MA | 00175-2-18 | |
| HARDWARE SPECIALTY CO INC | | 4740 E INTERSTATE DR | | | | CINCINNATI | OH | 45246 | |
| HARDWARE SPECIALTY CO INC | KATIE BROWN | 3700 HAVANA | BUILDING 202 | | | DENVER | CO | 80239 | |
| HARDWARE SPECIALTY CO INC | MARGARET | 430 NORTHBORO RD CENTRAL | | | | MARLBOROUGH | MA | 01752-18 | |
| HARDWARE SPECIALTY CO INC | PEG JENSON | 48 75 36TH ST | | | | LONG ISLAND CIT | NY | 11101 | |
| HARDWICK BRANDY | | 4255 W 1175 N | | | | NEW PALESTINE | IN | 46163 | |
| HARDWICK DEBORAH | | 801 ROGERS ST | | | | GADSDEN | AL | 35901 | |
| HARDWICK GUY | | 25 LISCUM DR | | | | DAYTON | OH | 45427 | |
| HARDWICK HAUSE AND SEGREST | | PO BOX 1469 | | | | DOTHAN | AL | 36302 | |
| HARDWICK JAMIE | | 111 LUNBER ST POBOX 91 | | | | PITSBURG | OH | 45358 | |
| HARDWICK LAW FIRM | | 1044 MAIN ST STE 600 | | | | KANSAS CITY | MO | 64105 | |
| HARDWICK LEVON | | 5500 JUG FACTORY RD LOT 13 | | | | TUSCLOOSA | AL | 35405 | |
| HARDWICK LISA | | 1721 W 400 S | | | | PERU | IN | 46970 | |
| HARDWICK MANAGEMENT INC | | 9468 COUNTY 513 T RD | | | | RAPID RIVER | MI | 49878 | |
| HARDWICK MANAGEMENT INC EFT | | 8228 23RD LN | | | | RAPID RIVER | MI | 49878 | |
| HARDWICK MANAGEMENT INC EFT | | CH ADD 3 2 04 MJ | 8228 23RD LN | | | RAPID RIVER | MI | 49878 | |
| HARDWICK ZURI | | 913 SUMMIT SQUARE DR | | | | DAYTON | OH | 45427-2249 | |
| HARDWICK, LISA A | | 1721 W 400 S | | | | PERU | IN | 46970 | |
| HARDWOOD LINE MANUFACTURING CO | | 4045 NORTH ELSTON AVE | | | | CHICAGO | IL | 60618 | |
| HARDWOOD LINE MFG CO | | 4045 N ELSTON AVE | | | | CHICAGO | IL | 60618-2193 | |
| HARDY ALFRED | | 1835 TERRACE CT | | | | FLINT | MI | 48507 | |
| HARDY ALLEN | | 2737 N TEMPLE | | | | INDIANAPOLIS | IN | 46218 | |
| HARDY ANTONIA | | 2336 VALE DR | | | | KETTERING | OH | 45420 | |
| HARDY AUDRY | | 4693 HEATHERBLEND COURT | | | | GROVE CITY | OH | 43123 | |
| HARDY B | | 11180 RD 763 | | | | PHILADELPHIA | MS | 39350 | |
| HARDY BOB CONSTRUCTION | | 618 OHIO | | | | WICHITA FALLS | TX | 76301 | |
| HARDY CHARLES | | 319 HERITAGE COURT | | | | FISHERS | IN | 46038 | |
| HARDY CHARLES | | 4921 SHADWELL DR | | | | DAYTON | OH | 45416 | |
| HARDY CHARLES | | 79 WEST NORMAN APT B | | | | DAYTON | OH | 45405 | |
| HARDY CHRISTINE B | | 206 SUMMER SLOPE RD | | | | FOREST CITY | NC | 28043 | |
| HARDY CORP THE | | HARDY SERVICES | 3801 2ND AVE S | | | BIRMINGHAM | AL | 35222 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HARDY CORP THE | | HARDY SERVICES | 430 S 12TH ST | | | BIRMINGHAM | AL | 35233 | |
| HARDY CYNTHIA | | 5715 32ND ST | | | | TUSCALOOSA | AL | 35401 | |
| HARDY E | | WOODLANDS | ACORNFIELD CLOSE | | | KIRKBY | | | UNITED KINGDOM |
| HARDY ERICH BROWN & WILSON PC | | PO BOX 13530 | | | | SACRAMENTO | CA | 95853-4530 | |
| HARDY ERICH BROWN AND WILSON PC | | PO BOX 13530 | | | | SACRAMENTO | CA | 95853-4530 | |
| HARDY FRANKLIN J | | 17745 GRATIOT RD | | | | HEMLOCK | MI | 48626-8622 | |
| HARDY INSTRUMENTS | | C/O DANER HAYES INC | 300 ELIOT STE 342 | | | ASHLAND | MA | 01721 | |
| HARDY J | | 5893 CROWBERRY TRAIL N | | | | SAGINAW | MI | 48603 | |
| HARDY JACK L | | 345 QUAIL HOLLOW DR | | | | CLINTON | MS | 39056-9771 | |
| HARDY JAMES | | 2340 CHESTNUT CRES | | | | SALINE | MI | 48176-1667 | |
| HARDY JR JOHN | | 2626 N CASSADY AVE | | | | COLUMBUS | OH | 43219 | |
| HARDY JULIA | | 17745 GRATIOT RD | | | | HEMLOCK | MI | 48626-8622 | |
| HARDY KELLI | | 2514 CHASEWAY CT | | | | INDIANAPOLIS | IN | 46268 | |
| HARDY LANDSCAPE MANAGEMENT INC. | | 2800 JEFF DAVIS RD | | | | VICKSBURG | MS | 39180-7675 | |
| HARDY LAURA | | 11700 SHELL BARK LN | | | | GRAND BLANC | MI | 48439 | |
| HARDY LEWIS & PAGE PC | | 401 S OLD WOODWARD AVE STE400 | | | | BIRMINGHAM | MI | 48009 | |
| HARDY LEWIS & PAGE PC | | 401 S OLD WOODWARD AVE STE 400 | CORR NM ADD PER W9 5 23 02 | | | BIRMINGHAM | MI | 48009 | |
| HARDY LEWIS & PAGE PC | | 401 SOUTH OLD WOODWARD AVE | STE 400 | | | BIRMINGHAM | MI | 48009 | |
| HARDY LEWIS & PAGE PC | | 401 S WOODWARD AVE STE 400 | | | | BIRMINGHAM | MI | 48009 | |
| HARDY LEWIS & PAGE PC | | ADD CHG 4 99 | 401 S OLD WOODWARD STE 400 | | | BIRMINGHAM | MI | 48009-6629 | |
| HARDY LEWIS AND PAGE PC | | 401 S OLD WOODWARD AVE STE 400 | | | | BIRMINGHAM | MI | 48009 | |
| HARDY LEWIS AND PAGE PC | | 401 S OLD WOODWARD STE 400 | | | | BIRMINGHAM | MI | 48009-6629 | |
| HARDY LEWIS AND PAGE PC | | 401 SOUTH OLD WOODWARD AVE | STE 400 | | | BIRMINGHAM | MI | 48009 | |
| HARDY LEWIS AND PAGE PC | | 401 S WOODWARD AVE STE 400 | | | | BIRMINGHAM | MI | 48009 | |
| HARDY MARY G | | 755 ADAMS | | | | SAGINAW | MI | 48609-6876 | |
| HARDY MYERS | | JUSTICE BLDG | 1162 COURT ST NE | | | SALEM | OR | 97301-4096 | |
| HARDY OF CASTLEFORD LTD | | PARAGON GPN | PARK RD | | | CASTLEFORD WEST YOR | | WF10 4RR | UNITED KINGDOM |
| HARDY PATRICIA | | 148 WESLEY | | | | YOUNGSTOWN | OH | 44509 | |
| HARDY PATRICIA | | 5010 TREE HILL PKWY | | | | STONE MTN | GA | 30088 | |
| HARDY RICHARD | | 11600 SPENCER RD | | | | SAGINAW | MI | 48609-9728 | |
| HARDY RICHARD R | | 811 W ALTO RD | | | | KOKOMO | IN | 46902-4964 | |
| HARDY ROBERT J JR | | DBA BOB HARDY CONSTRUCTION | 618 OHIO | | | WICHITA FALLS | TX | 76301 | |
| HARDY ROBERTA L RN | | AUBURN COUNSELING ASSOCIATES | 3600 S DORT HWY STE 44 | | | FLINT | MI | 48507 | |
| HARDY RODERICK | | 727 4TH CT WEST | | | | BIRMINGHAM | AL | 35204 | |
| HARDY RONNIE | | 519 ALLEN ST | | | | GADSDEN | AL | 35903-3633 | |
| HARDY SANDI | | PO BOX 2321 | | | | CLINTON | MS | 39060 | |
| HARDY SEAN | | 720 EWING AVE APT 132 | | | | GADSDEN | AL | 35901 | |
| HARDY SERVICES | | 3801 2ND AVE SOUTH | | | | BIRMINGHAM | AL | 35222 | |
| HARDY SERVICES | ACCOUNTS RECEIVABLE | PO BOX 2046 | | | | BIRMINGHAM | AL | 35201-2046 | |
| HARDY SONIA | | 1607 MCKINLEY | | | | GADSDEN | AL | 35904 | |
| HARDY, CHARLES R | | 319 HERITAGE CT | | | | FISHERS | IN | 46038 | |
| HARDY, DERRICK | | 2970 E 650 S | | | | WALTON | IN | 46994 | |
| HARDY, JULIA | | 17745 GRATIOT RD | | | | HEMLOCK | MI | 48626 | |
| HARDY, LAURA A | | 11700 SHELL BARK LN | | | | GRAND BLANC | MI | 48439 | |
| HARDY, PATRICIA | | 148 WESLEY | | | | YOUNGSTOWN | OH | 44509 | |
| HARDY, THOMAS | | 102 E NORTH UNION APT 3 | | | | BAY CITY | MI | 48706 | |
| HARDYMAN DOUGLAS | | 5807 PATRICK HENRY DR | | | | MILFORD | OH | 45150 | |
| HARDYMAN EDDIE | | 9620 WINTERS END TRAIL | | | | MIAMISBURG | OH | 45342 | |
| HARDYMAN EDDIE | | 9620 WINTERS END TRAIL | | | | MIAMISBURG | OH | 45342 | |
| HARDYNIEC BRUCE A | | 5615 E WOODLAND WAY | | | | BRINGHURST | IN | 46913-9697 | |
| HARE ALAN | | 10460 SWAN CREEK RD | | | | SAGINAW | MI | 48609 | |
| HARE CYNTHIA | | PO BOX 1070 | | | | SANDUSKY | OH | 44871-1070 | |
| HARE DANIEL | | 122 IVANHOE APT H 4 | | | | SAGINAW | MI | 48603 | |
| HARE EXPRESS | | 1300 E BIG BEAVER | | | | TROY | MI | 48086 | |
| HARE EXPRESS INC | | 1300 E BIG BEAVER RD | | | | TROY | MI | 48083 | |
| HARE EXPRESS SERVICES INC | | SCAC HRXP | 1300 E BIG BEAVER | | | TROY | MI | 48083 | |
| HARE EXPRESS SERVICES INC EFT | | 1300 E BIG BEAVER | | | | TROY | MI | 48083 | |
| HARE FREIGHT | MICHELLE HAMP | 1300 E BIG BEAVER | | | | TROY | MI | 48083 | |
| HARE FREIGHT | MICHELLE HAMP MATT HARE | 1300 E. BIG BEAVER | | | | TROY | MI | 48083 | |
| HARE FREIGHT SERVICES INC | | 1300 E BIG BEAVER | | | | TROY | MI | 48083 | |
| HARE FREIGHT SERVICES INC | | 1300 E BIG BEAVER | | | | TROY | MI | 48083 | |
| HARE JOSEPH | | 4318 WESTPORT RD | | | | COLUMBUS | OH | 43228 | |
| HARE JR GRAYDON | | 6355 LOCUST ST EXT | | | | LOCKPORT | NY | 14094-6511 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HARE JR GRAYDON | | 6355 LOCUST ST EXT | | | | LOCKPORT | NY | 14094-6511 | |
| HARE KATHALEEN A | | 2349 TIMBERLINE DR | | | | MACEDON | NY | 14502-9120 | |
| HARE LETHA | | 2211 MONTGOMERY ST | | | | SAGINAW | MI | 48601-4178 | |
| HARE MARGIE | | 1411 JACKSON AVE | | | | GADSDEN | AL | 35904 | |
| HARE NORMAN | | 14245 COLLIER RD | | | | HEMLOCK | MI | 48626 | |
| HARE SHIRLEY A | | 4532 NATIONAL AVE | | | | BAY CITY | MI | 48706-1937 | |
| HARE SUSAN | | 11720 ROOSEVELT RD | | | | SAGINAW | MI | 48609 | |
| HARE TIMOTHY | | 59 SOUTH VERNON ST | | | | MIDDLEPORT | NY | 14105 | |
| HARE TIMOTHY | | 59 SOUTH VERNON ST | | | | MIDDLEPORT | NY | 14105 | |
| HARE TIMOTHY | | 59 SOUTH VERNON ST | | | | MIDDLEPORT | NY | 14105 | |
| HARE TODD | | 145 SNOW AVE | | | | SAGINAW | MI | 48602 | |
| HARE WILBERT | | 2364 ALPINE DR | | | | SAGINAW | MI | 48601 | |
| HARE, CYNTHIA A | | 212 E WATER ST | | | | SANDUSKY | OH | 44870 | |
| HARE, LATOYA | | 1614 DURAND | | | | SAGINAW | MI | 48601 | |
| HARE, LETHA | | 2211 MONTGOMERY ST | | | | SAGINAW | MI | 48601 | |
| HARE, TODD M | | 145 SNOW AVE | | | | SAGINAW | MI | 48602 | |
| HARENDA TERRI | | 7052 MORNING STAR DR | | | | GRAND PRAIRIE | TX | 75054-7240 | |
| HARFORD COMMUNITY COLLEGE | | FINANCE AND ACCTG OFFICE | 401 THOMAS RUN RD | | | BEL AIR | MD | 21015 | |
| HARFORD F | | 25 SIDING LN | RAINFORD | | | ST HELENS | | WA11 7S | UNITED KINGDOM |
| HARFORD FRANCES | | 25 SIDING LN | | | | RAINFORD | | WA11 7SR | UNITED KINGDOM |
| HARGASH MICHAEL L | | 4515 INTERLAKE | | | | OSCODA | MI | 48750 | |
| HARGER MARK | | 11304 CRESTVIEW BLVD | | | | KOKOMO | IN | 46901 | |
| HARGER, MARK ALAN | | 11304 CRESTVIEW BLVD | | | | KOKOMO | IN | 46901 | |
| HARGETT EMILY | | 1742 COUNTY RD 25 | | | | KILLEN | AL | 35645 | |
| HARGETT GARY W | | 423 COUNTY RD 360 | | | | TRINITY | AL | 35673-4932 | |
| HARGETT SHERRY | | 423 COUNTY RD 360 | | | | TRINITY | AL | 35673 | |
| HARGIS JACKIE | | 3245 S 400 E | | | | BRINGHURST | IN | 46913 | |
| HARGIS JACKIE | | 3245 S 400 E | | | | BRINGHURST | IN | 46913 | |
| HARGIS JACKIE | | 3245 S 400 E | | | | BRINGHURST | IN | 46913 | |
| HARGIS JOHN R | | 905 OLD SPRINGFIELD RD | | | | VANDALIA | OH | 45377-9302 | |
| HARGIS LESTER | | 1005 FREE RD | | | | NEW CARLISLE | OH | 45344-9264 | |
| HARGIS, MARIAN CRAWFORD | | 4714 BRAMOOR CT | | | | KOKOMO | IN | 46902 | |
| HARGO CORP | | 3480 OFFICE PK DR | | | | DAYTON | OH | 45439 | |
| HARGO CORP | | C/O RM REUTLINGER & ASSOCIATES | 3480 OFFICE PK DR | | | DAYTON | OH | 45439-2214 | |
| HARGO CORPORATION | | 3480 OFFICE PK DR | | | | DAYTON | OH | 45439 | |
| HARGOOD NANCY S | | 744 OAK KNOLL NE | | | | WARREN | OH | 44483 | |
| HARGRAVE DOROTHY F | | 23520 ROBERTS RD | | | | ATHENS | AL | 35614-6326 | |
| HARGRAVES ADVANCED FLUIDS | AMIEE BEEBE | 127 SPEEDWAY DR | | | | MOORESVILLE | NC | 28117 | |
| HARGRAVES TAB | | 3209 W ZARTMAN RD | | | | KOKOMO | IN | 46902 | |
| HARGRAVES, TAB B | | 1915 S ARMSTRONG ST | | | | KOKOMO | IN | 46902-0000 | |
| HARGREAVES BRYAN | | 2295 CAMILLA DR | | | | TROY | MI | 48083 | |
| HARGREAVES MATTHEWS CHEVROLET | | CO | PO BOX 278 | | | ROYAL OAK | MI | 48068 | |
| HARGREAVES R G | | 18 KENDAL DR | | | | RAINHILL | | L35 9JQ | UNITED KINGDOM |
| HARGRESS JOYCE | | 104 PK ST | | | | EAST GADSDEN | AL | 35903 | |
| HARGROVE AARON | | 5 ELDORADO EAST | | | | TUSCALOOSA | AL | 35405 | |
| HARGROVE ALLSTONE | | 1302 WICKFORD PL | | | | HURON | OH | 44839 | |
| HARGROVE BETTY | | 29717 3RD AVE E | | | | ARDMORE | AL | 35739-8205 | |
| HARGROVE CALVIN L | | 608 ELLSWORTH DR | | | | TROTWOOD | OH | 45426-2514 | |
| HARGROVE CAROL | | 15630 DARA ST | | | | ATHENS | AL | 35611-5695 | |
| HARGROVE CASSIUS | | 103 MINDY LN | | | | PISCATAWAY | NJ | 08854 | |
| HARGROVE CHARLES | | 581 CHURCH OF CHRIST RD | | | | MINOR HILL | TN | 38473-5429 | |
| HARGROVE CHARLES A | | PO BOX 436 | | | | DANVILLE | IL | 61834-0436 | |
| HARGROVE DANA | | 170 CHASE DR | | | | DECATUR | AL | 35603 | |
| HARGROVE DAVID | | 170 CHASE DR | | | | DECATUR | AL | 35603 | |
| HARGROVE DONALD G | | 12214 NEW CUT RD | | | | ATHENS | AL | 35611-6648 | |
| HARGROVE GARY | | 24668 SWEET SPRINGS RD | | | | ELKMONT | AL | 35620 | |
| HARGROVE JENNIFER | | 7919 N MAIN ST | | | | DAYTON | OH | 45415 | |
| HARGROVE JR L | | 3112 MASON ST | | | | FLINT | MI | 48505-4067 | |
| HARGROVE PATRICIA | | 609 OAK ST NE | | | | DECATUR | AL | 35601-1835 | |
| HARGROVE PHIL | | 29717 3RD AVE E | | | | ARDMORE | AL | 35739 | |
| HARGROVE ROLAND | | 18225 THOMPSON RD | | | | ATHENS | AL | 35611-0158 | |
| HARGROVE SHAWN | | 104 BICKFORD AVE UPPER | | | | BUFFALO | NY | 14215 | |
| HARGROVE WILLIAM | | 15951 HWY 72 W | | | | ATHENS | AL | 35611 | |
| HARGROVE WILLIAM T | | 8320 BETHEL RD | | | | PROSPECT | TN | 38477-6350 | |
| HARIG MANUFACTURING CORP | CUSTOMER SERVISE | 5757 HOWARD ST | | | | NILES | IL | 60714 | |
| HARIHARAN SUNDAR | | 7158 C CONSTITUTION DR | | | | INDIANAPOLIS | IN | 46256 | |
| HARING, DENNIS | | 7255 W HOWE RD | | | | DEWITT | MI | 48820 | |
| HARISON TOSHIBA LIGHTING | | USA INC | 24922 ANZA UNIT F | | | VALENCIA | CA | 91355 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HARISON TOSHIBA LIGHTING CORP | | 24992 ANZA UNIT F | | | | VALENCIA | CA | 91355 | |
| HARISON TOSHIBA LIGHTING CORP | | 5 2 1 ASAHIMACHI | | | | IMABARI | 38 | 7940042 | JP |
| HARISON TOSHIBA LIGHTING AMERICA | | FMLY TOSHIBA LIGHTING AMERICA | 24922 ANZA DR STE F | | | VALENCIA | CA | 91355-1220 | |
| HARISON TOSHIBA LIGHTING USA | | FRMLY HARISON ELECTRIC USA INC | 24922 ANZA DR STE F | NAME REMIT UPTD 801 LTR CSP | | VALENCIA | CA | 91355 | |
| HARISON TOSHIBA LIGHTING USA | HARISON TOSHIBA LIGHTING USA INC | | 24922 ANZA DR UNIT F | | | VALENCIA | CA | 91355 | |
| HARISON TOSHIBA LIGHTING USA I | | 24922 ANZA DR UNIT F | | | | VALENCIA | CA | 91355 | |
| HARISON TOSHIBA LIGHTING USA INC | | 24922 ANZA DR UNIT F | | | | VALENCIA | CA | 91355 | |
| HARISON TOSHIBA LIGHTING USA INC | | 31555 W 14 MILE RD STE 201 | | | | FARMINGTON HILLS | MI | 48334 | |
| HARISON TOSHIBA LIGHTING USA INC | | 24922 ANZA DR UNIT NO F | | | | VALENCIA | CA | 91355 | |
| HARISON TOSHIBA LIGHTING USA INC | | 1003 COMMERCE CT | | | | BUFFALO GROVE | IL | 60089 | |
| HARK DANIEL | | 54 BENEFIELD PL | | | | TONAWANDA | NY | 14150-7937 | |
| HARKENRIDER CARMENCHU | | 767 DUNEDIN COURT | | | | ROCHESTER HILLS | MI | 48309 | |
| HARKER STEVEN | | 4 HAY AVE | | | | BROOKVILLE | OH | 45309 | |
| HARKINS EDWARD B | | 5622 S ZUNIS AVE | | | | TULSA | OK | 74105 | |
| HARKINS MICHAEL | | 2860 NORWOOD AVE | | | | NORWOOD | OH | 45212 | |
| HARKINS MICHAEL | | 2860 NORWOOD AVE | | | | NORWOOD | OH | 45212 | |
| HARKINS, MICHAEL | | 2860 NORWOOD AVE | | | | NORWOOD | OH | 45212 | |
| HARKLEROAD ELMER L | | 1165 GRANDVIEW RD | | | | LAKE MILTON | OH | 44429-9542 | |
| HARKLEROAD SHAWN | | 207 SROANOKE AVE | | | | AUSTINTOWN | OH | 44515 | |
| HARKLESS JAMES M | | 3029 M ST NW | | | | WASHINGTON | DC | 20007 | |
| HARKNESS DICKEY & PIERCE PLC | | 5445 CORPORATE DR | | | | TROY | MI | 48098-2683 | |
| HARL CHAROLETTE M | | 3842 E COUNTY RD 100 S | | | | KOKOMO | IN | 46902 | |
| HARLAMERT CAROL | | 3741 COLDWATER CREEK RD | | | | COLDWATER | OH | 45828-9760 | |
| HARLAN GLOBAL MANUFACTURING | | PO BOX 15159 | 27 STANLEY RD | | | KANSAS CITY | KS | 66115 | |
| HARLAN JAMES | | 303 VOLUSIA AVE | | | | DAYTON | OH | 45409 | |
| HARLAN KENNETH | | 1875 TIMBER LAKE PL | | | | JACKSON | MS | 39272 | |
| HARLAN PATRICE | | 47803 VALLEYBROOK DR | | | | CHESTERFIELD | MI | 48051 | |
| HARLAN RICHARD | | 4686 W 375 N | | | | KOKOMO | IN | 46901 | |
| HARLAN SHELTON | | 2408 S NORWOOD | | | | TULSA | OK | 74114 | |
| HARLAN, PATRICE A | | 1399 KINGSLEY | | | | MOUNT CLEMENS | MI | 48043 | |
| HARLAN, RICHARD D | | 4686 W 375 N | | | | KOKOMO | IN | 46901 | |
| HARLAN, TROY | | 6700 CHESANING RD | | | | CHESANING | MI | 48616 | |
| HARLAND PAMELA | | 62 RAVENHEAD AVE | | | | SOUTHDENE | | | UNITED KINGDOM |
| HARLAND ROBERTSON CO | | 37673 SCHOOLCRAFT | | | | LIVONIA | MI | 48151 | |
| HARLAND ROBERTSON CO | | 37673 SCHOOLCRAFT RD | | | | LIVONIA | MI | 48150 | |
| HARLESS GEORGE DAVID | | 323 EASTMAN RD | | | | CHESTERFIELD | IN | 46017 | |
| HARLESS JAMES | | 23 BURKE CT | | | | SPRINGBORO | OH | 45066-8509 | |
| HARLESS JOHNNY | | 2921 E CROSS ST | | | | ANDERSON | IN | 46012 | |
| HARLESS KELLY | | 23 BURKE COURT | | | | SPRINGBORO | OH | 45066 | |
| HARLEY DAVIDSON | | 3700 WEST JUNEAU AVE | PO BOX 653 | | | MILWAUKEE | WI | 53201-0653 | |
| HARLEY DAVIDSON | MICHEAL SHORE | 11800 W CAPITOL DR | | | | WAUWATOSA | WI | 53222 | |
| HARLEY DAVIDSON | SCOTT SAIKI | 11800 CAPITOL DR | | | | WAUWATOSA | WI | 53222 | |
| HARLEY DAVIDSON EUROPE LTD | ACCOUNTS PAYABLE | 6000 GARSINGTON RD | | | | OXFORD | | OX4 2DQ | UNITED KINGDOM |
| HARLEY DAVIDSON EUROPE LTD OXFORD BUSINESS PARK | | 6000 GARSINGTON RD | | | | OXFORD | | OX4 2DQ | UNITED KINGDOM |
| HARLEY DAVIDSON INC | ACCOUNTS PAYABLE | PO BOX 493 | | | | MILWAUKEE | WI | 53201 | |
| HARLEY DAVIDSON KANSAS | | 7601 NORTHWEST 107TH TERR | | | | KANSAS CITY | MO | 64153 | |
| HARLEY DAVIDSON MOTOR COMPANY | | ATTN ACCOUNTS PAYABLE | PO BOX 653 | | | MILWAUKEE | WI | 53201 | |
| HARLEY DAVIDSON PARTS & ACCESSORIES | ACCOUNTS PAYABLE | PO BOX 653 | | | | MILWAUKEE | WI | 53201-0653 | |
| HARLEY FINANCIAL SERVICES | | PO BOX 702904 | | | | TULSA | OK | 74170-2904 | |
| HARLEY FINANCIAL SERVICES | | PO BOX 702904 | | | | TULSA | OK | 74170-2904 | |
| HARLEY FINANCIAL SERVICES | | PO BOX 702904 | | | | TULSA | OK | 74170-2904 | |
| HARLEY FINANCIAL SERVICES | | PO BOX 702904 | | | | TULSA | OK | 74170-2904 | |
| HARLEY FINANCIAL SERVICES | | PO BOX 702904 | | | | TULSA | OK | 74170-2904 | |
| HARLIN & PARKER | | 519 E 10TH ST PO BOX 390 | | | | BOWLING GRN | KY | 42102 | |
| HARLIN PARKER ALCOTT & CHAUDOIN | | | 519 E 10TH ST | | | BOWLING GREEN | KY | 42102-0390 | |
| HARLIN PARKER ALCOTT AND CHAUDOIN | | PO BOX 390 | | | | BOWLING GREEN | KY | 42102-0390 | |
| HARLINGEN CISD | | PO BOX 2643 | | | | HARLINGEN | TX | 78551-2643 | |
| HARLINGEN CISD | HARLINGEN CISD | | PO BOX 2643 | | | HARLINGEN | TX | 78551-2643 | |
| HARLINGEN DOOR CO INC | PAT CRYER | PO BOX 1924 | | | | HARLINGEN | TX | 78551 | |
| HARLINGEN TAX OFFICE | | 305 E JACKSON STE 102 | PO BOX 2643 | | | HARLINGEN | TX | 78551-2643 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HARLINGEN TAX OFFICE | | PO BOX CHG 2 03 04 CP | 305 E JACKSON STE 102 | PO BOX 2643 | | HARLINGEN | TX | 78551-2643 | |
| HARLOFF JASON | | 400 E ALAMOSA DR | | | | CHANDLER | AZ | 85249-5312 | |
| HARLON H VARNADO | | 106 S PRESIDENT ST STE 400 | | | | JACKSON | MS | 39201 | |
| HARLOW DONALD | | 2101 TITUS AVE | | | | DAYTON | OH | 45414 | |
| HARLOW DONALD | | 4668 MIDWAY ST | | | | SAGINAW | MI | 48638-4524 | |
| HARLOW GREG | | 1245 JOSEPH ST | | | | SAGINAW | MI | 48603 | |
| HARLOW JEFFREY | | 1273 OAK HAMPTON RD | | | | HOLLAND | MI | 49424 | |
| HARLOW KRISTA | | 14646 EATON PK | | | | NEW LEBANON | OH | 45345 | |
| HARLOW STEPHEN A | | 14646 STATE ROUTE 35 WEST | | | | NEW LEBANON | OH | 45345-0000 | |
| HARM EDWARD | | 3509 HACKNEY DR | | | | DAYTON | OH | 45420-1029 | |
| HARM PATRICIA | | 2139 AUTUMN HAZE TRAIL | | | | MIAMISBURG | OH | 45342 | |
| HARMAC TRANSPORTATION INC | | 4 VIDITO DR | | | | DARTMOUTH CANADA | NS | B3B 1P9 | CANADA |
| HARMAC TRANSPORTATION INC | | 55 ARROW RD | | | | NORTH YORK | ON | M9M 2L4 | CANADA |
| HARMAN ASSOCIATES | DAVE STEFANELLI | 82 ROLLING HILL RD | | | | HAMPSTEAD | NH | 03841 | |
| HARMAN AUDIO ELECTRONIC SYS GM | | SCHLESISCHE STR 135 | | | | STRAUBING | | 94315 | GERMANY |
| HARMAN AUDIO ELECTRONIC SYS GMBH | | SCHLESISCHE STR 135 | | | | STRAUBING | | 94315 | GERMANY |
| HARMAN AUDIO ELECTRONIC SYSTEM | | GMBH | SCHLESISCHE STRASSE 135 | D94315 STRAUBING | | | | | GERMANY |
| HARMAN AUDIO ELECTRONIC SYSTEM GMBH | | POSTFACH 0162 | D94301 STRAUBING | | | | | | GERMANY |
| HARMAN AUDIO ELECTRONIC SYSTEM GMBH | | POSTFACH 0162 | D94301 STRAUBING | | | | | | GERMANY |
| HARMAN AUTOMOTIVE INC | | 127 TATE RD | | | | BOLIVAR | TN | 38008-1253 | |
| HARMAN AUTOMOTIVE INC | | DEBTOR IN POSSESSION | 127 TATE RD | PO BOX 329 | | BOLIVAR | TN | 38008 | |
| HARMAN AUTOMOTIVE INC EFT | | HARMAN INDUSTRIES | 30665 NORTHWESTERN HWY | | | FARMINGTON HILLS | MI | 48334 | |
| HARMAN AUTOMOTIVE INC EFT DEBTOR IN POSSESSION | | PO BOX 29511 | | | | NEW YORK | NY | 10087-9511 | |
| HARMAN BECKER | | 2 B ROUTE DE TOURS | 72500 CHATEAU DU LOIR | | | | | | FRANCE |
| HARMAN BECKER | | 2 B ROUTE DE TOURS | 72500 CHATEAU DU LOIR | | | | | | FRANCE |
| HARMAN BECKER AUTOMOTIVE | | SYSTEMS | 1201 SOUTH OHIO ST | | | MARTINSVILLE | IN | 46151 | |
| HARMAN BECKER AUTOMOTIVE | | SYSTEMS GMBH | BECKER GOERING STR 16 D 76307 | | | KARLSBAD | | | GERMANY |
| HARMAN BECKER AUTOMOTIVE | | SYSTEMS GMBH | POSTFACH 2260 D 76303 KARLSBAD | | | | | | GERMANY |
| HARMAN BECKER AUTOMOTIVE SYSTE | | 1201 S OHIO ST | | | | MARTINSVILLE | IN | 46151-291 | |
| HARMAN BECKER AUTOMOTIVE SYSTE | | BECKER GOERING STR 16 | | | | KARLSBAD | | 76307 | GERMANY |
| HARMAN BECKER AUTOMOTIVE SYSTE | | SCHLESISCHE STR 135 | | | | STRAUBING | | 94315 | GERMANY |
| HARMAN BECKER AUTOMOTIVE SYSTEMS | | SCHLESISCHE STR 135 | | | | STRAUBING | BY | 94315 | DE |
| HARMAN BECKER AUTOMOTIVE SYSTEMS | ACCOUNTS PAYABLE | 8500 BALBOA BLVD | | | | NORTHRIDGE | CA | 91329 | |
| HARMAN BECKER AUTOMOTIVE SYSTEMS | ACCOUNTS PAYABLE | BECKER GOHRING STRABE 16 | | | | KARLSBAD | | 76307 | GERMANY |
| HARMAN C R | | 20 STUART CRESCENT | BILLINGE | | | WIGAN | | WN5 7NW | UNITED KINGDOM |
| HARMAN CORP | | 360 SOUTH ST | | | | ROCHESTER | MI | 48307 | |
| HARMAN CORP | | 360 SOUTH ST | | | | ROCHESTER | MI | 48307-6632 | |
| HARMAN CORPORATION  EFT | | PO BOX 80665 | | | | ROCHESTER | MI | 48308-0665 | |
| HARMAN CORPORATION EFT | | 360 S ST | | | | ROCHESTER | MI | 48307 | |
| HARMAN CORPORATION EFT | | DEBTOR IN POSSESSION | 360 SOUTH ST | | | ROCHESTER | MI | 48307 | |
| HARMAN INTERNATIONAL | | HARMAN BECKER AUTOMOTIVE SYSTE | 2 ROUT DE TOURS | | | CHATEU DU LOIR | | 72500 | FRANCE |
| HARMAN INTERNATIONAL INDUSTRIE | | 8500 BALBOA BLVD | | | | NORTHRIDGE | CA | 91329 | |
| HARMAN INTERNATIONAL INDUSTRIES INC | | 1101 PENNSYLVANIA AVE NW | | | | WASHINGTON | DC | 20004 | |
| HARMAN KENNETH E | | 1305 GINGHAMSBURG FREDERICK RD | | | | TIPP CITY | OH | 45371 | |
| HARMAN SPECIALTY GROUP | | 3 OAK PK DR | | | | BEDFORD | MA | 017301413 | |
| HARMAN SPECIALTY GROUP | | PO BOX 10589 | | | | NEWARK | NJ | 07193-0589 | |
| HARMAN WEST INC | | 1670 N MAIN ST | | | | ORANGE | CA | 92867 | |
| HARMAN WILLIAM | | 14717 W 4TH ST | | | | DALEVILLE | IN | 47334 | |
| HARMAN/BECKER AUTOMOTIVE SYSTEMS | | PO BOX 88814 | | | | CHICAGO | IL | 60695-1814 | |
| HARMCO | | 428 STATE ST | | | | ROCHESTER | NY | 14608 | |
| HARMCO FASTENER CO INC | | 428 STATE ST | | | | ROCHESTER | NY | 14620 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HARMEYER DAVID | | PO BOX 22 | | | | OTISVILLE | MI | 48463 | |
| HARMEYER JANICE | | 4578 GLEN MOOR WAY | | | | KOKOMO | IN | 46902 | |
| HARMEYER JANICE | | 4578 GLEN MOOR WAY | | | | KOKOMO | IN | 46902 | |
| HARMEYER KATHLEEN | | 5586 ALOMAR DR | | | | CINCINNATI | OH | 45238 | |
| HARMEYER STEVEN | | 328 CRESCENT AVE | | | | CINCINNATI | OH | 45215 | |
| HARMON ALBERT | | 4127 W COURT ST | | | | FLINT | MI | 48532 | |
| HARMON ALBERT | | 4127 W COURT ST | | | | FLINT | MI | 48532 | |
| HARMON AUGUST | | 1108 W WALNUT ST | | | | SAINT CHARLES | MI | 48655-9701 | |
| HARMON AUTOGLASS | | 319 W 63RD ST | | | | WESTMONT | IL | 60559-1280 | |
| HARMON AUTOGLASS | | HARMON GLASS CORP | 6900 WEDGWOOD RD STE 300 | REMIT CHG 9 00 TBK | | OSSEO | MN | 55311-3553 | |
| HARMON BARBARA | | 103 NIKKI LN | | | | LEWISBURG | OH | 45338 | |
| HARMON CLARENCE | | 5347 OTTERBEIN ITHACA RD | | | | ARCANUM | OH | 45304 | |
| HARMON GLASS | | 6066 S SAGINAW RD | | | | GRAND BLANC | MI | 48439 | |
| HARMON GLASS CO | | 421 S LUDLOW ST | | | | DAYTON | OH | 45402 | |
| HARMON GROUP LLC THE | | 8469 E JEFFERSON STE 206 | | | | DETROIT | MI | 48214-2753 | |
| HARMON GROUP THE LLC | | 8469 E JEFFERSON STE 206 | | | | DETROIT | MI | 48214 | |
| HARMON JACK | | 4320 IDLEWILD LN | | | | CARMEL | IN | 46033 | |
| HARMON JEFFREY | | 903 S CRAWFORD | | | | TROY | OH | 45373 | |
| HARMON JOHN | | 4571 E 100 S | | | | KOKOMO | IN | 46902 | |
| HARMON LARRY | | 310 ORCHARD HILL DR | | | | W CARROLLTON | OH | 45449-2137 | |
| HARMON MARY | | 1531 SHEFFIELD AVE | | | | DYER | IN | 46311-1553 | |
| HARMON MICHAEL | | 4758 CROFTSHIRE DR APT 3A | | | | DAYTON | OH | 45402-3703 | |
| HARMON PATRICIA | | 10289 BROSIUS RD | | | | GARRETTSVILLE | OH | 44231-9410 | |
| HARMON PHILLIP L | | ATTORNEY AT LAW | 6649 N HIGH ST STE 105 | CHG PER W9 8 06 04 CP | | WORTHINGTON | OH | 43085 | |
| HARMON PHILLIP L ATTORNEY AT LAW | | 6649 N HIGH ST STE 105 | | | | WORTHINGTON | OH | 43085 | |
| HARMON PLUMMIE | | 404 N BROADACRES AVE | | | | COMPTON | CA | 90220 | |
| HARMON PROPERTIES INC | | 514 EARTH CITY EXPY STE 141 | | | | EARTH CITY | MO | 63045 | |
| HARMON PROPERTIES INC | | ADD CHG 3 99 | 514 EARTH CITY EXPY STE 141 | | | EARTH CITY | MO | 63045 | |
| HARMON ROBERT | | 11281 NORTH DR | | | | BROOKLYN | MI | 49230 | |
| HARMON ROBERT | | 737 LELAND AVE | | | | DAYTON | OH | 45407 | |
| HARMON SAMUEL | | PO BOX 11334 | | | | JACKSON | MS | 39283-1334 | |
| HARMON SIGN | | DIV OF KASPER ENTERPRISES INC | 7844 W CENTRAL AVE | | | TOLEDO | OH | 43617 | |
| HARMON STEVEN | | 5241 E COLDWATER RD LOT 310 | | | | FLINT | MI | 48506 | |
| HARMON WILLARD | | PO BOX 62 | | | | SODUS | NY | 14551-0062 | |
| HARMON WILLIAM L | | 239 FREEDOM WAY | | | | ANDERSON | IN | 46013-1089 | |
| HARMON, TERIE | | 525 FOX RUN TRAIL NO J 7 | | | | PEARL | MS | 39208 | |
| HARMONIC DRIVE TECH EFT | | 247 LYNNFIELD ST | | | | PEABODY | MA | 01960 | |
| HARMONIC DRIVE TECHNOLOGIES | | TEIJIN SEIKI BOSTON INC | 247 LYNNFIELD ST | | | PEABODY | MA | 01960 | |
| HARMONY CASTINGS LLC | | AD CHG PER 7 29 04 AM | 251 PERRY HWY | PO BOX 230 | | HARMONY | PA | 16037-0230 | |
| HARMONY CASTINGS LLC | | HARMONY CASTINGS INC | 251 PERRY HWY | | | HARMONY | PA | 16037 | |
| HARMONY CASTINGS LLC | | PO BOX 11407 | | | | BIRMINGHAM | AL | 35246-1044 | |
| HARMONY INDUSTRIES INC | | PO BOX 1678 | PO BOX 1678 | | | HIGH POINT | NC | 27261 | |
| HARMONY VIDEO & ELECTRONICS INC | | 1801 FLATBUSH AVE | | | | BROOKLYN | NY | 11210-4341 | |
| HARMS BRUCE | | 32905 BINGHAM RD | | | | BINGHAM FARMS | MI | 48025 | |
| HARMS JACK L | | 252 RUMBOLD AVE | | | | N TONAWANDA | NY | 14120-4752 | |
| HARMS, BRUCE C | | 32905 BINGHAM RD | | | | BINGHAM FARMS | MI | 48025 | |
| HARMSEN JOEL | | 306 NATANNA DR | | | | HOWELL | MI | 48843 | |
| HARNDEN TRANSPORT INC | | FORMLY K & A HARDEN | 19 CLEVELAND PL | | | TONAWANDA | NY | 14150 | |
| HARNED BACHERT & DENTON | | 324 E 10TH PO BOX 1270 | | | | BOWLING GRN | KY | 42102 | |
| HARNED JULIE | | 522 HANDY DR | | | | BAY CITY | MI | 48706 | |
| HARNED, JULIE A | | 4764 BIRNBAUM DR | | | | BAY CITY | MI | 48706 | |
| HARNER JACK K | | 7150 ROSEWOOD | | | | FLUSHING | MI | 48433-2277 | |
| HARNER WILLIAM | | 7 FRANKLIN ST | | | | HOLLEY | NY | 14470 | |
| HARNES OF CALIFORNIA | | 9357 GREENBACK LN 6 | | | | ORANGEVALE | CA | 95662 | |
| HARNESS DICKEY & PIERCE | | 5445 CORPORATE DR | | | | TROY | MI | 48098 | |
| HARNESS DICKEY & PIERCE PLC | | 5445 CORPORATE DR STE 400 | | | | TROY | MI | 48098-2684 | |
| HARNESS DICKEY AND PIERCE | | 5445 CORPORATE DR | | | | TROY | MI | 48098 | |
| HARNESS DICKEY AND PIERCE PLC | | 5445 CORPORATE DR STE 400 | | | | TROY | MI | 48098-2684 | |
| HARNESS DOROTHY D | | PO BOX 114 | | | | AMBOY | IN | 46911-0114 | |
| HARNESS JACK D | | 3613 SE 18TH PL | | | | CAPE CORAL | FL | 33904-5008 | |
| HARNESS KATHLEEN | | 318 S COMMERCE ST PO BOX268 | | | | LEWISBURG | OH | 45338 | |
| HARNESS SHARON | | 220 W CUMBERLAND ST | | | | LEWISBURG | OH | 45338 | |
| HARNESS VIVIAN | | 2139 LOT B PATTERSON RD | | | | RUTH | MS | 39662 | |
| HARNESSFLEX LIMITED | | PO BOX 7690 | BIRMINGHAM B46 1H5 | | | UNITED KINGDOM | | | UNITED KINGDOM |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HARNESSFLEX LIMITED | | STATION RD COLESHILL | BIRMINGHAM B46 1HT | | | | | | UNITED KINGDOM |
| HARNESSFLEX LTD | | STATION RD COLESHILL | | | | BIRMINGHAM WEST MID | | B46 1HT | UNITED KINGDOM |
| HARNETT CO NC | | HARNETT CO TAX COLLECTOR | PO 58509 | | | CHARLOTTE | NC | 28258 | |
| HARNETT CO NC | | HARNETT CO TAX COLLECTOR | PO 58509 | | | CHARLOTTE | NC | 28258 | |
| HARNETT COUNTY TAX COLLECTOR | | PO 580509 | | | | CHARLOTTE | NC | 28258-0509 | |
| HARNEY JUDITH | | 1313 W MADISON | | | | KOKOMO | IN | 46901 | |
| HARNEY WESTWOOD & RIEGELS | | CRAIGMUIR CHAMBERS | PO BOX 71 RD TOWN | | | TORTOLA VIRGIN ISL | VI | | |
| HARNEY WESTWOOD AND RIEGELS CRAIGMUIR CHAMBERS | | PO BOX 71 RD TOWN | | | | TORTOLA VIRGIN ISL | VI | | |
| HARNICHER STEPHEN | | 1426 MAPLEWOOD ST NE | | | | WARREN | OH | 44483-4166 | |
| HARNISCHFEGER CORP | | HPH CRANE SERVICE | S40 W24160 ROCKWOOD WAY | | | WAUKESHA | WI | 53186 | |
| HARNISCHFEGER CORP | | PHEONIX USED CRANES | 2969 S CHASE AVE | | | MILWAUKEE | WI | 53207 | |
| HARNISCHFEGER CORP | | PO BOX 310 | | | | MILWAUKEE | WI | 53201-0310 | |
| HARNISCHFEGER CORP | | PO BOX 554 | | | | MILWAUKEE | WI | 53201-0554 | |
| HARNISCHFEGER CRAIG | | 25 GILEAD HILL RD | | | | NORTH CHILI | NY | 14514-1239 | |
| HARNISCHFEGER INDUSTRIES INC | | HARNISCHFEGER INSTITUTE | 2712 S 163RD ST | | | NEW BERLIN | WI | 53151-3610 | |
| HAROLD A MCADORY | | 314 W SECTION AVE | | | | FOLEY | AL | 36535 | |
| HAROLD BALLARD | | 8105 ISLAND VIEW DR | | | | NEWAYGO | MI | 49337 | |
| HAROLD BALLARD | | 8105 ISLAND VIEW DR | | | | NEWAYGO | MI | 49337 | |
| HAROLD BECK AND SONS INC | | 2300 TERRY DR | | | | NEWTOWN | PA | 18940 | |
| HAROLD D FRESTEL | | 10031 S TRIPP | | | | OAK LAWN | IL | 60453 | |
| HAROLD E NELSON | NANTZ LITOWICH SMITH GIRARD & HAMILTON | 2025 E BELTLINE SE STE 60 | | | | GRAND RAPIDS | MI | 49546 | |
| HAROLD EUGENE WOODSON | | 1701 LYNBROOK DR | | | | FLINT | MI | 48507 | |
| HAROLD GAYER | | 25900 GREENFIELD RD STE 220 | | | | OAK PK | MI | 48237 | |
| HAROLD HASKEW AND ASSOCIATES | | | | | | MILFORD | MI | 48381 | |
| HAROLD HINKLER INC | | 7 GRAHAMVILLE ST | | | | NORTH EAST | PA | 16428 | |
| HAROLD IVES TRUCKING CO | | PO BOX 1984 | | | | STUTTGART | AR | 72160 | |
| HAROLD J BARKLEY JR | | CHAPTER 13 TRUSTEE | PO BOX 321454 | | | FLOWOOD | MS | 39232 | |
| HAROLD J BARKLEY JR CH13 PROCE | | ACCOUNT OF ELAINE B HARDEN | CASE 9101908JC | PO BOX 4476 | | JACKSON | MS | 58770-9851 | |
| HAROLD J BARKLEY JR CH13 PROCE ACCOUNT OF ELAINE B HARDEN | | CASE 9101908JC | PO BOX 4476 | | | JACKSON | MS | 39296-4476 | |
| HAROLD J BARKLEY JR CHPT 13 TRUSTEE | | PO BOX 321454 | | | | FLOWOOD | MS | 39232 | |
| HAROLD J BARKLEY TRUSTEE USE N2812112 | | PO BOX 321454 | | | | FLOWOOD | MS | 39232-1454 | |
| HAROLD J BECKER COMPANY | C/O DUNLEVEY MAHAN & FURRY | GARY W AUMAN | 110 N MAIN ST | STE 1000 | | DAYTON | OH | 45402-1738 | |
| HAROLD J BECKER COMPANY | C/O DUNLEVEY MAHAN & FURRY | GARY W AUMAN | 110 N MAIN ST | STE 1000 | | DAYTON | OH | 45402-1738 | |
| HAROLD J BECKER COMPANY | C/O DUNLEVEY MAHAN & FURRY | GARY W AUMAN | 110 N MAIN ST | STE 1000 | | DAYTON | OH | 45402-1738 | |
| HAROLD J BECKER COMPANY INC | | 3946 INDIAN RIPPLE RD | | | | DAYTON | OH | 45434-0970 | |
| HAROLD J BECKER COMPANY INC | | PO BOX 340970 | | | | DAYTON | OH | 45434-0970 | |
| HAROLD MICHAEL | | 733 SOMERDALE DR | | | | WEBSTER | NY | 14580-2662 | |
| HAROLD PRECISION PRODUCTS INC | | HP PRODUCTS | 1600 GILKEY AVE | | | HARTFORD CITY | IN | 47348-9549 | |
| HAROLD R GOLDBERG | | 333 W FORT STE 1400 | | | | DETROIT | MI | 48226 | |
| HAROLD SILVERSTEIN | | 415 S WEST ST | | | | ROYAL OAK | MI | 48067 | |
| HAROLD SILVERSTEIN | | ACCT OF GLENN JETT | CASE 104850 | 26500 NORTHWESTERN HWY STE310 | | SOUTHFIELD | MI | 58705-2984 | |
| HAROLD SILVERSTEIN | | ACCT OF JOHNNY O BAILEY | CASE 920564 | 26500 NORTHWESTRN HWY STE 310 | | SOUTHFIELD | MI | 41270-8411 | |
| HAROLD SILVERSTEIN | | ACCT OF JONATHAN RICE SR | ACCT 92 310 527 | 26500 NORTHWESTERN HWY STE 310 | | SOUTHFIELD | MI | 38650-3010 | |
| HAROLD SILVERSTEIN | | ACCT OF MICHAEL J CRANE | CASE 932905 | 26500 NORTHWESTERN HWY STE 310 | | SOUTHFIELD | MI | 38456-8274 | |
| HAROLD SILVERSTEIN | | PO BOX 4056 | | | | SOUTHFIELD | MI | 48037 | |
| HAROLD SILVERSTEIN ACCT OF GLENN JETT | | CASE 104850 | 26500 NORTHWESTERN HWY STE310 | | | SOUTHFIELD | MI | 48076-3763 | |
| HAROLD SILVERSTEIN ACCT OF JOHNNY O BAILEY | | CASE 920564 | 26500 NORTHWESTRN HWY STE 310 | | | SOUTHFIELD | MI | 48076 | |
| HAROLD SILVERSTEIN ACCT OF JONATHAN RICE SR | | ACCT 92 310 527 | 26500 NORTHWESTERN HWY STE 310 | | | SOUTHFIELD | MI | 48076 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HAROLD SILVERSTEIN ACCT OF | | | 26500 NORTHWESTERN HWY | | | | | | |
| MICHAEL J CRANE | | CASE 932905 | STE 310 | | | SOUTHFIELD | MI | 48076-3763 | |
| HAROLD WOODSON | HAROLD EUGENE WOODSON | | 1701 LYNBROOK DR | | | FLINT | MI | 48507 | |
| HAROLD, MICHAEL | | 733 SOMERDALE DR | | | | WEBSTER | NY | 14580 | |
| HAROLDSON ERIC | | 7759 WEST BRANCH COURT | | | | YPSILANTI | MI | 48197 | |
| HAROON SULEMAN | | 6737 VISTA DR | | | | SAGINAW | MI | 48603 | |
| HAROON, SULEMAN A | | 6737 VISTA DR | | | | SAGINAW | MI | 48603 | |
| HAROWE SERVO CONTROLS INC | | 110 WESTTOWN RD | | | | WEST CHESTER | PA | 19382-4942 | |
| HAROWSKI CAROL | | 215 DEEDS AVE | | | | DAYTON | OH | 45404 | |
| HARP AMY | | 800 RAINBOW HAVEN | | | | RAINBOW CITY | AL | 35906 | |
| HARP CURTIS | | 2257 STONEFIELD CT | | | | FLUSHING | MI | 48433 | |
| HARP FRANCIS | | 4911 S 600 E | | | | KOKOMO | IN | 46902 | |
| HARP RODNEY | | 16 CO RD498 | | | | TRINITY | AL | 35673 | |
| HARP ROUSER MICHELLE | | 3582 N 800 E | | | | KOKOMO | IN | 46901 | |
| HARP SAFETY CO INC | | 147 WESLEY AVE | | | | JACKSON | MS | 39202 | |
| HARP SAFETY CO INC | | PO BOX 1595 | | | | ROME | GA | 30162-1595 | |
| HARPE ALLEN L | | 516 GREEN ST | | | | TIPTON | IN | 46072-1234 | |
| HARPE JAMES V | | 2747 S 200 W | | | | TIPTON | IN | 46072-9316 | |
| HARPER BERTIE | | 454 OLD ANN GADSDEN HWY | | | | OHATCHEE | AL | 36271 | |
| HARPER BRANDON | | 409 WEST PK ST | | | | OCILLA | GA | 31774 | |
| HARPER BURREL | | 4461 SUNSET DR | | | | LOCKPORT | NY | 14094 | |
| HARPER CHARLES | | 3885 DURST CLAGG RD | | | | CORTLAND | OH | 44410 | |
| HARPER CHERI | | 410 SHERBROOKE AVE | | | | WILLIAMSVILLE | NY | 14221 | |
| HARPER CLYDE | | 1210 W MONROE ST | | | | SANDUSKY | OH | 44870 | |
| HARPER COURTANEY | | 6552 MATTHEW DR | | | | LOCKPORT | NY | 14094 | |
| HARPER DANIEL | | 109 MEADOW COVE | | | | CLINTON | MS | 39056 | |
| HARPER DAVID | | 4520 PROSPECT RD | | | | NEWTON FALLS | OH | 44444-8753 | |
| HARPER DELOIS | | 505 LESLIE ST SW | | | | DECATUR | AL | 35603 | |
| HARPER DONNA | | 105 SCOTT RD | | | | FITZGERALD | GA | 31750-8475 | |
| HARPER FORREST | | 11319 OAK ST | | | | MEDINA | NY | 14103 | |
| HARPER GAIL A | | 27186 RYAN DR | | | | LAGUNA NIGUEL | CA | 92677 | |
| HARPER GARY M | | PO BOX 1116 | | | | BANDERA | TX | 78003-1116 | |
| HARPER GROVES INC | | 785 33 WINDWARD DR | | | | AURORA | OH | 44202 | |
| HARPER GROVES INC | | DBA PRIME LIME SERVICES INC | 1727 FARR DR | | | DAYTON | OH | 45404 | |
| HARPER III WALTER | | 726 WOODHILL RD | | | | JACKSON | MS | 39206 | |
| HARPER IMPLEMENT CO INC | | PO BOX 277 | | | | SWAYZEE | IN | 46986 | |
| HARPER IMPLEMENT COMPANY INC | | 216 S WASHINGTON ST | | | | SWAYZEE | IN | 46986 | |
| HARPER IVAN | | 121 MARCUS UNDERWOOD ST | | | | BRANDON | MS | 39042 | |
| HARPER IZA | | 173 SHERMAN AVE | | | | TRENTON | NJ | 08638 | |
| HARPER J | | 29 BRIGHOUSE CLOSE | | | | ORMSKIRK | | L39 3NA | UNITED KINGDOM |
| HARPER JAMES | | POBOX 1228 | | | | MIDLAND | MI | 48641 | |
| HARPER JAMES A | | 300 UNION ST | | | | LOCKPORT | NY | 14094-3028 | |
| HARPER JERRY | | 2468 EDGEWATER DR | | | | CORTLAND | OH | 44410 | |
| HARPER JOHN | | 7140 DOMINICAN DR | | | | DAYTON | OH | 45415 | |
| HARPER JOHNNYE W | | 1192 WEBSTER DR | | | | JACKSON | MS | 39213-9249 | |
| HARPER JR GEORGE | | 1045 SPADE DR | | | | ROCHESTER | IN | 46975 | |
| HARPER JR JERRE | | 1830 BRACEVILLE ROBINSON RD | | | | SOUTHINGTON | OH | 44470 | |
| HARPER JR JOSEPH | | 40 S BRISTOL AVE | | | | LOCKPORT | NY | 14094 | |
| HARPER JR LAWRENCE | | 8020 BELLCREEK LN | | | | TROTWOOD | OH | 45426 | |
| HARPER JUDITH | | 2468 EDGEWATER DR | | | | CORTLAND | OH | 44410-9642 | |
| HARPER KENNETH R | | PO BOX 325 | | | | BIRCH RUN | MI | 48415-0325 | |
| HARPER LEVESA | | 1138 WSECOND ST | | | | DAYTON | OH | 45407 | |
| HARPER MACHINE & TOOL INC | | 6455 WEBSTER ST | | | | DAYTON | OH | 45414 | |
| HARPER MACHINE AND TOOL INC | | 6455 WEBSTER ST | | | | DAYTON | OH | 45414 | |
| HARPER MARCUS | | 1349 WINDING RIDGE DR | APT 3A | | | GRAND BLANC | MI | 48439 | |
| HARPER MARVA H | | 2060 SHELL OIL RD | | | | BRANDON | MS | 39042 | |
| HARPER NIKKI | | 5501 HWY 80 W BLDG 3 35 | | | | JACKSON | MS | 39209 | |
| HARPER R AARON | | BP OIL | 307 WILSON RD | | | COLUMBUS | OH | 43204 | |
| HARPER ROBERT | | 3127 SPRINGDALE DR | | | | KOKOMO | IN | 46902 | |
| HARPER RONNIE | | 297 TRANQUIL DR | | | | XENIA | OH | 45385 | |
| HARPER TERRY | | 5113 PIERCE RD NW | | | | WARREN | OH | 44481-9308 | |
| HARPER TERRY | | 677 KENNEDY RD | | | | REBECCA | GA | 31783 | |
| HARPER TOMMY | | 4306 LLOYD ST | | | | KANSAS CITY | KS | 66103 | |
| HARPER VICTOR C | | 602 HARPER RD | | | | MERIDIAN | MS | 39301-8931 | |
| HARPER WILLIAM | | 744 SHELLEY DR | | | | ROCHESTER HLS | MI | 48307 | |
| HARPER, DANIEL S | | 109 MEADOW COVE | | | | CLINTON | MS | 39056 | |
| HARPER, III, WALTER | | 726 WOODHILL RD | | | | JACKSON | MS | 39206 | |
| HARPER, PAMELA | | 2166 N FRONTAGE RD | | | | CLINTON | MS | 39056 | |
| HARPER, ROBERT G | | 3127 SPRINGDALE DR | | | | KOKOMO | IN | 46902 | |

Delphi Corporation
Creditor List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HARPHAM RUTH | | 1975 E 1300 NORTH | | | | ALEXANDRIA | IN | 46001 | |
| HARPST GREGORY | | 2409 25TH ST | | | | BAY CITY | MI | 48708-7617 | |
| HARRAH GARY | | 3818 HALLOCK SOOK RD | | | | NEWTON FALLS | OH | 44444 | |
| HARRAH, GARY L | | 3818 HALLOCK SOOK RD | | | | NEWTON FALLS | OH | 44444 | |
| HARRAMAN MICHAEL | | 570 HENN HYDE RD | | | | WARREN | OH | 44484 | |
| HARREL INC | | 16 FITCH ST | | | | NORWALK | CT | 068551309 | |
| HARRELL ALESSIA | | 2520 BROOKSHIRE DR | | | | KOKOMO | IN | 46902 | |
| HARRELL AMANDA | | 3041 W ALEXBELL RD | | | | DAYTON | OH | 45449 | |
| HARRELL ANTHIONNETE | | 302 N TRANSIT ST | | | | LOCKPORT | NY | 14094 | |
| HARRELL BOBBY | | 3145 AIRPORT RD | | | | SAGINAW | MI | 48601-5431 | |
| HARRELL DAVID | | 5818 RIDGE HILL WAY | PO BOX | | | AVON | IN | 46123 | |
| HARRELL DENNIS | | 2520 BROOKSHIRE DR | | | | KOKOMO | IN | 46902 | |
| HARRELL HERBERT C | | 406 GLENNWOOD RD SW | | | | DECATUR | AL | 35601-3932 | |
| HARRELL HOWARD | | 4717 PEARCREST WAY | | | | GREENWOOD | IN | 46143 | |
| HARRELL JAMES | | 1205 MICHIGAN | | | | CUTLER | IN | 46920 | |
| HARRELL JEFFERY | | 915 W LINCOLN RD | | | | KOKOMO | IN | 46902 | |
| HARRELL JENNIFER | | 3358 JANES | | | | SAGINAW | MI | 48601 | |
| HARRELL LUTHER | | 3520 WEISS ST APT3 | | | | SAGINAW | MI | 48603 | |
| HARRELL NICOLE | | 10171 SOUTH 800 WEST | | | | FAIRMOUNT | IN | 46928 | |
| HARRELL RONNIE E | | 476 W 1150 S | | | | BUNKER HILL | IN | 46914-9558 | |
| HARRELL THOMAS | | 1300 RED BIRD CT | | | | KOKOMO | IN | 46902 | |
| HARRELL THOMAS E | | 620 N COUNTY RD 600 W | | | | KOKOMO | IN | 46901-3763 | |
| HARRELL THOMAS W | | 1300 RED BIRD CT | | | | KOKOMO | IN | 46902-5824 | |
| HARRELL, ALESSIA NEWTON | | 2520 BROOKSHIRE DR | | | | KOKOMO | IN | 46902 | |
| HARRELL, ANTHIONNETE | | 302 N TRANSIT ST | | | | LOCKPORT | NY | 14094 | |
| HARRELL, DAVID | | 1513 TEDLEE DR | | | | KOKOMO | IN | 46901 | |
| HARRELL, DENNIS WAYNE | | 2520 BROOKSHIRE DR | | | | KOKOMO | IN | 46902 | |
| HARRELL, JEFFERY S | | 915 W LINCOLN RD | | | | KOKOMO | IN | 46902 | |
| HARRELL, JENNIFER | | 1022 FEDERAL | | | | SAGINAW | MI | 48607 | |
| HARRELL, RICH | | 8448 W DELPHI PIKE | | | | CONVERSE | IN | 46919 | |
| HARRELL, RICHARD | | PO BOX 232 | | | | UPLAND | IN | 46989 | |
| HARRELL, STEPHANIE | | 3716 S PARK RD | | | | KOKOMO | IN | 46902 | |
| HARRELL, WAYNE | | 1008 E BRADFORD ST | | | | MARION | IN | 46952 | |
| HARRELLS RADIATOR SHOP INC | | PO BOX 53006 | | | | FAYETTEVILLE | NC | 28305-3006 | |
| HARRELLS RADIATOR SHOP INC | | PO BOX 53006 | | | | FAYETTEVILLE | NC | 28306-1552 | |
| HARRELSON JASON | | 6036 LAY SPRINGS RD | | | | GADSDEN | AL | 35904 | |
| HARRIER JOHN | | 7196 EYLER DR | | | | SPRINGBORO | OH | 45066 | |
| HARRIFORD MARY Y | | 1154 CORA | | | | FLINT | MI | 48532-2722 | |
| HARRIGAN TOM CHRYSLER PLYMOUT | | HARRIGAN TOM JEEP EAGLE | 95 LOOP RD | | | DAYTON | OH | 45459 | |
| HARRIGER FRANK E | | 1059 S HERMITAGE RD | | | | HERMITAGE | PA | 16148-3674 | |
| HARRIMGTON INDUSTRIAL PLASTICS | | INC | 10151 BUNSEN WAY | | | LOUISVILLE | KY | 40299 | |
| HARRINGTON & ASSOCIATES INC | | 802 LORD ST | | | | INDIANAPOLIS | IN | 46202-4045 | |
| HARRINGTON & KING PERFORATING CO | | 5655 W FILLMORE ST | | | | CHICAGO | IL | 60644-5597 | |
| HARRINGTON AND ASSOCIATES I | CHRISTOPHER B | 802 LORD ST | | | | INDIANAPOLIS | IN | 46202-4045 | |
| HARRINGTON AND ASSOCIATES INC | | 802 LORD ST | | | | INDIANAPOLIS | IN | 46202 | |
| HARRINGTON BILL | | HARRINGTONS SERVICE | 3 PROSPECT ST | | | LOCKPORT | NY | 14094 | |
| HARRINGTON BILLIE JO | | 540A DAVISON RD | | | | LOCKPORT | NY | 14094-5303 | |
| HARRINGTON C | | 208 FINCH LN | KNOTTY ASH | | | LIVERPOOL | | L14 4AG | UNITED KINGDOM |
| HARRINGTON CHARLES | | 6362 HOUGHTEN | | | | TROY | MI | 48098 | |
| HARRINGTON ELLISSA | | 185 IRVING ST | | | | LOCKPORT | NY | 14094 | |
| HARRINGTON ENVIR ENGINEERING | | 720 E CARNEGIE DR STE 100 | | | | SAN BERNARDINO | CA | 92408 | |
| HARRINGTON ERIK | | 6594 SLAYTON SETTLEMENT RD | | | | LOCKPORT | NY | 14094 | |
| HARRINGTON GLORIA | | 5334 ERNEST RD | | | | LOCKPORT | NY | 14094-5405 | |
| HARRINGTON HOPPE & MITCHELL LTD | | 108 MAIN AVE SW | STE 500 | | | WARREN | OH | 44481 | |
| HARRINGTON INDL PLASTICS INC | | 14480 YORBA AVE | | | | CHINO | CA | 91710-0000 | |
| HARRINGTON INDUST PLASTICS | | 14480 YORBA AVE | PO BOX 5128 | PO BOX 5128 | | CHINO | CA | 91708-5128 | |
| HARRINGTON INDUST PLASTICS | HARRINGTON INDUSTRIAL PLASTICS LLC | | 14480 YORBA AVE | | | CHINO | CA | 91710 | |
| HARRINGTON INDUSTRIAL PLA | HARRINGTON INDUSTRIAL PLASTICS LLC | | 14480 YORBA AVE | | | CHINO | CA | 91710 | |
| HARRINGTON INDUSTRIAL PLASTICS | | 13042 FAIRLANE RD | | | | LIVONIA | MI | 48150 | |
| HARRINGTON INDUSTRIAL PLASTICS | | 14480 YORBA | | | | CHINO | CA | 91710-5766 | |
| HARRINGTON INDUSTRIAL PLASTICS | | C/O AIR APPLICATIONS INC | 9100 PURDUE RD STE 117 | | | INDIANAPOLIS | IN | 46268 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HARRINGTON INDUSTRIAL PLASTICS | | CORRO FLO HARRINGTON | 1227 HILLSMITH DR | | | CINCINNATI | OH | 45215-1228 | |
| HARRINGTON INDUSTRIAL PLASTICS | | CORRO FLO HARRINGTON | 708 ENTERPRISE DR | | | WESTERVILLE | OH | 43081 | |
| HARRINGTON INDUSTRIAL PLASTICS | | HARRINGTON ENVIRONMENTAL ENGRE | 720 E CARNEGIE DR | | | SAN BERNARDINO | CA | 92408 | |
| HARRINGTON INDUSTRIAL PLASTICS | | INC | 10151 BUNSEN WAY | | | LOUISVILLE | KY | 40299 | |
| HARRINGTON INDUSTRIAL PLASTICS | | INDUSTRIAL PLASTICS DIV | 3440 PK DAVIS CIR | | | INDIANAPOLIS | IN | 46236 | |
| HARRINGTON INDUSTRIAL PLASTICS | HARRINGTON INDUSTRIAL PLASTICS LLC | | 14480 YORBA AVE | | | CHINO | CA | 91710 | |
| HARRINGTON INDUSTRIAL PLASTICS LLC | | 14480 YORBA AVE | | | | CHINO | CA | 91710 | |
| HARRINGTON JAMES | | 2540 CHEYENNE PL | | | | SAGINAW | MI | 48603 | |
| HARRINGTON JAMES | | 2540 CHEYENNE PL | | | | SAGINAW | MI | 48603 | |
| HARRINGTON JAMES G | | 115 GREENBRIER LN | | | | SANDUSKY | OH | 44870-5214 | |
| HARRINGTON JENNIFER | | 1118 WILDWOOD DR | | | | KOKOMO | IN | 46901-1816 | |
| HARRINGTON JEWELYN | | 477 POLK | | | | RIVER ROUGE | MI | 48218 | |
| HARRINGTON JODI | | 12328 LAKE RD | | | | MONTROSE | MI | 48457 | |
| HARRINGTON JOSEPH | | 8507 SPRUCE | | | | NEWAYGO | MI | 49337 | |
| HARRINGTON JOSEPH | | 9 WILDWOOD DR | | | | LANCASTER | NY | 14086 | |
| HARRINGTON LAUREL | | 10500 WEST SHELBY RD | | | | MIDDLEPORT | NY | 14105 | |
| HARRINGTON LEONARD | | 15095 MARL DR | | | | LINDEN | MI | 48451 | |
| HARRINGTON MARIE | | 5245 WRIGHT | | | | TROY | MI | 48098 | |
| HARRINGTON MICHAEL | | 6536 104TH ST | | | | HOWARD CITY | MI | 49329-9631 | |
| HARRINGTON PLASTICS | ROGER ROSS | 1227 HILLSMITH DR | | | | CINCINNATI | OH | 45215 | |
| HARRINGTON RANDALL | | 717 TRUMBULL DR | | | | NILES | OH | 44446 | |
| HARRINGTON ROSE | | 109 N PENN ST | | | | IOWA PK | TX | 76367 | |
| HARRINGTON ROY P | | PO BOX 58 | | | | GASPORT | NY | 14067-0058 | |
| HARRINGTON ROY P | | PO BOX 58 | | | | GASPORT | NY | 14067-0058 | |
| HARRINGTON ROY P | | PO BOX 58 | | | | GASPORT | NY | 14067-0058 | |
| HARRINGTON RYAN | | 9201 E MISSISSIPPI AVE | APT H204 | | | DENVER | CO | 80247 | |
| HARRINGTON SERVICE | | 3 PROSPECT ST | | | | LOCKPORT | NY | 14094 | |
| HARRINGTON SERVICE | | ADR CHG 9 22 99 KW | 3 PROSPECT ST | | | LOCKPORT | NY | 14094 | |
| HARRINGTON TERESA | | 309 MONTEREY DR | | | | CLINTON | MS | 39056 | |
| HARRINGTON THERESA | | 4201 PORTSMOUTH RD | | | | BRIDGEPORT | MI | 48722 | |
| HARRINGTON TODD | | 42598 SWAN LAKE DR APT 203 | | | | NORTHVILLE | MI | 48167-3108 | |
| HARRINGTON TOOL & DIE INC | | QUTIL & MATRICE HARRINGTON INC | 755 1ST AVE | | | LACHINE | PQ | H8S 2S7 | CANADA |
| HARRINGTON TOOL AND DIE INC | THEODORE ZAHARIA PRESIDENT | 2555 MATTE BLVD | | | | BROSSARD | | | |
| HARRINGTON TOOL CO INC | | 105 N RATH ST | | | | LUDINGTON | MI | 49431-0280 | |
| HARRINGTON TOOL CO INC | | PO BOX 280 | | | | LUDINGTON | MI | 49431-0280 | |
| HARRINGTON TOOL COMPANY INC | | 105 N RATH ST | | | | LUDINGTON | MI | 49431-1660 | |
| HARRINGTON TOOL DIE | TONY SHATAWY | 755 1ST AVE | | | | LACHINE | QC | H8S2S7 | CANADA |
| HARRINGTON, ELLISSA | | PO BOX 188 | | | | LOCKPORT | NY | 14095 | |
| HARRINGTON, ERIK | | 6594 SLAYTON SETTLEMENT RD | | | | LOCKPORT | NY | 14094 | |
| HARRINGTON, JENNIFER | | 3713 S WEBSTER ST | | | | KOKOMO | IN | 46902 | |
| HARRINGTON, JODI RENEE | | 12328 LAKE RD | | | | MONTROSE | MI | 48457 | |
| HARRINGTON, JOSEPH | | 9 WILDWOOD DR | | | | LANCASTER | NY | 14086 | |
| HARRINGTON, RANDALL | | 717 TRUMBULL DR | | | | NILES | OH | 44446 | |
| HARRINGTON, ROSE | | 109 N PENN ST | | | | IOWA PARK | TX | 76367 | |
| HARRINGTON, TERRY | | 234 SOUTH HURON | | | | AUGRES | MI | 48703 | |
| HARRINGTON, TROY | | 5257 CONRAD CT | | | | WYOMING | MI | 49418 | |
| HARRIS & HARRIS | | 100 S WACKER STE 225 | | | | CHICAGO | IL | 60606 | |
| HARRIS ADRIAN | | 4400 EICHELBERGER AVE | | | | DAYTON | OH | 45406 | |
| HARRIS ALEXIS | | 5626 RADCLIFF AVE | | | | AUSTINTOWN | OH | 44515 | |
| HARRIS ALFRED | | 10090 PROSPECT RD | | | | PROSPECT | TN | 38477 | |
| HARRIS ALICIA | | 34 DAKOTA | | | | PONTIAC | MI | 48341 | |
| HARRIS ANDREW | | 8618 MEADOW CREEK CT | | | | E AMHERST | NY | 14051 | |
| HARRIS ANITA S | | 7 BYRON AVE APT 6 | | | | KENMORE | NY | 14223 | |
| HARRIS ANNIE R | | 17574 MARTIN DR | | | | ATHENS | AL | 35611-5606 | |
| HARRIS ANTHONY | | 3406 GERMANTOWN ST | | | | DAYTON | OH | 45408 | |
| HARRIS ANTHONY | | 364 DELAWARE AVE | | | | DAYTON | OH | 45405 | |
| HARRIS APRIL | | 1905 BERKLEY ST | | | | FLINT | MI | 48504 | |
| HARRIS ARTHUR | | 7714 GREENVIEW RD | | | | NIAGARA FALLS | NY | 14304-1363 | |
| HARRIS ASSEMBLY GROUP | ACCOUNTS PAYABLE | 187 INDUSTRIAL PK DR | | | | BINGHAMTON | NY | 13904 | |
| HARRIS BARBARA A | | 1211 GARNET DR | | | | ANDERSON | IN | 46011-9518 | |
| HARRIS BARBARA J | | 5920 WYNBROOK CT | | | | RACINE | WI | 53406-6803 | |
| HARRIS BATTERY CO INC BDC | | 10708 INDUSTRIAL PKWY NW | | | | BOLIVAR | OH | 44612-8429 | |
| HARRIS BEACH LLP | | 99 GARNSEY RD | NM ADD CHG PER W9 2 02 CP | | | PITTSFORD | NY | 14534 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HARRIS BEACH LLP | | 99 GARNSEY RD | | | | PITTSFORD | NY | 14534 | |
| HARRIS BENJAMIN | | 3824 BENNETT RD | | | | CINCINNATI | OH | 45245 | |
| HARRIS BENJAMIN H | | 13780 ROOT RD | | | | ALBION | NY | 14411-9564 | |
| HARRIS BEVERLY | | 4236 PO BOX | | | | ALABAMA CITY | AL | 35904 | |
| HARRIS BILLIE | | 8561 SR 762 | | | | ORIENT | OH | 43146 | |
| HARRIS BOBBIE C | | 1316 SETON AVE SE | | | | DECATUR | AL | 35601-4454 | |
| HARRIS BRADLEY | | 8525 OLD STATE RD 3 | | | | OTISCO | IN | 47163 | |
| HARRIS BRETT | | 3788 REAMER RD | | | | LAPEER | MI | 48446 | |
| HARRIS BRUCE | | 6382 LUCAS RD | | | | FLINT | MI | 48506 | |
| HARRIS BRUCE W | | 1320 LANTERN RD | | | | SUMMERVILLE | SC | 29483-2087 | |
| HARRIS CALORIFIC SALES | BOB HANCOCK | 460 BREADEN DR | | | | MONROE | OH | 45050 | |
| HARRIS CANDACE | | 2060 CATALPA DR | | | | DAYTON | OH | 45406 | |
| HARRIS CARLA | | 3535 DEAN LAKE AVE NE | | | | GRAND RAPIDS | MI | 49525-2846 | |
| HARRIS CAROLYN | | 8618 MEADOW CREEK CT | | | | E AMHERST | NY | 14051 | |
| HARRIS CHARLES | | 1465 SUTTON BRIDGE RD 65 | | | | RAINBOW CITY | AL | 35906 | |
| HARRIS CHARLIE J | | POBOX 2877 | | | | ANDERSON | IN | 46018-2877 | |
| HARRIS CHERRY | | 402 INDIAN MOUND RD | | | | CLINTON | MS | 39056 | |
| HARRIS CHERYL D | | 1445 WESTERRACE DR | | | | FLINT | MI | 48532-2439 | |
| HARRIS CHERYL D | | 1445 WESTERRACE DR | | | | FLINT | MI | 48532-2439 | |
| HARRIS CHRISTINE | | 1014 ATWOOD LN | | | | ANDERSON | IN | 46016 | |
| HARRIS CHRISTOPHER | | 513 WINDSOR AVE | | | | W CARROLLTON | OH | 45449 | |
| HARRIS CHRISTOPHER | | 563 WHITE OAK PIKE | | | | STAMPING GROUND | KY | 40379 | |
| HARRIS CLARA L | | 21615 STARTFORD CT | | | | OAK PK | MI | 48237-2546 | |
| HARRIS CNTY CHILD SUPPORT OFF | | ACCT OF FLOYD ZACHARIE | 1115 CONGRESS ROOM 10 | | | HOUSTON | TX | 44911-4352 | |
| HARRIS CNTY CHILD SUPPORT OFF ACCT OF FLOYD ZACHARIE | | 1115 CONGRESS ROOM 10 | | | | HOUSTON | TX | 77002 | |
| HARRIS CO TX | | HARRIS CO TAX ASSESSOR / COLLECTOR | PO BOX 4622 | | | HOUSTON | TX | 77210 | |
| HARRIS CO TX | | HARRIS CO TAX ASSESSOR COLLECTOR | PO BOX 4622 | | | HOUSTON | TX | 77210 | |
| HARRIS CO TX | | HARRIS CO TAX ASSESSOR / COLLECTOR | PO BOX 4622 | | | HOUSTON | TX | 77210 | |
| HARRIS CORETTA | | PO BOX 61162 | | | | DAYTON | OH | 45406 | |
| HARRIS CORP | | 1025 W NASA BLVD | | | | MELBOURNE | FL | 32901-1821 | |
| HARRIS CORP GCSD | | ELECTRIC SYSTEMS DIV | PO BOX 9002 | | | MELBOURNE | FL | 32902 | |
| HARRIS CORPORATION | | 1025 WEST NASA BLVD | | | | MELBOURNE | FL | 32901 | |
| HARRIS CORPORATION | | 3200 WISMAN LN | | | | QUINCY | IL | 62301-1252 | |
| HARRIS CORPORATION | ACCOUNTS PAYABLE RFCD | PO BOX 9003 | | | | MELBOURNE | FL | 32902 | |
| HARRIS CORPORATION GCSD | | ELECTRONIC SYSTEMS DIV | PO BOX 37 | | | MELBOURNE | FL | 32902 | |
| HARRIS CORPORATION GCSD | | ELECTRONIC SYSTEMS DIV | PO BOX 9002 | | | MELBOURNE | FL | 32902 | |
| HARRIS COUNTY CHILD SUPP DEPT | | ACCT OF JOE L PHELPS | CASE 93 15162 | 1115 CONGRESS | | HOUSTON | TX | 46776-3378 | |
| HARRIS COUNTY CHILD SUPP DEPT ACCT OF JOE L PHELPS | | CASE 93 15162 | 1115 CONGRESS | | | HOUSTON | TX | 77002 | |
| HARRIS COUNTY CHILD SUPP DIV | | ACCT OF PERRY C COFFMAN | CASE 92 00899 | 1115 CONGRESS AVE | | HOUSTON | TX | 31758-9200 | |
| HARRIS COUNTY CHILD SUPP DIV ACCT OF PERRY C COFFMAN | | CASE 92 00899 | 1115 CONGRESS AVE | | | HOUSTON | TX | 77002 | |
| HARRIS COUNTY CHILD SUPPORT | | ACCOUNT OF MC KINLEY BOATNER | CASE87 45011&49501509N1 | 1115 CONGRESS AVE RM 10 | | HOUSTON | TX | | |
| HARRIS COUNTY CHILD SUPPORT | | ACCT OF LOUIS R BAILEY | CASE 92 23140 | 1115 CONGRESS RM 10 | | HOUSTON | TX | 43674-3178 | |
| HARRIS COUNTY CHILD SUPPORT ACCOUNT OF MC KINLEY BOATNER | | CASE87 45011 AND  49501509N1 | 1115 CONGRESS AVE RM 10 | | | HOUSTON | TX | 77002 | |
| HARRIS COUNTY CHILD SUPPORT ACCT OF LOUIS R BAILEY | | CASE 92 23140 | 1115 CONGRESS RM 10 | | | HOUSTON | TX | 77002 | |
| HARRIS COUNTY CITY OF HOUSTON | | PO BOX 3064 | | | | HOUSTON | TX | 77253-3064 | |
| HARRIS COUNTY CITY OF HOUSTON | HARRIS COUNTY CITY OF HOUSTON | | PO BOX 3064 | | | HOUSTON | TX | 77253-3064 | |
| HARRIS COUNTY CS DIV | | 1115 CONGRESS | | | | HOUSTON | TX | 77002 | |
| HARRIS COUNTY CSD | | ACCT OF MELVIN AUSTIN | CASE 90 062230 | 1115 CONGRESS AVE ROOM 10 | | HOUSTON | TX | 46384-7776 | |
| HARRIS COUNTY CSD ACCT OF MELVIN AUSTIN | | CASE 90 062230 | 1115 CONGRESS AVE ROOM 10 | | | HOUSTON | TX | 77002 | |
| HARRIS COUNTY FRIEND OF COURT | | ACCT OF FLOYD ZACHARIE | CASE 449114352 1 | 1115 CONGRESS ROOM 10 | | HOUSTON | TX | 77002 | |
| HARRIS COUNTY FRIEND OF COURT | | ACCT OF RONALD R MOLLICA | CASE 84 70554 | 1115 CONGRESS AVE RM 10 | | HOUSTON | TX | 14544-9171 | |
| HARRIS COUNTY FRIEND OF COURT | | ACCT OF RONALD R MOLLICA | CASE 84 70554 | 1115 CONGRESS AVE ROOM 10 | | HOUSTON | TX | 77002 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HARRIS COUNTY FRIEND OF COURT ACCT OF FLOYD ZACHARIE | | 1115 CONGRESS ROOM 10 | | | | HOUSTON | TX | 77002 | |
| HARRIS COUNTY FRIEND OF COURT ACCT OF RONALD R MOLLICA | | CASE 84 70554 | 1115 CONGRESS AVE RM 10 | | | HOUSTON | TX | 77002 | |
| HARRIS COUNTY TAX ASSESSOR | | PO BOX 4622 | | | | HOUSTON | TX | 77210-4622 | |
| HARRIS CTY CHILD SUPPORT | | ACCT OF EDROY GAINES | CASE 80 00552 | 1115 CONGRESS AVE | | HOUSTON | TX | 46688-9953 | |
| HARRIS CTY CHILD SUPPORT | | ACCT OF EDROY GAINES | CASE 8929208 | 1115 CONGRESS AVE | | HOUSTON | TX | 46688-9953 | |
| HARRIS CTY CHILD SUPPORT ACCT OF EDROY GAINES | | CASE 80 00552 | 1115 CONGRESS AVE | | | HOUSTON | TX | 77002 | |
| HARRIS CTY CHILD SUPPORT ACCT OF EDROY GAINES | | CASE 8929208 | 1115 CONGRESS AVE | | | HOUSTON | TX | 77002 | |
| HARRIS D LEINWAND | | 350 FIFTH AVE | STE 2418 | | | NEW YORK | NY | 10118 | |
| HARRIS D M | | 49 MORTIMER HILL | | | | TRING | | HP23 5J | UNITED KINGDOM |
| HARRIS DALE | | 7061 PINEWOOD DR | | | | BOARDMAN | OH | 44512 | |
| HARRIS DANIEL | | 112 W SHERRY DR | | | | TROTWOOD | OH | 45426 | |
| HARRIS DANIEL | | 19188 ALABAMA HWY 99 | | | | ATHENS | AL | 35614 | |
| HARRIS DANIEL | | 2980 DRUM RD | | | | MIDDLEPORT | NY | 14105 | |
| HARRIS DANIELLE | | 6185 CABERNET PL | | | | ALTA LOMA | CA | 91737 | |
| HARRIS DANIELLE | | 6185 CABERNET PL | | | | ALTA LOMA | CA | 91737 | |
| HARRIS DANNY L | | 11101 MAIN RD | | | | FENTON | MI | 48430-9717 | |
| HARRIS DANNY R | | 404 RUNNING FAWN DR | | | | SUWANEE | GA | 30024-4104 | |
| HARRIS DAVID | | 2940 GALAXY DR APT 7 | | | | SAGINAW | MI | 48601 | |
| HARRIS DAVID | | 840 TIMBERWOOD LN | | | | SAGINAW | MI | 48609 | |
| HARRIS DAVID | | 8694 BLOCK RD | | | | BIRTH RUN | MI | 48415 | |
| HARRIS DAVID J | | 6620 SKUSE RD | | | | OSSEO | MI | 49266-9766 | |
| HARRIS DEBORAH | | 1425 BAY VISTA DR | | | | BRANDON | MS | 39047 | |
| HARRIS DEBRA | | 75 PO BOX | | | | GALLANT | AL | 35972 | |
| HARRIS DEBRA | | 947 E 550 N | | | | KOKOMO | IN | 46901B571 | |
| HARRIS DENNIS | | 1412 TUNSTILL RD | | | | HARTSELLE | AL | 35640 | |
| HARRIS DEXTER | | 4706 PKMAN RD NW | | | | WARREN | OH | 44481-9138 | |
| HARRIS DION | | 2966 CRESCENT | | | | WARREN | OH | 44483 | |
| HARRIS DON | | 1662 CARAVELLE AVE | | | | NIAGARA FALLS | NY | 14304 | |
| HARRIS DON | | 7165 ROSEWOOD DR | | | | FLUSHING | MI | 48433 | |
| HARRIS DONALD | | 1020 E BEETREE ST | | | | NASHVILLE | GA | 31639 | |
| HARRIS DUANE C | | 8563 OHERN RD | | | | SAGINAW | MI | 48609 | |
| HARRIS E YVONNE | | 517 MONTVALE LN | | | | ROCHESTER | NY | 14626-5217 | |
| HARRIS EARL | | PO BOX 60753 | | | | DAYTON | OH | 45406-0753 | |
| HARRIS EDDIE | | 108 VALE CIR | | | | CLINTON | MS | 39056-3036 | |
| HARRIS EDWARD | | 6475 SHAFFER RD | | | | WARREN | OH | 44481 | |
| HARRIS EDWARD | | 4 ASKETT CLOSE | | | | HAYDOCK | | WA11 OFH | UNITED KINGDOM |
| HARRIS EFIGENIA | | 215 PERRY AVE | | | | HURON | OH | 44839 | |
| HARRIS ENTERPRISES INC | | 514 S KANSAS | | | | OLATHE | KS | 66061 | |
| HARRIS EQUIPMENT CORPORATION | | 2010 N RUBY ST | | | | MELROSE PK | IL | 60160 | |
| HARRIS EUGENE | | 5920 WYNBROOK COURT | | | | RACINE | WI | 53406 | |
| HARRIS EUGENE | | 4980 DEER RUN PL | | | | WESTERVILLE | OH | 43081-4895 | |
| HARRIS EUGENE | | 5920 WYNBROOK COURT | | | | RACINE | WI | 53406 | |
| HARRIS FLOYD | | 3947 N 53RD ST | | | | MILWAUKEE | WI | 53216-2203 | |
| HARRIS FRANK | | 415 N CHURCH ST | | | | FLORENCE | MS | 39073 | |
| HARRIS GARY | | 4289 BAYBERRY COVE | | | | BELLBROOK | OH | 45305 | |
| HARRIS GARY E | | 6 WILSON PKWY | | | | LOCKPORT | NY | 14094-3927 | |
| HARRIS GEORGE | | 2330 ALPINE DR | | | | SAGINAW | MI | 48601-5203 | |
| HARRIS GEORGE | | 2330 ALPINE DR | | | | SAGINAW | MI | 48601-5203 | |
| HARRIS GERALDINE | | 421 W SHERRY DR | | | | TROTWOOD | OH | 45426-3613 | |
| HARRIS GERALDINE | | 421 W SHERRY DR | | | | TROTWOOD | OH | 45426-3613 | |
| HARRIS GLENN | | PO BOX 90 | | | | PULTNEYVILLE | NY | 14538 | |
| HARRIS GLORIA | | 2700 GREEN ST | | | | RACINE | WI | 53402 | |
| HARRIS GREGORY | | 8470 MAIN ST | | | | KINSMAN | OH | 44428 | |
| HARRIS HARRY J | | 310 EDWIN AVE | | | | FLINT | MI | 48505-3771 | |
| HARRIS HEALTH TRENDS INC | | HEALTH SOLUTIONS | 6629 W CENTRAL AVE | | | TOLEDO | OH | 43617 | |
| HARRIS HEALTHTRENDS  EFT CORP | | 4159 HOLLAND SYLVANIA STE 104 | | | | TOLEDO | OH | 43623 | |
| HARRIS HEALTHTRENDS EFT | | CORP | 4159 HOLLAND SYLVANIA STE 104 | OLD EIN 341561851 | | TOLEDO | OH | 43623 | |
| HARRIS HENRINE M | | 3483 WILLIAMSBURG SW | | | | WARREN | OH | 44485-2262 | |
| HARRIS HERBERT | | 218 SAN CARLOS DR | | | | CLINTON | MS | 39056 | |
| HARRIS HILLESLAND HEALTH CORP | | 4159 HOLLAND SYLVANIA STE 104 | | | | TOLEDO | OH | 43623-4802 | |
| HARRIS HOUSTON | | 603 BELLMEADE ST SW | | | | DECATUR | AL | 35601-6329 | |

Delphi Corporation
Creditor List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HARRIS III EZRA | | 2490 LASALLE AVE | | | | NIAGARA FALLS | NY | 14301 | |
| HARRIS INDUSTRIAL PRODUCTS | | PO BOX 7915 | | | | JACKSON | MS | 39284-7915 | |
| HARRIS INDUSTRIAL PRODUCTS & P | | 2678 MOORE DR | | | | JACKSON | MS | 39204 | |
| HARRIS INDUSTRIAL PRODUCTS AND PACKAGING | | PO BOX 6468 | | | | JACKSON | MS | 39282-6468 | |
| HARRIS INDUSTRIES INC | | 32321 EDWARD AVE | | | | MADISON HTS | MI | 48071 | |
| HARRIS INDUSTRIES INC | | 32321 EDWARD | | | | MADISON HEIGHT | MI | 48071 | |
| HARRIS INFOSOURCE | | 2057 AURORA RD | | | | TWINSBURG | OH | 44087-1999 | |
| HARRIS INTERACTIVE INC | | 135 CORPORATE WOODS 200 | | | | ROCHESTER | NY | 14623-149 | |
| HARRIS INTERACTIVE INC | | 135 CORPORATE WOODS | | | | ROCHESTER | NY | 14623-1457 | |
| HARRIS INTERACTIVE INC | | LOUIS HARRIS & ASSOCIATES | 135 CORPORATE WOODS | | | ROCHESTER | NY | 14623 | |
| HARRIS INTERACTIVE INC | | PO BOX 8000 DEPT NO 70 | | | | BUFFALO | NY | 14267 | |
| HARRIS INTERACTIVE INC | | 135 CORPORATE WOODS NO 200 | | | | ROCHESTER | NY | 14623-1492 | |
| HARRIS IV RUPERT W | | 133 RUNNEMEDE DR | | | | YOUNGSTOWN | OH | 44512-6638 | |
| HARRIS JACULYN | | 3400 VOLKMER RD | | | | CHESANING | MI | 48616 | |
| HARRIS JAMES | | 139 E SUMMERSET LN | | | | AMHERST | NY | 14228 | |
| HARRIS JAMES | | 3879 W LAKE RD | | | | WILSON | NY | 14172 | |
| HARRIS JAMES | | 1045 W STANLEY RD | | | | MT MORRIS | MI | 48458 | |
| HARRIS JAMES | | 139 E SUMMERSET DR | | | | AMHERST | NY | 14228-2610 | |
| HARRIS JAMES | | 1407 MIRHEATH DR | | | | HURON | OH | 44839-9560 | |
| HARRIS JAMES | | 3715 RAINBOW DR APT110B | | | | RAINBOW CITY | AL | 35906 | |
| HARRIS JAMES | | 523 TEN MILE RD | | | | FITZGERALD | GA | 31750 | |
| HARRIS JAMES | | 6408 LA POSTA | | | | EL PASO | TX | 79912 | |
| HARRIS JAMES | | 8471 BARKWOOD CIR | | | | FENTON | MI | 48430-8360 | |
| HARRIS JAMES | | PO BOX 189 | | | | GALVESTON | IN | 46932 | |
| HARRIS JAMES | | PO BOX 73 | | | | VERNON | MI | 48476-0073 | |
| HARRIS JAMES | | 139 E SUMMERSET LN | | | | AMHERST | NY | 14228 | |
| HARRIS JAMES | | 3879 W LAKE RD | | | | WILSON | NY | 14172 | |
| HARRIS JAMES D | | 1652 CEDAR CT | | | | BELLBROOK | OH | 45305-1105 | |
| HARRIS JAMES R | | 3401 WILLIAMS DR | | | | KOKOMO | IN | 46902-3967 | |
| HARRIS JAMIE | | 1807 CATALPA DR | | | | DAYTON | OH | 45406 | |
| HARRIS JANE | | 9920 OLD GREENSBORO RD C 3 | | | | TUSCALOOSA | AL | 35405 | |
| HARRIS JASON | | 317 EAST FIFTH ST | | | | FRANKLIN | OH | 45005 | |
| HARRIS JEFFREY | | 18743 BISHOP RD | | | | CHESANING | MI | 48616 | |
| HARRIS JEFFREY | | 2113 W 600 S | | | | ANDERSON | IN | 46013 | |
| HARRIS JEFFREY | | 4892 FONTAINE BLVD I 12 | | | | SAGINAW | MI | 48603 | |
| HARRIS JENNIFER | | 2522 NAPOLEAN AVE | | | | PEARL | MS | 39208 | |
| HARRIS JEREMY | | 184 NORTHSHORE WAY | | | | MADISON | MS | 39110 | |
| HARRIS JEROLD | | 180 WESTCHESTER AVE | | | | ROCHESTER | NY | 14609 | |
| HARRIS JEROME | | 942 HALLER AVE | | | | DAYTON | OH | 45408 | |
| HARRIS JERRY L | | 747 ROLLINGHILLS LN APT 1 | | | | LAPEER | MI | 48446-2896 | |
| HARRIS JESSICA | | 157 LAKE HARBOUR DR | | | | RIDGELAND | MS | 39157 | |
| HARRIS JOAN | | 2308 IDAHO ST | | | | JACKSON | MS | 39213-5426 | |
| HARRIS JOHN | | 2792 STONE MILL PL | | | | BEAVERCREEK | OH | 45434 | |
| HARRIS JOHN | | 1651 AVON RD | | | | ROCHESTER HILLS | MI | 48307 | |
| HARRIS JOHN | | 2509 HAYES AVE | | | | SANDUSKY | OH | 44870 | |
| HARRIS JOHN | | 6234 KINGS SHIRE RD | | | | GRAND BLANC | MI | 48439-8656 | |
| HARRIS JOHN | | 716 HODAPP AVE | | | | DAYTON | OH | 45410 | |
| HARRIS JOHN | | 2792 STONE MILL PL | | | | BEAVERCREEK | OH | 45434 | |
| HARRIS JOI | | 8147 KEARSLEY CREEK DR | | | | DAVISON | MI | 48423 | |
| HARRIS JON | | 2130 WESTMEADE SW AP501 | | | | DECATUR | AL | 35603-1005 | |
| HARRIS JONATHAN | | 1306 CALLE GRANDE | | | | FULLERTON | CA | 92835 | |
| HARRIS JONATHAN | | 26696 HALES ST | | | | MADISON HGTS | MI | 48071-3830 | |
| HARRIS JOSEPH | | 100 GREENHILL RD | | | | DAYTON | OH | 45405 | |
| HARRIS JOYCE A | | 6034 N LAKESHORE DR | | | | MACY | IN | 46951-8544 | |
| HARRIS JR EDGAR | | 3423 EARLHAM DR | | | | DAYTON | OH | 45406 | |
| HARRIS JR ELLSWORTH J | | 6805 HIGHBURY RD | | | | DAYTON | OH | 45424-3143 | |
| HARRIS JR FRANK | | 481 RISING HILL DR | | | | FAIRBORN | OH | 45324 | |
| HARRIS JR HENRY LEE | | 2007 WAGON WHEEL CT | | | | ANDERSON | IN | 46017-9696 | |
| HARRIS JR LEONARD | | 1310 W LARCHMONT DR | | | | SANDUSKY | OH | 44870 | |
| HARRIS JR MARK | | 3159 SHERWOOD PK DR | | | | SPRINGFIELD | OH | 45505 | |
| HARRIS JR ROBERT | | 4417 SAYLOR ST | | | | DAYTON | OH | 45416 | |
| HARRIS JR ROXY | | 218 SOUTH 7TH ST | | | | NEWARK | NJ | 07103 | |
| HARRIS JR SOLOMON | | 1222 8TH ST SW | | | | DECATUR | AL | 35601-3744 | |
| HARRIS JUDY | | 1657 PHILADELPHIA DR | | | | DAYTON | OH | 45406 | |
| HARRIS JUDY | | 1922 MOSAIC TRL | | | | MURFREESBORO | TN | 37130-9021 | |
| HARRIS JUSTIN | | 2600 SALEM AVE | | | | DAYTON | OH | 45406 | |
| HARRIS KAREN | | 151 HARTZELL AVE | | | | NILES | OH | 44446 | |
| HARRIS KARL | | 138 STILWELL CIR | | | | ALBANY | GA | 31707-1227 | |
| HARRIS KATHY | | 716 HODAPP AVE | | | | DAYTON | OH | 45410 | |
| HARRIS KATHY | | PO BOX 113 | | | | LANDRUM | SC | 29356 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HARRIS KATHY D | | PO BOX 113 | | | | LANDRUM | SC | 29356 | |
| HARRIS KATRINA | | 56 BELLFLOWER LN | | | | GREENSBORO | AL | 36744 | |
| HARRIS KATRINA | | 56 BELLFLOWER LN | | | | GREENSBORO | AL | 36744 | |
| HARRIS KATRINA | | 56 BELLFLOWER LN | | | | GREENSBORO | AL | 36744 | |
| HARRIS KAYOT INC | | FORT WAYNE ANODIZING | 2535 WAYNE TRACE | | | FORT WAYNE | IN | 46803-378 | |
| HARRIS KAYOT INC | | 2535 WAYNE TRACE | | | | FORT WAYNE | IN | 46803 | |
| HARRIS KAYOT INC | | 2535 WAYNE TRACE | | | | FORT WAYNE | IN | 46803-3785 | |
| HARRIS KAYOT INC | ACCOUNTS PAYABLE | 2801 WEST STATE BLVD | | | | FORT WAYNE | IN | 46808 | |
| HARRIS KEILA | | PO BOX 255 | | | | SHARPSVILLE | IN | 46068-9098 | |
| HARRIS KEITH | | 10410 NELMS RD | | | | MONTROSE | MI | 48457-9137 | |
| HARRIS KEIWANNA | | 3139 CALVARY DR APT F2 | | | | RALEIGH | NC | 27604 | |
| HARRIS KELLEY | | 2113 W 600 S | | | | ANDERSON | IN | 46013 | |
| HARRIS KELLY | | 800 HURON | | | | DAYTON | OH | 45407 | |
| HARRIS KENDRA | | 3696 BLUE CREEK RD | | | | GADSDEN | AL | 35903 | |
| HARRIS KENNETH | | 15 QUINCY ST | | | | ROCHESTER | NY | 14609 | |
| HARRIS KENNETH | | 2977 ARLINGTON DR | | | | SAGINAW | MI | 48601 | |
| HARRIS KESSLER & GOLDSTEIN LLC | RICHARD N KESSLER | 640 N LASALLE ST STE 590 | | | | CHICAGO | IL | 60610 | |
| HARRIS KIMBERLY | | 4580 FREDERICK PIKE | | | | DAYTON | OH | 45414 | |
| HARRIS KRISTINA | | 1179 FEATHERSTONE | | | | PONTIAC | MI | 48340 | |
| HARRIS KRISTINA | | 5208 NORTHCUTT PL APT B | | | | DAYTON | OH | 45414 | |
| HARRIS LADONNA | | 2042 FAIRPORT AVE | | | | DAYTON | OH | 45406 | |
| HARRIS LARRY | | 1130 BAY RIDGE DR | | | | HIGHLAND | MI | 48356 | |
| HARRIS LARRY | | 4135 SYLVAN DR | | | | DAYTON | OH | 45427 | |
| HARRIS LARRY | | PO BOX 148 | | | | TANNER | AL | 35671-0148 | |
| HARRIS LARRY D | | 766 WAYMAN TRAIL | | | | POCAHONTAS | AR | 72455-8207 | |
| HARRIS LATOYA | | 2214 ARNETTE | | | | SAGINAW | MI | 48601 | |
| HARRIS LAURA | | 1282 DEEDS AVE APT C | | | | DAYTON | OH | 45404 | |
| HARRIS LAWRENCE | | 4620 THERESA LN | | | | NIAGARA FALLS | NY | 14305-3604 | |
| HARRIS LEAN SYSTEMS INC | | 5072 SPANISH OAKS COURT | | | | MURRELLS INLET | SC | 29576 | |
| HARRIS LESTER J | | 2121 CRESTWOOD DR | | | | ANDERSON | IN | 46016-2748 | |
| HARRIS LEVI | | 1140 WILSON DR | | | | DAYTON | OH | 45407 | |
| HARRIS LILLIAN | | 1050 ELLIS AVE | | | | JACKSON | MS | 39209 | |
| HARRIS LISA | | 1647 NEWTON AVE | | | | DAYTON | OH | 45406 | |
| HARRIS LOLA | | 118 SCHUM LN | | | | ROCHESTER | NY | 14609-2619 | |
| HARRIS LOLA R | | 5245 DENLINGER RD | | | | TROTWOOD | OH | 45426-1847 | |
| HARRIS MAGALEAN | | 22 HOOKER ST | | | | ROCHESTER | NY | 14621 | |
| HARRIS MAGALEAN | | 22 HOOKER ST | | | | ROCHESTER | NY | 14621 | |
| HARRIS MAGALEAN | | 22 HOOKER ST | | | | ROCHESTER | NY | 14621 | |
| HARRIS MALINDA | | 780 FIRST ST | | | | FENTON | MI | 48430 | |
| HARRIS MARCIA | | 3001 HARRIS RD | | | | SANDUSKY | OH | 44870 | |
| HARRIS MARCUS | | 1652 CAMPAU FARMS CIRCLE | | | | DETROIT | MI | 48207 | |
| HARRIS MARK | | 5066 PRESTONWOOD LN | | | | FLUSHING | MI | 48433 | |
| HARRIS MARK R | | 29394 E 121ST ST S | | | | COWETA | OK | 74429-5722 | |
| HARRIS MARVIN | | 1938 SOUTHWOOD PL | | | | JACKSON | MS | 39213 | |
| HARRIS MASHONDA | | 311 RANDOLPH ST | | | | ROCHESTER | NY | 14609-2104 | |
| HARRIS MAUREEN | | 48 STONEY HILL RD | | | | JAMESBURG | NJ | 08831 | |
| HARRIS MAURICE | | 4371 MOZART AVE | | | | HUBER HEIGHTS | OH | 45424 | |
| HARRIS METALS INC | | ARROW ACME CO | PO BOX 90099 | | | AUSTIN | TX | 78709-0099 | |
| HARRIS MICHAEL | | 3702 SENACA ST | | | | FLINT | MI | 48504 | |
| HARRIS MICHAEL | | 46 CLOVER ST | | | | DAYTON | OH | 45410-1420 | |
| HARRIS MICHAEL | | 6661 5 HEDINGTON SQ | | | | CENTERVILLE | OH | 45459-6233 | |
| HARRIS MICHELLE | | 779 HALLWORTH PL | | | | DAYTON | OH | 45426 | |
| HARRIS MICKEY | | 3014 IDLEWOOD AVE | | | | YOUNGSTOWN | OH | 44511-3136 | |
| HARRIS MONA | | 3624 ALBERMARLE RD | | | | JACKSON | MS | 39213-5551 | |
| HARRIS NATHAN | | 1303 WOODKNOLLS DR | | | | WEST CARROLLTON | OH | 45449 | |
| HARRIS NATHANIEL | | 5102 N 54TH ST | | | | MILWAUKEE | WI | 53218-4207 | |
| HARRIS NATHANIEL | | 6805 HIGHBURY RD | | | | HUBER HTS | OH | 45424 | |
| HARRIS NONA | | 520 W JOHNSON ST | | | | SULLIVAN | IN | 47882 | |
| HARRIS PAMELA | | 2251 AVIA DR | | | | HILLIARD | OH | 43026 | |
| HARRIS PATRICIA | | 1238 N 500 W | | | | KOKOMO | IN | 46901 | |
| HARRIS PATRICIA | | 317 PERKINSWOOD NE | | | | WARREN | OH | 44483 | |
| HARRIS PETER | | 195 E HIGHLAND AVE | | | | MARION | IN | 46952 | |
| HARRIS PINA | | 742 W MCCLELLAN ST | | | | FLINT | MI | 48504-2630 | |
| HARRIS R | | 5232 UNIVERSE AVE | | | | HOWELL | MI | 48843-6901 | |
| HARRIS RALPH | | 112 VERGINIA ST | | | | CARTERVILLE | IL | 62918-1710 | |
| HARRIS REBECCA | | 2211 HOPPES AVE | | | | SPRINGFIELD | OH | 45503 | |
| HARRIS RENOTA | | PO BOX 71816 | | | | TUSCALOOSA | AL | 35407 | |
| HARRIS RICHARD | | 12632 TOWNLINE RD | | | | ST CHARLES | MI | 48655 | |
| HARRIS RICHARD | | 16701 LANDMARK | | | | YORBA LINDA | CA | 92886 | |
| HARRIS RICHARD | | 2652 CREEKWOOD CIRCLE APT 10 | | | | MORAINE | OH | 45439 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HARRIS RICHARD A | | 170 3RD AVE | | | | ROCHESTER | NY | 14612-1062 | |
| HARRIS RICHARD H | | 424 E F ST | | | | JENKS | OK | 74037 | |
| HARRIS RICKEY | | 821 N EPPINGTON DR | | | | TROTWOOD | OH | 45426 | |
| HARRIS ROBERT | | 10801 HOGAN HWY | | | | CLINTON | MI | 49236 | |
| HARRIS ROBERT | | 3130 MOORE RD | | | | SAGINAW | MI | 48601 | |
| HARRIS ROBERT | | 6170 RED FOX LN | | | | PERRY | MI | 48872 | |
| HARRIS ROBERT A | | 7066 RIVER RD | | | | FLUSHING | MI | 48433-2252 | |
| HARRIS ROBERT P | | 120 WALZER RD | | | | ROCHESTER | NY | 14622-2504 | |
| HARRIS RODNEY | | 122 PIN OAK DR | | | | FLORENCE | AL | 35633 | |
| HARRIS RODNEY | | 47 PENHURST ST | | | | ROCHESTER | NY | 14619 | |
| HARRIS ROGER | | 10 JONQUIL LN | | | | ROCHESTER | NY | 14612-1465 | |
| HARRIS RONALD | | 9811 STATE ROUTE 46 | | | | N BLOOMFIELD | OH | 44450-9745 | |
| HARRIS ROSALEN | | 22 BRECKENRIDGE COURT | | | | GREENVILLE | SC | 29615 | |
| HARRIS ROSALINDA | | 321 SUGAR MAPLE W | | | | DAVISON | MI | 48423-9194 | |
| HARRIS ROSE D | | 1620 LOUISE ST | | | | ANDERSON | IN | 46016-3250 | |
| HARRIS ROSIA | | 27 PRENTISS HARRIS RD | | | | JAYESS | MS | 39641 | |
| HARRIS RUBY S | | 1537 7TH ST SW | | | | WARREN | OH | 44485-3921 | |
| HARRIS RUPERT | | 133 RUNNEMEDE DR | | | | YOUNGSTOWN | OH | 44512-6638 | |
| HARRIS RUTH B | | 501 N BUCKINGHAM COURT | | | | ANDERSON | IN | 46013 | |
| HARRIS RYAN | | 116 WOOLERY LN APT A | | | | DAYTON | OH | 45412 | |
| HARRIS RYAN | | 2008C SIDNEYWOOD RD | | | | W CARROLLTON | OH | 45449 | |
| HARRIS SAMUEL | | 1217 LOGGERS WAY SW | | | | DECATUR | AL | 35603-2115 | |
| HARRIS SARAH | | 1102 CREEK TRAIL | | | | ANNISTON | AL | 36206 | |
| HARRIS SARAH | | 3743 GLOUCESTER ST | | | | FLINT | MI | 48503-4537 | |
| HARRIS SCELLA | | 241 KATHY CT | | | | MARY ESTHER | FL | 32569-1666 | |
| HARRIS SCOTT | | PO BOX 8024 MC481FRA025 | | | | PLYMOUTH | MI | 48170 | |
| HARRIS SCOTT | | 497 ACKERMAN PL | | | | XENIA | OH | 45385 | |
| HARRIS SCOTT | | PO BOX 8024 MC481FRA025 | | | | PLYMOUTH | MI | 48170 | |
| HARRIS SCOTT F  EFT | | 2215 AVON LN | | | | BIRMINGHAM | MI | 48009 | |
| HARRIS SEMICONDUCTOR | | C/O OASIS SALES CORP | 1305 N BARKER RD | | | BROOKFIELD | WI | 53045-5216 | |
| HARRIS SHAHIDAH | | 920 N DETROIT ST | APT 20 | | | XENIA | OH | 45385 | |
| HARRIS SHAVON | | 1651 KENSINGTON | | | | DAYTON | OH | 45406 | |
| HARRIS SHERYL | | 1104 OVOCA RD | | | | TULLAHOMA | TN | 37388 | |
| HARRIS SHIRLEY | | 869 KENILWORTH | | | | WARREN | OH | 44484 | |
| HARRIS SONJA | | 1951 MELLOW DR | | | | MIAMISBURG | OH | 45342 | |
| HARRIS SR WILLIAM | | 2146 APT 2 ELSMERE AVE | | | | DAYTON | OH | 45406 | |
| HARRIS STEEL LTD | | ACIER HARRIS LTD | 4120 YONGE ST STE 604 | | | TORONTO | ON | M2P 2B8 | CANADA |
| HARRIS STEEL LTD | | FISHER & LUDLOW | 4120 YONGE ST STE 604 | | | TORONTO | ON | M2P 2B8 | CANADA |
| HARRIS STEEL LTD | | LAUREL STEEL DIV | 5400 HARVESTER RD | | | BURLINGTON | ON | L7L 5N5 | CANADA |
| HARRIS STEEL LTD | | LAUREL STEEL DIV OF | 5400 HARVESTER RD | | | BURLINGTON | ON | L7L 3Y8 | CANADA |
| HARRIS STEEL LTD | | 4120 YONGE ST STE 404 | | | | NORTH YORK | ON | M2P 2B8 | CANADA |
| HARRIS STEEL LTD | | 5400 HARVESTER RD | | | | BURLINGTON | ON | L7L 5N5 | CANADA |
| HARRIS STEVE | | 53 CEDAR ST SE | | | | DECATUR | AL | 35603 | |
| HARRIS STEVEN | | 4456 BRADFORD DR | | | | SAGINAW | MI | 48603 | |
| HARRIS T W | | 161 ALT RD | | | | FORMBY | | L37 8BL | UNITED KINGDOM |
| HARRIS TAMARA | | 187 OLYMPIC AVE | | | | BUFFALO | NY | 14215-3231 | |
| HARRIS TAMARA | | 187 OLYMPIC AVE | | | | BUFFALO | NY | 14215-3231 | |
| HARRIS TARA | | 24 RIO GRANDE AVE | | | | TROTWOOD | OH | 45426-2919 | |
| HARRIS TERASIA | | 24 GREAT HILL DR | | | | DAYTON | OH | 45414 | |
| HARRIS TERRY | | 38 SOUTH WRD ST | | | | NEW BRUNSWICK | NJ | 08901 | |
| HARRIS THERESA | | 81 WOODS DR APT 1 | | | | WEST MILTON | OH | 45383 | |
| HARRIS THOMAS | | 2001 SAINT LOUIS DR | | | | KOKOMO | IN | 46902-5904 | |
| HARRIS THOMAS | | 2493 E VERNE ROAD | | | | BURT | MI | 48417-2205 | |
| HARRIS THOMAS | | 3410 CHISOLM RD AP1214D | | | | FLORENCE | AL | 35630 | |
| HARRIS THOMAS | | 4275 W 124TH ST | | | | GRANT | MI | 49327-9633 | |
| HARRIS THOMAS | | 9293 76TH AVE | | | | HUDSONVILLE | MI | 49426 | |
| HARRIS THOMAS | | | | | | CATOOSA | OK | 74015 | |
| HARRIS THOMAS IND FKA DROPFORGECO HARRISCRYSTAL | C/O BENESCHFRIEDLANDERCOPL AN& ARONOF | JOHN J FAHSBENDER | 2300 BP AMERICA BUILDING | 200 PUBLIC SQUARE | | CLEVELAND | OH | 44114 | |
| HARRIS THOMAS INDUSTRIES EFT | | 42400 MERRILL RD | | | | STERLING HTS | MI | 48314-3238 | |
| HARRIS THOMAS INDUSTRIES EFT INC | | 42400 MERRILL RD | | | | STERLING HTS | MI | 48314-3238 | |
| HARRIS THOMAS INDUSTRIES INC | | 42400 MERRILL RD | | | | STERLING HTS | MI | 48314-3238 | |
| HARRIS THOMAS INDUSTRIES INC HARRIS THOMAS DROPFORGE CO CRYSTAL | C/O BENESCHFRIEDLANDERCOPL AN& ARONOF | JOHN J FAHSBENDER | 2300 BP AMERICA BUILDING | 200 PUBLIC SQUARE | | CLEVELAND | OH | 44114 | |
| HARRIS THOMAS M | | 4028 E 45TH ST | | | | TULSA | OK | 74135 | |
| HARRIS TIFFANY | | 164 EAST BEECHWOOD AVE | | | | DAYTON | OH | 45405-3130 | |
| HARRIS TIFFANY | | 460 ALLWEN DR | | | | DAYTON | OH | 45406 | |
| HARRIS TIFFANY | | 66 S GALLOWAY ST | | | | XENIA | OH | 45385 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HARRIS TILLMAN | | 6150 W MICHIGAN AVENUE | APT L6 | | | LANSING | MI | 48917-2421 | |
| HARRIS TIMOTHY | | 1922 MOSAIC TRL | | | | MURFREESBORO | TN | 37130-9021 | |
| HARRIS TIMOTHY | | 3011 WYOMING DR | | | | XENIA | OH | 45385 | |
| HARRIS TIMOTHY | | PO BOX 333 | | | | RANSOMVILLE | NY | 14131-0333 | |
| HARRIS TODD | | 228 NIAGARA APT 26 | | | | DAYTON | OH | 45405 | |
| HARRIS TRANSPORT CO | | PO BOX 529 | ASSIGNEE TRANSPORT CLEARINGS | | | MONROE | NC | 28116 | |
| HARRIS TREVOR | | 6023 BUELL LN | | | | INDIANAPOLIS | IN | 46254 | |
| HARRIS VERMONIA | | 941 LELAND AVE | | | | DAYTON | OH | 45407 | |
| HARRIS VERONICA | | 7383 RIDGE RD | | | | LOCKPORT | NY | 14094 | |
| HARRIS VICKIE | | 4818 ASHWOOD DR | | | | SAGINAW | MI | 48603 | |
| HARRIS VIOLET | | 8454 E WIND LAKE RD | | | | WIND LAKE | WI | 53185-1554 | |
| HARRIS WADE | | 1425 BAY VIS | | | | BRANDON | MS | 39047 | |
| HARRIS WARREN | | 7566 HILLCREST CT | | | | MANITOU BEACH | MI | 49253 | |
| HARRIS WAYNE | | 5335 OLDE SAYBROOK RD | | | | GRAND BLANC | MI | 49439 | |
| HARRIS WAYNE | | 573 BURRITT RD | | | | HILTON | NY | 14468 | |
| HARRIS WILLIAM | | 11816 CRESTVIEW BLVD | | | | KOKOMO | IN | 46901 | |
| HARRIS WILLIAM | | 2380 S M 52 | | | | OWOSSO | MI | 48867-8939 | |
| HARRIS WILLIE | | 2932 LILLY ST | | | | JACKSON | MS | 39213 | |
| HARRIS WINDELL | | 444 BRIARWOOD AVE | | | | DAYTON | OH | 45403 | |
| HARRIS YATAIVA | | 2330 ALPINE DR | | | | SAGINAW | MI | 48601 | |
| HARRIS YOUIRSHEBA | | 185 FREDERICK DR | | | | XENIA | OH | 45385 | |
| HARRIS YUSUF | | 710 COLUMBIA LN | | | | FLINT | MI | 48503 | |
| HARRIS, AMANDA | | 10 JONQUIL LN | | | | ROCHESTER | NY | 14612 | |
| HARRIS, ANTWAN | | 514 CLYDE | | | | YOUNGSTOWN | OH | 44510 | |
| HARRIS, CARL | | 18551 BISHOP RD | | | | CHESANING | MI | 48616 | |
| HARRIS, CARLA | | 3535 DEAN LAKE AVE NE | | | | GRAND RAPIDS | MI | 49525 | |
| HARRIS, CHARLES | | 7383 RIDGE RD | | | | LOCKPORT | NY | 14094 | |
| HARRIS, CHARLES | | 54 RED BUD RD | | | | ROCHESTER | NY | 14624 | |
| HARRIS, DAFFNEY | | 2617 LITTLE JOHN ST SW | | | | DECATUR | AL | 35603 | |
| HARRIS, DARRYL | | 203 VAN NOSTRAND AVE | | | | JERSEY CITY | NJ | 07305 | |
| HARRIS, DAVID | | 840 TIMBERWOOD LN | | | | SAGINAW | MI | 48609 | |
| HARRIS, DAVID E | | 8694 BLOCK RD | | | | BIRTH RUN | MI | 48415 | |
| HARRIS, EARL | | PO BOX 60753 | | | | DAYTON | OH | 45406 | |
| HARRIS, EDDIE | | 108 VALE CIR | | | | CLINTON | MS | 39056 | |
| HARRIS, GREGORY | | 8470 MAIN ST | | | | KINSMAN | OH | 44428 | |
| HARRIS, JAMES | | 414 BERWICK ST | | | | ORANGE | NJ | 07050 | |
| HARRIS, JEFFREY | | 161 SALZBURG VILLAGE | | | | PALMYRA | NY | 14522 | |
| HARRIS, JEFFREY | | 305 HARMON AVE APT 204 | | | | WARREN | OH | 44483 | |
| HARRIS, JEREMY F | | 184 NORTHSHORE WAY | | | | MADISON | MS | 39110 | |
| HARRIS, JEROLD | | 180 WESTCHESTER AVE | | | | ROCHESTER | NY | 14609 | |
| HARRIS, JOE | | PO BOX 451 | | | | BUFFALO | NY | 14212 | |
| HARRIS, JONATHAN | | 28204 PARK CT | | | | MADISON HGTS | MI | 48071 | |
| HARRIS, JR, RICKY | | 2010 CHADWICK DR NO 255 | | | | JACKSON | MS | 39204 | |
| HARRIS, KATHY | | 1514 N LEEDS ST | | | | KOKOMO | IN | 46901 | |
| HARRIS, KATHY | | PO BOX 113 | | | | LANDRUM | SC | 29356 | |
| HARRIS, KATRINA | | 526 DEPOT ST | | | | NILES | OH | 44446 | |
| HARRIS, KEITH | | 2617 LITTLE JOHN ST SW | | | | DECATUR | AL | 35603 | |
| HARRIS, KENNETH | | 1420 CYPRESS | | | | SAGINAW | MI | 48602 | |
| HARRIS, KENNETH | | PO 1793 | | | | SAGINAW | MI | 48605 | |
| HARRIS, MALINDA A | | 780 FIRST ST | | | | FENTON | MI | 48430 | |
| HARRIS, MARK J | | 5066 PRESTONWOOD LN | | | | FLUSHING | MI | 48433 | |
| HARRIS, NONA LOUISE | | 475 SOUTH TROLL | | | | SULLIVAN | IN | 47882 | |
| HARRIS, OMAR | | 606 E PHILADELPHIA | | | | FLINT | MI | 48505 | |
| HARRIS, R GEOFFREY | | 5232 UNIVERSE AVE | | | | HOWELL | MI | 48843-6901 | |
| HARRIS, RICHARD G | | 12632 TOWNLINE RD | | | | ST CHARLES | MI | 48655 | |
| HARRIS, ROSIA | | 27 PRENTISS HARRIS RD | | | | JAYESS | MS | 39641 | |
| HARRIS, SCOTT F | | 2215 AVON LN | | | | BIRMINGHAM | MI | 48009 | |
| HARRIS, SHANEKA | | 405 GORDON DR SW | | | | DECATUR | AL | 35603 | |
| HARRIS, STEVEN R | | 6482 CLUB CT EAST | | | | GRAND BLANC | MI | 48439 | |
| HARRIS, TARA | | 4346 RIVERSIDE DR APT D2 | | | | DAYTON | OH | 45405 | |
| HARRIS, TERRENCE | | 2807 W AUBURN DR | | | | SAGINAW | MI | 48601 | |
| HARRIS, THOMAS | | 2493 VERNE RD | | | | BURT | MI | 48417 | |
| HARRIS, TREVOR ANDREW | | 5999 BUTTONWOOD DR | | | | NOBLESVILLE | IN | 46062 | |
| HARRIS, VERONICA | | 7383 RIDGE RD | | | | LOCKPORT | NY | 14094 | |
| HARRIS, WAYNE FREDERICK | | 5335 OLDE SAYBROOK RD | | | | GRAND BLANC | MI | 49439 | |
| HARRIS, WILLIAM THOMAS | | 11816 CRESTVIEW BLVD | | | | KOKOMO | IN | 46901 | |
| HARRIS, YUSUF O | | 710 COLUMBIA LN | | | | FLINT | MI | 48503 | |
| HARRISBURG AREA CC | ACCOUNTS PAYABLE | 1 HACC DR | | | | HARRISBURG | PA | 17110-299 | |
| HARRISBURG AREA COMMUNITY | | COLLEGE | ONE HACC DR | | | HARRISBURG | PA | 17110-2999 | |
| HARRISBURG CC E204 | KAREN SHEEHE | LAN CAMPUS M WITMER | 1641 OLD PHILA PIKE | | | LANCASTER | PA | 17602 | |
| HARRISON & GOIN LAW FIRM | | PO BOX 9940 | | | | BOWLING GRN | KY | 42102 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HARRISON & RIAL LLP | | 410 CONGRESS AVE STE 100 | | | | AUSTIN | TX | 78701 | |
| HARRISON AND RIAL LLP | | 410 CONGRESS AVE STE 100 | | | | AUSTIN | TX | 78701 | |
| HARRISON ANDREW | | 10 CROWTHER DR | | | | WINSTANLEY | | WN36LY | UNITED KINGDOM |
| HARRISON ANTHONY | | 208 WESTWOOD AVE | | | | DAYTON | OH | 45417 | |
| HARRISON BARBARA | | 36 KERSEY RD | | | | SOUTHDENE | | L32 9RQ | UNITED KINGDOM |
| HARRISON BOBBIE F | | PO BOX 1411 | | | | ROBERTSDALE | AL | 36567 | |
| HARRISON BRANDA | | 2204 WHITE AVE APT D | | | | GADSDEN | AL | 35904 | |
| HARRISON CAROL | | 22 HAWICK CLOSE | | | | MELLING MOUNT | | L33 1EL | UNITED KINGDOM |
| HARRISON CAROL B | | 6269 PHILLIPS RICE RD | | | | CORTLAND | OH | 44410-9605 | |
| HARRISON CONSTRUCTION COMPANY | | 33341 KELLY RD | | | | FRASER | MI | 48026 | |
| HARRISON CONSTRUCTION COMPANY | | 33341 KELLY RD | | | | FRASER | MI | 48026-1533 | |
| HARRISON CREED | | 6140 DAYTON RD | | | | SPRINGFIELD | OH | 45502 | |
| HARRISON DARYLE | | PO BOX 4361 | | | | AUSTINTOWN | OH | 44515 | |
| HARRISON DAYTON REC ASSOC | | 3600 DRYDEN RD | | | | MORAINE | OH | 45439 | |
| HARRISON DEZEREE C | | 6170 NATCHEZ DR | | | | MOUNT MORRIS | MI | 48458-2769 | |
| HARRISON DIANE R | | 9217 W SAGINAW RD | | | | RICHVILLE | MI | 48758-0000 | |
| HARRISON E | | 11 LEGH ST | ASHTON IN MAKERFIELD | | | WIGAN | | WN4 9EJ | UNITED KINGDOM |
| HARRISON EDEN | | 2423 W WILSON RD | | | | CLIO | MI | 48420-1691 | |
| HARRISON EDEN | | 2423 W WILSON RD | | | | CLIO | MI | 48420-1691 | |
| HARRISON EDWARD | | 2979 CREEKSIDE DR | | | | HAMILTON | OH | 45011 | |
| HARRISON EDWARD | | 1915 W BURT RD | | | | MONTROSE | MI | 48457 | |
| HARRISON EDWARD | | 191 ELDON DR NW | | | | WARREN | OH | 44483 | |
| HARRISON EDWARD | | 2979 CREEKSIDE DR | | | | HAMILTON | OH | 45011 | |
| HARRISON ELECTRONICS INC | | 3800 D MIDWAY PL NE | | | | ULBUG | NM | 87109 | |
| HARRISON ERICH & STACEY | | 7532 LAS PALMAS DR | | | | CANNON TWP | MI | 49341 | |
| HARRISON ERICH & STACEY | | 7532 LAS PALMAS DR | | | | CANNON TWP | MI | 49341 | |
| HARRISON ERICH & STACEY | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| HARRISON FLOYD | | 1510 WELLS AV | | | | HUNTSVILLE | AL | 35801 | |
| HARRISON GERALDINE | | PO BOX 90553 | | | | BURTON | MI | 48509 | |
| HARRISON HARRIERS | | C/O CLAYTON RICHTER BLDG 6 | DELPHI HARRISON THERMAL SYSTEM | 200 UPPER MOUNTAIN RD | | LOCKPORT | NY | 14094 | |
| HARRISON HARRIERS C O CLAYTON RICHTER BLDG 6 | | DELPHI HARRISON THERMAL SYSTEM | 200 UPPER MOUNTAIN RD | | | LOCKPORT | NY | 14094 | |
| HARRISON HARRY | | 3131 BELLRENG DR APT 3 | | | | NIAGARA FALLS | NY | 14304 | |
| HARRISON HARRY | | 3131 BELLRENG DR APT 3 | | | | NIAGARA FALLS | NY | 14304 | |
| HARRISON HEATH | | 1450 FUDGE DR | | | | BEAVERCREEK | OH | 45434 | |
| HARRISON JAMES | | 513 POOLE CREEK RD | | | | LAUREL | MS | 39443-6207 | |
| HARRISON JANICE C | | RR 1 BOX 262X3 | | | | MONTICELLO | KY | 42633-9708 | |
| HARRISON JOE HOWARD | | 10622 OWENS ST | | | | WESTMINSTER | CO | 80021 | |
| HARRISON JOSEPH B | | 1425 W 15TH ST | | | | ANDERSON | IN | 46016-3321 | |
| HARRISON JR ROBERT | | 243 JEFFERSON ST | | | | GERMANTOWN | OH | 45327 | |
| HARRISON KIM | | 613 WEST BUNDY AVE | | | | FLINT | MI | 48505 | |
| HARRISON LARRY | | 3939 LARKSPUR DR | | | | DAYTON | OH | 45406-3418 | |
| HARRISON LARRY G | | 123 UNION RIDGE DR | | | | UNION | OH | 45322-8727 | |
| HARRISON LEAH | | 3330 FALLING CREEK | | | | SAN ANTONIO | TX | 78259 | |
| HARRISON LESLIE O | | 4150 GREEN ISLE WAY APT 1 | | | | SAGINAW | MI | 48603-1425 | |
| HARRISON LINDA | | 8380 DAVISON RD | | | | DAVISON | MI | 48423 | |
| HARRISON MARCUS | | 4712 WOODLAKE DR | | | | DAYTON | OH | 45406 | |
| HARRISON MARILYN S | | 1736 W 12TH ST | | | | ANDERSON | IN | 46016-3000 | |
| HARRISON MARION L | | 7601 FAIRVIEW DR | | | | LOCKPORT | NY | 14094-1645 | |
| HARRISON MARY D | | 19141 ANNCHESTER RD | | | | DETROIT | MI | 48219-2724 | |
| HARRISON MARY D | | 19141 ANNCHESTER RD | | | | DETROIT | MI | 48219-2724 | |
| HARRISON MFG CO INC | | PO BOX 581655 | | | | TULSA | OK | 74158-1655 | |
| HARRISON MICHAEL | | 2215 NEWPORT ST | | | | JACKSON | MS | 39213 | |
| HARRISON NANCY L | | 1812 S ARMSTRONG ST | | | | KOKOMO | IN | 46902-2032 | |
| HARRISON NEAL | | 10577 W 00 NS | | | | KOKOMO | IN | 46901 | |
| HARRISON NORMA | | 2400 LORIS DR | | | | DAYTON | OH | 45449 | |
| HARRISON PAVING | | 400 E ST RD 11 | | | | LANGHORNE | PA | 19053 | |
| HARRISON PIPING SUPPLY CO | | 38777 SCHOOLCRAFT RD | | | | LIVONIA | MI | 48154 | |
| HARRISON PIPING SUPPLY CO EFT | | PO BOX 3310 | | | | LIVONIA | MI | 48154 | |
| HARRISON PIPING SUPPLY CO INC | | HARRISON INSTRUMENT | 1805 SALZBURG RD | | | MIDLAND | MI | 48640 | |
| HARRISON PIPING SUPPLY CO INC | | HARRISON INSTRUMENT CO | 38777 SCHOOLCRAFT RD | | | LIVONIA | MI | 48150-1033 | |
| HARRISON PLASTIC SYSTEMS INC | | 251 WEST GARFIELD | | | | AURORA | OH | 44202-8822 | |
| HARRISON PLASTIC SYSTEMS INC | | PO BOX 184 | | | | AURORA | OH | 44202 | |
| HARRISON RICHARD | | 5691 MASON RD | | | | MASON | OH | 45040 | |
| HARRISON RICHARD | | 6499 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HARRISON RICHARD A | | 728 LAKESIDE DR | | | | KOKOMO | IN | 46901-7033 | |
| HARRISON RICKIE | | 682 COUNTY RD 141 | | | | TOWN CREEK | AL | 35672-4124 | |
| HARRISON RICKY | | 8380 DAVISON RD | | | | DAVISON | MI | 48423 | |
| HARRISON RONALD | | 963 CHILI CTR COLDWATER | | | | ROCHESTER | NY | 14624-3848 | |
| HARRISON SAMANTHA | | PO BOX 751991 | | | | DAYTON | OH | 45475 | |
| HARRISON SANDRA J | | 523 S INDIANA AVE | | | | KOKOMO | IN | 46901-5387 | |
| HARRISON SHAY | | 103 WERKING RD | | | | EAST GREENBUSH | NY | 12061 | |
| HARRISON STEVEN | | 40376 LANGTON DR | | | | STERLING HEIGHTS | MI | 48310 | |
| HARRISON SUSANNA | | 2585 GREENVILLE RD | | | | CORTLAND | OH | 44410 | |
| HARRISON T | | 196 BLACKMOOR DR | | | | LIVERPOOL | | L12 3HB | UNITED KINGDOM |
| HARRISON TAMARA | | 1924 W MARKET ST | | | | WARREN | OH | 44485-2643 | |
| HARRISON TAMARA | | 1614 W HOME | | | | FLINT | MI | 48504 | |
| HARRISON TAMARA | | 1924 W MARKET ST | | | | WARREN | OH | 44485-2643 | |
| HARRISON TERRY | | 3380 HIDDEN RIDGE DR | | | | DEWITT | MI | 48820 | |
| HARRISON TERRY | | 6249 W COUNTRY LN | | | | ANDERSON | IN | 46011 | |
| HARRISON TIMOTHY | | 7221 FEATHER HAWK DR | | | | EL PASO | TX | 79912-7234 | |
| HARRISON TROY | | 2400 LORIS DR | | | | DAYTON | OH | 45449 | |
| HARRISON VALERIE | | 3206 W JUDSON RD | | | | KOKOMO | IN | 46901 | |
| HARRISON W | | 211 WHITNEY DR | | | | ROCHESTER HILLS | MI | 48307 | |
| HARRISON W H | | 13 CHELMORTON GROVE | | | | WIGAN | | WN3 6LW | UNITED KINGDOM |
| HARRISON WANDA | | 1614 W HOME AVE | | | | FLINT | MI | 48504 | |
| HARRISON WILLIAM | | 1044 W BRISTOL RD | | | | FLINT | MI | 48507 | |
| HARRISON WILLIAM | | 2585 GREENVILLE RD | | | | CORTLAND | OH | 44410 | |
| HARRISON WILLIAM | | 6138 BECKETT STATION CT | | | | WEST CHESTER | OH | 45069 | |
| HARRISON WILLIAM | | 622 HIGH ST | | | | MIDDLETOWN | IN | 47356 | |
| HARRISON, BRIDGET | | 1816 S MAIN ST | | | | KOKOMO | IN | 46902 | |
| HARRISON, CREED | | 6140 DAYTON RD | | | | SPRINGFIELD | OH | 45502 | |
| HARRISON, DALE | | 810 FRONT ST | | | | BELDING | MI | 48809 | |
| HARRISON, EDWARD | | 191 ELDON DR NW | | | | WARREN | OH | 44483 | |
| HARRISON, JOE | | 10622 OWENS ST | | | | WESTMINSTER | CO | 80021 | |
| HARRISON, RICHARD A | | 530 D CALM LAKE CIR | | | | ROCHESTER | NY | 14612 | |
| HARRISON, RICKIE | | 1190 CO RD 134 | | | | TOWN CREEK | AL | 35672 | |
| HARRISON, SHANNON | | 109 ALCOTT RD | | | | ROCHESTER | NY | 14626 | |
| HARRISON, W MICHAEL | | 211 WHITNEY DR | | | | ROCHESTER HILLS | MI | 48307 | |
| HARRISONS WORKWEAR | DANNY HARRISON | 115 W BUTLER RD | | | | MAULDIN | SC | 29662 | |
| HARRO WALKER | | 3461 WINDSPUN DR | | | | HUNTINGTON BEACH | CA | 92649-2031 | |
| HARROD BRIAN | | PO BOX 46 | | | | BARKER | NY | 14012 | |
| HARROD GERALD | | 2220 WINDINGWAY DR | | | | DAVISON | MI | 48423 | |
| HARROD SCOT | | PO BOX 34 | | | | BARKER | NY | 14012 | |
| HARROD STEVEN | | 6845 ABERDEEN DR | | | | DIMONDALE | MI | 48821-9402 | |
| HARROD WILLIAM | | 7606 RIDGE RD | | | | GASPORT | NY | 14067 | |
| HARROD WILLIAM | | 7606 RIDGE RD | | | | GASPORT | NY | 14067-9425 | |
| HARROLD JOANNA W | | 13690 S DEER CREEK AVE | | | | KOKOMO | IN | 46901 | |
| HARROLD MONA L | | 419 KINGSTON RD | | | | KOKOMO | IN | 46901-5220 | |
| HARROLD WILLIAM L | | 13690 S DEER CREEK AVE | | | | KOKOMO | IN | 46901 | |
| HARRON, DREAMUS | | 827 S WASHINGTON ST | | | | BROOKHAVEN | MS | 39601 | |
| HARROUN DEVELOPMENTS INC | | FRMLY JAPAN BRAKE IND CO LTD | 27780 NOVI RD STE 220 | | | NOVI | MI | 48377 | |
| HARROUN DEVELOPMENTS INC C O JAPAN BRAKE IND CO LTD | | 27780 NOVI RD STE 220 | | | | NOVI | MI | 48377 | |
| HARRRINGTON INDUSTRIAL PLASTIC | | 11501 ROJAS STE H | | | | EL PASO | TX | 79936 | |
| HARRY & DAVID | | PO BOX 712 | | | | MEDFORD | OR | 97501 | |
| HARRY & FIEDERLEIN LLP | | 20 W WASHINGTON STE 1 | | | | CLARKSTON | MI | 48346 | |
| HARRY AMANDA | | 5121 N 975 W | | | | MIDDLETOWN | IN | 47356 | |
| HARRY CALVIN | | PO BOX 367 | | | | BALDWIN | MI | 49304-0367 | |
| HARRY JAMES | | 7253 WOODHAVEN DR | | | | LOCKPORT | NY | 14094 | |
| HARRY JERRY | | 7800 S COUNTY RD 400 W | | | | MUNCIE | IN | 47302 | |
| HARRY KEVIN L | | 7732 W 950 N | | | | MIDDLETOWN | IN | 47356-0000 | |
| HARRY MARY | | 7800 S CR 400 W | | | | MUNCIE | IN | 47302 | |
| HARRY ROBERT | | 6648 SANDERS RD | | | | LOCKPORT | NY | 14094 | |
| HARRY RONALD D | | 17462 FRONT BEACH RD BOX 178 | | | | PANAMA CITY | FL | 32413-2061 | |
| HARRY SUURNA | | 6227 AMANDA DR | | | | SAGINAW | MI | 48603 | |
| HARRY W HEID TRUSTEE | | ACCT OF KAREN C MOORE | CASE 9000168 JH | PO BOX 671 | | SAN DIEGO | CA | 54794-7944 | |
| HARRY W HEID TRUSTEE ACCT OF KAREN C MOORE | | CASE 9000168 JH | PO BOX 671 | | | SAN DIEGO | CA | 92112 | |
| HARRY WHITFIELD MARIAN | | 5591 EAST GROVE DR SE | | | | KENTWOOD | MI | 49512 | |
| HARRY, CHANDRA | | 7138 LAKE VISTA DR SW APT 2A | | | | BYRON CENTER | MI | 49315 | |
| HARRY, ROBERT | | 6648 SANDERS RD | | | | LOCKPORT | NY | 14094 | |
| HARRYS COLLISION SERVICE INC | | 66400 N AVE | | | | RAY | MI | 48096 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HARSCH MARK A | | 8182 LAKESHORE DR | | | | CANEADEA | NY | 14717-8720 | |
| HARSCO CORP | | TAYLOR WHARTON GAS DIV | 1612 LUTHER AVE | | | OAKBROOK TERRACE | IL | 60181 | |
| HARSCO TRACK TECHNOLOGIES | | 200 SOUTH JACKSON RD | | | | LUDINGTON | MI | 49431 | |
| HARSCO TRACK TECHNOLOGIES | ACCOUNTS PAYABLE | 2401 EDMUND RD | | | | WEST COLUMBIA | SC | 29171 | |
| HARSHBARGER DANIEL | | 420 OAKBROOK DR | | | | COLUMBUS | IN | 47201-8650 | |
| HARSHBARGER KENNETH | | 4120 RASOR DR | | | | TROY | OH | 45373 | |
| HARSHBARGER RICHARD E | | 8905 BELLEFONTAINE RD | | | | HUBER HEIGHTS | OH | 45424-1567 | |
| HARSHMAN DIANA | | 8080 W 887 S | | | | FAIRMOUNT | IN | 46928 | |
| HARSHMAN PAUL | | 4100 MILLERWOOD LN | | | | KOKOMO | IN | 46901 | |
| HARSHMAN SMITH CHAD | | 711 REED CT | | | | FLEMINGTON | NJ | 08822 | |
| HARSHMAN, PAUL A | | 4100 MILLERWOOD LN | | | | KOKOMO | IN | 46901 | |
| HART ADAM | | 5302 E BASELINE RD | 111 | | | HILLSBORO | OR | 97123 | |
| HART AMY | | 1541 BRADFORD ST NW | | | | WARREN | OH | 44485-1815 | |
| HART ANN C | | 281 LINCOLN AVE | | | | LOCKPORT | NY | 14094-5532 | |
| HART AUTOMOTIVE | MARK HARTSIG SR | 607 PERSONS ST | | | | EAST AURORA | NY | 14052 | |
| HART AUTOMOTIVE SERVICES 2 | MARK HARTIG SR | 607 PERSONS ST EAST | | | | AURORA | NY | 14052 | |
| HART BERTHA | | 1211 HARVARD BLVD | | | | DAYTON | OH | 45406 | |
| HART BILLY | | 2614 PUNCHEON BRANCH RD | | | | MINOR HILL | TN | 38473 | |
| HART BRUCE | | 3626 PKWY BLVD | | | | WEST VALLEY CITY | UT | 84120 | |
| HART CHARLES D | | 9740 STRATTON RD | | | | SALEM | OH | 44460-9640 | |
| HART CHARMIN | | 2208 E 2ND ST | | | | FLINT | MI | 48503-2228 | |
| HART CHRISTOPHER | | 25 CHESHAM WAY | | | | FAIRPORT | NY | 14450 | |
| HART CYNTHIA | | 759 N 500 E | | | | ANDERSON | IN | 46017 | |
| HART DARLENE | | 1091 ELLSWORTH AVE | | | | COLUMBUS | OH | 43206 | |
| HART DAVID | | 1060 SHORE POINT CT | | | | LOVELAND | OH | 45140-6971 | |
| HART DEAN | | 41164 BELVIDERE | | | | HARRISON TWP | MI | 48045 | |
| HART DEBORAH J | | 9740 STRATTON RD | | | | SALEM | OH | 44460-9640 | |
| HART DENNIS A | | 7650 PECKBOOK FARM DR | | | | CENTERVILLE | OH | 45459-5069 | |
| HART EARL | | 1825 GLENEAGLES ST | | | | MT VERNON | IN | 47620 | |
| HART EDWARD H | | 3856 FOURTH SEASONS DR | | | | GLADWIN | MI | 48624-7957 | |
| HART GARY J | | 25 CHESHAM WAY | | | | FAIRPORT | NY | 14450-3807 | |
| HART GARY L | | 395 N 300 W | | | | NEW CASTLE | IN | 47362-0000 | |
| HART II THOMAS | | 212 MILL ST | | | | FLUSHING | MI | 48433 | |
| HART INDUSTRIES INC | | 931 JEANETTE ST. | | | | MIDDLETOWN | OH | 45042 | |
| HART JAMES | | 1911 WENGLEWOOD | | | | BAY CITY | MI | 48708 | |
| HART JAMES N | | 8480 VAN CLEVE RD | | | | VASSAR | MI | 48768-9411 | |
| HART JOHN | | 7334 STEPPINGSTONE PL | | | | MIDDLETOWN | OH | 45044 | |
| HART JOHN R | | 3587 WEIR RD | | | | LAPEER | MI | 48446-8739 | |
| HART JR DONALD | | 3385 ANN DR | | | | FLUSHING | MI | 48433 | |
| HART JR HOWARD E | | 8232 E NIDO AVE | | | | MESA | AZ | 85208-5274 | |
| HART JR MELVIN | | 782 E THIRD ST | | | | XENIA | OH | 45385 | |
| HART JR PHILIP | | 2351 GARDNER RD | | | | HUDSON | MI | 49247 | |
| HART KAREN M | | 3287 BROCKPORT SPENCERPORTRD | | | | SPENCERPORT | NY | 14559-2167 | |
| HART KEITH R | | 1783 ATKINSON DR | | | | XENIA | OH | 45385-4946 | |
| HART MELODY | | 3583 SLEEPY FOX DR | | | | ROCHESTER HILLS | MI | 48309 | |
| HART MICHAEL | | 3318 LOWER MOUNTAIN RD | | | | SANBORN | NY | 14132 | |
| HART MICHAEL | | 4841 APACHE TRL | | | | COLUMBIAVILLE | MI | 48421-8946 | |
| HART MICHAEL | | 616 COLUMBIA AVE | | | | SOUTH MILWAUKEE | WI | 53172-3928 | |
| HART MICHAEL W | | 40 E STONFIELD APT 4 | | | | OAK CREEK | WI | 53154 | |
| HART MINNIE L | | 7468 N BRAY RD | | | | MOUNT MORRIS | MI | 48458-8830 | |
| HART NICHOLAS | | 759 N 500 E | | | | ANDERSON | IN | 46017 | |
| HART ORVILLE L | | 3122 LODWICK DR NW | | | | WARREN | OH | 44485-1551 | |
| HART P | | 706 WARRIOR CT | | | | ALBANY | GA | 31707-8916 | |
| HART PATRICIA | | 4245 W JOLLY RD LOT 120 | | | | LANSING | MI | 48911 | |
| HART PAUL | | 4353 PORT SHELDON ST | | | | HUDSONVILLE | MI | 49426-7907 | |
| HART PAVEMENT STRIPING | | CORPORATION | 3330 WARREN DR | | | WATERFORD | MI | 48329 | |
| HART PAVEMENT STRIPING CORP | | 3330 WARREN DR | | | | WATERFORD | MI | 48329 | |
| HART PAVEMENT STRIPING CORPORATION | | PO BOX 300998 | | | | WATERFORD | MI | 48330 | |
| HART PHIL MANAGEMENT SERVICES | | 3985 SILVER MEADOW LN | | | | GRAND PRAIRIE | TX | 75052 | |
| HART RICHARD | | 5050 SUMMIT | | | | SAGINAW | MI | 48603 | |
| HART RITA S | | 189 HOWLAND WILSON RD SE | | | | WARREN | OH | 44484-2503 | |
| HART ROBERT R | | 3009 E 5TH ST | | | | ANDERSON | IN | 46012-3811 | |
| HART SANDRA | | PO BOX 266 | 939 YUCCA COURT | | | LONGMONT | CO | 80502 | |
| HART SCIENTIFIC | | 799 EAST UTAH VALLEY DR | | | | AMERICAN FORK | UT | 84003-9775 | |
| HART SCIENTIFIC INC | | 799 T E UTAH VALLY DR | | | | AMERICAN FORK | UT | 84003-9775 | |
| HART SCIENTIFIC INC | | 799 E UTAH VALLEY DR | | | | AMERICAN FORT | UT | 84003 | |
| HART SCIENTIFIC INC | | 799 T E UTAH VALLY DR | | | | AMERICAN FORK | UT | 84003-9775 | |
| HART SCIENTIFIC INC | | 799 T E UTAH VALLY DR | | | | AMERICAN FORK | UT | 84003-9775 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HART SCIENTIFIC INC | | 799 T E UTAH VALLY DR | | | | AMERICAN FORK | UT | 84003-9775 | |
| HART SCIENTIFIC INC | | 799 T E UTAH VALLY DR | | | | AMERICAN FORK | UT | 84003-9775 | |
| HART SHARON B | | 395 N 300 W | | | | NEW CASTLE | IN | 47362-0000 | |
| HART SHERRY | | 7648 MADDEN DR | | | | FISHERS | IN | 46038 | |
| HART T A | | 20 MOSS WAY | | | | LIVERPOOL | | L11 0BW | UNITED KINGDOM |
| HART TERREL | | 9903 E TOWNLINE | | | | FRANKENMUTH | MI | 48734 | |
| HART THOMAS | | 12146 PIPING ROCK DR | | | | HOUSTON | TX | 77077 | |
| HART TIMOTHY | | 6628 WOLFCREEK PIKE | | | | TROTWOOD | OH | 45428 | |
| HART TRANSPORT INC | | DIV OF PTI | PO BOX 458 | | | DEXTER | MO | 63841 | |
| HART TRANSPORT INC | | PO BOX 458 | | | | DEXTER | MO | 63841 | |
| HART VICTORIA | | PO BOX 364 | | | | CLIO | MI | 48420 | |
| HART VIVIAN E | | 7235 N GENESEE RD | | | | GENESEE | MI | 48437-0000 | |
| HART WILLIAM | | 1711BRAMOOR DR | | | | KOKOMO | IN | 46902 | |
| HART YVONNE | | 5029 PRESCOTT AVE | | | | DAYTON | OH | 45406 | |
| HART, FRANCIS | | 1820 SUPERIOR | | | | SAGINAW | MI | 48638 | |
| HART, GREGORY | | 1097 LORENE AVE | | | | MT MORRIS | MI | 48458 | |
| HART, JAMES | | 70 LANSMERE WY | | | | ROCHESTER | NY | 14624 | |
| HART, JOHN ANDREW | | 7334 STEPPINGSTONE PL | | | | MIDDLETOWN | OH | 45044 | |
| HART, MARY | | 913 INDIANA AVE | | | | MCDONALD | OH | 44437 | |
| HART, MICHAEL A | | 3318 LOWER MOUNTAIN RD | | | | SANBORN | NY | 14132 | |
| HART, ROBERT | | 7774 DICKERSON LAKE RD | | | | GREENVILLE | MI | 48838 | |
| HART, THOMAS | | 149 GRAFTON ST | | | | ROCHESTER | NY | 14621 | |
| HART, TODD | | 2340 LAYTON RD | | | | ANDERSON | IN | 46011 | |
| HARTE J | | 1109 OLD BUSH RIVER RD | | | | CHAPIN | SC | 29036-8656 | |
| HARTE KENNETH | | 4921 W 350 S | | | | MUNCIE | IN | 47302 | |
| HARTE KERRY | | 1109 OLD BUSH RIVER RD | | | | CHAPIN | SC | 29036-8656 | |
| HARTE MARY J | | 714 RUDDLE AVE | | | | ANDERSON | IN | 46012 | |
| HARTEL INDUSTRIES INC | | 9449 MALTBY | | | | BRIGHTON | MI | 48116 | |
| HARTER JOSEPH | | 4208 MICHAEL DR | | | | KOKOMO | IN | 46902 | |
| HARTER MARK | | 615 N OHIO AVE | | | | SIDNEY | OH | 45365 | |
| HARTER SECREST & EMERY | | 700 MIDTOWN TOWER | | | | ROCHESTER | NY | 14604-2070 | |
| HARTER SECREST AND EMERY | | 700 MIDTOWN TOWER | | | | ROCHESTER | NY | 14604-2070 | |
| HARTER STACI | | 4208 MICHAEL DR | | | | KOKOMO | IN | 46902 | |
| HARTER, RUTH | | 1368 S 1000 E | | | | AKRON | IN | 46910 | |
| HARTER, STACI JANE | | 4208 MICHAEL DR | | | | KOKOMO | IN | 46902 | |
| HARTFELDER ADAM | | 6311 LADY JEANETTE | | | | SWARTZ CREEK | MI | 48473 | |
| HARTFELDER DAVE | | 14869 KELLY COURT | | | | SHELBY TOWNSHIP | MI | 48315 | |
| HARTFELDER DAVID | | 14869 KELLY COURT | | | | SHELBY TWP | MI | 48315 | |
| HARTFELDER DEBRA | | 14869 KELLY CT | | | | SHELBY TOWNSHIP | MI | 48315 | |
| HARTFIEL COMPANY INC | | PO BOX 1150 14 | | | | MINNEAPOLIS | MN | 55480-1150 | |
| HARTFIELD BERNADETTE | | 4307 36TH SE | | | | KENTWOOD | MI | 49512-2963 | |
| HARTFIELD CHERYL | | 3813 WINONA ST | | | | FLINT | MI | 48504 | |
| HARTFIELD DEBORAH | | 3342 HAMPSHIRE AVE | | | | FLINT | MI | 48504-1268 | |
| HARTFIELD FRANK | | 3342 HAMPSHIRE AVE | | | | FLINT | MI | 48504-1268 | |
| HARTFIELD JULIA B | | 314 S ANDRE | | | | SAGINAW | MI | 48602-2563 | |
| HARTFIELD TERRI | | 2620 BROWNELL BLVD | | | | FLINT | MI | 48504 | |
| HARTFORD BALL CO | | 1022 ELM ST ATTN ACCTS REC | | | | ROCKY HILL | CT | 06067 | |
| HARTFORD BALL CO | OLGA DESMARAIS | 1022 ELM ST | | | | ROCKY HILL | CT | 06067 | |
| HARTFORD INVESTMENT MANAGEMENT COMPANY INC | MR EDWIN ANGELO | 55 FARMINGTON AVE | | | | HARTFORD | CT | 06105-3718 | |
| HARTFORD JOHN D | | 9645 SW 192ND COURT RD | | | | DUNNELLON | FL | 34432-4235 | |
| HARTFORD KEVIN | | 2124 AUBUBON PL | | | | TOLEDO | OH | 43606 | |
| HARTFORD LIFE | TRISHA NELSON | PO BOX 8500 3690 | GROUP BENEFITS DIVISION | | | PHILADELPHIA | PA | 19178 | |
| HARTFORD LIFE & ACCIDENT INS | | PO BOX 3615 | | | | SAN FRANCISCO | CA | 94119 | |
| HARTFORD STEAM BOILER | | INSPECTION & INSURANCE CO | PO BOX 61509 | | | KING OF PRUSSIA | PA | 19406-0909 | |
| HARTFORD STEAM BOILER | | INSPECTION AND INSURANCE CO | PO BOX 61509 | AD CHG PER LTR 11 15 04 AM | | KING OF PRUSSIA | PA | 19406-0909 | |
| HARTFORD STEAM BOILER CO | | 21045 NETWORK PL | | | | CHICAGO | IL | 60673-1210 | |
| HARTFORD STEAM BOILER INSPECTI | | 610 FREEDOM BUSINESS CTR DR ST | | | | KING OF PRUSSIA | PA | 19406 | |
| HARTFORD STEAM BOILER INSPECTI | | HSB THERMOGRAPHY SERVICES | PO BOX 19648 | | | ALEXANDRIA | VA | 22320 | |
| HARTFORD STEAM BOILER INSPECTION AND INSURANCE CO | | PO BOX 22100 NETWORK PL | | | | CHICAGO | IL | 60673-1221 | |
| HARTFORD TECHNOLOGIES | | PO BOX 18218 | | | | BRIDGEPORT | CT | 06601-3218 | |
| HARTFORD TECHNOLOGIES EFT | | DIV OF VIRGINIA INDUSTRIES | ATTN ACCTS REC | 1022 ELM ST | | ROCKY HILL | CT | 06067 | |
| HARTFORD TECHNOLOGIES EFT | | FRMLY HARTFORD BALL CO | 1022 ELM ST | ADD EFT INFO 02 02 04 MJ | | ROCKY HILL | CT | 06067 | |
| HARTFORD TECHNOLOGIES EFT | | PO BOX 18218 | | | | BRIDGEPORT | CT | 06601-3218 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HARTFORD TECHNOLOGIES INC | | 1022 ELM ST | | | | ROCKY HILL | CT | 06067-1809 | |
| HARTIGAN ANNE G | | 15717 PORTIS RD | | | | NORTHVILLE | MI | 48167 | |
| HARTIGAN DAVID J | | 11274 S W 110TH AVE | | | | DUNNELLON | FL | 34432-5533 | |
| HARTILL KEVIN | | 426 SMITH ST | | | | NILES | OH | 44446-1838 | |
| HARTKE ANTHONY | | 2341 2D EQUESTRIAN DR | | | | MIAMISBURG | OH | 45342 | |
| HARTKE EDWARD | | 46526 CRYSTAL DOWNS WEST | | | | NORTHVILLE | MI | 48167 | |
| HARTKE PAUL | | 6154 CLEMATIS DR | | | | DAYTON | OH | 45449 | |
| HARTL ROBERT J | | 5259 EAST MICHIGAN | | | | AU GRES | MI | 48703 | |
| HARTLAGE KEVIN | | 5885 TROY VILLA BLVD | | | | HUBER HEIGHTS | OH | 45424 | |
| HARTLE MAGGIE Y | | 677 PINE COVE | | | | JACKSON | MS | 39272-9436 | |
| HARTLEROAD GREG | | 2197 W LOGANSPORT RD | | | | PERU | IN | 46970 | |
| HARTLEROAD, GREG | | 2197 W LOGANSPORT RD | | | | PERU | IN | 46970 | |
| HARTLEY & HARTLEY | | ADMINISTRATIVE TRUST FUND | R DAVY EAGLESFIELD III | 10 W MARKET ST STE 1500 | | INDIANAPOLIS | IN | 46204-2968 | |
| HARTLEY & HARTLEY ADMIN FUND | | C/O D GARD FIFTH THIRD BANK | 251 N ILLINOIS ST STE 1000 | | | INDIANAPOLIS | IN | 46204 | |
| HARTLEY & HARTLEY LANDFILL | | ADMINISTRATIVE FUND | C O D TRIPP DYKEMA GOSSETT | 400 RENAISSANCE CTR | | DETROIT | MI | 48243-1668 | |
| HARTLEY & HARTLEY TRUST FUND | | C/O V DEGRAZIA DYKEMA GOSSETT | 400 RENAISSANCE CTR | | | DETROIT | MI | 48243-1668 | |
| HARTLEY & HARTLEY TRUST FUND | | C/O V WRIGHT CROMER & EAGLESF | 1500 MARKET TOWER 10 W MARKET | | | INDIANAPOLIS | IN | 46204-2968 | |
| HARTLEY AND HARTLEY ADMIN FUND C O D GARD FIFTH THIRD BANK | | 251 N ILLINOIS ST STE 1000 | | | | INDIANAPOLIS | IN | 46204 | |
| HARTLEY AND HARTLEY ADMINISTRATIVE TRUST FUND | | R DAVY EAGLESFIELD III | 10 W MARKET ST STE 1500 | | | INDIANAPOLIS | IN | 46204-2968 | |
| HARTLEY AND HARTLEY LANDFILL ADMINISTRATIVE FUND | | C/O D TRIPP DYKEMA GOSSETT | 400 RENAISSANCE CTR | | | DETROIT | MI | 48243-1668 | |
| HARTLEY AND HARTLEY TRUST FUND C O V DEGRAZIA DYKEMA GOSSETT | | 400 RENAISSANCE CTR | | | | DETROIT | MI | 48243-1668 | |
| HARTLEY AND HARTLEY TRUST FUND C O V WRIGHT CROMER AND EAGLESF | | 1500 MARKET TOWER 10 W MARKET | | | | INDIANAPOLIS | IN | 46204-2968 | |
| HARTLEY B | | 6 PENRYN AVE | | | | ST HELENS | | WA11 9E | UNITED KINGDOM |
| HARTLEY BARBARA SUE | | 1545 VENTURA DR | | | | BROWNSVILLE | TX | 78526-3851 | |
| HARTLEY DAVID L | | 704 LANCASTER LN | | | | GENEVA | IL | 60134-3443 | |
| HARTLEY DENNIS | | 11984 E 200 S | | | | GREENTOWN | IN | 46936 | |
| HARTLEY DENNIS | | 7227 MOELLER RD LOT 108 | | | | FORT WAYNE | IN | 46806-1683 | |
| HARTLEY DOUGLAS | | 2512 N TOWERBEACH RD | | | | PINCONNING | MI | 48650 | |
| HARTLEY GLEN M | | 12286 MONROE PL | | | | THORNTON | CO | 80241 | |
| HARTLEY GWENDOLYN KEITH | | 813 HIGH ST | | | | MIDDLETOWN | IN | 47356-1316 | |
| HARTLEY ISABEL | | 110 HARRIET AVE | | | | BUFFALO | NY | 14215-3564 | |
| HARTLEY JAMES | | 20919 EDGEWATER DR | | | | NOBLESVILLE | IN | 46062 | |
| HARTLEY JAMES T | | 13962 MALENA DR | | | | TUSTIN | CA | 92780 | |
| HARTLEY MARION | | 716 TAYLOR ST | | | | BAY CITY | MI | 48708-8212 | |
| HARTLEY MICHAEL | | 971 JERALD DR | | | | FLINT | MI | 48506 | |
| HARTLEY NANCY | | 20919 EDGEWATER DR | | | | NOBLESVILLE | IN | 46062 | |
| HARTLEY RICHARD | | 212 VOLKENAND ST | | | | DAYTON | OH | 45410 | |
| HARTLEY RICHARD | | 9032 LOWER VALLEY PK | | | | NEW CARLISLE | OH | 45344 | |
| HARTLEY ROBERT | | 2915 HOMEWAY DR | | | | BEAVERCREEK | OH | 45434 | |
| HARTLEY, GLEN | | 12286 MONROE PL | | | | THORNTON | CO | 80241 | |
| HARTLEY, JAMES W | | MC 481CHN009 | PO BOX 74901 | | | ROMULUS | MI | 48174-0901 | |
| HARTLEY, NANCY L | | MC 481CHN009 | PO BOX 74901 | | | ROMULUS | MI | 48174-0901 | |
| HARTLEY, RICHARD | | 9032 LOWER VALLEY PARK | | | | NEW CARLISLE | OH | 45344 | |
| HARTLIEB LARRY E | | 2969 APOLLO | | | | SAGINAW | MI | 48601-7094 | |
| HARTLINE DACUS DREYER & KERN | | LLP | 6688 N CENTRAL EXPWY STE 1000 | | | DALLAS | TX | 75206 | |
| HARTLINE DACUS DREYER AND KERN LLP | | 6688 N CENTRAL EXPWY STE 1000 | | | | DALLAS | TX | 75206 | |
| HARTMAN & EICHHORN BLDG CO INC | | 2701 TROY CTR DR STE 400 | | | | TROY | MI | 48084 | |
| HARTMAN & HARTMAN PC | | ADD CHG 6 97 | 552 E 700 N | | | VALPARAISO | IN | 46383 | |
| HARTMAN & HARTMAN PC EFT | | PATENT & TRADEMARK PRACTICE | 552 E 700 N | | | VALPARAISO | IN | 46383 | |
| HARTMAN & TYNER | | 24700 WEST TWELVE MILE RD | | | | SOUTHFIELD | MI | 48034 | |
| HARTMAN ALLAN | | 7775 JOHN ELWOOD DR | | | | CENTERVILLE | OH | 45459 | |
| HARTMAN AND HARTMAN PC | | 552 E 700 N | | | | VALPARAISO | IN | 46383 | |
| HARTMAN ANNETTE | | 16525 GREENWICH DR | | | | NOBLESVILLE | IN | 46062 | |
| HARTMAN BRIAN | | 2106 ARDMORE AVE APT 139 | | | | FORT WAYNE | IN | 46802-4846 | |
| HARTMAN BRIAN | | 29 CIELO VIS | | | | ANTHONY | NM | 88021-9234 | |
| HARTMAN DANIEL | | 260 HOLLY DR | | | | FRANKLIN | OH | 45005 | |
| HARTMAN DEREK | | 41 FORDS DR | | | | BROOKLYN | MI | 49230 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HARTMAN GERALD | | 117 WYNONA DR | | | | EATON | OH | 45320 | |
| HARTMAN GLORIA J | | 4658 N STATE RD 29 | | | | CAMDEN | IN | 46917-9385 | |
| HARTMAN GUY L | | 6425 CLEMATIS DR | | | | DAYTON | OH | 45449-3011 | |
| HARTMAN JAMES R | | 3910 HULL RD | | | | HURON | OH | 44839-2128 | |
| HARTMAN JUDY | | 8922 STODDARD HAYES RD | | | | KINSMAN | OH | 44428 | |
| HARTMAN KAI | | 544 SOUTH MEADOW LN | | | | FRANKFORT | IN | 46041 | |
| HARTMAN KELLI | | 5489 A VILLAGE WINDS DR | | | | NOBLESVILLE | IN | 46062 | |
| HARTMAN MATTHEW | | 16510 E GAYLORD ST | | | | MT PLEASANT | MI | 48858 | |
| HARTMAN PATRICK | | 10620 SUMMER PK WAY | | | | CENTERVILLE | OH | 45458 | |
| HARTMAN PENNY | | 6111 TACHI DR | | | | NEWFANE | NY | 14108 | |
| HARTMAN RICHARD | | 3267 N 600 W | | | | KOKOMO | IN | 46901 | |
| HARTMAN RICHARD | | 3738 DELAWARE AVE | | | | FLINT | MI | 48506 | |
| HARTMAN RODNEY | | 8922 STODDARD HAYES RD | | | | KINSMAN | OH | 44428 | |
| HARTMAN ROGER | | 8324 CAREFREE CIRCLE | | | | INDIANAPOLIS | IN | 46236 | |
| HARTMAN RUSSELL | | 250 HOLYOKE RD | | | | BUTLER | PA | 16001 | |
| HARTMAN STEVEN | | 5406 W LAKE RD 4 | | | | BURT | NY | 14028 | |
| HARTMAN TODD | | 1627 RUSSET AVE | | | | DAYTON | OH | 45410 | |
| HARTMAN TONYA | | 10620 SUMMER PK WAY | | | | CENTERVILLE | OH | 45458 | |
| HARTMAN TYNER WESTGATE TERR | | ACCT OF HARLEN SLUYTER | CASE GCF 93 670 | | | | | 52598-7789 | |
| HARTMAN TYNER WESTGATE TERR ACCT OF HARLEN SLUYTER | | CASE GCF 93 670 | | | | | | | |
| HARTMAN WALTER | | 41 FORDS DR | | | | BROOKLYN | MI | 49230 | |
| HARTMAN, ANNETTE M | | 16525 GREENWICH DR | | | | NOBLESVILLE | IN | 46062 | |
| HARTMAN, BRIAN M | | 29 CIELO VISTA | | | | ANTHONY | NM | 88021 | |
| HARTMAN, JOHN | | 16490 SCHROEDER RD | | | | BRANT | MI | 48614 | |
| HARTMAN, KELLI SUZANNE | | 5489 A VILLAGE WINDS DR | | | | NOBLESVILLE | IN | 46062 | |
| HARTMAN, RICHARD E | | 3267 N 600 W | | | | KOKOMO | IN | 46901 | |
| HARTMAN, TIMOTHY | | 5266 LARKIN | | | | COMSTOCK PARK | MI | 49321 | |
| HARTMANN FARM SOLY | | HWY 154 EAST | | | | BALDWIN | IL | 62217 | |
| HARTMANN JOSEPH H | | 28760 CHURCH ST | | | | FLAT ROCK | MI | 48134-1545 | |
| HARTRIDGE | HTP SALES | TINGEWICK RD | | | | BUCKINGHAM | | MK18- 4FD | UK |
| HARTRIDGE | PETER SMALLWOOD | TINGEWICK RD | | | | BUCKINGHAM | | MK181EF | UK |
| HARTRIDGE LIMITED | HTP SALES | TINGEWICK RD | | | | BUCKINGHAM | | 0MK18- 1EF | UNITED KINGDOM |
| HARTRIDGE LIMITED | HTP SALES | TINGEWICK RD | | | | BUCKINGHAM | | MK18 1EF | UNITED KINGDOM |
| HARTRIDGE LIMITED | PETER SMALLWOOD | TINGEWOOD RD | | | | BUCKINGHAM | | 0MK18- 1EK | UNITED KINGDOM |
| HARTRIDGE LIMITED | PETER SMALLWOOD | TINGEWOOD RD | | | | BUCKINGHAM | | MK18 1EK | UNITED KINGDOM |
| HARTRIDGE LIMITED | PETER SMALLWOOD | TINGEWOOD RD | | | | BUCKINGHAM | | | UNITED KINGDOM |
| HARTRIDGE LIMITED | PETER SMALLWOOD | TINGEWOOD RD | | | | BUCKINGHAM | | MK18 1EK | UNITED KINGDOM |
| HARTRIDGE LTD | | TINGEWICK RD | | | | BUCKINGHAM | | 0MK18- 1EF | UNITED KINGDOM |
| HARTRIDGE LTD | | TINGEWICK RD | | | | BUCKINGHAM | | MK18 1EF | UNITED KINGDOM |
| HARTRIDGE LTD | | TINGEWICK RD | BUCKINGHAM MK18 1EF | | | | | | UNITED KINGDOM |
| HARTRIDGE LTD  EFT | | TINGEWICK RD | BUCKINGHAM MK18 1EF | | | | | | UNITED KINGDOM |
| HARTRIDGE LTD EFT | | TINGEWICK RD | BUCKINGHAM MK18 1EF | | | UNITED KINGDOM | | | UNITED KINGDOM |
| HARTRUM MICHAEL | | 113 HALEY WALK | | | | BRISTOL | TN | 37620-5876 | |
| HARTSELLE RICKEY W | | 1401 REGENCY BLVD SE | | | | DECATUR | AL | 35601-4579 | |
| HARTSHORN ERIC | | 1752 32ND ST SW | | | | WYOMING | MI | 49509 | |
| HARTSHORN JEWELL | | 4124 BRENTON DR | | | | DAYTON | OH | 45416 | |
| HARTSHORN JULIE | | 1752 32ND ST SW | | | | WYOMING | MI | 49509 | |
| HARTSOCK HAZEL D | | 4230 WAGNER RD | | | | DAYTON | OH | 45440-1461 | |
| HARTSOCK INDUSTRIAL SALES EFT | | INC | 6723 E COUNTY RD 700 N | | | BROWNSBURG | IN | 46112-0213 | |
| HARTSOCK INDUSTRIAL SALES EFT INC | | PO BOX 213 | | | | BROWNSBURG | IN | 46112-0213 | |
| HARTSOCK INDUSTRIAL SALES INC | | 6723 E COUNTY RD 700 N | | | | BROWNSBURG | IN | 46112 | |
| HARTSOCK, BRANDE | | PO BOX 32 | | | | GASPORT | NY | 14067 | |
| HARTSON DANIEL | | 9444 N PK AVE | | | | N BLOOMFIELD | OH | 44450 | |
| HARTSON MARY | | 9444 N PK AVE | | | | N BLOOMFIELD | OH | 44450 | |
| HARTUNG & ASSOCIATES | | 5971 WESTMORE DR | | | | JACKSON | MS | 39206 | |
| HARTUNG AND ASSOCIATES | | 5971 WESTMORE DR | | | | JACKSON | MS | 39206 | |
| HARTUNG BETTY A | | 305 ONTARIO ST | | | | WILSON | NY | 14172-9728 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HARTUNG JAMES | | 20 OSAGE TRL | | | | SPENCERPORT | NY | 14559-9727 | |
| HARTUNG LEO E | | 12876 WILDER RD | | | | REESE | MI | 48757-9306 | |
| HARTUNG TAMMY | | 6609 GRAWOOD DR | | | | KEITHVILLE | LA | 71047-8959 | |
| HARTUNG VICTOR | | HARTUNG & ASSOCIATES | 5971 WESTMORE DR | | | JACKSON | MS | 39206-2208 | |
| HARTWELL CHARLES | | 3449 E 1400 N | | | | SUMMITVILLE | IN | 46070 | |
| HARTWELL COMMERCIAL PRODUCTS | | 950 S RICHFIELD RD | ADD CHG 12 07 04 AH | | | PLACENTIA | CA | 92870 | |
| HARTWELL CORP | | HARTWELL COMMERCIAL DIV | 900 S RICHFIELD RD | | | PLACENTIA | CA | 92870-6788 | |
| HARTWELL DZUS INC | | 950 S RICHFIELD RD | | | | PLACENTIA | CA | 92870 | |
| HARTWELL DZUS SOUTHCO | | 2544 SOLUTIONS CTR | | | | CHICAGO | IL | 60677-2005 | |
| HARTWELL MICHAEL | | 4160 ILLINOIS SW | | | | WYOMING | MI | 49509 | |
| HARTWELL, MICHAEL J | | 4160 ILLINOIS S W | | | | WYOMING | MI | 49509 | |
| HARTWELL, NATHAN | | 2504 S PARK RD | | | | KOKOMO | IN | 46902 | |
| HARTWICK COLLEGE | | BURSARS OFFICE | | | | ONEONTA | NY | 13820 | |
| HARTWICK ERIC | | 305 S CHILSON ST | | | | BAY CITY | MI | 48706-4460 | |
| HARTWICK REBA | | 3318 E WILSON RD | | | | CLIO | MI | 48420-9743 | |
| HARTWICK RICHARD | | 212 HIGH ST | | | | SHARPSVILLE | PA | 16150 | |
| HARTWICK RUSSELL | | 13482 MCCUMSEY RD | | | | CLIO | MI | 48420 | |
| HARTWICK SHEILA | | 13482 MCCUMSEY RD | | | | CLIO | MI | 48420 | |
| HARTWICK VALERIE | | 5482 BROOKHAVEN COURT | | | | WATERFORD | MI | 48327 | |
| HARTWICK, JONATHAN | | 918 THURMAN ST | | | | SAGINAW | MI | 48602 | |
| HARTWICK, VALERIE J | | 2522 CRISTINA ANNE CT | | | | HOWELL | MI | 48855 | |
| HARTWIG STEVEN | | 13979 BROOKSTONE DR | | | | CARMEL | IN | 46032-7753 | |
| HARTWIG STEVEN | | 13979 BROOKSTONE DR | | | | CARMEL | IN | 46032-7753 | |
| HARTWIG, STEVEN W | | 13979 BROOKSTONE DR | | | | CARMEL | IN | 46032 | |
| HARTZ CHRISTA | | 6085 PETERS RD | | | | TIPP CITY | OH | 45371 | |
| HARTZ GREGORY | | 100 WIDGEDON LANDING | | | | HILTON | NY | 14468 | |
| HARTZ THOMAS J | | 1204 N HICKORY LN | | | | KOKOMO | IN | 46901-6423 | |
| HARTZ, GREGORY K | | 100 WIDGEDON LANDING | | | | HILTON | NY | 14468 | |
| HARTZELL BRENDA G | | 427 FLORINE ST | | | | LEAVITTSBURG | OH | 44430-9719 | |
| HARTZELL FAN | | C/O R W ENGINEERING INC | 10000 W 75TH ST STE 200 | | | SHAWNEE MISSION | KS | 66204 | |
| HARTZELL FAN CO | | C/O DANIEL L BOWERS CO | 1680 S LIVERNOIS | | | ROCHESTER HILLS | MI | 48307 | |
| HARTZELL FAN CO | | C/O E C ROSEBERRY CO | 4511 HARLEM RD | | | BUFFALO | NY | 14226-3891 | |
| HARTZELL FAN CO | | C/O PHILLIPS J E COMPANY | 2720 SOUTH LA CIENEGA BLVD | | | LOS ANGELES | CA | 90034 | |
| HARTZELL FAN INC | | 910 S DOWNING | | | | PIQUA | OH | 45356-3824 | |
| HARTZELL FAN INC | | 910 S DOWNING ST | | | | PIQUA | OH | 45356-3824 | |
| HARTZELL FAN INC | | C/O AIR QUALITY SPECIALISTS | 644 E FULTON AVE | | | ADA | MI | 49301 | |
| HARTZELL FAN INC | | C/O BROWNLEE MORROW ENGINEERIN | 7450 CAHABA VALLEY RD | | | BIRMINGHAM | AL | 35241-6303 | |
| HARTZELL FAN INC | | C/O CURTIS FAN SALES INC | 607 REDNA TERRACE STE 300 | | | CINCINNATI | OH | 45215 | |
| HARTZELL FAN INC | | C/O INDUSTRIAL ENVIRONMNTL PRO | PO BOX 352168 | | | TOLEDO | OH | 43635 | |
| HARTZELL FAN INC | | C/O OSBORN EQUIPMENT SALES INC | 2100 N YELLOWOOD AVE | | | BROKEN ARROW | OK | 74012 | |
| HARTZELL FAN INC | | C/O ROBERT M MARTIN CO | 11520 MONTAGUE RD | | | WINNEBAGO | IL | 61088 | |
| HARTZELL FAN INC | | DEPT 000187 | | | | CINCINNATI | OH | 45263 | |
| HARTZELL FAN INC | | PO BOX 630187 | | | | CINCINNATI | OH | 45263-0187 | |
| HARTZELL FAN INC | | PO BOX 919 | | | | PIQUA | OH | 45356-0919 | |
| HARTZELL FAN INC | HARTZELL FAN INC | | PO BOX 630187 | | | CINCINNATI | OH | 45263-0187 | |
| HARTZELL JONAS | | 36 S STATE LINE RD | | | | GREENVILLE | PA | 16125-8636 | |
| HARTZELL THERESA | | 2257 TALBOT CT | | | | FAIRBORN | OH | 45324 | |
| HARTZELL THERESA S | | 2257 TALBOT CT | | | | FAIRBORN | OH | 45324 | |
| HARTZLER MARK | | 105 VIKING DR | | | | EATON | OH | 45320 | |
| HARTZLER, MARK | | 105 VIKING DR | | | | EATON | OH | 45320 | |
| HARTZOG CARLETTA M | | 7023 W 100 S | | | | TIPTON | IN | 46072-8776 | |
| HARTZOG JAMES | | 611 S SPRINGLAKE CIR | | | | TERRY | MS | 39170-7103 | |
| HARVARD BUSINESS REVIEW | | SUBSCRIPTION SERVICE DEPT | PO BOX 52622 | | | BOULDER | CO | 80322-2622 | |
| HARVARD BUSINESS SCHOOL CLUB | | OF BUFFALO | 173 BIDWELL PKWY | | | BUFFALO | NY | 14222 | |
| HARVARD BUSINESS SCHOOL CLUB | | OF DETROIT | PO BOX 1776 | | | ANN ARBOR | MI | 48106-1776 | |
| HARVARD BUSINESS SCHOOL PUB | | 300 NORTH BEACON ST | | | | WATERTOWN | MA | 02472-2750 | |
| HARVARD CENTER FOR RISK | | ANALYSIS | 718 HUNTINGTON AVE | | | BOSTON | MA | 02115 | |
| HARVARD CLUB OF EASTERN | | MICHIGAN | 30772 HICKORY LN | | | FRANKLIN | MI | 48025 | |
| HARVARD CUSTOM MFG INC | | 600 GLEN AVE | | | | SALISBURY | MD | 21804 | |
| HARVARD D | | PO BOX 40614 | | | | TUSCALOOSA | AL | 35404-0614 | |
| HARVARD FACTORY AUTOMATION INC | | 3 N LINCOLN ST | | | | HARVARD | IL | 60033 | |
| HARVARD GROUP INTERNATIONAL | | 6000 LAKE FORREST DR STE 400 | | | | ATLANTA | GA | 30328 | |
| HARVARD INDUSTRIES INC | | 801 N ALBION ST | | | | ALBION | MI | 49224 | |
| HARVARD INDUSTRIES INC | | KINGSTON WARREN CORP | 309 PRESS RD | | | CHURCH HILL | TN | 37642 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HARVARD INDUSTRIES INC | | POTTSTOWN PRECISION CASTING | 400 OLD READING PIKE | | | STOWE | PA | 19464-3760 | |
| HARVARD INDUSTRIES INC | | TRIM TRENDS | 30665 NORTHWESTERN HWY | | | FARMINGTON HILLS | MI | 48334 | |
| HARVARD SMITHSONIAN CENTER FOR ASTROPHYSICS | | 60 GARDEN ST | | | | CAMBRIDGE | MA | 02138 | |
| HARVARD SMITHSONIAN CENTER FOR ASTROPHYSICS | | 60 GARDEN ST | | | | CAMBRIDGE | MA | 02138 | |
| HARVARD SMITHSONIAN CENTER FOR ASTROPHYSICS | | 60 GARDEN ST | | | | CAMBRIDGE | MA | 02138 | |
| HARVARD UNIVERSITY | | SCHOLARSHIPS OFFICE | HOLYOKE CTR 550 | 1350 MASSACHUSETTS AVE | | CAMBRIDGE | MA | 021383831 | |
| HARVARD UNIVERSITY | | SCHOLARSHIPS SPONSORED BILLING | 1350 MASSACHUSETTS AVE | | | CAMBRIDGE | MA | 021383831 | |
| HARVARD UNIVERSITY | | STUDENT ACCOUNTS | 51 BRATTLE ST | DIV OF CONT EDUC | | CAMBRIDGE | MA | 02138 | |
| HARVARD UNIVERSITY GRADUATE | | SCHOOL OF BUSINESS | FINANCIAL OFFICE LOEB HOUSE | SOLDIERS FIELD | | BOSTON | MA | 02163 | |
| HARVATH ALAN | | 710 BUCK RUN LN | | | | GREENTOWN | IN | 46936 | |
| HARVATH MARIE | | 710 BUCK RUN LN | | | | GREENTOWN | IN | 46936 | |
| HARVATH, ALAN R | | 710 BUCK RUN LN | | | | GREENTOWN | IN | 46936 | |
| HARVEL JR PAUL | | PO BOX 715 | | | | HARTSELLE | AL | 35640-0715 | |
| HARVELL CHARLES | | 16841 SHAW RD | | | | ATHENS | AL | 35611-6346 | |
| HARVESTERS COMMUNITY FOOD | | NETWORK | 3801 TOPPING AVE | | | KANSAS CITY | MO | 64129 | |
| HARVEY AARON | | 1718 BURLINGAME AVE SW | | | | WYOMING | MI | 49509 | |
| HARVEY AARON | | 1718 BURLINGAME AVE SW | | | | WYOMING | MI | 49509 | |
| HARVEY B | | 5113 KINGSFORD DR | | | | TROTWOOD | OH | 45426 | |
| HARVEY BOWEN ERNEST | | 20 SUTTERS RUN | | | | ROCHESTER | NY | 14624 | |
| HARVEY BRETT | | 4466 N VASSAR RD | | | | FLINT | MI | 48506 | |
| HARVEY CAROLYN S | | 2229 N STATE RD 19 | | | | TIPTON | IN | 46072-8835 | |
| HARVEY CLIFFORD | | 867 IRONWOOD W DR | | | | BROWNSBURG | IN | 46112 | |
| HARVEY CYNTHIA | | 6425 ROUNDS RD | | | | NEWFANE | NY | 14108 | |
| HARVEY DANIAL | | 6986 NORTH STATE RD 19 | | | | KOKOMO | IN | 46902 | |
| HARVEY DAVID | | 717 WALTLAKE TRAIL | | | | SANDUSKY | OH | 44870 | |
| HARVEY DEBORAH | | DBA QUALITY EXPRESS SERVICES | 7148 BERGIN RD | | | HOWELL | MI | 48843 | |
| HARVEY ELECTRONICS | | 205 CHUBB AVE | | | | LYNDHURST | NJ | 07071-3520 | |
| HARVEY ENTERPRISES INC | | PO BOX 189 | | | | KINSTON | NC | 28501 | |
| HARVEY FREDDIE | | 200 E WASHINGTON ST | | | | MCDONALD | OH | 44437 | |
| HARVEY HARLAN T | | 781 CRANSBERRY DR | | | | DAYTON | OH | 45449-1519 | |
| HARVEY ISAIAH | | 1300 CREEKSIDE TERRACE SE | | | | SMYRNA | GA | 30082 | |
| HARVEY J ZAMECK | | ACCT OF BARBARA RADNEY | CASE 95 104356 | 3000 TOWN CTR | | SOUTHFIELD | MI | 37556-2879 | |
| HARVEY J ZAMECK ACCT OF BARBARA RADNEY | | CASE 95 104356 | 3000 TOWN CTR | | | SOUTHFIELD | MI | 48075 | |
| HARVEY JOE | | 2010 ASPEN RUN RD | | | | SANDUSKY | OH | 44870-5150 | |
| HARVEY JON | | 102 LOUISE LN | | | | PENDLETON | IN | 46064 | |
| HARVEY JR FRED D | | 1738 STILESGATE ST SE | | | | GRAND RAPIDS | MI | 49508-5518 | |
| HARVEY JULIE | | 1140 HERMAN AVE | | | | DAYTON | OH | 45404 | |
| HARVEY K BABCOCK | | 30500 NW HWY STE 500 | | | | FRMNGTN HILL | MI | 48334 | |
| HARVEY KEITH | | 1434 HOBNAIL CT | | | | DAVISON | MI | 48423 | |
| HARVEY KRUSE PC U TRUST FOR | | UMICORE AUTOCAT USA INC | C O K WAINWRIGHT HARVEY KRUSE | 1050 WILSHIRE DR | | TROY | MI | 48084 | |
| HARVEY KRUSE PC U TRUST FOR UMICORE AUTOCAT USA INC | | C/O K WAINWRIGHT HARVEY KRUSE | 1050 WILSHIRE DR | | | TROY | MI | 48084 | |
| HARVEY KRUSE WESTEN & MILAN | | 1050 WILSHIRE DR STE 320 | | | | TROY | MI | 48084 | |
| HARVEY KRUSE WESTEN AND MILAN | | 1050 WILSHIRE DR STE 320 | | | | TROY | MI | 48084 | |
| HARVEY LIGHT CAROL | | 7315 PKWOOD DR | | | | FENTON | MI | 48430 | |
| HARVEY LIGHT CAROL | | PO BOX 8024 MC481CHN009 | | | | PLYMOUTH | MI | 48170 | |
| HARVEY LIGHT CAROL   EFT | | 7315 PKWOOD DR | | | | FENTON | MI | 48430 | |
| HARVEY LINDA | | 7246 W 200 S | | | | SWAYZEE | IN | 46986 | |
| HARVEY MARK | | 12990 CROFTSHIRE DR | | | | GRAND BLANC | MI | 48439 | |
| HARVEY MICHAEL | | 501 E MARKLE RD | | | | HUNTINGTON | IN | 46750-9305 | |
| HARVEY MUDD COLLEGE | | OFFICE OF STUDENT ACCOUNTS | 301 E 12TH ST | | | CLAREMONT | CA | 91711 | |
| HARVEY RAMONA | | 656 NATHAN PL | | | | DAYTON | OH | 45409 | |
| HARVEY ROBERT | | 1306 WAMAJO DR | | | | SANDUSKY | OH | 44870 | |
| HARVEY ROBERT | | 4973 NORQUEST BLVD | | | | YOUNGSTOWN | OH | 44515 | |
| HARVEY RODERICK | | 221 LAWRENCE RD | | | | JACKSON | MS | 39206 | |
| HARVEY SENDA | | 1613 ROBBINS AVE APT 69 | | | | NILES | OH | 44446 | |
| HARVEY SHERIDA | | 8409 SCIOTO DARBY RD | | | | HILLIARD | OH | 43026 | |
| HARVEY SID INDUSTRIES INC | | 4750 N 124TH ST | | | | MILWAUKEE | WI | 53225-4316 | |
| HARVEY SMITH DOROTHY | | 66 ROCKVIEW TER | | | | ROCHESTER | NY | 14606 | |
| HARVEY SMITH DOROTHY | | 66 ROCKVIEW TER | | | | ROCHESTER | NY | 14606 | |
| HARVEY SMITH DOROTHY | | 66 ROCKVIEW TER | | | | ROCHESTER | NY | 14606 | |
| HARVEY SMITH DOROTHY | | 66 ROCKVIEW TER | | | | ROCHESTER | NY | 14606 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HARVEY SMITH, DOROTHY | | 66 ROCKVIEW TER | | | | ROCHESTER | NY | 14606 | |
| HARVEY STEVEN | | 4058 MORNINGSIDE LN | | | | SAGINAW | MI | 48603 | |
| HARVEY SUSAN | | 4445 STRANTON PK DR | | | | GROVE CITY | OH | 43123-3608 | |
| HARVEY TIMOTHY | | 968 MORGAN ST | | | | MOULTON | AL | 35650 | |
| HARVEY TOMMIE | | 1921 ST JAMES PL | | | | ANDERSON | IN | 46012 | |
| HARVEY TRAVELL | | PO BOX 423 | | | | BOLTON | MS | 39041 | |
| HARVEY TRISHA | | 4999 MYERS RD | | | | TERRY | MS | 39170 | |
| HARVEY VOGEL MANUFACTURING CO | JEFF HILL | 425 WEIR DR | | | | WOODBURY | MN | 55125-1200 | |
| HARVEY VOGEL MANUFACTURING COM | KIM THEUSCH | 425 WEIR DR | | | | WOODBURY | MN | 55125 | |
| HARVEY VOGEL MANUFACTURING COM | KIM THEUSCH | | | | | | | | |
| HARVEY WARDMORE MARCUS | | PO BOX 187 | | | | KINSTON | NC | 28501 | |
| HARVEY WILLIAM A | | PO BOX 401 | | | | WILSON | NY | 14172-0401 | |
| HARVEY WILLIAM T | | 3925 JANES RD | | | | SAGINAW | MI | 48601-9600 | |
| HARVEY WODINA | | 251 S CLAYTON RD | | | | NEW LEBANON | OH | 45345 | |
| HARVEY, ALLEN | | 242 NORTH ST | | | | CALEDONIA | NY | 14423 | |
| HARVEY, ANTHONY | | 3217 S LANDESS ST | | | | MARION | IN | 46953 | |
| HARVEY, CLIFFORD | | 867 IRONWOOD W DR | | | | BROWNSBURG | IN | 46112 | |
| HARVEY, DANIAL DOUGLAS | | 6986 NORTH STATE RD 19 | | | | KOKOMO | IN | 46902 | |
| HARVEY, JAMES | | 213 SOUTH PORTER | | | | SAGINAW | MI | 48602 | |
| HARVEY, JARED | | 1936 COLUMBUS BLVD | | | | KOKOMO | IN | 46901 | |
| HARVEY, LINDA J | | 7246 W 200 S | | | | SWAYZEE | IN | 46986 | |
| HARVEY, MARK K | | 12990 CROFTSHIRE DR | | | | GRAND BLANC | MI | 48439 | |
| HARVEY, STEVEN P | | 4058 MORNINGSIDE LN | | | | SAGINAW | MI | 48603 | |
| HARVEY, THOMAS | | 1605 WOODMERE PL | | | | BAY CITY | MI | 48708 | |
| HARVEY, TRELVA | | 1293 HWY 550 NW | | | | BROOKHAVEN | MS | 39601 | |
| HARVEYS HOUSE INC | | 1001 INDUSTRIAL PK DR | | | | CLINTON | MS | 39056 | |
| HARVEYS HOUSE INC | | PO BOX 31698 | | | | JACKSON | MS | 39286-1698 | |
| HARVILL INDUSTRIES INC | | 421 E PIONEER DR | | | | IRVING | TX | 75061 | |
| HARVILL INDUSTRIES INC | | 421 E PIONEER DR | | | | IRVING | TX | 75061 | |
| HARVILL INDUSTRIES INC | | 421 E PIONEER DR | | | | IRVING | TX | 75061 | |
| HARVILL INDUSTRIES INC | | 421 E PIONEER DR | | | | IRVING | TX | 75061 | |
| HARVILLE ATHER | | 9744 CO RD 236 | | | | MOULTON | AL | 35650 | |
| HARVILLE DANNY | | 193 COUNTY RD 159 | | | | MOULTON | AL | 35650 | |
| HARVILLE LUCAS | | 8321 CO RD 236 | | | | TOWNCREEK | AL | 35672 | |
| HARVILLE MARY | | 8099 COUNTY RD 236 | | | | TOWN CREEK | AL | 35672-6920 | |
| HARVISCHAK GARY | | 486 13TH ST | | | | CAMPBELL | OH | 44405 | |
| HARVOTH DAVID | | 608 WORDSWORTH CT | | | | NOBLESVILLE | IN | 46060 | |
| HARWELL CHRIS D | | 537 BURROUGHS AVE | | | | FLINT | MI | 48507-2712 | |
| HARWELL EDWIN | | 2316 OAK GROVE RD | | | | GOODSPRING | TN | 38460 | |
| HARWELL SHARON D | | 173 CHESTNUT CIR W | | | | DAVISON | MI | 48423-9188 | |
| HARWICK STANDARD DIS | | PO BOX 951957 | | | | CLEVELAND | OH | 44193 | |
| HARWICK STANDARD DIST CORP EFT | | FRMLY HARWICK CHEMICAL | 60 S SEIBERLING ST | | | AKRON | OH | 44305-4261 | |
| HARWICK STANDARD DIST CORP EFT | | PO BOX 951957 | | | | CLEVELAND | OH | 44193 | |
| HARWICK STANDARD DISTRIBUTION | | 1230 PKWY AVE STE 204 | | | | WEST TRENTON | NJ | 08628 | |
| HARWICK STANDARD DISTRIBUTION | | 60 S SEIBERLING ST | | | | AKRON | OH | 44305-421 | |
| HARWICK STANDARD DISTRIBUTION | | PO BOX 951957 | | | | CLEVELAND | OH | 44193-0021 | |
| HARWICK STANDARD DISTRIBUTION CORP | | 60 S SEIBERLING ST | | | | AKRON | OH | 44305-4217 | |
| HARWIN | | COMPONENT ASSEMBLY SYSTEMS | 7A RAYMOND AVE UNIT 7 | | | SALEM | NH | 3079 | |
| HARWIN | DONNA NAPLES | COMPONENT ASSEMBLY SYSTEMS | 7A RAYMOND A VE UNIT 7 | | | SALEM | NH | 03079 | |
| HARWIN INC | | COMPONENT ASSEMBLY SYSTEMS | 7A RAYMOND AVE STE 9 | | | SALEM | NH | 03079-2949 | |
| HARWOOD BETTY | | 6140 RIVERVIEW RD | | | | MESICK | MI | 49668-9331 | |
| HARWOOD DAVID W | | PO BOX 126 | | | | PROSPECT | TN | 38477-0126 | |
| HARWOOD E | | 7 APSLEY BROW | | | | LIVERPOOL | | L31 8EJ | UNITED KINGDOM |
| HARWOOD RUBBER PRODUCTS EFT | | 1365 ORLEN AVE | | | | CUYAHOGA FALLS | OH | 44221 | |
| HARWOOD RUBBER PRODUCTS INC | | 1365 ORLEN AVE | | | | CUYAHOGA FALLS | OH | 44221-2957 | |
| HARWOOD TUXEDOS & UNIFORMS | | 908 W HURON M59 | | | | WATERFORD | MI | 48328 | |
| HARWOOD TUXEDOS AND UNIFORMS | | 908 W HURON  M59 | | | | WATERFORD | MI | 48328 | |
| HARZKE SHIRLEY M | | 9319 S 35TH ST | | | | FRANKLIN | WI | 53132-9631 | |
| HASAN AHMAD S | | 2202 CUMBERLAND ST | | | | SAGINAW | MI | 48601-4154 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HASBROOK JAY | | PO BOX 50 | | | | GERMANTOWN | OH | 45327-0050 | |
| HASCO AMERICA INC | | HASCO MOLD BASES ASHVILLE DIV | 140 VISTA BLVD | | | ARDEN | NC | 28704 | |
| HASCO AMERICA INC | | 140 VISTA BLVD | | | | ARDEN | NC | 28704 | |
| HASCO INTERNORM CORP W | | 21200 SUPERIOR ST | | | | CHATSWORTH | CA | 91311 | |
| HASCO INTERNORM CORP WEST | | 21200 SUPERIOR ST | | | | CHATSWORTH | CA | 91311 | |
| HASCO OIL CO INC | | 2800 TEMPLE AVE | | | | LONG BEACH | CA | 90806-2213 | |
| HASCO OIL CO INC | | PO BOX 7458 | | | | LONG BEACH | CA | 90807 | |
| HASCO SPRING INDUSTRIES | | 25900 GREENFIELD RD STE 256 | | | | OAK PK | MI | 48237 | |
| HASCO SPRING INDUSTRIES EFT | | INC | 25900 GREENFIELD RD STE 256 | | | OAK PK | MI | 48237 | |
| HASCO SPRING INDUSTRIES INC | | 25900 GREENFIELD RD STE 256 | | | | OAK PK | MI | 48237 | |
| HASE VERNON C | | 216 JAY ST | | | | SAINT CHARLES | MI | 48655-1738 | |
| HASELEY CINDY | | 3680 DAY RD | | | | LOCKPORT | NY | 14094 | |
| HASELEY KRISTEN | | 50 ELM RD | | | | AMHERST | NY | 14226 | |
| HASELEY MARIBETH | | 3667 LAKESHORE DR | | | | WATERFORD | MI | 48329 | |
| HASELEY MATTHEW | | 9102 POST OAK DR | | | | ARLINGTON | TX | 76002-4618 | |
| HASELEY NEIL | | 25 SAN FERNANDO LN | | | | EAST AMHERST | NY | 14051 | |
| HASELEY RANDY | | 2603 SAUNDERS SETTLEMENT | | | | SANBORN | NY | 14132 | |
| HASELEY RICHARD A | | 2494 13TH AVE N LOT 78 | | | | ST PETERSBURG | FL | 33713 | |
| HASELEY TONYA | | 2087 WHITEHAVEN RD | | | | GRAND ISLAND | NY | 14072 | |
| HASELEY WILLARD | | 2433 STOELTING DR | | | | NIAGARA FALLS | NY | 14304-2041 | |
| HASELEY, MARIBETH | | 3667 LAKESHORE DR | | | | WATERFORD | MI | 48329 | |
| HASELEY, RANDY M | | 2603 SAUNDERS SETTLEMENT | | | | SANBORN | NY | 14132 | |
| HASENJAGER DUSTIN | | 7818 HARRINGTON AVE | | | | DAYTON | OH | 45415 | |
| HASENJAGER RICHARD | | 1501 PHILADELPHIA DR | | | | DAYTON | OH | 45406 | |
| HASENOHRL JOSEPH | | 3157 W LAKE RD | | | | CLIO | MI | 48420-8819 | |
| HASH DENNIS | | 9791 DIXIE HWY | | | | BIRCH RUN | MI | 48415-9068 | |
| HASH MICHELLE | | 4433 CARRIAGE HILL COURT | | | | ROCHESTER HILLS | MI | 48306 | |
| HASH MICHELLE | | PETTY CASH CUSTODIAN | 5725 DELPHI DR | MC 483 400 301 | | TROY | MI | 48098 | |
| HASH WILLIAM | | 1551A SCHROEDER RD | | | | SAINT CHARLES | MI | 48655-9710 | |
| HASH, MICHELLE I | | 4433 CARRIAGE HILL CT | | | | ROCHESTER HILLS | MI | 48306 | |
| HASHMI JAHANGIR | | 4818 SHINING WILLOW BLVD | | | | STOW | OH | 44224 | |
| HASIJA TOM | | 7167 N PK AVE | | | | CORTLAND | OH | 44410-9557 | |
| HASKE DAVID B | | 9885 GARFIELD RD | | | | FREELAND | MI | 48623-8600 | |
| HASKE EDWARD M | | 2491 N REESE RD | | | | REESE | MI | 48757-9613 | |
| HASKE ERIK | | 9410 W FAIRGROVE RD | | | | FAIRGROVE | MI | 48733 | |
| HASKE LINDA L | | 4751 E MILHAM APT C | | | | PORTAGE | MI | 49002-9737 | |
| HASKE ROBERT R | | 2077 S VAN BUREN RD | | | | REESE | MI | 48757-9202 | |
| HASKE, KRAIG | | 10171 S BRENNAN RD | | | | BRANT | MI | 48614 | |
| HASKEI INTERNATIONAL INC | | 100 E GRAHAM PL | | | | BURBANK | CA | 91502 | |
| HASKEL INC | | C/O MORRELL | 7402 E 90TH ST | | | INDIANAPOLIS | IN | 46220 | |
| HASKELL CARICE E | | 315 E OLD MILL | | | | CORONA | CA | 92879 | |
| HASKELL CNT CRTHSE DENISE SLOAN | | 202 EAST MAIN ST | | | | STIGLER | OK | 74462 | |
| HASKELL LEMON CONSTRUCTION CO | | 3800 SW 10TH ST | | | | OKLAHOMA CITY | OK | 73108 | |
| HASKELL LEMON CONSTRUCTION CO | | PO BOX 75608 | | | | OKLAHOMA CITY | OK | 73147-0608 | |
| HASKELL, CARICE E | | 315 E OLD MILL | | | | CORONA | CA | 92879 | |
| HASKETT EARL C | | PO BOX 363 | | | | DALEVILLE | IN | 47334-0363 | |
| HASKIN DAVID | | 419 SYCAMORE CT | | | | GALVESTON | IN | 46932-9783 | |
| HASKIN LAUTER & LARUE | | CHG AS PER AFC 07 16 03 AM | 255 N ALABAMA ST | | | INDIANAPOLIS | IN | 46204 | |
| HASKIN LAUTER AND LARUE | | 255 N ALABAMA ST | | | | INDIANAPOLIS | IN | 46204 | |
| HASKIN LINDA S | | 1844 WARHAWK RD | | | | PERU | IN | 46970-8700 | |
| HASKIN, DAVID | | 419 SYCAMORE CT | | | | GALVESTON | IN | 46932 | |
| HASKINS & SON INC | | 327 LANSING RD | | | | POTTERVILLE | MI | 48876 | |
| HASKINS & SON INC | | SCAC HASK | PO BOX 427 | | | POTTERVILLE | MI | 48876-0427 | |
| HASKINS AND SON INC EFT | | PO BOX 427 | | | | POTTERVILLE | MI | 48876-0427 | |
| HASKINS CALVIN | | 151 WRIGHT PL | | | | NEW BRUNSWICK | NJ | 08901 | |
| HASKINS E | | 4555 ALURA PL | | | | SAGINAW | MI | 48604 | |
| HASKINS GEORGE A | | PO BOX 1043 | | | | SALINA | OK | 74365 | |
| HASKINS LINDA | | 1190 CRANBROOK DR | | | | SAGINAW | MI | 48638 | |
| HASKINS RAYMOND P | | 4912 DRAKE ST | | | | MIDLAND | MI | 48640-2405 | |
| HASKINS REGG | | 3183 N LAKEVIEW DR | | | | SANFORD | MI | 48657 | |
| HASKINS SANDRA R | | 75 HI POINT DR | | | | LOCKPORT | NY | 14094-5008 | |
| HASKINS STEPHANIE | | 179 SEAMAN ST | | | | NEW BRUNSWICK | NJ | 08901 | |
| HASKINS, LINDA L | | 1190 CRANBROOK DR | | | | SAGINAW | MI | 48638 | |
| HASKRIS | | 100 KELLY ST | | | | ELK GROVE VILLAGE | IL | 60007 | |
| HASKRIS COMPANY | | 100 KELLY ST | | | | ELK GROVE VILLAGE | IL | 60007 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HASLAM A R | | 75 CHEQUER LN | UPHOLLAND | | | SKELMERSDALE | | WN8 0DE | UNITED KINGDOM |
| HASLER DEAN | | 11300 CALCUTTA CT | | | | KOKOMO | IN | 46901 | |
| HASLER INC | | 19 FOREST PKWY | | | | SHELTON | CT | 06484-0903 | |
| HASLER INC | | 19 FOREST PKY | | | | SHELTON | CT | 06484 | |
| HASLER INC | | NO PHYSICAL ADDRESS | | | | SAN FRANCISCO | CA | 94145 | |
| HASLER INC | LUCILLE BENANTO | 19 FOREST PKWY | | | | SHELTON | CT | 06484 | |
| HASLER LEASING GE CAPITAL CORP | | 3000 LAKESIDE DR STE 200N | | | | BANNOCKBURN | IL | 60015 | |
| HASLER, DEAN E | | 11300 CALCUTTA CT | | | | KOKOMO | IN | 46901 | |
| HASLETT WILLIAM | | 7341 LAKESIDE | | | | ONTARIO | NY | 14519 | |
| HASLINGER MICHAEL | | 7471 CHESTNUT RIDGE RD | | | | LOCKPORT | NY | 14094-3505 | |
| HASLIP EARL | | 6016 W 6200 S | | | | KEARNS | UT | 84118 | |
| HASS ASSOCIATES INC | | 115 W LIBERTY ST STE 200 | | | | ANN ARBOR | MI | 48104 | |
| HASS MS&L | | 115 W LIBERTY ST STE 200 | | | | ANN ARBOR | MI | 48104 | |
| HASSALL JOHN INC | | CANTIAGUE ROCK RD | | | | WESTBURY | NY | 11590 | |
| HASSALL JOHN INC | | PO BOX 4091 CHR ST STA | | | | NEW YORK | NY | 10027 | |
| HASSAN MOHAMMAD | | 1323 CARY QUADRANGLE | | | | WEST LAFAYETTE | IN | 47906 | |
| HASSAY DARLENE | | 1024 ILLINOIS AVE | | | | MC DONALD | OH | 44437-1636 | |
| HASSAY SANDY | | 3480D IVY HILL CRL S | | | | CORTLAND | OH | 44410 | |
| HASSAY, SANDY A | | 3480D IVY HILL CRL S | | | | CORTLAND | OH | 44410 | |
| HASSE DOUGLAS | | PO BOX 14805 | | | | SAGINAW | MI | 48601 | |
| HASSE DOUGLAS | | PO BOX 14805 | | | | SAGINAW | MI | 48601 | |
| HASSE JANE | | PO BOX 737 | | | | FENTON | MI | 48430 | |
| HASSE JOHANSSON | | MECEL AB | FORRADSGATAN 5 | | | AMAL | | S-66200 | SWEDEN |
| HASSE PAUL | | 6650 SOUTH STEEL RD | | | | ST CHARLES | MI | 48655 | |
| HASSE WILLIAM | | 4501 STELLO RD | | | | SAGINAW | MI | 48609-9727 | |
| HASSE, DALE | | 1389 PASSOLT ST | | | | SAGINAW | MI | 48638 | |
| HASSE, JANE C | | PO BOX 737 | | | | FENTON | MI | 48430 | |
| HASSE CLAUDETTE M | | 4927 SHADWELL DR | | | | DAYTON | OH | 45416-1132 | |
| HASSEL KENNETH | | 5525 OAKHILL DR | | | | WARREN | OH | 44481-9308 | |
| HASSEL MATERIAL HANDLING | ERIC | 2450 WEST SILVER SPRING DR | | | | MILWAUKEE | WI | 53209-4258 | |
| HASSEL MATERIAL HANDLING CO | | PO BOX 170228 | | | | MILWAUKEE | WI | 53217-8021 | |
| HASSELBRING CLARK CO | | 5858 S AURELIUS RD | | | | LANSING | MI | 48911 | |
| HASSEN, ALEBEL ARAGE | | 3332 DIXON LN APT 272 | | | | KOKOMO | IN | 46902 | |
| HASSENZAHL CARROLL J | | 16425 N ROLLIN HWY | | | | ADDISON | MI | 49220 | |
| HASSER MARK | | 1426 WEDGEWOOD DR | | | | FAIRBORN | OH | 45324 | |
| HASSETT DAYNE | | 325 TUXWORTH RD | | | | CENTERVILLE | OH | 45458 | |
| HASSETT, DAYNE B | | 325 TUXWORTH RD | | | | CENTERVILLE | OH | 45458 | |
| HASSICK ALAN | | 213 ADAMS POINTE BLVD | 9 | | | MARS | PA | 16046 | |
| HASSLER CALVIN | | 5005 RIVER RD | | | | FAIRFIELD | MI | 45014 | |
| HASSLER EDGAR | | 104 TANGLEWOOD DR | | | | SHARPSVILLE | IN | 46068 | |
| HASSLER JOSEPHINE A | | 4100 HELENA BAY CT | | | | HERMITAGE | TN | 37076-0000 | |
| HASSLER KELLY | | 104 TANGLEWOOD DR | | | | SHARPSVILLE | IN | 46068 | |
| HASSLER MACHINE CO INC | | 3711 INDUSTRIAL PKWY | | | | BIRMINGHAM | AL | 35217 | |
| HASSLER MACHINE CO INC | | 3711 INDUSTRIAL PKY | | | | BIRMINGHAM | AL | 35217 | |
| HASSLER MACHINE CO INC | | ADDR 11 98PER K LUCY | 3711 INDUSTRIAL PKWY | | | BIRMINGHAM | AL | 35217 | |
| HASSLER, EDGAR G | | 104 TANGLEWOOD DR | | | | SHARPSVILLE | IN | 46068 | |
| HASSO BRENDA | | 9667 CARTER RD | | | | FREELAND | MI | 48623 | |
| HASSO, BRENDA L | | 9667 CARTER RD | | | | FREELAND | MI | 48623 | |
| HAST III FREDERICK | | 10305 BERLIN RD | | | | BERLIN HTS | OH | 44814-9475 | |
| HASTECH INC | | 301 MASSEY RD | | | | GUELPH | ON | N1K 1B2 | CANADA |
| HASTECH INC | | SUBS OF LINAMAR CORP | 301 MASSEY RD | | | GUELPH | ON | N1K 1B2 | CANADA |
| HASTECH INC | | VEHCOM MANUFACTURING | 74 CAMPBELL RD | | | GUELPH | ON | N1H 1C1 | CANADA |
| HASTECH INC SUBS OF LINAMAR CORP | | BNS LOCK BOX 313111 PENOBSCOT | 645 GRISWOLD | | | DETROIT | MI | 48231 | |
| HASTING BRIAN | | 1906 HOGAN DR | | | | KOKOMO | IN | 46902-5082 | |
| HASTING JUDY M | | 2423 NANCE FORD RD | | | | HARTSELLE | AL | 35640-7378 | |
| HASTING LYNN | | 1705 GLENEAGLES DR | | | | KOKOMO | IN | 46902 | |
| HASTING RICHARD | | 2423 NANCE FORD RD | | | | HARTSELLE | AL | 35640 | |
| HASTING, BRIAN E | | 140 N 950 E | | | | GREENTOWN | IN | 46936 | |
| HASTINGS ADRIENNE | | 220 HURON AVE | | | | DAYTON | OH | 45417 | |
| HASTINGS BOB OLDSMOBILE BUICK | | GMC | 800 PANORAMA TRAIL | | | ROCHESTER | NY | 14625 | |
| HASTINGS BOB OLDSMOBILE BUICK GMC | | PO BOX 25366 | | | | ROCHESTER | NY | 14625 | |
| HASTINGS BOB OLDSMOBILE INC | | HASTINGS GROUP THE | 800 PANORAMA TRAIL | | | ROCHESTER | NY | 14625 | |
| HASTINGS BRIAN | | 847 FARMINGTON CT | | | | HURON | OH | 44839 | |
| HASTINGS III ALFRED J | | 2188 FULLER RD | | | | BURT | NY | 14028-9716 | |
| HASTINGS JAMES | | 239 SHOAL CREEK RD | | | | HARTSELLE | AL | 35640 | |
| HASTINGS JONATHAN | | 818 MERRY JOHN DR | | | | MIAMISBURG | OH | 45342 | |
| HASTINGS JR HARRY R | | 123 SCHLOSS LN | | | | DAYTON | OH | 45418 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HASTINGS KENNETH & ELIZABETH | | DBA RAINBOW INT CARPET & | RESTORATION | 5023 LAKE RD | | WICHITA FALLS | TX | 76308 | |
| HASTINGS KENNETH AND ELIZABETH DBA RAINBOW INT CARPET AND | | RESTORATION | 5023 LAKE RD | | | WICHITA FALLS | TX | 76308 | |
| HASTINGS KEVIN | | 1850 HICKORY RIDGE DR | | | | BEAVERCREEK | OH | 45432 | |
| HASTINGS LARRY J | | 2312 FAR HILLS AVE | PMB 114 | | | DAYTON | OH | 45419-1512 | |
| HASTINGS LAURA | | 452 CINCINNATI AVE | | | | XENIA | OH | 45385 | |
| HASTINGS LETIA | | 72 RESERVOIR AVE 1C | | | | NEW BRUNSWICK | NJ | 08901 | |
| HASTINGS MANUFACTURING CO INC | | 325 N HANOVER ST | | | | HASTINGS | MI | 49058-1527 | |
| HASTINGS MANUFACTURING COMPANY | | AD CHG PER LTR 08 05 05 GJ | LOCKBOX 4472 | 4472 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | |
| HASTINGS MANUFACTURING COMPANY | | PO BOX 673571 | | | | DETROIT | MI | 48267-3571 | |
| HASTINGS MARGARET | | 3812 HOFFMAN DR | | | | SANDUSKY | OH | 44870 | |
| HASTINGS MARY ELLEN | | 6108 CORWIN AVE | | | | NEWFANE | NY | 14108-1119 | |
| HASTINGS PARTNERS INC | | 5021 BIRCH ST | STE A | | | NEWPORT BEACH | CA | 92660 | |
| HASTINGS RAYMOND L | | 24366 S RAQUEL RD | | | | CLAREMORE | OK | 74017 | |
| HASTINGS SERVICE CO | | PO BOX 428 | | | | HASTINGS | NE | 68901 | |
| HASTINGS SURGEONS PC | | 2680 HORIZON DR SE STE B2 | | | | GRAND RAPIDS | MI | 49546 | |
| HASTINGS SURGEONS PC | | C/O PROFESSIONAL BUS SRVS | 2680 HORIZON DR SE | STE B2 | | GRAND RAPIDS | MI | 49546 | |
| HASTINGS SURGEONS PC C O PROFESSIONAL BUS SRVS | | 2680 HORIZON DR SE | STE B2 | | | GRAND RAPIDS | MI | 49546 | |
| HASTINGS, WILLIAM | | 460 CO RD 360 | | | | TRINITY | AL | 35673 | |
| HASTON CAROLYN S | | 3345 E 100 S | | | | ANDERSON | IN | 46017-9616 | |
| HASTON DEBORA | | 310 STOTLER RD | | | | W ALEXANDRIA | OH | 45381 | |
| HASTON JENNIFER | | 4716 EASTWOOD WAY | | | | ANDERSON | IN | 46017 | |
| HASTON MICHAEL | | 4716 EASTWOOD WAY | | | | ANDERSON | IN | 46017 | |
| HASTREITER AMY | | 4594 TOMAKA DR | | | | HAMBURG | NY | 14075 | |
| HASTREITER AMY | | 4594 TOMAKA DR | | | | HAMBURG | NY | 14075 | |
| HASTY ERNIE E | | 4533 BIGGER RD | | | | KETTERING | OH | 45440-1825 | |
| HASTY SEAN | | 4533 BIGGER RD | | | | KETTERING | OH | 45440 | |
| HASTY SHARON | | 1311 WEST 1125 SOUTH | | | | FAIRMOUNT | IN | 46028 | |
| HASTY, SHARON L | | 1311 WEST 1125 SOUTH | | | | FAIRMOUNT | IN | 46028 | |
| HASTYS COMMUNICATIONS & | | ELECTRONICS INC | PO BOX 870 | REMOVE HLD MIKE HARRISON 1 27 | | TIFTON | GA | 31793 | |
| HASTYS COMMUNICATIONS & ELECT | | 1515 REBEL RD | | | | TIFTON | GA | 31794 | |
| HASTYS COMMUNICATIONS AND ELECTRONICS INC | | PO BOX 870 | | | | TIFTON | GA | 31793 | |
| HASWELL LESA | | 125 CAROLYN AVE | | | | CORTLAND | OH | 44410 | |
| HATALA JANET | | 1658 STONEHENGE AVE NE | | | | WARREN | OH | 44483-2944 | |
| HATALA JANET | | 1658 STONEHENGE AVE NE | | | | WARREN | OH | 44483-2944 | |
| HATALA PAUL J | | 8121 STATE ROUTE 45 | | | | N BLOOMFIELD | OH | 44450-9763 | |
| HATALSKY DAVID | | 1688 LAURA LN | | | | MINERAL RIDGE | OH | 44440 | |
| HATALSKY ELIZABETH V | | 1688 LAURA LN | | | | MINERAL RIDGE | OH | 44440-9709 | |
| HATCH & KIRK | | POBOX 94408 | | | | SEATTLE | WA | 98124 | |
| HATCH & KIRK INC | MR NATHAN WALLACE | 5111 LEARY AVE NW | | | | SEATTLE | WA | 98107-4888 | |
| HATCH & KIRK INC | MR NATHAN WALLACE | POBOX 94408 | | | | SEATTLE | WA | 98124 | |
| HATCH DOUGLAS | | 5450 VASSAR RD | | | | GRAND BLANC | MI | 48439-9112 | |
| HATCH DOUGLAS | | 5450 VASSAR RD | | | | GRAND BLANC | MI | 48439-9112 | |
| HATCH ENTERPRISES INC | | 11400 DEQUINDRE RD STE 110 | | | | STERLING HTS | MI | 48314 | |
| HATCH JANICE | | 4186 LOCUST LN | | | | SWARTZ CREEK | MI | 48473 | |
| HATCH JANICE | | 4186 LOCUST LN | | | | SWARTZ CREEK | MI | 48473 | |
| HATCH STAMPING | | C/O JOHN LUTHER & ASSOCIATES | 17515 W 9 MILE STE 720 | | | SOUTHFIELD | MI | 48075 | |
| HATCH STAMPING CO | | 635 E INDUSTRIAL DR | | | | CHELSEA | MI | 48118-153 | |
| HATCH STAMPING CO | | C/O JOHN LUTHER & ASSOCIATES | 17515 W 9 MILE RD STE 720 | | | SOUTHFIELD | MI | 48085 | |
| HATCH STAMPING CO EF | | LOCK BOX 64748 | | | | DETROIT | MI | 48264 | |
| HATCH STAMPING CO EF | | LOCK BOX 64748 | | | | DETROIT | MI | 48264 | |
| HATCH STAMPING COMPANY | BRUCE N ELLIOTT | CONLIN MCKENNEY & PHILBRICK PC | 350 SOUTH MAIN ST STE 400 | | | ANN ARBOR | MI | 48104-2131 | |
| HATCH STAMPING DE MEXICO S DE RL DE | | CIRCUITO DEL MARQUES SUR NO 10 | | | | EL MARQUES | QRO | 76246 | MX |
| HATCH STEVEN | | 5164 NARCISSUS | | | | SAGINAW | MI | 48603 | |
| HATCH, STEVEN P | | 5164 NARCISSUS | | | | SAGINAW | MI | 48603 | |
| HATCHER BENJAMIN | | 1302 LYONS RD | | | | CENTERVILLE | OH | 45458 | |
| HATCHER CALVIN L | | 3319 WALDECK PL | | | | DAYTON | OH | 45405-2050 | |
| HATCHER CHARLES | | 124 MARSON DR | | | | DAYTON | OH | 45405 | |
| HATCHER CYNTHIA | | 7138 RIDGEVIEW DR | | | | GENESEE | MI | 48437 | |
| HATCHER DANIEL | | 2040 EMERY ST | | | | EAST TROY | WI | 53120-1134 | |
| HATCHER III THOMAS E | | 118 SUNSET DR | | | | FITZGERALD | GA | 31750-8436 | |
| HATCHER JANIS | | 521 MARLAY RD | | | | DAYTON | OH | 45405 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HATCHER JEFFREY | | 219 BRANDED CT | | | | KOKOMO | IN | 46901-4036 | |
| HATCHER RICK | | 1903 DAKOTA DR | | | | NOBLESVILLE | IN | 46062 | |
| HATCHER ROBERT | | 2819 ADDISON DR | | | | GROVE CITY | OH | 43123-2001 | |
| HATCHER STUBBS LAND HOLLIS & | | ROTHSCHILD | PO BOX 2707 | | | COLUMBUS | GA | 31902-2707 | |
| HATCHER STUBBS LAND HOLLIS AND ROTHSCHILD | | PO BOX 2707 | | | | COLUMBUS | GA | 31902-2707 | |
| HATCHER VALERIE | | 5560 MISTY LN | | | | HUBER HEIGHTS | OH | 45424 | |
| HATCHER VENETTA | | 1265 E JEFFERSON ST | | | | KOKOMO | IN | 46901 | |
| HATCHER, RICK L | | 1318 N CATAMARAN CIR | | | | CICERO | IN | 46034-9569 | |
| HATCHER, VENETTA | | 1265 E JEFFERSON ST | | | | KOKOMO | IN | 46901 | |
| HATEBUR METALFORMING | | C/O GIRARD INC | 7271 ENGLE RD STE 301 | | | MIDDLEBURG HEIGHTS | OH | 44130 | |
| HATEBUR METALFORMING EQ LTD | | C/O GIRARD ASSOC INC | 8150 EAST DOW CIRCLE STE 100 | | | STRONGSVILLE | OH | 44136 | |
| HATEBUR METALFORMING EQ LTD C O GIRARD ASSOC INC | | 8150 EAST DOW CIRCLE STE 100 | | | | STRONGSVILLE | OH | 44136 | |
| HATEBUR METALFORMING EQUIPMENT | | C/O GIRARD ASSOCIATES INC | 8150 E DOW CIR STE 100 | | | STRONGVILLE | OH | 44316 | |
| HATEBUR METALFORMING EQUIPMENT | | 8150 E DOW CIR STE 100 | | | | STRONGSVILLE | OH | 44136 | |
| HATER INDUSTRIES | JOE BICKERS | 240 STILLE DR | | | | CINCINNATI | OH | 45233 | |
| HATER INDUSTRIES | JOE BICKERS | 240 STILLE DR | | | | CINCINNATI | OH | 45233 | |
| HATER INDUSTRIES | JOE BICKERS | 240 STILLE DR | | | | CINCINNATI | OH | 45233 | |
| HATER INDUSTRIES INC | | 240 STILLE DR | | | | CINCINNATI | OH | 45233-164 | |
| HATER INDUSTRIES INC | | CHARLEVOIX MFG DIV | 8911 MARTIN RD | | | CHARLEVOIX | MI | 49720 | |
| HATER INDUSTRIES INC EFT | | 240 STILLE DR | | | | CINCINNATI | OH | 45233 | |
| HATFIELD & CO | | 206 S TOWN EAST BLVD | | | | MESQUITE | TX | 75149 | |
| HATFIELD & CO INC | | 11922 CUTTEN RD | | | | HOUSTON | TX | 77066 | |
| HATFIELD & CO INC | | 206 S TOWN EAST BLVD | | | | MESQUITE | TX | 75149-2810 | |
| HATFIELD & COMPANY INC | | 311 EXECUTIVE BLVD | | | | MESQUITE | TX | 75149 | |
| HATFIELD AND CO | | PO BOX 910862 | | | | DALLAS | TX | 75391-0862 | |
| HATFIELD BARBARA | | 1141 CABOT DR | | | | FLINT | MI | 48532 | |
| HATFIELD CHAPIN DORIS CHARLENE | | 5555 HOAGLAND BLACK STUB RD | | | | CORTLAND | OH | 44410 | |
| HATFIELD DARIN | | 3009 SUNSET LN | | | | SANDUSKY | OH | 44870 | |
| HATFIELD JAYSON | | 712 GREENFEATHER CT APT 4 | | | | W CARROLLTON | OH | 45449 | |
| HATFIELD KEITH A | | 875 S LINDEN AVE | | | | MIAMISBURG | OH | 45342-3441 | |
| HATFIELD KENNETH | | 8474 ROBERT PL | | | | CARLISLE | OH | 45005-4132 | |
| HATFIELD MARK | | 2759 REYNOLDS CIR | | | | COLUMBIAVILLE | MI | 48421-8940 | |
| HATFIELD PATRICIA | | 4057 WESTLAKE RD | | | | CORTLAND | OH | 44410-9224 | |
| HATFIELD PAUL W | | 391 CHAMBERLAIN RD | | | | CARLISLE | OH | 45005-3211 | |
| HATFIELD RANDY | | 1100 WEISS | | | | SAGINAW | MI | 48602 | |
| HATFIELD REBECCA L | | 1112 LAKEVIEW DR | | | | GREENVILLE | OH | 45331-3017 | |
| HATFIELD ROY | | 12625 144TH AVE | | | | GRAND HAVEN | MI | 49417 | |
| HATFIELD STEVEN W | | 9408 MIAMISBURG SPRINGBORO RD | | | | MIAMISBURG | OH | 45342-4716 | |
| HATFIELD SUSANNE | | 4825 APT 5 LAUDERDALE DR | | | | DAYTON | OH | 45439 | |
| HATFIELD THOMAS | | 17845 SWAN CREEK RD | | | | HEMLOCK | MI | 48626 | |
| HATFIELD TRUCKING INCORPORATED | | PO BOX 0215 | | | | GLEN BURNIE | MD | 21060-0215 | |
| HATFIELD, JASON M | | 17444 ROOSEVELT RD | | | | HEMLOCK | MI | 48626 | |
| HATFIELD, RICHARD | | PO BOX 672 | | | | ELKTON | MI | 48731 | |
| HATHAWAY CECIL | | 2774 MAHAN DENMAN RD NW | | | | BRISTOLVILLE | OH | 44402-9713 | |
| HATHAWAY CHARLES | | 219 ROYAL OAK DR | | | | CLINTON | MS | 39056-5829 | |
| HATHAWAY DOUGLAS W | | 49 WHITE ANCHOR CV | | | | JORDAN | NY | 13080-9707 | |
| HATHAWAY EDWARD | | 19738 DICE RD | | | | MERRILL | MI | 48637-9514 | |
| HATHAWAY EVERAL E | | 17376 SUN LAKE TERRACE | | | | RIVERSIDE | CA | 92503 | |
| HATHAWAY JAMES | | 96 PROSPECT ST | | | | LOCKPORT | NY | 14094 | |
| HATHAWAY JAMES A | | 207 S RIVER ST | | | | WATERFORD | WI | 53185-4153 | |
| HATHAWAY JAMES H | | 96 PROSPECT ST | | | | LOCKPORT | NY | 14094-4247 | |
| HATHAWAY JEAN | | 49 WHITE ANCHOR CV | | | | JORDAN | NY | 13080-9707 | |
| HATHAWAY JEFFREY | | 6778 SHAFFER RD NW | | | | WARREN | OH | 44481-9407 | |
| HATHAWAY MARK | | 2921 E 10TH ST | | | | TUCSON | AZ | 85716 | |
| HATHAWAY SYSTEMS CORP | | BETA PRODUCTS | 1840 HUTTON DR STE 200 | | | CARROLLTON | TX | 75006 | |
| HATHAWAY THERESA | | 6778 SHAFFER RD | | | | WARREN | OH | 44481 | |
| HATHAWAY TRUDY | | 2774 MAHAN DENMAN RD NW | | | | BRISTOLVILLE | OH | 44402-9713 | |
| HATHCOAT BILLY | | 567 SALEM RD | | | | MINOR HILL | TN | 38473-5051 | |
| HATHCOCK CHADWICK | | 243 WILLOW WAY RD | | | | FLORA | MS | 39071 | |
| HATHCOCK GRADY | | 10270 HATHCOCK DR | | | | TUSCALOOSA | AL | 35405 | |
| HATHCOCK KAREN | | 243 WILLOW WAY RD | | | | FLORA | MS | 39071 | |
| HATHORNE PAUL | | PO BOX 1171 | | | | RAYMOND | MS | 39154-1171 | |
| HATLELI LONNIE | | 3462 S 84TH ST | | | | MILWAUKEE | WI | 53227 | |
| HATMAKER BOB | | 2555 BULL SKULL RD | | | | LEIGHTON | AL | 35646-9802 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HATMAKER TINA | | 265 SPRINGBORO WOODS DR | | | | SPRINGBORO | OH | 45066 | |
| HATT LOU ANNE | | 1771 TWP RD 264 | | | | CLYDE | OH | 43410 | |
| HATTAB CARLOS | | 139 ELLINGTON RD | | | | RIVERSIDE | OH | 45431-1936 | |
| HATTAB LINDA | | 139 ELLINGTON RD | | | | DAYTON | OH | 45431 | |
| HATTABAUGH MICHAELE | | 816 E WALNUT | | | | GREENTOWN | IN | 46936-1377 | |
| HATTABAUGH SANDRA M | | 2807 N LOCKE ST | | | | KOKOMO | IN | 46901-1511 | |
| HATTE TRAVIS | | 789A HARVARD DR | | | | LEBANON | OH | 45036 | |
| HATTEN CORY | | 1868 TWIN PINE DR | | | | PEARL | MS | 39208 | |
| HATTEN HELENA E | | 11026 BERWICK ST | | | | LIVONIA | MI | 48150-2860 | |
| HATTEN LAWRENCE | | 4612 COUNTY RD 456 | | | | MERIDIAN | MS | 39301 | |
| HATTEN MARY | | 46 WARRING AVE | | | | BUFFALO | NY | 14211 | |
| HATTEN, LAWRENCE | | 4612 COUNTY RD 456 | | | | MERIDIAN | MS | 39301 | |
| HATTEN, MARY | | 46 WARRING AVE | | | | BUFFALO | NY | 14211 | |
| HATTER RAYMOND | | P O BOC 896 | | | | MOUNDVILLE | AL | 35474 | |
| HATTIE LARLHAM FOUNDATION | | 9722 DIAGONAL RD | | | | MANTUA | OH | 44255 | |
| HATTIE M BENSON | | 1270 WEST PEACHTREE NW APT A21 | | | | ATLANTA | GA | 30309 | |
| HATTIE M BENSON | | 1270 W PEACHTREE NW APT A21 | | | | ATLANTA | GA | 30309 | |
| HATTIE M BENSON | | 518 HIGHGATE | | | | BUFFALO | NY | 14215 | |
| HATTIE SPENCER | | 14043 E FAIRMOUNT | | | | DETROIT | MI | 48205 | |
| HATTIESBURG HABITAT FOR | | HUMANITY | PO BOX 1092 | | | HATTIESBURG | MS | 39403 | |
| HATTON DAVID | | 508 BOOKWALTER | | | | NEW CARLISLE | OH | 45344 | |
| HATTON DAVID C | | 2919 GREENCREST DR | | | | KETTERING | OH | 45432-3805 | |
| HATTON SANDRA | | 447 SOUTH NINTH ST | | | | MIAMISBURG | OH | 45342 | |
| HAU ANNMARIE | | 14444 HOWE DR | | | | CARMEL | IN | 46032 | |
| HAU CHITYAN | | 515 BRADFORD CIRCLE | APT C | | | KOKOMO | IN | 46902 | |
| HAU MARVIN | | 14444 HOWE DR | | | | CARMEL | IN | 46032 | |
| HAU, LAWRENCE CHITYAN | | 12669 TRAM LN | | | | CARMEL | IN | 46032 | |
| HAU, MARVIN G | | 14444 HOWE DR | | | | CARMEL | IN | 46032 | |
| HAUBACH JR MARVIN | | 1110 CAMBRIDGE CT | | | | NEW CARLISLE | OH | 45344 | |
| HAUBENSTRICKER BRIAN | | 6672 S VASSAR RD | | | | VASSAR | MI | 48768 | |
| HAUBENSTRICKER COREY | | 3655 N BEYER | | | | SAGINAW | MI | 48601 | |
| HAUBENSTRICKER DENNIS R | | 12780 E CURTIS RD | | | | FRANKENMUTH | MI | 48734-9557 | |
| HAUBENSTRICKER LAURA A | | 2483 W PINE RIVER RD | | | | BRECKENRIDGE | MI | 48615-9610 | |
| HAUBENSTRICKER PAUL | | 4995 S BEYER RD | | | | FRANKENMUTH | MI | 48734-9722 | |
| HAUBENSTRICKER, BRIAN S | | 6672 S VASSAR RD | | | | VASSAR | MI | 48768 | |
| HAUBOLD STEPHANIE | | 930 BUTTON ROCK DR 9 | | | | LONGMONT | CO | 80501 | |
| HAUBRICK WILLIAM A | | 289 MAPLE RD | | | | CORFU | NY | 14036-9540 | |
| HAUCK DALE | | 4245 EASTPORT RD | | | | BRIDGEPORT | MI | 48722-9607 | |
| HAUCK DAVID G | | 8421 LAKEVIEW DR | | | | HALE | MI | 48739-8926 | |
| HAUCK FREDERICK K | | 9098 BUSCH RD | | | | BIRCH RUN | MI | 48415-8424 | |
| HAUCK FREDERICK W | | 1235 BRANDYWINE LN SE | | | | DECATUR | AL | 35601-4559 | |
| HAUCK MANUFACTURING CO | | 100 N HARRIS ST | | | | LEBANON | PA | 17042 | |
| HAUCK MANUFACTURING CO | | PO BOX 8538 141 | | | | PHILADELPHIA | PA | 19171-0141 | |
| HAUCK PHYLLIP E | | 38 LOCUST CT | | | | NEWTON FALLS | OH | 44444-1229 | |
| HAUCK, THOMAS | | 675 RUSH SCOTTSVILLE RD | | | | RUSH | NY | 14543 | |
| HAUENSTEIN ERICH | | 9 WENDOVER AVE | | | | BUFFALO | NY | 14223 | |
| HAUENSTEIN SHARON | | 2338 S 62ND ST | | | | WEST ALLIS | WI | 53219 | |
| HAUENSTEIN SHARON M | | 2338 S 62ND ST | | | | WEST ALLIS | WI | 53219-2141 | |
| HAUERWAS JUDITH | | 1426 W BARNARD AVE | | | | MILWAUKEE | WI | 53221-2817 | |
| HAUETER SANDRA | | 900 LONG BLVD APT 293 | | | | LANSING | MI | 48911-6717 | |
| HAUGABOOK KIMBERLY | | 11957 WINSTON CIRCLE | | | | CINCINNATI | OH | 45240 | |
| HAUGAN CLYDE M | | 516 ELEUTHERA LN | ADDED W9 INFO 31904 CP | | | INDIAN HARBOUR BEACH | FL | 32937 | |
| HAUGEN BJORN | | N1781 LYNN RD | | | | ADELL | WI | 53001-1153 | |
| HAUGER MELODEE | | 8659 FULMER RD | | | | MILLINGTON | MI | 48746-9702 | |
| HAUGH FRED | | 7731 WHEELER RD | | | | GASPORT | NY | 14067 | |
| HAUGHT CHARLTON CONSTANCE | | 7847 LOIS CIRCLE APT 127 | | | | DAYTON | OH | 45459 | |
| HAUGHT MICHAEL | | 1118 DAYKET CR | | | | MIAMISBURG | OH | 45342 | |
| HAUK FRIEDOLIN | | 4783 SHERIDAN RD | | | | SAGINAW | MI | 48601-9301 | |
| HAUKE SR MICHAEL | | 3405 BARDSHAR RD | | | | SANDUSKY | OH | 44870 | |
| HAUKOM LAW OFFICE | | PO BOX 45287 | | | | MADISON | WI | 53744 | |
| HAULIN ASSETS | | 3407 TIMBERLAKE RD | | | | JOHNSON CITY | TN | 37601 | |
| HAULING FREIGHT LINES INC | | 8588 ERIE RD RT 5 | | | | ANGOLA | NY | 14006 | |
| HAULMARK SERVICES INC | | PO BOX 840718 | | | | HOUSTON | TX | 77084-9998 | |
| HAULOTTE MARVIN | | 1540 LAMBDEN RD | | | | FLINT | MI | 48532-4549 | |
| HAUN CYNTHIA | | 390 WILLOW ST | | | | LOCKPORT | NY | 14094 | |
| HAUN CYNTHIA | | 390 WILLOW ST | | | | LOCKPORT | NY | 14094 | |
| HAUN FRANK | | 1706 BURNING TREE DR | | | | PELHAM | AL | 35124 | |
| HAUN ISABEL G | | 3293 SODOM HUTCHINGS RD | | | | FOWLER | OH | 44418-9745 | |
| HAUN JAMES | | 3293 SODOM HUTCHINGS RD | | | | FOWLER | OH | 44418-9745 | |
| HAUN JASON | | 8950 CYPRESS GATE DR | | | | HUBER HEIGHTS | OH | 45424 | |
| HAUN MICHAEL W | | PO BOX 507 | | | | OLCOTT | NY | 14126-0507 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HAUN RONALD B | | 3745 PLEASANT DR | | | | HERMITAGE | PA | 16148-3758 | |
| HAUPERT BRIDGET | | 1107 BLUE JAY DR | | | | GREENTOWN | IN | 46936 | |
| HAUPT BERNADETTE | | Q AND A NORTHWEST | 6820 N LOLETA | | | CHICAGO | IL | 60646 | |
| HAUPT DUSTIN | | 119 WOODARD DR | | | | UNION | OH | 45322 | |
| HAUPT L | | 795 RANDY SUE CT | | | | BROOKVILLE | OH | 45309 | |
| HAUPT RICKEY | | 10760 HAVERMALE RD | | | | FARMERSVILLE | OH | 45325-9228 | |
| HAURY PHILIP L | | 605 STONEBRIDGE DR | | | | ROCKWALL | TX | 75087 | |
| HAUS, COREY | | 801 TOMAHAWK BLVD | | | | KOKOMO | IN | 46902 | |
| HAUSBECK FERDINAND J | | 4740 N BRENNAN RD | | | | HEMLOCK | MI | 48626-9671 | |
| HAUSBECK TODD | | 6062 N RIVER RD | | | | FREELAND | MI | 48623 | |
| HAUSBECK, TODD MATTHEW | | 6062 N RIVER RD | | | | FREELAND | MI | 48623 | |
| HAUSER CORP | | 3265 BLUE HERON VIEW | | | | MACEDON | NY | 14502 | |
| HAUSER DAVID | | 2901 CRANBROOK RIDGE | | | | ROCHESTER | MI | 48306 | |
| HAUSER JUDITH | | 502 S DIXON RD | | | | KOKOMO | IN | 46901 | |
| HAUSER RANDALL | | 36 LEBANON AVE | | | | GREENVILLE | PA | 16125-1918 | |
| HAUSER TODD | | 2471 YOUNGSTOWN LOCKPORT RD | | | | RANSOMVILLE | NY | 14131 | |
| HAUSER TODD | | 2471 YOUNGSTOWN LOCKPORT RD | | | | RANSOMVILLE | NY | 14131 | |
| HAUSLER ELWOOD | | 1255 WEST RIVER RD | | | | GRAND ISLAND | NY | 14072 | |
| HAUSLER ELWOOD B | | 1255 WEST RIVER RD | | | | GRAND ISLAND | NY | 14072-2421 | |
| HAUSMANN TRACI | | 8693 HOLLOW CORNERS RD | | | | ALMONT | MI | 48003 | |
| HAUSMANN, TRACI L | | 8693 HOLLOW CORNERS RD | | | | ALMONT | MI | 48003 | |
| HAUSNER HARD CHROME INC | | 3094 MEDLEY RD | | | | OWENSBORO | KY | 42301-8731 | |
| HAUSNER HARD CHROME INC | | HAUSNER HARD CHROME INC OF KY | 3094 MEDLEY RD | | | OWENSBORO | KY | 42301 | |
| HAUSSMANN STEFAN | | 2802 FENTON RD | | | | FLINT | MI | 48504 | |
| HAUTALA II STEPHEN | | 1202 HUGHES AVE | | | | FLINT | MI | 48503 | |
| HAUTALA JAMES | | 5230 MORNINGSIDE DR | | | | GREENDALE | WI | 53129 | |
| HAUTALA JAMES M | | 5230 MORNINGSIDE DR | | | | GREENDALE | WI | 53129 | |
| HAUTALA KATHLEEN | | 5230 MORNINGSIDE DR | | | | GREENDALE | WI | 53129 | |
| HAUTALA, KATHLEEN | | 5230 MORNINGSIDE DR | | | | GREENDALE | WI | 53129 | |
| HAUXWELL REBECCA | | 6260 W FARRAND RD | | | | CLIO | MI | 48420 | |
| HAVAICH DALE | | 130 HIGHLAND AVE | | | | NILES | OH | 44446 | |
| HAVAICH DENNIS | | 40 N ARLINGTON AVE | | | | NILES | OH | 44446 | |
| HAVAICH DENNIS | | 40 N ARLINGTON AVE | | | | NILES | OH | 44446 | |
| HAVANCE ENGINEERING CO | | 12025 DIXIE AVE | | | | REDFORD | MI | 48239 | |
| HAVARD HARRISON | | 3003 PEASE LN | | | | SANDUSKY | OH | 44870 | |
| HAVARD IV ELBERT | | 4111 N BELSAY RD | | | | FLINT | MI | 48506 | |
| HAVEMAN SCOTT | | 2507 IVY HILL DR | | | | COMMERCE TOWNSHIP | MI | 48382 | |
| HAVEN | | PO BOX 431045 | | | | PONTIAC | MI | 48343-1045 | |
| HAVEN BERNICE S | | 301 NCOLONY DR | APT GB | | | SAGINAW | MI | 48603 | |
| HAVEN LEO | | PO BOX 223 | | | | HEMLOCK | MI | 48626 | |
| HAVEN TERRY M | | 11384 DUFFIELD RD | | | | MONTROSE | MI | 48457-9400 | |
| HAVEN WILLIAM | | 435 WATSON RD | | | | HEMLOCK | MI | 48626-9795 | |
| HAVENS CHERYL A | | 1734 BERKLEY AVE SW | | | | WYOMING | MI | 49509 | |
| HAVENS CHERYL A | | 1734 BERKLEY AVE SW | | | | WYOMING | MI | 49509 | |
| HAVENS CHERYL A | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| HAVENS TROY | | 2461 WILLOWBROOK CIR | APT 394 | | | WEST LAFAYETTE | IN | 47906 | |
| HAVENS TROY | | 2461 WILLOWBROOK CIRCLE 394 | | | | WEST LAFAYETTE | IN | 47906 | |
| HAVENS, CHRISTOPHER | | 314 SUMMIT ST | | | | LOCKPORT | NY | 14094 | |
| HAVERHILL CABLE & MFG CORP | | 179 181 FERRY RD | | | | HAVERHILL | MA | 01835 | |
| HAVERHILL CABLE & MFG CORP | | PO BOX 8222 | | | | HAVERHILL | MA | 01835 | |
| HAVERHILL CABLE AND MFG CORP | | PO BOX 8222 | | | | HAVERHILL | MA | 01835 | |
| HAVERKAMP DONALD | | 1991 HARLAN RD | | | | WAYNESVILLE | OH | 45068-8899 | |
| HAVERNICK KELLY | | 6541 MATTHEW DR | | | | LOCKPORT | NY | 14094 | |
| HAVERNICK, MELINDA DR | | 9555 MELINDA DR | | | | CLARENCE | NY | 14031 | |
| HAVERSTICK JERRY | | 11762 RIVER RIDGE DR | | | | FISHERS | IN | 46038 | |
| HAVERSTICK JERRY E | | 11762 RIVER RIDGE DR | | | | FISHERS | IN | 46038-2706 | |
| HAVEST CORP | | 4850 W PROSPECT RD | | | | FT LAUDERDALE | FL | 33309 | |
| HAVIS DINAH | | 713 EDPAS RD | | | | NEW BRUNSWICK | NJ | 08901 | |
| HAWA INC | | 980 OLD HENDERSON RD | | | | COLUMBUS | OH | 43220 | |
| HAWAII COMMUNITY SERVICES | | COUNCIL | 680 IWILEI RD STE 665 | | | HONOLULU | HI | 96817-3317 | |
| HAWAII DEPT OF LABOR AND INDUSTRIAL RELATIONS | | UNEMPLOYMENT INSURANCE DIV | | | | | | | |
| HAWAII DIRECTOR OF TAXATION | | | | | | | | 05000 | |
| HAWAII STATE OF DEPT OF | | COMMERCE & CONSUMER AFFAIRS | BUSINESS REGISTRATION DIV | PO BOX 113600 | | HONOLULU | HI | 96811 | |
| HAWAII STATE OF DEPT OF COMMERCE AND CONSUMER AFFAIRS | | BUSINESS REGISTRATION DIV | PO BOX 113600 | | | HONOLULU | HI | 96811 | |
| HAWAIIAN EXPERIENCE | | PO BOX 6473 | | | | SANTA ANA | CA | 92706 | |
| HAWAIIAN VILLAGE APTS | | 718 NOTRE DAME | | | | GROSSE POINT | MI | 48230 | |
| HAWES DIANE L | | 11421 ARMSTRONG DR N | | | | SAGINAW | MI | 48609 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HAWES DONNA | | 5090 N BRICKCHURCH RD | | | | HAGERSTOWN | IN | 47346-4603 | |
| HAWES GREGORY A | | 13081 ROOSEVELT RD | | | | HEMLOCK | MI | 48626-0000 | |
| HAWES GREGORY A | | 13081 ROOSEVELT RD | | | | HEMLOCK | MI | 48626-0000 | |
| HAWES KAREN | | 2089 S BRENNAN RD | | | | HEMLOCK | MI | 48626 | |
| HAWES KEVIN | | 6766 E 50 N | | | | GREENTOWN | IN | 46936 | |
| HAWES MARISSA | | 24613 PRINCETON | | | | ST CLAIR SHORES | MI | 48080 | |
| HAWES ROBERT | | 5425 PINNACLE RD | | | | MIAMISBURG | OH | 45342 | |
| HAWES TESSIA | | 249 AL REEVES RD | | | | ROCHELLE | GA | 31079-3109 | |
| HAWES TOWNSHIP TREASURER | | 2240 SOMERS RD | | | | LINCOLN | MI | 48742-9711 | |
| HAWES TWP | | TREASURER | 1369 N GEHRES RD | | | LINCOLN | MI | 48742 | |
| HAWES TWP | | TREASURER | 1369 N GEHRES RD | | | LINCOLN | MI | 48742 | |
| HAWES, KEVIN J | | 6766 E 50 N | | | | GREENTOWN | IN | 46936 | |
| HAWES, MARISSA LYNN | | 24613 PRINCETON | | | | ST CLAIR SHORES | MI | 48080 | |
| HAWHEE DONALD | | 4304 YORK ST | | | | WICHITA FALLS | TX | 76309 | |
| HAWK & MATTINGLY | | SST S MERAMEC AVE STE 1026T | | | | CLAYTON | MO | 63105 | |
| HAWK 2 | ENRIQUE DOMINGUEZ | 801 W OLYMPIC BLVD | | | | MONTEBELLO | CA | 90640 | |
| HAWK AND MATTINGLY | | 225 S MERAMEC AVE STE 1026T | | | | CLAYTON | MO | 63105 | |
| HAWK DAVID | | 4410 WILLIAMSPORT DR | | | | BEAVERCREEK | OH | 45430 | |
| HAWK DESIGN INC | | 7201 DANNY DR | | | | SAGINAW | MI | 48609 | |
| HAWK DESIGN INC | | 7201 DANNY DR | | | | SAGINAW | MI | 48609 | |
| HAWK ELECTRONICS INC | | 661 GLENN AVE | | | | WHEELING | IL | 60090 | |
| HAWK ELECTRONICS INC EFT | | PO BOX 1027F | | | | WHEELING | IL | 60090 | |
| HAWK ELECTRONICS INC EFT | | 661 GLENN AVE | | | | WHEELING | IL | 60090 | |
| HAWK MARY | | 9077 COOLEY RD | | | | RAVENNA | OH | 44266-9762 | |
| HAWK PEGGY | | 4157 LAKE WINDEMERE LN | | | | KOKOMO | IN | 46902-3282 | |
| HAWK, DAVID | | 4410 WILLIAMSPORT DR | | | | BEAVERCREEK | OH | 45430 | |
| HAWKES JOHN | | 4171 WICK RD | | | | LOCKPORT | NY | 14094-9449 | |
| HAWKEY BRENDA | | 1601 MERILINE AVE | | | | DAYTON | OH | 45410-3331 | |
| HAWKEY JAMES | | 1601 MERILINE AVE | | | | DAYTON | OH | 45410 | |
| HAWKEY JAMIE | | 1633 MERILINE AVE | | | | DAYTON | OH | 45410 | |
| HAWKEY NATHAN | | 4451 CHILDRENSHOME BRDFRD RD | | | | GREENVILLE | OH | 45331 | |
| HAWKEY NICHOLAS | | 1100 HARSHMAN RD | | | | DAYTON | OH | 45431 | |
| HAWKEYE CEDAR RIVER INTERNATIONAL | | 2420 K LINE DR | | | | WATERLOO | IA | 50701-9729 | |
| HAWKEYE CEDAR RIVER INTERNATIONAL | | 3665 W 83RD ST | | | | DAVENPORT | IA | 52806-6402 | |
| HAWKEYE INTERNATIONAL | | 2740 6TH ST SW | | | | CEDAR RAPIDS | IA | 52404-4002 | |
| HAWKEYE WASTE SYSTEMS INC | | PO BOX 1090 | | | | IOWA CITY | IA | 52244-1090 | |
| HAWKEYE WASTE SYSTEMS INC | | PO BOX 1090 | | | | IOWA CITY | IA | 52244-1090 | |
| HAWKEYE WASTE SYSTEMS INC | | PO BOX 1090 | | | | IOWA CITY | IA | 52244-1090 | |
| HAWKINBERRY RODGER L | | 674 WINNERLINE RD | | | | EATON | OH | 45320-0000 | |
| HAWKINS AARON | | 8625 W 00 NS | | | | KOKOMO | IN | 46901 | |
| HAWKINS ANNIE | | 7143 PUGLIESE PL | | | | DAYTON | OH | 45415 | |
| HAWKINS BRITTANY | | 351 SOUTH FULS RD | | | | NEW LEBANON | OH | 45345 | |
| HAWKINS BRUCE | | 4426 LETA PL | | | | SAGINAW | MI | 48603 | |
| HAWKINS COUNTY TRUSTEE | | 110 E MAIN ROOM 203 | | | | ROGERSVILLE | TN | 37857 | |
| HAWKINS D | | 12 ELLICOTT ST | | | | ROCHESTER | NY | 14619 | |
| HAWKINS DALE | | 3115 CARTER ST SOUTH | | | | KOKOMO | IN | 46901 | |
| HAWKINS DAPHINE C | | 2977 DUNSTAN DR NW | | | | WARREN | OH | 44485-1513 | |
| HAWKINS DAVID | | 4084 MOHEGAN AVE | | | | HUBER HEIGHTS | OH | 45424-2848 | |
| HAWKINS DAVID | | 79 PLUNKETT DR | | | | HORTON | AL | 35980 | |
| HAWKINS DEBRA L | | 4909 W ROOSEVELT DR | | | | MILWAUKEE | WI | 53216-3218 | |
| HAWKINS DELPHIA S | | PO BOX 2161 | | | | DECATUR | AL | 35602-2161 | |
| HAWKINS DOMINCKE | | 638 BROOKSDALE DR | | | | TUSCALOOSA | AL | 35401 | |
| HAWKINS DONALD L | | 3416 BULAH DR | | | | KETTERING | OH | 45429-4084 | |
| HAWKINS DOUGLAS | | 2199 S 250 E | | | | TIPTON | IN | 46072 | |
| HAWKINS ERIC | | 1963 S 400 W | | | | RUSSIAVILLE | IN | 46979 | |
| HAWKINS GENE | | 1650 WOODCREEK BLVD | | | | ANN ARBOR | MI | 48104-4270 | |
| HAWKINS GENE | | 1650 WOODCREEK BLVD | | | | ANN ARBOR | MI | 48104-4270 | |
| HAWKINS IVAN | | 1144 BENNER AVE | | | | FORT ERIE ON | ON | L2A 4N7 | |
| HAWKINS IVAN | | 1144 BENNER AVE | | | | FORT ERIE CANADA | ON | L2A 4N7 | CANADA |
| HAWKINS IVAN | | 1144 BENNER AVE | | | | FORT ERIE | ON | L2A 4N7 | CANADA |
| HAWKINS JERRY | | 12102 DESERT QUAIL AVE | | | | EL PASO | TX | 79936 | |
| HAWKINS JERRY | | 22529 BENJAMIN ST | | | | ST CLAIR SHORES | MI | 48081 | |
| HAWKINS JOHN | | 243 SIMS RD SW | | | | DECATUR | AL | 35603-4405 | |
| HAWKINS JOSEPH A | | 2539 S COUNTY RD 400 E | | | | KOKOMO | IN | 46902-9726 | |
| HAWKINS JR BLAND | | 138 E RUTH | | | | FLINT | MI | 48505 | |
| HAWKINS LARRY | | 8040 N BOUNTY PL | | | | TUCSON | AZ | 85741 | |
| HAWKINS LARRY D | | 820 MOON CT | | | | MIAMISBURG | OH | 45342-3421 | |
| HAWKINS LAURIE | | 7555 MT HOOD | | | | HUBER HEIGHTS | OH | 45424 | |
| HAWKINS MARY | | 79 PLUNKETT DR | | | | HORTON | AL | 35980 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HAWKINS MATTHEW | | 23 WATER ST | | | | YOUNGSTOWN | OH | 44514 | |
| HAWKINS MISTI | | 207 DEBBIE DR | | | | EATON | OH | 45320 | |
| HAWKINS NANCY | | 3322 KETTERING RD | | | | SAGINAW | MI | 48603 | |
| HAWKINS NASHONDA | | 1808 HICKORYDALE DR | | | | DAYTON | OH | 45406 | |
| HAWKINS NOAH | | 504 BRELSFORD AVE | | | | TRENTON | OH | 45067 | |
| HAWKINS NORMAN | | RR 2 BOX 1242 | | | | NEWTON | GA | 31770-9667 | |
| HAWKINS PAMELA | | 911 N FOREST DR | | | | KOKOMO | IN | 46901 | |
| HAWKINS PATRIC | | 3026 TANSY TRAIL SW | | | | WYOMING | MI | 49318 | |
| HAWKINS PHILLIP L | | 755 OLD SHEFFIELD GAP RD | | | | ATTALLA | AL | 35954-6512 | |
| HAWKINS R | | 5318 KINGSTON AVE | | | | ANDERSON | IN | 46013 | |
| HAWKINS RICKY | | 615 HOOKSLAKE RD | | | | GADSDEN | AL | 35901 | |
| HAWKINS ROOSEVELT H & TAMMY | | 1747 BERKLEY AVE SW | | | | WYOMING | MI | 49509 | |
| HAWKINS ROOSEVELT H & TAMMY | | 1747 BERKLEY AVE SW | | | | WYOMING | MI | 49509 | |
| HAWKINS ROOSEVELT H & TAMMY | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| HAWKINS ROSIE M | | 3575 N FLAG CHAPEL RD | | | | JACKSON | MS | 39213-2902 | |
| HAWKINS TERESA S | | 2188 REGENT PK DR | | | | BELLBROOK | OH | 45305-1814 | |
| HAWKINS TODD | | 2831 S 625 E | | | | PERU | IN | 46970 | |
| HAWKINS, DAVID | | 4084 MOHEGAN AVE | | | | HUBER HEIGHTS | OH | 45424 | |
| HAWKINS, DESHAWN | | 1924 SARATOGA AVE | | | | KOKOMO | IN | 46902 | |
| HAWKINS, ERIC | | 1963 S 400 W | | | | RUSSIAVILLE | IN | 46979 | |
| HAWKINS, JAMES | | 21909 CAGLE RD | | | | ATHENS | AL | 35614 | |
| HAWKINS, JOHN | | 1410 SHERATON ST SE | | | | DECATUR | AL | 35603 | |
| HAWKINS, MATTHEW J | | 29225 GREENING ST | | | | FARMINGTON HILLS | MI | 48334 | |
| HAWKINS, PAMELA | | 911 N FOREST DR | | | | KOKOMO | IN | 46901 | |
| HAWKINS, TODD A | | 2831 S 625 E | | | | PERU | IN | 46970 | |
| HAWKINSON ROBYN | | 420 SE QUEENSTOWN AV | | | | BARTLESVILLE | OK | 74006 | |
| HAWKS PAUL M | | 7398 N PRAIRIE RD | | | | SPRINGPORT | IN | 47386-9735 | |
| HAWKS SALES CORP | | 2725 TOBEY DR | | | | INDIANAPOLIS | IN | 46219 | |
| HAWKS SALES CORP | | RUBBER PRODUCTS DISTRIBUTORS | 2725 TOBEY DR | | | INDIANAPOLIS | IN | 46219 | |
| HAWLEY & COMPANY | | 504 SOUTH TRENTON | | | | TULSA | OK | 74120 | |
| HAWLEY JAMES | | 353 CARPENTER RD | | | | FOSTORIA | MI | 48435 | |
| HAWLEY JR MICHAEL | | 311 W NORMAN AVE APT 3 | | | | DAYTON | OH | 45405 | |
| HAWLEY JR WILLIAM | | 12520 E BURT RD | | | | BIRCH RUN | MI | 48415-9314 | |
| HAWLEY KIM | | 353 CARPENTER RD | | | | FOSTORIA | MI | 48435 | |
| HAWLEY RANDLE SHONDA | | 9620 LYDIA APT A | | | | KANSAS CITY | MO | 64131 | |
| HAWLEY RONALD G | | 1157 EAST HUMPHREY AVE | | | | FLINT | MI | 48505-1335 | |
| HAWLEY SHERRY | | 2180 W FORK RD | | | | LAPEER | MI | 48446-8039 | |
| HAWLEY SR TODD | | 4123 CLOUD PK DR APT C 1 | | | | HUBER HEIGHTS | OH | 45424 | |
| HAWORTH | | C/O MACKE BUSINESS PRODUCTS | 160 MT HOPE AVE | | | ROCHESTER | NY | 14620 | |
| HAWORTH DIANNE | | 6298 WYNFORD DR | | | | DUBLIN | OH | 43016 | |
| HAWORTH INC | | 1 HAWORTH CTR M 40 | | | | HOLLAND | MI | 49423-9570 | |
| HAWORTH INC | | C/O COMMERCIAL OFFICE ENVIRONM | 6167 W 80TH ST | | | INDIANAPOLIS | IN | 46278 | |
| HAWORTH INC | | C/O INDIANAPOLIS OFFICE INTERI | 7320 E 86TH ST STE 200 | | | INDIANAPOLIS | IN | 46256 | |
| HAWORTH INC | | C/O INTERIOR SYSTEMS | 28000 WOODWARD AVE | | | ROYAL OAK | MI | 48067 | |
| HAWORTH INC | | C/O SPACE INC | 3142 VANTAGE POINT DR | | | MIDLAND | MI | 48640 | |
| HAWORTH INC | | COLUMBUS SHOWROOM | 150 E CAMPUS VIEW STE 120 | | | COLUMBUS | OH | 43235 | |
| HAWORTH INC | | HB PZH COMMERCIAL ENVIRONMENT | 240 E SUNSET DR | | | EL PASO | TX | 79922 | |
| HAWORTH INC | | PO BOX 93237 | | | | CHICAGO | IL | 60673-3237 | |
| HAWORTH INC | | STM RECEIVED 9 17 91 ARF | 1 HAWORTH CTR | | | HOLLAND | MI | 49423-9576 | |
| HAWORTH INC EFT | | 1 HAWORTH CTR | | | | HOLLAND | MI | 49423-9576 | |
| HAWORTH LYNN A | | 7025 KINSEY RD | | | | ENGLEWOOD | OH | 45322-2626 | |
| HAWS EMBROIDERY & SPECIALTY CO | | 9620 E 350 HWY STE 109 | | | | RAYTOWN | MO | 64133 | |
| HAWS EMBROIDERY AND SPECIALTY CO | | 9620 E 350 HWY STE 109 | | | | RAYTOWN | MO | 64133 | |
| HAWTAL WHITING INC | | 41155 TECHNOLOGY PK DR | | | | STERLING HEIGHTS | MI | 48314 | |
| HAWTHAL WHITING INC | | 800 STEPHENSON HWY | | | | TROY | MI | 48083 | |
| HAWTHORN LAURA | | 2775 WEST CHARLESTON RD | | | | TIPP CITY | OH | 45371 | |
| HAWTHORN PACIFIC | | 94 025 FARRINGTON HWY | | | | WAIPAHU | HI | 96797-2201 | |
| HAWTHORN SUITES WICHITA FALLS | | 1917 ELMWOOD AVE NORTH | | | | WICHITA FALLS | TX | 76308 | |
| HAWTHORN, LAURA A | | 2775 WEST CHARLESTON RD | | | | TIPP CITY | OH | 45371 | |
| HAWTHORNE ANDREA | | 332 S RAMM | | | | ANAHEIM | CA | 92804 | |
| HAWTHORNE JAMES | | 5 REDFERN DR | | | | CHURCHVILLE | NY | 14428 | |
| HAWTHORNE LARRY | | 687 GROVER AVE | | | | MASURY | OH | 44438-9720 | |
| HAWTHORNE MOLD | ACCOUNTS PAYABLE | 25604 NORTH GILMER RD | | | | MUNDELEIN | IL | 60060 | |
| HAWTHORNE POWER SYSTEMS | | 16945 CAMINO SAN BERNARDO | | | | SAN DIEGO | CA | 92127-2499 | |
| HAWVERMALE DAVID E | | 13377 WALDEN RD | | | | FARMERSVILLE | OH | 45325-9205 | |
| HAY ADAMS HOTEL | | 800 16TH ST NW | | | | WASHINGTON | DC | 20006 | |
| HAY ALAN | | 1702 MONTCLAIR AVE | | | | FLINT | MI | 48503 | |
| HAY ALAN L | | 12376 WOODHULL LANDING | | | | FENTON | MI | 48430-9763 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HAY GROUP INC | | PO BOX 828352 | | | | PHILADELPHIA | PA | 19182-8352 | |
| HAY JOHN T | | 17454 DENBY | | | | REDFORD | MI | 48240-2304 | |
| HAY PAUL | | 205 SURREY HILL | | | | NOBLESVILLE | IN | 46062 | |
| HAY RALPH | | 55 LODERDALE RD | | | | ROCHESTER | NY | 14624-2837 | |
| HAY RALPH | | 55 LODERDALE RD | | | | ROCHESTER | NY | 14624-2837 | |
| HAY RANDY | | 18339 ST RT 56 EAST | | | | LAURELVILLE | OH | 43135 | |
| HAY TILLMAN | | 12561 TAYLOR RD | | | | PLAIN CITY | OH | 43064-9052 | |
| HAY, PAUL M | | 205 SURREY HILL | | | | NOBLESVILLE | IN | 46062 | |
| HAY, RALPH | | 55 LODERDALE RD | | | | ROCHESTER | NY | 14624 | |
| HAYCOCK WF | | 85 VANDYKE ST | | | | LIVERPOOL | | L8 0RS | UNITED KINGDOM |
| HAYDA MICHAEL | | 364 WESTCHESTER NE | | | | WARREN | OH | 44484 | |
| HAYDEN ALBERT | | 970 NORTH FRENCH | | | | AMHERST | NY | 14228 | |
| HAYDEN ARTHUR | | 9660 CARTER | | | | ALLEN PK | MI | 48101 | |
| HAYDEN AYONDA | | 220 MARATHON AVE | | | | DAYTON | OH | 45405 | |
| HAYDEN BETH | | 35780 SCHMID | | | | NEW BALTIMORE | MI | 48047 | |
| HAYDEN CYNTHIA | | 2117 KANSAS AVE | | | | FLINT | MI | 48506 | |
| HAYDEN DAVID A | | 1255 S PACKARD AVE | | | | BURTON | MI | 48509-2339 | |
| HAYDEN DEBORAH | | 2200 S 400 E | | | | KOKOMO | IN | 46902 | |
| HAYDEN EDWARD M | | 2025 TORRANCE ST | | | | FLINT | MI | 48506-3605 | |
| HAYDEN ERIC | | 679 SOUTH MAIN ST | APT B | | | CICERO | IN | 46034 | |
| HAYDEN JOSEPH | | 4171 E BLUEGRASS APT B12 | | | | MT PLEASANT | MI | 48858 | |
| HAYDEN KENNETH | | 10221 NORTH CTR RD | | | | CLIO | MI | 48420 | |
| HAYDEN KHANDIS | | 65 PINEWOOD CIR APT A | | | | DAYTON | OH | 45426-8371 | |
| HAYDEN LAMANDY | | 719 SUNNYVIEW AVE | | | | DAYTON | OH | 45406 | |
| HAYDEN LARRY J | | 703 PLEASANT POINT CIR | | | | CICERO | IN | 46034-9524 | |
| HAYDEN SHERRI | | 1951 TRACEY LN | | | | YOUNGSTOWN | OH | 44509 | |
| HAYDEN STEPHEN D | | 2996 HEWITT GIFFORD RD SW | | | | WARREN | OH | 44481-9112 | |
| HAYDEN STEVEN J | | 2734 JEAN ST | | | | HARRISON | MI | 48625-9085 | |
| HAYDEN TODD | | 35780 SCHMID | | | | NEW BALTIMORE | MI | 48047 | |
| HAYDEN WILL | | 633 WINFIELD DR | | | | SOUTH BELOIT | IL | 61080 | |
| HAYDEN WILLIE | | 220 MARATHON AVE | | | | DAYTON | OH | 45405 | |
| HAYDEN, ALBERT L | | 970 NORTH FRENCH | | | | AMHERST | NY | 14228 | |
| HAYDEN, ARTHUR C | | 9660 CARTER | | | | ALLEN PARK | MI | 48101 | |
| HAYDEN, ERIC C | | 1045 CAPE CORAL DR | | | | CICERO | IN | 46034 | |
| HAYDEN, WILL | | 122 SPRINGHOUSE DR | | | | UNION | OH | 45322 | |
| HAYDENS EDM | JIM POTTERF | 132 SCALEYBARK TRAIL | | | | CONCORD | NC | 28027 | |
| HAYDN WINSTON ESQ | | HAYDN WINSTON P C | 1009 S TEJON ST | | | COLORADO SPRINGS | CO | 80903 | |
| HAYDON CLIFTON C | | 13626 GARBER RD | | | | CONSTANTINE | MI | 49042-9639 | |
| HAYDON SWITCH & INSTR INC | | 1500 MERIDEN RD | | | | WATERBURY | CT | 06705 | |
| HAYDON SWITCH & INSTRUMENT | MARSHA | DEPT 5167 | PO BOX 30000 | | | HARTFORD | CT | 06150-5167 | |
| HAYDON SWITCH & INSTRUMENT DEL | | 1500 MERIDEN RD | | | | WATERBURY | CT | 06705-391 | |
| HAYDON SWITCH & INSTRUMENT INC | SUSAN BLAKE | DEPT 5167 PO BOX 30000 | | | | HARTFORD | CT | 06150-5167 | |
| HAYDON SWITCH & INSTRUMENT INC | SUSAN BLAKE X209 | DEPARTMENT 5167 | PO BOX 30000 | | | HARTFORD | CT | 06150-5167 | |
| HAYDON SWITCH & INSTRUMENT INC | SUSAN BLAKE X209 | | | | | | | | |
| HAYDON SWITCH AND INSTRUMENT | | 1500 MERIDEN RD | | | | WATERBURY | CT | 06705 | |
| HAYDON SWITCH AND INSTRUMENT | | INC | PO BOX 30000 DEPARTMENT 5167 | | | HARTFORD | CT | 061505167 | |
| HAYDUK ENTERPRISES | | 257 RIVERSIDE DR | | | | FACTORVILLE | PA | 18419-2440 | |
| HAYEK SUSAN | | 1163 REDTAIL HAWK COURT | STE 5 | | | YOUNGSTOWN | OH | 44512 | |
| HAYEN LAWRENCE | | PO BOX 3011 | | | | KOKOMO | IN | 46904-3011 | |
| HAYES & ASSOCIATES INC | | 3805 RIVER RD | | | | TOLEDO | OH | 43614 | |
| HAYES & BURI INC | | 117 SOUTH ST | | | | LOCKPORT | NY | 14094-4515 | |
| HAYES A | | 6000 PELHAM DR | | | | PARMA | OH | 44129 | |
| HAYES AJA | | 1602 KAMMER AVE | | | | DAYTON | OH | 45417 | |
| HAYES ALBION CORP | | CAST PRODUCTS DIV | 1999 WILDWOOD AVE | | | JACKSON | MI | 49202 | |
| HAYES ALBION CORP | | FMLY HARVARD INDUSTRIES | 30665 NORTHWESTERN HWY | | | FARMINGTON | MI | 48334 | |
| HAYES ALBION CORP | | KOOIMA DIV | 2080 10TH ST | | | ROCK VALLEY | IA | 51247 | |
| HAYES ALBION CORP | | PO BOX 64272 | | | | DETROIT | MI | 48264-0272 | |
| HAYES ALBION CORP | | PO BOX 78161 | | | | DETROIT | MI | 48278-8161 | |
| HAYES ALBION CORP | | TENNESSEE PLANT | 174 VIAR RD | | | RIPLEY | TN | 38063 | |
| HAYES AMY | | APT16 COOPER COURTS | | | | BOAZ | AL | 35957 | |
| HAYES AND ASSOCIATES INC | | 3805 RIVER RD | | | | TOLEDO | OH | 43614 | |
| HAYES ANDREW | | 501 MONTGROVE PL NW | | | | CONCORD | NC | 6554 | |
| HAYES AUNDREYA | | 6763 HUBBARD DR | | | | HUBER HEIGHTS | OH | 45424 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HAYES BERRY MAVIS | | 3458 BEXVIE AVE | | | | COLUMBUS | OH | 43227 | |
| HAYES BRAKE | | 5800 DONGES BAY RD | | | | MEQUON | WI | 53092 | |
| HAYES BRAKE LLC | | 5800 W DONGES BAY RD | | | | MEQUON | WI | 53092 | |
| HAYES BRIAN | | 122 W DAYTON YELLOW SPRINGS RD | | | | FAIRBORN | OH | 45324-3347 | |
| HAYES BUFUS | | 260 LINCOLN AVE | | | | ROCHESTER | NY | 14611 | |
| HAYES CHAD | | 147 VANDERGRIFT DR | | | | DAYTON | OH | 45431 | |
| HAYES CHARIE | | 3656 DENLINGER RD | | | | TROTWOOD | OH | 45426 | |
| HAYES CHERI | | 1881 BOGUE CHITTO RD | | | | SMITHDALE | MS | 39664 | |
| HAYES CHERYL | | POBOX 782 | | | | BAY CITY | MI | 48707 | |
| HAYES CHESTER | | 90 MEYER RD | | | | AMHERST | NY | 14226 | |
| HAYES CLIFFORD | | 5669 N 78 ST | | | | MILWAUKEE | WI | 53218 | |
| HAYES CONSTANCE | | 1101 W SUPERIOR ST | | | | KOKOMO | IN | 46901 | |
| HAYES COOPER CAMPBELL & PREST | | 421 MARKET ST | | | | STEUBENVILLE | OH | 43952 | |
| HAYES COOPER CAMPBELL AND PREST | | PO BOX 819 | | | | STEUBENVILLE | OH | 43952 | |
| HAYES DAMIEN | | 5348 TUCSON DR | | | | DAYTON | OH | 45418 | |
| HAYES DANIEL R & NAOMI H | | 1905 BERKLEY AVE SW | | | | WYOMING | MI | 49509 | |
| HAYES DANIEL R & NAOMI H | | 1905 BERKLEY AVE SW | | | | WYOMING | MI | 49509 | |
| HAYES DANIEL R & NAOMI H | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| HAYES DAVID | | 7313 NICKETT DR | | | | N TONAWANDA | NY | 14120 | |
| HAYES DEBORAH | | 5646 ROWENA AVE | | | | DAYTON | OH | 45415 | |
| HAYES DEBORAH | | 7756 WHEELER RD | | | | GASPORT | NY | 14067 | |
| HAYES DELILAH | | 1549 HONEYDO TRL NE | | | | BROOKHAVEN | MS | 39601 | |
| HAYES DIANA | | 37 OLD FARM CIRCLE | | | | PITTSFORD | NY | 14534 | |
| HAYES DIANA B CASHIER | | 1000 LEXINGTON AVE | | | | ROCHESTER | NY | 14606 | |
| HAYES DOMINIQUE | | PO BOX 177 | | | | KOKOMO | IN | 46903-0177 | |
| HAYES ELECTRICAL SERVICES | 864 590 3005 | 205 PINEBROOK DR | | | | BOILING SPRINGS | SC | 29316 | |
| HAYES ELIZABETH | | 7179 OAKWOOD | | | | WEST BLOOMFIELD | MI | 48322 | |
| HAYES EMMA | | 3731 BERRYWOOD DR | | | | DAYTON | OH | 45424-4837 | |
| HAYES FILE CO | | HAYES GRINDING SERVICE | 1986 FRANKLIN ST | | | DETROIT | MI | 48207-4008 | |
| HAYES GARY | | 3045 WOLFE DR | | | | FAIRBORN | OH | 45324 | |
| HAYES GEORGIA | | 1605 BRALEY | | | | SAGINAW | MI | 48602 | |
| HAYES GLENDA | | 1128 HILLSBORO DR | | | | GADSDEN | AL | 35903 | |
| HAYES GRINDING SERVICE | | 1986 FRANKLIN ST | | | | DETROIT | MI | 48207-4076 | |
| HAYES JACQUELINE | | 5600 INDIANTOWN RD | | | | SAGINAW | MI | 48601 | |
| HAYES JACQUELINEM | | 5600 INDIANTOWN RD | | | | SAGINAW | MI | 48601-9679 | |
| HAYES JAMES | | 8403 DALE RD | | | | GASPORT | NY | 14067 | |
| HAYES JAMES | | 8403 DALE RD | | | | GASPORT | NY | 14067 | |
| HAYES JASON | | 1929 REVERE RD | | | | CLEVELAND HTS | OH | 44118 | |
| HAYES JEREMY | | 1001 MC CORMICK | | | | BAY CITY | MI | 48708 | |
| HAYES JERRY | | 19964 CO RD 460 | | | | MOULTON | AL | 35650 | |
| HAYES JIMMEY L | | 211 RAINBOW DR 11198 | | | | LIVINGSTON | TX | 77399-2011 | |
| HAYES JOHN | | 2443 BAYWOOD ST | | | | DAYTON | OH | 45406-1408 | |
| HAYES JOHN | | 8865 S 100 E | | | | MARKLEVILLE | IN | 46056 | |
| HAYES JOHN L | | 1601 FORT AVE | | | | MUSCLE SHOALS | AL | 35661-1309 | |
| HAYES JOSEPH G | | 1711 TREEN ST | | | | LOGANSPORT | IN | 46947-1122 | |
| HAYES JR RAYMOND | | 7219 DEBORAH | | | | SAGINAW | MI | 48609 | |
| HAYES JR SIDNEY | | 5158 HACKET DR | | | | DAYTON | OH | 45418 | |
| HAYES JR T | | 1815 LAWN AVE | | | | CINCINNATI | OH | 45237 | |
| HAYES KENNETH W | | 2105 N DIXON RD | | | | KOKOMO | IN | 46901-1731 | |
| HAYES KEVIN P | | 2265 WESTWOOD BLVD NO 102 | | | | LOS ANGELES | CA | 90064 | |
| HAYES KIAJUANA | | 1602 KAMMER AVE | | | | DAYTON | OH | 45417 | |
| HAYES LAMMERZ INTL LAREDO EFT | | INC | 417 UNION PACIFIC | OFF HOLD PER LEGAL | | LAREDO | TX | 78045 | |
| HAYES LAMMERZ INTL LAREDO INC | | 417 UNION PACIFIC | | | | LAREDO | TX | 78045 | |
| HAYES LAMONTE | | 300 OXFORD AVE APT 2 | | | | DAYTON | OH | 45402-6050 | |
| HAYES LEMMERZ | JIM HARBIN | 1600 W EIGHT MILE RD | | | | FERNDALE | MI | 48220 | |
| HAYES LEMMERZ INTERNATIONAL | | 15300 CENTENNIAL DR | | | | NORTHVILLE | MI | 48167 | |
| HAYES LEMMERZ INTERNATIONAL | | 1600 W 8 MILE RD | | | | FERNDALE | MI | 48220-2202 | |
| HAYES LEMMERZ INTERNATIONAL | | 29991 M 60 E | | | | HOMER | MI | 49245 | |
| HAYES LEMMERZ INTERNATIONAL | ACCOUNTS PAYABLE | 15300 CENTENNIEL DR | | | | NORTHVILLE | MI | 48167 | |
| HAYES LEMMERZ INTERNATIONAL | ACCOUNTS PAYABLE | 15777 IDA WEST RD | | | | PETERSBURG | MI | 49270 | |
| HAYES LEMMERZ INTERNATIONAL CA | | 1500 4TH AVE | | | | CADILLAC | MI | 49601-9662 | |
| HAYES LEMMERZ INTERNATIONAL IN | | 1500 4TH AVE | | | | CADILLAC | MI | 49601-966 | |
| HAYES LEMMERZ INTERNATIONAL IN | | 15300 CENTENNIAL DR | | | | NORTHVILLE | MI | 48167-8687 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HAYES LEMMERZ INTERNATIONAL IN | | 1600 W 8 MILE RD | | | | FERNDALE | MI | 48220-220 | |
| HAYES LEMMERZ INTERNATIONAL IN | | 26290 W 8 MILE RD | | | | SOUTHFIELD | MI | 48034-365 | |
| HAYES LEMMERZ INTERNATIONAL IN | | 3837 W MILL ST EXTENDED | | | | WABASH | IN | 46992 | |
| HAYES LEMMERZ INTERNATIONAL IN | | 417 UNION PACIFIC | | | | LAREDO | TX | 78045 | |
| HAYES LEMMERZ INTERNATIONAL IN | | HOMER OPERATION | 29991 M 60 E | | | HOMER | MI | 49245 | |
| HAYES LEMMERZ INTERNATIONAL IN | | PO BOX 67000 DEPT 431 | | | | DETROIT | MI | 48267-043 | |
| HAYES LEMMERZ INTERNATIONAL INC | | 15300 CENTENNIAL DR | | | | NORTHVILLE | MI | 48167 | |
| HAYES LEMMERZ INTERNATIONAL INC | | 1600 W 8 MILE RD | | | | FERNDALE | MI | 48220-2202 | |
| HAYES LEMMERZ INTERNATIONAL INC | | 15300 CENTENNIAL DR | | | | NORTHVILLE | MI | 48167 | |
| HAYES LEMMERZ INTERNATIONAL INC | | 15300 CENTENNIAL DR | | | | NORTHVILLE | MI | 48167 | |
| HAYES LEMMERZ INTERNATIONAL INC | ACCOUNTS PAYABLE | PO BOX 2159 | | | | LAREDO | TX | 78044-2159 | |
| HAYES LEMMERZ INTERNATIONAL INC | BODMAN LLP | RALPH E MCDOWELL | 100 RENAISSANCE CTR | 34TH FL | | DETROIT | MI | 48243 | |
| HAYES LEMMERZ INTERNATIONAL INC | HAYES LEMMERZ INTERNATIONAL WEBASH INC | 15300 CENTENNIAL DR | | | | NORTHVILLE | MI | 48168 | |
| HAYES LEMMERZ INTERNATIONAL INC | PATRICK CONLEY GENERAL COUNSEL | 15300 CENTENNIAL DR | | | | NORTHVILLE | MI | 48168 | |
| HAYES LEMMERZ INTERNATIONAL INC | STEVEN ESAU | HAYES LEMMERZ | 15300 CENTENNIAL DR | | | NORTHVILLE | MI | 48167 | |
| HAYES LEMMERZ INTERNATIONAL INC TEXAS OPERATIONS | | PO BOX 2159 | | | | LAREDO | TX | 78044-2159 | |
| HAYES LEMMERZ INTERNATIONAL WA | | WABASH OPERATIONS | 3837 W MILL ST EXTENDED | | | WABASH | IN | 46992 | |
| HAYES LEMMERZ INTERNATIONAL WABASH INC | STEVEN ESAU | HAYES LEMMERZ | 15300 CENTENNIAL DR | | | NORTHVILLE | MI | 48167 | |
| HAYES LEMMERZ INTERNATIONAL WEBASH INC | | 15300 CENTENNIAL DR | | | | NORTHVILLE | MI | 48168 | |
| HAYES LEMMERZ INTL | | 15300 CENTENNIAL DR | | | | NORTHVILLE | MI | 48167 | |
| HAYES LEMMERZ INTL | BODMAN LLP | RALPH E MCDOWELL | 100 RENAISSANCE CTR | 34TH FL | | DETROIT | MI | 48243 | |
| HAYES LEMMERZ INTL CADILLAC | | INC | 1500 4TH ST | AD CHG 01 19 05 GJ | | CADILLAC | MI | 49601-9062 | |
| HAYES LEMMERZ INTL CADILLAC INC | | 3854 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| HAYES LEMMERZ INTL EFT | | FRMLY KELSEY HAYES CO LOF 4 93 | 15300 CENTENNIAL DR | OFF HOLD PER LEGAL | | NORTHVILLE | MI | 48167 | |
| HAYES LEMMERZ INTL INC | | HL OHIO SUB INC | 38481 HURON RIVER DR | | | ROMULUS | MI | 48174 | |
| HAYES LEMMERZ INTL INC HL OHIO SUB INC | | PO BOX 67000 DEPT 29701 | | | | DETROIT | MI | 48267-0297 | |
| HAYES LEMMERZ INTL SOUTHFIELD | | 15300 CENTENNIAL DR | | | | NORTHVILLE | MI | 48167 | |
| HAYES LEMMERZ INTL SOUTHFIELD | | 26290 W 8 MILE RD | | | | SOUTHFIELD | MI | 48034 | |
| HAYES LEMMERZ LAREDO INC | | 8402 EL GATO RD | | | | LAREDO | TX | 78045 | |
| HAYES LEMMERZ SOUTHFIELD | ACCOUNTS PAYABLE | 26290 WEST 8 MILE RD | | | | SOUTHFIELD | MI | 48034 | |
| HAYES LEMMERZ WABASH INC | | 15300 CENTENNIAL DRLE | | | | NORTHVILLE | MI | 48167 | |
| HAYES LEMMERZ WABASH INC | | 3854 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| HAYES LINDA | | 4077 MYRON | | | | DAYTON | OH | 45416 | |
| HAYES LINDSAY C | | 1483 LESPERANCE COURT | | | | ESSEXVILLE | MI | 48732-1911 | |
| HAYES LISA | | 8501 S FORREST ST | | | | HIGHLANDS RANCH | CO | 80126 | |
| HAYES LOTTIE B | | 306 WATERFORD RD | | | | BREMEN | GA | 30110-3972 | |
| HAYES MARY | | 2015 TAMARACK RD | | | | ANDERSON | IN | 46011 | |
| HAYES MARY | | 4356 E 100 S | | | | KOKOMO | IN | 46902 | |
| HAYES MATTHEW | | 5323 FLINT CT | | | | KOKOMO | IN | 46902 | |
| HAYES MATTHEW | | 5600 INDIANTOWN RD | | | | SAGINAW | MI | 48601 | |
| HAYES MICHAEL | | 2702 MALLERY ST | | | | FLINT | MI | 48504 | |
| HAYES MICHAEL | | 4502 CLIFF COVE | | | | BYRAM | MS | 39272 | |
| HAYES MICHAEL D | | 12620 VASOLD RD | | | | FREELAND | MI | 48623-9290 | |
| HAYES MICHAEL J | | 16022 HICKORY WELL DR | | | | SAN ANTONIO | TX | 78247-5595 | |
| HAYES MICHELLE | | 707 S BOND | | | | SAGINAW | MI | 48602 | |
| HAYES MONTY | | 895 GRANITE DR | | | | KOKOMO | IN | 46902 | |
| HAYES NAYA | | 3867 CONE | | | | ROCHESTER HILLS | MI | 48309 | |
| HAYES PAINT | ED HAYES | PO BOX 20223 | | | | DAYTON | OH | 45420-0223 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HAYES PAINT & DECORATING | | CENTER INC | 703 TAYWOOD RD | | | ENGLEWOOD | OH | 45322 | |
| HAYES PAINT AND DECORATING CENTER INC | | 703 TAYWOOD RD | | | | ENGLEWOOD | OH | 45322 | |
| HAYES PATRICIA | | 5818 WILMINGTON PIKE 456 | | | | DAYTON | OH | 45459 | |
| HAYES PEARLIE | | 11359 MILE RD | | | | NEW LEBANON | OH | 45345 | |
| HAYES PEARLIE W | | 11359 MILE RD | | | | NEW LEBANON | OH | 45345-9653 | |
| HAYES PENELOPE | | 7177 ROCHESTER RD | | | | LOCKPORT | NY | 14094 | |
| HAYES PHILLIP | | 7553 W CARO RD | | | | REESE | MI | 48757-0258 | |
| HAYES PUMP INC | | 295 FAIRFIELD AVE | | | | FAIRFIELD | NJ | 07004 | |
| HAYES PUMP INC | | 60 OLD POWDER MILL RD | | | | W CONCORD | MA | 01742 | |
| HAYES PUMP INC | | PO BOX 11165 | | | | BOSTON | MA | 02211 | |
| HAYES RASHAWN | | 320 RYBURN AVE APT 4 | | | | DAYTON | OH | 45406 | |
| HAYES REED, VERA | | 2438 KANSAS AVE | | | | SAGINAW | MI | 48601 | |
| HAYES REGINALD | | 3656 DENLINGER RD | | | | TROTWOOD | OH | 45426 | |
| HAYES ROBERT | | 712 E BROADWAY | PO BOX 478 | | | KOKOMO | IN | 46903-0478 | |
| HAYES RONALD | | 3015 MEISNER AVE | | | | FLINT | MI | 48506 | |
| HAYES ROY E | | 301 MARKET ST APT B | | | | LOCKPORT | NY | 14094-3066 | |
| HAYES ROY E | | 9598 W LAUDERDALE RD | | | | COLLINSVILLE | MS | 39325-8970 | |
| HAYES SALLY | | 7553 W CARO RD | | | | REESE | MI | 48757 | |
| HAYES SEAN | | 1240 DULANEY RD | | | | TERRY | MS | 39170 | |
| HAYES SHARON | | 8676 OLD ORCHARD RD SE | | | | WARREN | OH | 44484 | |
| HAYES SHAWN | | 1110 MEADOWBROOK LN | | | | FARMINGTON | NY | 14425 | |
| HAYES STANLEY | | PO BOX 292 | | | | LOCKPORT | NY | 14095 | |
| HAYES STEPHANIE | | 3867 CONE | | | | ROCHESTER HILLS | MI | 48309 | |
| HAYES TAMMY | | PO BOX 308 | | | | LOCKPORT | NY | 14095 | |
| HAYES TERRANCE J | | 8110 CRAWFORD CREEK RD | | | | BELFAST | NY | 14711-8797 | |
| HAYES TERRY G | | 607 1 2 CHESTNUT ST | | | | ANDERSON | IN | 46012-3427 | |
| HAYES THOMAS | | 1420 PACELLI ST | | | | SAGINAW | MI | 48603-6559 | |
| HAYES THOMAS | | 3050 INDIAN TRL | | | | RACINE | WI | 53402-1138 | |
| HAYES THOMAS | | 31 HAMILTON DR | | | | LOCKPORT | NY | 14094 | |
| HAYES THOMAS | | 1420 PACELLI ST | | | | SAGINAW | MI | 48603-6559 | |
| HAYES TIMOTHY | | 2100 SOUTH 11TH ST | | | | GADSDEN | AL | 35904 | |
| HAYES TOOLS DIV | | INNOVATIVE DISTRIBUTOR GROUP | | | | DAYTON | OH | 45401-084 | |
| HAYES TRACIE | | 244 EUCLID AVE | | | | FAIRBORN | OH | 45324 | |
| HAYES TREVIN | | 7105 FRANKLIN MADISON RD | | | | MIDDLETOWN | OH | 45042 | |
| HAYES TRUCKING | | C/O RANDY HAYES | 10121 S 262ND EAST AVE | | | BROKEN ARROW | OK | 74014-3909 | |
| HAYES TYNESHA | | 1926 STATE ST | | | | SAGINAW | MI | 48602 | |
| HAYES VERA | | 15879 LAKE HILLS DR | | | | NORTHPORT | AL | 35475-3955 | |
| HAYES VERNON G | | 4620 ROCK OAK PKWY | | | | CLARENCE | NY | 14031-2065 | |
| HAYES WENDY | | 3652 CASTANO DR | | | | TROTWOOD | OH | 45416 | |
| HAYES, CHERI | | 1410 WEST LINCOLN DR | | | | BROOKHAVEN | MS | 39601 | |
| HAYES, CHERYL DIANE | | PO BOX 782 | | | | BAY CITY | MI | 48707 | |
| HAYES, DAVID E | | 7313 NICKETT DR | | | | N TONAWANDA | NY | 14120 | |
| HAYES, DEBORAH | | 7756 WHEELER RD | | | | GASPORT | NY | 14067 | |
| HAYES, DELILAH | | 1549 HONEYDO TRL NE | | | | BROOKHAVEN | MS | 39601 | |
| HAYES, ELIZABETH ZIGOURIS | | 7179 OAKWOOD | | | | WEST BLOOMFIELD | MI | 48322 | |
| HAYES, JACOBY | | 1213 PRENTISS AVE | | | | YAZOO CITY | MS | 39194 | |
| HAYES, JERRY | | 1318 CO RD 434 | | | | MOULTON | AL | 35650 | |
| HAYES, LAURA | | 415 HAWLEY LN | | | | ALMA | MI | 48801 | |
| HAYES, MATTHEW D | | 5323 FLINT CT | | | | KOKOMO | IN | 46902 | |
| HAYES, MONTY BRADFORD | | 895 GRANITE DR | | | | KOKOMO | IN | 46902 | |
| HAYES, RASHAWN | | 4235 MERRIMAC AVE | | | | DAYTON | OH | 45405 | |
| HAYES, ROBERT LESLIE | | 2005 SOUTH WASHINGTON ST | PO BOX 478 | | | KOKOMO | IN | 46903 | |
| HAYES, SHAWN | | 1110 MEADOWBROOK LN | | | | FARMINGTON | NY | 14425 | |
| HAYES, STEPHANIE M | | 3867 CONE | | | | ROCHESTER HILLS | MI | 48309 | |
| HAYES, VERNA | | 49 RUSPIN | | | | BUFFALO | NY | 14215 | |
| HAYGEMAN MACHINE CORP | | 2225 S 170TH ST | | | | NEW BERLIN | WI | 53151 | |
| HAYGOOD GREGORY W | | PO BOX 31501 | | | | JACKSON | MS | 39286-1501 | |
| HAYGOOD ROY | | 711 KRYSTAL CREEK CT | | | | FLUSHING | MI | 48433 | |
| HAYGOOD, ROY W | | 711 KRYSTAL CREEK CT | | | | FLUSHING | MI | 48433 | |
| HAYKINSON ELIJAH | | 7212 HEATHER HEATH ST | | | | WEST BLOOMFIELD | MI | 48322 | |
| HAYLETT DAVID | | 6919 RIDGE RD | | | | LOCKPORT | NY | 14094 | |
| HAYNER KARIN | | 3400 WOODLAND CT | | | | SAGINAW | MI | 48601 | |
| HAYNER KARIN | | 3400 WOODLAND CT | | | | SAGINAW | MI | 48601 | |
| HAYNER STEFAN | | 1071 DOLLIVER | | | | ROCHESTER HILLS | MI | 48306 | |
| HAYNER STEFAN C | | 1071 DOLLIVER | | | | ROCHESTER HILLS | MI | 48306-3919 | |
| HAYNES | KIM CURRIER | PO BOX 673390 | | | | DETROIT | MI | 48267-3390 | |
| HAYNES ANITRA | | 3712 KIMBERLY PKWY NO | | | | COLUMBUS | OH | 43232 | |
| HAYNES ANTHONY | | 19500 MOORESVILLE RD | | | | ATHENS | AL | 35613 | |
| HAYNES B | | 7861 NW ROANRIDGE RD APT K | | | | KANSAS CITY | MO | 64151 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HAYNES BLAINE A | | 1118 W BLVD | | | | KOKOMO | IN | 46902-6101 | |
| HAYNES C | | 140 MUIRWOOD | | | | MT STERLING | OH | 43143 | |
| HAYNES CEDRIC | | 29 SUCCESS DR | | | | BOLTON | MS | 39041 | |
| HAYNES CHARISSE | | 2276 FERNDOWN DR | | | | MIAMISBURG | OH | 45342 | |
| HAYNES CHARLES | | 1735 COUNTY RD 1354 | | | | VINEMONT | AL | 35179-8172 | |
| HAYNES CHARLES | | 286 MAGNOLIA ST | | | | ROCHESTER | NY | 14611 | |
| HAYNES CHARLES | | 5144 TUCSON DR | | | | DAYTON | OH | 45418-2248 | |
| HAYNES CORP | | 3581 MERCANTILE AVE | | | | NAPLES | FL | 34104-3309 | |
| HAYNES CORP | KIM CURRIER | 3581 MERCANTILE AVE | | | | NAPLES | FL | 34104 | |
| HAYNES CORPORATION | | 3581 MERCANTILE AVE | | | | NAPLES | FL | 34104-3309 | |
| HAYNES CORPORATION | ATTN SCOTT FLETCHER | 3581 MERCANTILE AVE | | | | NAPLES | FL | 34104 | |
| HAYNES CORPORATION | KIM CURRIER | PO BOX 673390 | | | | DETROIT | MI | 48267-3390 | |
| HAYNES CORPORATION | KIM CURRIER | PO BOX 673390 | DETROIT MI 48267 3390 | | | DETROIT | MI | 48267 | |
| HAYNES CORPORATION | KIM CURRIER | 3581 MERCANTILE AVE | | | | NAPLES | FL | 34104 | |
| HAYNES DAVID | | 4206 MASON RD | | | | SANDUSKY | OH | 44870 | |
| HAYNES DONALD | | 2021 CRESENT DR | | | | BAY CITY | MI | 48706 | |
| HAYNES DONALD | | 3204 CANADAY DR | | | | ANDERSON | IN | 46013 | |
| HAYNES EDWIN K | | 8270 SE 171ST MCALPIN ST | | | | THE VILLAGES | FL | 32162-8334 | |
| HAYNES INTERNATIONAL INC | | 430 HAYDEN STATION RD | | | | WINDSOR | CT | 06095 | |
| HAYNES INTERNATIONAL INC | | REMOVE EFT 20 5 04 MJ | PO BOX 9013 | 1020 WEST PK AVE | | KOKOMO | IN | 46904-9013 | |
| HAYNES JOSEPH | | 105 ABBEY RD | | | | NOBLESVILLE | IN | 46060 | |
| HAYNES JOYCE A | | 815 BURLINGTON DR | APT 6 | | | FLINT | MI | 48503 | |
| HAYNES JR ALBERT | | PO BOX 363 | | | | SAGINAW | MI | 48606 | |
| HAYNES KALA | | 615 S GRANT | | | | OLATHE | KS | 66061 | |
| HAYNES KERN | | 1507 MIDDLE RD | | | | RUSH | NY | 14623 | |
| HAYNES LINDA | | PO BOX 885 | | | | HAZLEHURST | MS | 39083 | |
| HAYNES LORAY | | 3518 MELODY LN | | | | SAGINAW | MI | 48601-5631 | |
| HAYNES LORENE | | 932 KENSINGTON AVE | | | | FLINT | MI | 48503 | |
| HAYNES LORENE | | 932 KENSINGTON AVE | | | | FLINT | MI | 48503 | |
| HAYNES MICHAEL | | 5325 S GENESEE RD | | | | GRAND BLANC | MI | 48439-7961 | |
| HAYNES RHONDALE | | 357 POPLAR GROVE | | | | SPRINGBORO | OH | 45066 | |
| HAYNES ROBERT | | 3223 WINDING CREEK | | | | COLUMBUS | OH | 43223 | |
| HAYNES RONALD P | | 4848 91ST LN N | | | | SAINT PETERSBURG | FL | 33708-3908 | |
| HAYNES ROSEMARY | | 716 N BERKLEY RD | | | | KOKOMO | IN | 46901-1845 | |
| HAYNES SHERRY | | 1507 MIDDLE RD | | | | RUSH | NY | 14543 | |
| HAYNES SR , TRAVELLE | | 1702 RUST AVE | | | | SAGINAW | MI | 48601 | |
| HAYNES STACIE | | 705 DOGWOOD DR | | | | GASTONIA | NC | 28054 | |
| HAYNES VELERIA | | 631 CATHAY ST | | | | SAGINAW | MI | 48601 | |
| HAYNES WALTER | | 7245 STATE ROUTE 56 SE | | | | MT STERLING | OH | 43143-9432 | |
| HAYNES, JOSEPH F | | 105 ABBEY RD | | | | NOBLESVILLE | IN | 46060 | |
| HAYNES, JR, WORTH | | 707 BLACKTHORNE LN | | | | RIDGELAND | MS | 39157 | |
| HAYNES, KERN E | | 1507 MIDDLE RD | | | | RUSH | NY | 14623 | |
| HAYNES, MARGARET | | 547 BENNINGTON AVE | | | | YOUNGSTOWN | OH | 44505 | |
| HAYNES, PARTHENIA | | 14898 LAKE DR | | | | IDLEWILD | MI | 49642 | |
| HAYNES, STEVEN | | 1542 BENNETT | | | | FLINT | MI | 48506 | |
| HAYNES, THOMAS | | 14898 LAKE DR | | | | IDLEWILD | MI | 49642 | |
| HAYNES, TONIA | | 547 BENNINGTON | | | | YOUNGSTOWN | OH | 44505 | |
| HAYNIE GREGORY | | 2962 ARLINGTON DR | | | | SAGINAW | MI | 48601-6980 | |
| HAYNIE HOWARD | | 3830 NORTHWOODS COURT UNIT 3 | | | | WARREN | OH | 44483 | |
| HAYNIE KENNEDY | | 1776 MACK | | | | SAGINAW | MI | 48601 | |
| HAYNIE LORI | | 2171 CELESTIAL | | | | WARREN | OH | 44484 | |
| HAYNIE ROBERT | | 366 PANGBORN | | | | LEAVITTSBURG | OH | 44430 | |
| HAYNOR TONY L | | 5606 VILLA GATES DR | | | | HILLIARD | OH | 43026 | |
| HAYNSWORTH MARION MCKAY & | | GUERARD | 75 BEATTIE PL | | | GREENVILLE | SC | 29602 | |
| HAYNSWORTH MARION MCKAY AND GUERARD | | PO BOX 2048 | | | | GREENVILLE | SC | 29602 | |
| HAYNSWORTH SINKLER BOYD PA | STANLEY H MCGUFFIN | 1201 MAIN ST 22ND FL | | | | COLUMBIA | SC | | |
| HAYS CO TX | | HAYS CO TAX ASSESSOR / COLLECTOR | 102 N LBJ DR | | | SAN MARCOS | TX | 78666 | |
| HAYS CO TX | | HAYS CO TAX ASSESSOR COLLECTOR | 102 N LBJ DR | | | SAN MARCOS | TX | 78666 | |
| HAYS COUNTY TAX ASSESSOR | | COLLECTOR | 102 N LBJ COURTHOUSE ANNEX | | | SAN MARCOS | TX | 78666 | |
| HAYS JACK R | | 79 MULBERRY ST | | | | DAVISON | MI | 48423 | |
| HAYS JAMES L | | 1231 EMERALD LN | | | | SINGER ISLAND | FL | 33404-2720 | |
| HAYS KAMRON | | 12953 FLEETWOOD N DR | | | | CARMEL | IN | 46032 | |
| HAYS LISA | | 2051B RANDY SCOTT DR | | | | W CARROLLTON | OH | 45449 | |
| HAYS MICHAEL | | 32 CAMBRIDGE AVE | | | | DAYTON | OH | 45406 | |
| HAYS PERSONNEL SERVICES LTD | | | HAYS HOUSE 4 ST GEORGES | | | NEW MALDEN | | | UNITED KINGDOM |
| HAYS ACCOUNTING PERSONNEL | | HIGH ST | SQ | | | SURREY | | KT3 4JQ | |
| HAYS TIMOTHY | | 5876 LARKINS | | | | TROY | MI | 48085 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HAYS TRUDY A | | 7292 108TH ST | | | | FLUSHING | MI | 48433-8735 | |
| HAYS, KAMRON M | | 12953 FLEETWOOD N DR | | | | CARMEL | IN | 46032 | |
| HAYSE, CHRISTINE | | 3057 GOLDEN OAK DR | | | | HILLIARD | OH | 43026 | |
| HAYSLETT RODNEY | | 1981 RIDGE MEADOW CT | | | | TWINSBURG | OH | 44087 | |
| HAYSLETT TIMOTHY | | 4477 N LEAVITT RD NW | | | | WARREN | OH | 44485 | |
| HAYSLIP GREGORY | | POBOX 60800 | | | | ROCHESTER | NY | 14606 | |
| HAYSLIP KAREN | | 6884 SUMMERGREEN DR | | | | HUBER HEIGHTS | OH | 45424 | |
| HAYSLIP MARGARET | | 4776 STATE ROUTE 350 | | | | CLARKSVILLE | OH | 45113-9418 | |
| HAYTH II RONALD G | | 1431 MALLARD DR | | | | BURTON | MI | 48509 | |
| HAYTON JAMES | | 2022 MICHIGAN AVE | | | | LIMA | NY | 14485 | |
| HAYTON, JAMES | | 2022 MICHIGAN AVE | | | | LIMA | NY | 14485 | |
| HAYWARD | | C/O VOIGT ENGLAND CO | 5018 1ST AVE N | | | BIRMINGHAM | AL | 35232 | |
| HAYWARD DANA | | 4057 MONTCALM ST | | | | BURTON | MI | 48519 | |
| HAYWARD EDWARD | | 12555 DORWOOD RD | | | | BURT | MI | 48417 | |
| HAYWARD INDUSTRIES | | C/O PAPSCO INC | 9217 MIDWEST AVE | | | CLEVELAND | OH | 44125 | |
| HAYWARD JOHN | | 2639 W BLACKMORE RD | | | | MAYVILLE | MI | 48744-9765 | |
| HAYWARD KISHA | | 28 JUANITA DR | | | | TUSCALOOSA | AL | 35404 | |
| HAYWARD MAXWELL | | 9068 N COX RD | | | | CASA GRANDE | AZ | 85222 | |
| HAYWARD MAXWELL C | | DELPHI SOUTHWEST TEST CTR | 7815 N WHITE & PKER RD | | | STANFIELD | AZ | 85272 | |
| HAYWARD MAXWELL C DELPHI SOUTHWEST TEST CTR | | 7815 N WHITE AND PKER RD | | | | STANFIELD | AZ | 85272 | |
| HAYWARD WOODROW | | 1733 BRANDYWINE DR | | | | BLOOMFIELD | MI | 48304-1111 | |
| HAYWIRE INC | ACCOUNTS PAYABLE | 1415 PRAIRIE VIEW RD | | | | JOPLIN | MO | 64804 | |
| HAYWOOD CO TN | | HAYWOOD COUNTY TRUSTEE | COURTHOUSE | | | BROWNSVILLE | TN | 38012 | |
| HAYWOOD CROSSING & STATION | | APTS | 135 HAYWOOD CROSSING DR | | | GREENVILLE | SC | 29607 | |
| HAYWOOD CROSSING AND STATION APARTMENTS | | 135 HAYWOOD CROSSING DR | | | | GREENVILLE | SC | 29607 | |
| HAYWOOD ETTA | | G 1274 E HARVARD AVE | | | | FLINT | MI | 48505 | |
| HAYWOOD ETTA | | G 1274 E HARVARD AVE | | | | FLINT | MI | 48505 | |
| HAYWOOD NATHAN | | PO BOX 335 | | | | MASONVILLE | CO | 80538 | |
| HAYWORTH | | C/O GORMAN BUSINESS INTERIORS | 24463 W 10 MILE RD | | | SOUTHFIELD | MI | 48034 | |
| HAZARD COMMUNICATION SYSTEMS | MERRILY HANSEN | 396 ROUTES 6 & 209 | PO BOX 1174 | | | MILFORD | PA | 18337 | |
| HAZARD COMMUNICATION SYSTEMS | MERRILY HANSEN | PO BOX 1174 | | | | MILFORD | PA | 18337 | |
| HAZARD HERMAN | | 2225 KANSAS AVE | | | | SAGINAW | MI | 48601-5530 | |
| HAZARDOUS SUBSTANCE SUPERFUND | | EPA REGION II SUPERFUND BR | 290 BROADWAY 17TH FL | | | NEW YORK | NY | 10007-1866 | |
| HAZCLEAN CORP | | 160 UPTON DR | | | | JACKSON | MS | 39209 | |
| HAZCLEAN ENVIRONMENTAL | | CONSULTANTS INC | 160 UPTON DR | | | JACKSON | MS | 39209 | |
| HAZCLEAN ENVIRONMENTAL CONSULTANTS INC | | PO BOX 16485 | | | | JACKSON | MS | 39236-6485 | |
| HAZEL BRYAN | | 2301 EASTBROOK DR | | | | KOKOMO | IN | 46902 | |
| HAZEL DEBORAH | | 7221 ALGER DR | | | | DAVISON | MI | 48423 | |
| HAZEL J | | 6171 BERT KOUNS IND LP NO G106 | | | | SHREVEPORT | LA | 71129 | |
| HAZEL KRISTEN | | 5535 MAPLETON RD | | | | LOCKPORT | NY | 14094 | |
| HAZEL RAYMOND | | 49 LONG DR | | | | DANVILLE | AL | 35619-6360 | |
| HAZEL VERNON | | 629 MERIDAN | | | | DEARBORN | MI | 48124 | |
| HAZEL, BRYAN E | | 2301 EASTBROOK DR | | | | KOKOMO | IN | 46902 | |
| HAZEL, KRISTEN | | 5535 MAPLETON RD | | | | LOCKPORT | NY | 14094 | |
| HAZEL, RONNIE | | 5680 GOODRICH RD | | | | CLARENCE CENTER | NY | 14032 | |
| HAZELBAKER SHAWN | | 10 A W BUCKLES AVE | | | | JAMESTOWN | OH | 45335 | |
| HAZELETT STRIP CASTING | | CORPORATION | 135 WEST LAKESHORE DR | | | COLCHESTER | VT | 05446 | |
| HAZELETT STRIP CASTING CORP | | 217 LAKESHORE DR | | | | COLCHESTER | VT | 054461380 | |
| HAZELETT STRIP CASTING CORPORATION | | PO BOX 600 | | | | COLCHESTER | VT | 05446 | |
| HAZELKORN KATHE | | 773 BELVEDERE AVE SE | | | | WARREN | OH | 44484-4325 | |
| HAZELL JAMES | | 121 CREEKWOOD CIRCLE | | | | LINDEN | MI | 48451 | |
| HAZELRIGG DENISE M & LAVONNE | | 1944 FEDERAL AVE SW | | | | WYOMING | MI | 49509 | |
| HAZELRIGG DENISE M & LAVONNE | | 1944 FEDERAL AVE SW | | | | WYOMING | MI | 49509 | |
| HAZELRIGG DENISE M & LAVONNE | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| HAZELTON IRENE | | 5532 ALYSSA COURT | | | | WHITE LAKE TOWNSHIP | MI | 48383 | |
| HAZELTON LAWRENCE | | 12017 E HILL RD | | | | GOODRICH | MI | 48438 | |
| HAZELTON, IRENE O | | 5532 ALYSSA CT | | | | WHITE LAKE TOWNSHIP | MI | 48383 | |
| HAZELTON, LAWRENCE D | | 12017 E HILL RD | | | | GOODRICH | MI | 48438 | |
| HAZELWOOD HARRY J | | 1684 W 550 S | | | | ANDERSON | IN | 46013-9776 | |
| HAZELWOOD JOHN | | 677 N MADISON AVE | | | | ANDERSON | IN | 46011 | |
| HAZEN KENNETH | | 3183 16TH ST | | | | HOPKINS | MI | 49328-9717 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HAZEN RONALD | | PO BOX 656 | | | | PRUDENVILLE | MI | 48651 | |
| HAZEN TEC LC | | FMLY INLAND SINTERED METAL& | FMLY CAPSTAN INLAND | RT 1 BOX 214E | | HAZEN | AR | 72064 | |
| HAZEN TEC LC  EFT | | PO BOX 67000 DEPT 270101 | | | | DETROIT | MI | 48267-2701 | |
| HAZEN TEC LC EFT | | FMLY INLAND SINTERED METAL& | FMLY CAPSTAN INLAND | RT 1 BOX 214E | | HAZEN | AR | 72064 | |
| HAZEN TRANSPORT INC | | 27050 WICK RD | | | | TAYLOR | MI | 48180-3015 | |
| HAZLE MARY L | | 2431 COUNTY RD 72 | | | | DANVILLE | AL | 35619-8430 | |
| HAZLETON PUMPS INC | | 225 39 N CEDAR ST | | | | HAZLETON | PA | 18201 | |
| HAZLETT JOHN | | PO BOX 372 | | | | WILSON | NY | 14172-0372 | |
| HAZLETT LISA | | 10 BUXTON COURT | | | | WEST MIDDLESEX | PA | 16159 | |
| HAZLETT, LISA A | | 10 BUXTON CT | | | | WEST MIDDLESEX | PA | 16159 | |
| HAZLEWOOD ELEM SCHOOL | | PO BOX 699 | | | | TOWN CREEK | AL | 35672 | |
| HAZLEY ANTHONY | | 180 LORETTA ST | | | | DAYTON | OH | 45415 | |
| HAZMAT ENVIRONMENTAL GROUP EFT INC | | 60 COMMERCE DR | | | | BUFFALO | NY | 14218 | |
| HAZMAT ENVIRONMENTAL GROUP INC | | NEW VILLAGE INDUSTRIAL PK | 60 COMMERCE DR | | | BUFFALO | NY | 14218 | |
| HAZMAT ENVIRONMENTAL GROUP INC | | 60 COMMERCE DR | | | | BUFFALO | NY | 14218 | |
| HAZMAT ENVIRONMENTAL GROUP INC | | NEW VILLAGE INDUSTRIAL PK | 60 COMMERCE DR | | | BUFFALO | NY | 14218 | |
| HAZMAT ENVIRONMENTAL GROUP INC | | NEW VILLAGE INDUSTRIAL PK | 60 COMMERCE DR | | | BUFFALO | NY | 14218 | |
| HAZMAT SOLUTIONS INC | | 13623 LAKESHORE DR | | | | GRAND HAVEN | MI | 49417 | |
| HAZMATPAC INC | | 5301 POLK AVE BLDG 18 | | | | HOUSTON | TX | 77023 | |
| HAZMATPAC INC | | PO BOX 15845 | | | | HOUSTON | TX | 77220-5845 | |
| HAZZARD ANNIE M | | 8103 S 77TH E AVE | 104 | | | TULSA | OK | 74133 | |
| HAZZARD MARK | | 9766 COURTLAND DR NE | | | | ROCKFORD | MI | 49341-9776 | |
| HAZZARD WILLIAM C | | 2730 BRANDON ST | | | | FLINT | MI | 48503-3449 | |
| HB CHEMICAL CORP | | PO BOX 931365 | | | | CLEVELAND | OH | 44193-0545 | |
| HB FULLER COMPANY | | 1200 WILLOW LAKE BLVD | | | | SAINT PAUL | MN | 55110 | |
| HB PERFORMANCE SYSTEMS INC | C/O WHYTE HIRSCHBOECK DUDEK SC | ANN M MAHER ESQ | 555 EAST WELLS ST | STE 1900 | | MILWAUKEE | WI | 53202 | |
| HB PERFORMANCE SYSTEMS INC | C/O WHYTE HIRSCHBOECK DUDEK SC | ANN M MAHER ESQ | 555 EAST WELLS ST | STE 1900 | | MILWAUKEE | WI | 53202 | |
| HB PZH COMMERICAL ENVIRONMENTS | | DBA FACILITIES CONNECTION EFT | 240 E SUNSET | | | EL PASO | TX | 79922 | |
| HB PZH COMMERICAL ENVIRONMENTS DBA FACILITIES CONNECTION | | 240 E SUNSET | | | | EL PASO | TX | 79922 | |
| HBA CAST PRODUCTS CO INC | | PO BOX 2348 | | | | SPRINGFIELD | MA | 01101 | |
| HBA CAST PRODUCTS CO INC | | PO BOX 2348 | | | | SPRINGFIELD | MA | 01101 | |
| HBA CAST PRODUCTS CO INC EFT | | HOLD PER D FIDDLER 05 24 05 AH | AVENIDA DE LA NORIA NO 102 | 76220 QUERETARO QRO | | | | | MEXICO |
| HBA CAST PRODUCTS MEXICO S DE | | AVE DE LA NORIA 102 PARQUE IND | | | | QUERETARO | | 76220 | MEXICO |
| HBA INC | | HEISSERER BEIRIGER | 8651 CASTLE PARK DR | | | INDIANAPOLIS | IN | 46256-1270 | |
| HBEP CO LTD | | 2087 10 JEONGWANG 2 I DONG | | | | SHIHEUNG | KR | 429-925 | KR |
| HBEP CO LTD | | RM 2MA 710 SIHWA INDUSTRIAL COMPLEX | | | | SHIHEUNG | KR | 429-925 | KR |
| HBM | GARY RIDDLES | 19 BARTLETT ST | | | | MARLBORO | MA | 01752 | |
| HBM INC HOTTINGER BALDWIN MEAS | | C/O MCK MEASUREMENT SYSTEMS | 215 PROSPECT | | | ROMEO | MI | 48065 | |
| HBS EQUIP CORP | | 14700 ALONDRA BLVD | | | | LA MIRADA | CA | 90638-5616 | |
| HBW LLC C O W AND H REALTY CO | | 7014 FOXGLOVE DR | | | | CHARLOTTE | NC | 28226 | |
| HBW LLC ROBERT H HAND | | C/O W & H REALTY CO | 7014 FOXGLOVE DR | | | CHARLOTTE | NC | 28226 | |
| HC LIEN RUBBER CO | | 1171 1233 E 63RD ST | | | | LOS ANGELES | CA | 90001 | |
| HCD RENEWAL | | PO BOX 1979 | | | | SACRAMENTO | CA | 95812-1979 | |
| HCFA LABORATORY PROGRAM | | PO BOX 105422 | | | | ATLANTA | GA | 30348-5422 | |
| HCI ADVANCE CHEMICAL DISTRIBUTION | | 206 E MORROW RD | | | | SAND SPRINGS | OK | 74063 | |
| HCN PUBLICATIONS CO | | 1450 DON MILLS RD | | | | TORONTO | ON | M3B 2X7 | CANADA |
| HCN PUBLICATIONS CO | | BUSINESS INFORMATION GROUP | 12 CONCORDE PL STE 800 | | | TORONTO | ON | M3C 4J2 | CANADA |
| HCN PUBLICATIONS COMPANY | | BUSINESS INFORMATION GROUP | 1450 DON MILLS RD | | | DON MILLS | ON | M3B 2X7 | CANADA |
| HD GEISLER | PETE OR MELYNDA | 1482 STANLEY AVE | PO BOX 203 | | | DAYTON | OH | 45404 | |
| HD SYSTEMS INC | | 89 CABOT CT | | | | HAUPPAUGE | NY | 11788 | |
| HDAW C/O WILLIAM T GLASGOW | | 10729 WEST 163RD PL | | | | ORLANDO PARK | IL | 60467 | |
| HDI EXPO 2000 | | 75 REMITTANCE DR STE 1685 | ATTN TRADE SHOW ACCOUNTING | | | CHICAGO | IL | 60675-1685 | |
| HDI INDUSTRIE VERSICHERUNG AG | MARSH PETER FRATER | TESSINERPLATZ 5 | PO BOX 8027 | | | ZURICH | | 08002 | SWITZERLAND |
| HDK AMERICA INC | | 2995B WALL TRIANA HWY | | | | HUNTSVILLE | AL | 35824 | |
| HDK AMERICA INC | | 1777 E LINCOLN RD | | | | KOKOMO | IN | 46902 | |
| HDK AMERICA INC | | 200 N NORTHWEST HWY | | | | BARRINGTON | IL | 60010 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HDK AMERICA INC | | 400 W 24TH ST STE B | | | | NATIONAL CITY | CA | 91950 | |
| HDK AMERICA INC | | FMLY HORKURIKU USA LTD 1 98 | 200 N NORTHWEST HWY | | | BARRINGTON | IL | 60010 | |
| HDK AMERICA INC | | 8885 RIO SAN DIEGO DR NO 257 | | | | SAN DIEGO | CA | 92108-1660 | |
| HDK AMERICA INC | | 2995B WALL TRIANA HWY | | | | HUNTSVILLE | AL | 35824 | |
| HDK AMERICA INC | SCOTT WILHELM | 2995 B WALL TRIANA HWY | | | | HUNTSVILLE | AL | 35824 | |
| HDK AMERICA INC EFT | | 8885 RIO SAN DIEGO DR NO 257 | | | | SAN DIEGO | CA | 92108-1660 | |
| HDK AMERICA INC EFT | | 8885 RIO SAN DIEGO DR STE 257 | | | | SAN DIEGO | CA | 92108 | |
| HDR ENGINEERING INC | | PO BOX 3480 | | | | OMAHA | NE | 68103-0480 | |
| HE ANDERSON COMPANY | | 2100 ANDERSON DR | | | | MUSKOGEE | OK | 74402 | |
| HE ANDERSON COMPANY | | PO BOX 1006 | | | | MUSKOGEE | OK | 74402-1006 | |
| HE DAVID | | 14430 PLYMOUTH ROCK DR | | | | CARMEL | IN | 46033 | |
| HE LENNON INC | | 23920 FREEWAY PK DR | | | | FARMINGTON HILLS | MI | 48335 | |
| HE LENNON INC | | 23920 FREEWAY PK DR | | | | FARMINGTON HILLS | MI | 48335 | |
| HE LENNON INC | NANCY | 23920 FREEWAY PK DR | | | | FARMINGTON | MI | 48335 | |
| HE MICROWAVE | DAVE STOCKERO | 2900 EAST ELVIRA RD | STE 100 | | | TUCSON | AZ | 85706 | |
| HE MICROWAVE LLC | | 2900 EAST ELVIRA STE 100 | | | | TUCSON | AZ | 85706 | |
| HE MICROWAVE LLC | | 2900 E ELVIRA RD STE 100 | | | | TUCSON | AZ | 85706 | |
| HE MICROWAVE LLC | | 2900 E ELVIRA RD | | | | TUCSON | AZ | 85706 | |
| HE MICROWAVE LLC | | C/O DELCO ELECTRONICS CORPORATION | ONE CORPORATE CENT | | | KOKOMO | IN | 46904-9005 | |
| HE SERVICES AND ROBERT BACKIE | H E SERVICES CO | | 3800 PERRYVILLE RD | | | ORTONVILLE | MI | 48462 | |
| HE SERVICES CO | | 1900 N SAGINAW ST | | | | FLINT | MI | 48505 | |
| HE SERVICES CO | | 201 OAKWOOD RD | | | | OXFORD | MI | 48371 | |
| HE SERVICES CO | | 5117 S DORT HWY | | | | FLINT | MI | 48507 | |
| HE SERVICES CO | | ANCON PROTOTYPE MACHINE | 1755 WICCO | | | SAGINAW | MI | 48601 | |
| HE SERVICES CO | | ANCON TOOL DIV | 225 E MORLEY DR | | | SAGINAW | MI | 48601-9623 | |
| HE SERVICES CO | | ANCON TOOL DIV | 5117 S DORT HWY | | | FLINT | MI | 48507 | |
| HE SERVICES CO | | ENGINEERING DIV | 225 E MORLEY DR | | | SAGINAW | MI | 48601-9482 | |
| HE SERVICES CO | | HE TECHNOLOGIES INC | 30 A1 SPUR DR | | | EL PASO | TX | 79906 | |
| HE SERVICES CO | | UNIVERSAL INSPECTION DIV | 3870 E WASHINGTON RD | | | SAGINAW | MI | 48601 | |
| HE SERVICES CO | | UNIVERSAL MANUFACTURING DIV | 3860 E WASHINGTON RD | | | SAGINAW | MI | 48601 | |
| HE SERVICES CO  EFT | | 1900 N SAGINAW ST | | | | FLINT | MI | 48505-4768 | |
| HE SERVICES CO 382443655 | | 1900 N SAGINAW ST | | | | FLINT | MI | 48505-4768 | |
| HE SERVICES CO EFT | | HOLD PER LEGAL 07 07 05 CP | 5117 S DORT HWY | | | FLINT | MI | 48507 | |
| HE SERVICES COMPANY | C/O MASTROMARCO & JAHN PC | 1024 N MICHIGAN AVE | PO BOX 3197 | | | SAGINAW | MI | 48602 | |
| HE SERVICES COMPANY | COMERCIA BANK | RALPH E MCDOWELL | BODMAN LONGLEY & DAHLING LLP | 100 RENAISSANCE CTR FL 34 | | DETROIT | MI | 48243 | |
| HE SERVICES COMPANY | VICTOR MASTROMARCO JR | MASTROMARCO & JAHN PC | 1024 N MICHIGAN AVE | PO BOX 3197 | | SAGINAW | MI | 48602 | |
| HE TECHNOLOGIES INC | | 30 A1 SPUR DR | | | | EL PASO | TX | 79906 | |
| HE WEI HUA | | 446 RICHMOND PK E | APT 629A | | | RICHMOND HTS | OH | 44143 | |
| HE XINHUA | | 2947 RIVER VALLEY DR | | | | TROY | MI | 48098 | |
| HE, DAVID Q | | 14430 PLYMOUTH ROCK DR | | | | CARMEL | IN | 46033 | |
| HE, XINHUA | | 11464 MEARS DR | | | | CARMEL | IN | 46077 | |
| HEABERLIN FRED J | | RR 1 BOX 318 | | | | ADRIAN | PA | 16210-9609 | |
| HEACOCK METAL & MACHINE CO INC | | 400 W 1ST | | | | SYLACAUGA | AL | 35150 | |
| HEACOCK METAL & MACHINE CO INC | | ADDR CHG 5 26 99 | 400 W 1ST | | | SYLACAUGA | AL | 35150 | |
| HEACOCK METAL AND MACHINE CO INC | | PO BOX 778 | | | | SYLACAUGA | AL | 35150 | |
| HEACOX GARY | | 6479 COLONIAL DR | | | | LOCKPORT | NY | 14094-6122 | |
| HEACOX MARK | | 895 CIMARRON OVAL | | | | AURORA | OH | 44202 | |
| HEACOX MARK | | 895 CIMARRON OVAL | | | | AURORA | OH | 44202 | |
| HEACOX, MARK J | | 895 CIMARRON OVAL | | | | AURORA | OH | 44202 | |
| HEAD ACOUSTICS GMBH KOPFBEZOGENE AU | | EBERTSTR 30 A | | | | HERZOGENRATH | NW | 52134 | DE |
| HEAD ACOUSTICS INC | | 6964 KENSINGTON RD | | | | BRIGHTON | MI | 48116 | |
| HEAD ACOUSTICS INC EFT | | ADDRESS CHG 5 4 | FMLY SONIC PERCEPTIONS INC | 6964 KENSINGTON RD | | BRINGTON | MI | 48116 | |
| HEAD CHARLES | | PO BOX 408 | | | | GALVESTON | IN | 46932 | |
| HEAD DAVID | | 1901 S GOYER | APT 158 | | | KOKOMO | IN | 46902 | |
| HEAD DAVID | | 249 E CHURCH | | | | MORRICE | MI | 48857 | |
| HEAD ROBERT | | 5926 CULZEAN DR APT 619 | | | | DAYTON | OH | 45426 | |
| HEAD, CHARLES KENDEL | | PO BOX 408 | | | | GALVESTON | IN | 46932 | |
| HEADCO INDUSTRIES INC | | BEARING HEADQUARTERS CO DIV | 3199 N SHADELAND AV | | | INDIANAPOLIS | IN | 46226-6233 | |
| HEADD PHYLLIS | | 2624A WEST GALENA | | | | MILWAUKEE | WI | 53205 | |
| HEADING JR HOWARD L | | 121 MARSAC ST | | | | BAY CITY | MI | 48708-7054 | |
| HEADLAND ENGINEERING DEVELOP | | UNIT 5B NAVIGATION DR | HURST BUSINESS PK | | | BRIERLEY HILL | | DY5 1YF | UNITED KINGDOM |
| HEADLEE R M CO INC | | 3596 CALIFORNIA RD | | | | ORCHARD PK | NY | 14127-1716 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HEADLEE R M CO INC | | 6493 RIDINGS RD STE 11 | | | | SYRACUSE | NY | 13206 | |
| HEADLEY ISABELLA | | 2471 W RIVER RD | | | | NEWTON FALLS | OH | 44444-8402 | |
| HEADLEY ISABELLA | | 2471 W RIVER RD | | | | NEWTON FALLS | OH | 44444-8402 | |
| HEADLEY ISABELLA | | 2471 W RIVER RD | | | | NEWTON FALLS | OH | 44444-8402 | |
| HEADLEY JEFFERY | | 1173B NAVAHO DR | | | | LEBANON | OH | 45036-8746 | |
| HEADLEY W | | 6193 PARKDALE DR | | | | COLUMBUS | OH | 43229 | |
| HEADQUARTERS US MARINE CORPS | | PERSONAL & FAMILY READINESS DIVISIO | PO BOX 1834 | | | QUANTICO | VA | 22134-0834 | |
| HEADRICK TANYA M | | PO BOX 372 | | | | ADAIR | OK | 74330 | |
| HEADY ELMER | | 906 KLEIN RD | | | | WILLIAMSVILLE | NY | 14221 | |
| HEADY, TAMMY | | 1030 S PURDUM ST | | | | KOKOMO | IN | 46902 | |
| HEAGY TIMOTHY | | 1613 HILL ST | | | | ANDERSON | IN | 46012 | |
| HEAKIN SUZANNE | | 4115 LEAVITT DR NW | | | | WARREN | OH | 44485-1104 | |
| HEAL WILLIAM | | 2381 CR 292 | | | | BELLEVUE | OH | 44811 | |
| HEALD VICKI | | 1057 SUNCOVE DR | | | | TUCSON | AZ | 85748 | |
| HEALE MFG CO INC | ACCOUNTS PAYABLE | PO BOX 1444 | | | | WAUKESHA | WI | 53187 | |
| HEALEY FIRE PROTECTION INC | | 134 NORTHPOINTE DR | | | | ORION | MI | 48359 | |
| HEALEY FIRE PROTECTION INC | | FMLY HEALEY W E ASSOC | 134 NORTHPOINTE DR | | | ORION | MI | 48359 | |
| HEALEY JAMES | | 6 LARCH RD | | | | HUYTON | | L36 9TZ | UNITED KINGDOM |
| HEALTH & SAFETY LABORATORY | | KAREN WILKINSON | HARPUR HILL | BUXTON DERBYSHIRE SK179JN | | UNITED KINGDOM | | | UNITED KINGDOM |
| HEALTH ALLIANCE MEDICAL EFT PLANS INC ATTN MARSHA EVERSOLE | | 102 E MAIN ST STE 200 | PO BOX 6003 | | | URBANA | IL | 61801 | |
| HEALTH ALLIANCE MEDICAL PLANS | | INC 121B | 102 E MAIN ST STE 200 | PO BOX 6003 | | URBANA | IL | 61801 | |
| HEALTH ALLIANCE PLAN | | 210C | 2850 W GRAND BLVD | | | DETROIT | MI | 48202 | |
| HEALTH ALLIANCE PLAN EFT | RECEIVABLES DEPT | 2850 W GRAND BLVD | | | | DETROIT | MI | 48202 | |
| HEALTH AMERICA PENNSYLVANIA | | INC 363P | FIVE GATEWAY CTR | | | PITTSBURGH | PA | 15222 | |
| HEALTH AMERICA PENNSYLVANIA EF PGH COMMERCIAL | | PO BOX 371904 | | | | PITTSBURGH | PA | 15251-7904 | |
| HEALTH AND SAFETY LABORATORY KAREN WILKINSON | | HARPUR HILL | BUXTON DERBYSHIRE SK179JN | | | | | | UNITED KINGDOM |
| HEALTH CARE AUTHORITY OF MORGA | | DECATUR GENERAL HOSPITAL | 1201 7TH ST SE | | | DECATUR | AL | 35601 | |
| HEALTH CARE AUTHORITY OF THE C | | HUNTSVILLE HOSPITAL WELLNESS & | 8391 HWY 72 W | | | MADISON | AL | 35758 | |
| HEALTH CARE PLAN CHOICE CARE | | 301CADD CHG 5 2000 SNT MW | DBA UNIVERA HEALTHCAE CNY INC | 205 PK CLUB LN | | BUFFALO | NY | 14221-5239 | |
| HEALTH CARE PLAN CHOICE EFT CARE | | DBA UNIVERA HEALTHCARE CNY INC | 205 PK CLUB LN | | | BUFFALO | NY | 14221-5239 | |
| HEALTH CARE SERVICE CORP A EFT MUTUAL LEGAL RESERVE CO DBA | | BC BS OF IL METRO REG HMO121E | 1515 W 22ND ST | | | OAK BROOK | IL | 60521-0226 | |
| HEALTH DIMENSIONS | | 2942 A HARDING ST | | | | CARLSBAD | CA | 92008 | |
| HEALTH EFFECTS INSTITUTE INC | | 141 PORTLAND ST STE 7300 | | | | CAMBRIDGE | MA | 02139 | |
| HEALTH INDUSTRY DISTRIBUTORS | | ASSOCIATIONS | 310 MONTGOMERY ST | | | ALEXANDRIA | VA | 22314 | |
| HEALTH INSURANCE PLAN HEALTH | | PLAN OF NEW YORK 303G | PO BOX 5036 GPO | 212630 5000 | | NEW YORK | NY | 10087-5036 | |
| HEALTH INSURANCE PLAN HEALTH PLAN OF NEW YORK | | PO BOX 5036 GPO | | | | NEW YORK | NY | 10087-5036 | |
| HEALTH INTERNAIONAL INC EFT | JANICE FAIRBROOK | 14770 N 78TH WAY | | | | SCOTTSDALE | AZ | 82560 | |
| HEALTH INTERNATIONAL | | SHPS HEALTHCARE SERVICES | 14770 N 78TH WAY | | | SCOTTSDALE | AZ | 85260 | |
| HEALTH MAINTENANCE EFT OF INDIANA INC | | C/O ANTHEM INSURANCE INC | PO BOX 6112 | | | INDIANAPOLIS | IN | 46206-6112 | |
| HEALTH MAINTENANCE OF INDIANA | | INC 14ADDCHG 9 00 | C O ANTHEM INSURANCE INC | PO BOX 6112 | | INDIANAPOLIS | IN | 46206-6112 | |
| HEALTH NET NORTHERN CALIFORNIA | | 041R | 21650 OXNARD ST 25TH FL | | | WOODLAND HILLS | CA | 91367 | |
| HEALTH NET NORTHERN CALIFORNIA | | LOCK BOX 52617 | | | | LOS ANGELES | CA | 90074-2617 | |
| HEALTH NET OF CALIFORNIA | JULIE ELLIS | 7755 CTR AVE | 8TH FL | | | HUNTINGTON BEACH | CA | 92647 | |
| HEALTH NET SOUTHERN CALIF EFT BANK OF AMERICA | | 1850 GATEWAY BLVD | DEPT 5693 4TH FL | | | CONCORD | CA | 94520 | |
| HEALTH NET SOUTHERN CALIFORNIA | | 040R | 21650 OXNARD ST 25TH FL | | | WOODLAND HILLS | CA | 91367 | |
| HEALTH PHYSICS CONSULTING | NANETTE BENMAN | 3360 HAMILTON ST | | | | LAFAYETTE | IN | 47906-1268 | |
| HEALTH PLUS OPTIONS | NANETTE BENMAN | 2050 S LINDEN RD | | | | FLINT | MI | 49532 | |
| HEALTH PROTECTION AGENCY | | FL 7 HOLBORN GATE 330 HIGH HOLBORN | | | | LONDON | LO | WC1V 7PP | GB |
| HEALTH SOLUTIONS | KEVIN CLAIR | PO BOX 1086 | | | | BLOOMFIELD HILLS | MI | 48303-1086 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HEALTH SOLUTIONS INC | | 6629 W CENTRAL AVE STE 100 | | | | TOLEDO | OH | 43617 | |
| HEALTH SOLUTIONS INC | | 564 S FOX HILLS DR | | | | BLOOMFIELD HILLS | MI | 48304 | |
| HEALTH SOLUTIONS INC | | UAW GM LIFESTEPS CTR | G3490 MILLER RD UNIT 9 | | | FLINT | MI | 48507 | |
| HEALTH SOLUTIONS INC | | 11408 CRONRIDGE DR STE L | | | | OWINGS MILLS | MD | 21117-2237 | |
| HEALTH SOLUTIONS INC | | 6629 W CENTRAL AVE STE 100 | | | | TOLEDO | OH | 43617 | |
| HEALTH SOUTH LENEXA | | REMIT CHG PER W9 3 12 04 | 7860 QUIVIRA | | | LENEXA | KS | 66216 | |
| HEALTHAMERICA PENNSYLVANIA EFT | | PO BOX 8500 54173 | NM ADD CHG 2 5 03 | | | PHILADELPHIA | PA | 19178-4173 | |
| HEALTHAMERICA PENNSYLVANIA EFT | | PO BOX 8500 54173 | | | | PHILADELPHIA | PA | 19178-4173 | |
| HEALTHASSURANCEHEALTHAMERIC A | HEATHER HURLEY | 11 STANWIX ST | STE 2300 | | | PITTSBURGH | PA | 15222 | |
| HEALTHCARE CORRECTIONS XR | | 107 CRESTVIEW DR | | | | SYLVESTER | GA | 31791 | |
| HEALTHCARE FIN SER LLC | | PO BOX 320309 | | | | JACKSON | MS | 39232 | |
| HEALTHCARE FINANCIAL SERVICES | | LLC | PO BOX 320309 | | | JACKSON | MS | 39232-3000 | |
| HEALTHCARE FINANCIAL SERVICES LLC | | PO BOX 320309 | | | | JACKSON | MS | 39232-3000 | |
| HEALTHCARE INSTITUTE | | OF JACKSON INC | 405 BRIARWOOD DR | STE 110 | | JACKSON | MS | 39206 | |
| HEALTHCARE TECHNOLOGIES | | OF MID MICHIGAN INC | PO BOX 315 | | | SWARTZ CREEK | MI | 48473 | |
| HEALTHCOMP EVALUATION SERVICES | | EXEMPLAR INTERNATIONAL | 6330 E 75TH ST STE 170 | | | INDIANAPOLIS | IN | 46250 | |
| HEALTHETECH | RENEE FOURNIER | 523 PARK POINT DR | 3RD FL | | | GOLDEN | CO | 80401 | |
| HEALTHETECH | RENEE FOURNIER | 523 PK POINT DR | 3RD FL | | | GOLDEN | CO | 80401 | |
| HEALTHETECH ATTNA P DEPT | SARA MICHAELS | PMB 345 | 9457 S UNIVERSITY BLVD | | | HIGHLAND RANCH | CO | 80126-4976 | |
| HEALTHGROUP OF ALABAMA LLC | | DBA OCCUPATIONAL HEALTH GR INC | 1963 MEMORIAL PKWY STE 24 | | | HUNTSVILLE | AL | 35801 | |
| HEALTHGROUP OF ALABAMA LLC DBA OCCUPATIONAL HEALTH GR INC | | PO BOX 7187 | | | | HUNTSVILLE | AL | 35807 | |
| HEALTHNET | | LOCK BOX 52617 | | | | LOS ANGELES | CA | 90074-2617 | |
| HEALTHNET 030G | | FMLY INTERGROUP OF AZ 3 98 | 21650 OXNARD ST 25TH FL | | | WOODLAND HILLS | CA | 91367 | |
| HEALTHNOW NEW YORK INC EFT DBA BLUECROSS BLUE SHIELD OF | | WESTERN NEW YORK | PO BOX 80 | | | BUFFALO | NY | 14240-0080 | |
| HEALTHNOW NEW YORK INC EFT | | DBA BLUECROSS BLUESHIELD OF | WESTERN NEW YORK | PO BOX 5132 | | BUFFALO | NY | 14240-5132 | |
| HEALTHNOW NEW YORK INC EFT | | DBA BLUECROSS BLUE SHIELD | WESTERN NEW YORK | PO BOX 80 02 12 04 VC | | BUFFALO CHG PO BOX | NY | 14240-0080 | |
| HEALTHPARTNERS | | CENTER FOR HEALTH PROMOTION | 8100 34TH AVE SOUTH | | | BLOOMINGTON | MN | 55425 | |
| HEALTHPLUS OF MICHIGAN | | 210H 21H0 & 210M | 2050 S LINDEN RD | | | FLINT | MI | 48501 | |
| HEALTHPLUS OF MICHIGAN | NANNETTE BENMAN | 2050 S LINDEN RD | | | | FLINT | MI | 48532 | |
| HEALTHPLUS OF MICHIGAN INC | | G 2050 S LINDEN RD | | | | FLINT | MI | 48532 | |
| HEALTHPLUS OF MICHIGAN INC | | 2050 S LINDEN RD | | | | FLINT | MI | 48532 | |
| HEALTHPLUS OF MICHIGAN INC EFT DBA HEALTHPLUS OPTIONS INC | | PO BOX 1700 | | | | FLINT | MI | 48501-1700 | |
| HEALTHPLUS OPTIONS INC | | 2050 S LINDEN RD | | | | FLINT | MI | 48501-1700 | |
| HEALTHPLUS OPTIONS INC  EFT ADMIN | | PO BOX 1700 | | | | FLINT | MI | 48501 | |
| HEALTHPLUS OPTIONS INC  EFT CLAIMS | | 2050 S LINDEN RD | | | | FLINT | MI | 48501 | |
| HEALTHPLUS OPTIONS INC EFT | | ADMIN | 2050 S LINDEN RD | ADD 1099 INFO 4 8 02 CP | | FLINT | MI | 48501 | |
| HEALTHPLUS OPTIONS INC EFT | | CLAIMS | 2050 S LINDEN RD | ADD 1099 INFO 4 8 02 CP | | FLINT | MI | 48501 | |
| HEALTHPORT | HEALTHPORT TECHNOLOGIES LLC | 120 BLUEGRASS VALLEY PKWY | | | | ALPHARETTA | GA | 30005 | |
| HEALTHPORT | HEALTHPORT TECHNOLOGIES LLC | PO BOX 409875 | | | | ATLANTA | GA | 30384-9875 | |
| HEALTHPORT TECHNOLOGIES LLC | HEALTHPORT | PO BOX 409875 | | | | ATLANTA | GA | 30384-9875 | |
| HEALTHSOUTH HOLDINGS INC | | DEPARTMENT AT 40036 | | | | ATLANTA | GA | 31192-0036 | |
| HEALTHSOUTH HOLDINGS INC | | DEPT AT 40036 | | | | ATLANTA | GA | 31192-0036 | |
| HEALTHSOUTH LENEXA | | CHG PER W9 6 01 04 CP | 7860 QUIVIRA | | | LENEXA | KS | 66216 | |
| HEALTHSOUTH OVERLAND PARK | | 10727 ELMONTE | | | | OVERLAND PK | KS | 66211 | |
| HEALTHTRAX INC | | WORK FIT | 2345 MAIN ST | | | GLASTONBURY | CT | 06033 | |
| HEALTHTRAX INTERNATIONAL INC | | WORK FIT DIV | 2646 W WING RD | | | MOUNT PLEASANT | MI | 48858 | |
| HEALTON WILLIAM | | 3211 S 1330 E RD | | | | GREENTOWN | IN | 46936 | |
| HEALTON, WILLIAM L | | 3211 S 1330 E RD | | | | GREENTOWN | IN | 46936 | |
| HEALY & BAILLIE | | 29 BROADWAY | | | | NEW YORK | NY | 10006-3293 | |
| HEALY A | | 135 QUEENS DR | WALTON | | | LIVERPOOL | | L4 6SG | UNITED KINGDOM |
| HEALY AND BAILLIE | | 29 BROADWAY | | | | NEW YORK | NY | 10006-3293 | |
| HEALY DANIEL | | 125 AVALON DR | | | | AMHERST | NY | 14226 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HEALY FIRE PROTECTION | | 134 NORTHPOINTE DR | | | | ORION | MI | 48359 | |
| HEALY HARE JANET R | | PO BOX 227 | | | | GETZVILLE | NY | 14068-0227 | |
| HEALY HARE JANET R | | PO BOX 227 | | | | GETZVILLE | NY | 14068-0227 | |
| HEALY KAREN | | 18220 DUNBLAINE | | | | BEVERLY HILLS | MI | 48025 | |
| HEALY KAREN | | 18220 DUNBLAINE | | | | BEVERLY HILLS | MI | 48025 | |
| HEALY KAREN L | PEPPER HAMILTON LLP | ANNE MARIE AARONSON | 3000 TWO LOGAN SQ | 18TH & ARCH STS | | PHILADELPHIA | PA | 19103-2799 | |
| HEALY LAURENCE | | 1044 WEEDEN RD | | | | CARO | MI | 48723 | |
| HEALY MICHAEL J | | 8582 DEVIN DR | | | | DAVISON | MI | 48423 | |
| HEALY, KAREN L | | 18220 DUNBLAINE | | | | BEVERLY HILLS | MI | 48025 | |
| HEALY, MICHAEL ALLEN | | 6200 GYERS MEADOW LN | | | | ANN ARBOR | MI | 48108 | |
| HEANEY DONALD | | 11 PKWY VW | | | | HILTON | NY | 14468-9526 | |
| HEANY INDUSTRIES INC | | 249 BRIARWOOD LN | PO BOX 38 | | | SCOTTSVILLE | NY | 14546 | |
| HEANY INDUSTRIES INC | | 249 BRIARWOOD LN | | | | SCOTTSVILLE | NY | 14546-1244 | |
| HEANY PAMELA | | 915 E COURT ST APT 306 | | | | FLINT | MI | 48503 | |
| HEANY, PAMELA | | 915 E CT ST APT 306 | | | | FLINT | MI | 48503 | |
| HEAPS KAREN | | 1944 WICK CAMPBELL RD | | | | HUBBARD | OH | 44425 | |
| HEAPS MARY | | 1545 BERKLEY ST SW | | | | DECATUR | AL | 35601 | |
| HEAPS RONNA | | 549 LAKE SOUTH DR | | | | HARTSELLE | AL | 35640 | |
| HEAR USA | | 2192 STRINGTOWN RD | | | | GROVE CITY | OH | 43123 | |
| HEARD AMY | | 1124 W 700 N | | | | ALEXANDRIA | IN | 46001 | |
| HEARD DENNIS | | 2115 MONTGOMERY ST | | | | SAGINAW | MI | 48601-4176 | |
| HEARD DENNIS | | 2115 MONTGOMERY ST | | | | SAGINAW | MI | 48601-4176 | |
| HEARD JOANN B | | 1405 HWY 49 | | | | FLORA | MS | 39071-9443 | |
| HEARD KEITH | | 9252 EASTBROOK DR | | | | MIAMISBURG | OH | 45342-7869 | |
| HEARD LEONARD | | 3220 MARTHA ROSE CT | | | | FLINT | MI | 48504 | |
| HEARD PATRICE | | 219 S 13TH ST | | | | GADSDEN | AL | 35903 | |
| HEARD TAJUANA | | 30 HINSDALE AVE | | | | GADSDEN | AL | 35901 | |
| HEARD VERNON C | | 57 S CROSSMAN ST | | | | BUFFALO | NY | 14211-2121 | |
| HEARD WILLIAM | | 476 STILLWATER RD | | | | CHULA | GA | 31733 | |
| HEARD, AMY | | 1124 W 700 N | | | | ALEXANDRIA | IN | 46001 | |
| HEARD, ROBERTA | | 102 SAN CARLOS DR | | | | CLINTON | MS | 39056 | |
| HEARING ADVANTAGE PC | | 1150 YOUNGS RD STE 204 | | | | WILLIAMSVILLE | NY | 14221 | |
| HEARING CONSERVATION SERVICES | | 7700 N HUDSON STE 1 | | | | OKLAHOMA CITY | OK | 73116 | |
| HEARING CONSERVATION SERVICES | | 7700 N HUDSON STE 1 | REMIT UPDT 06 00 LTR | | | OKLAHOMA CITY | OK | 73116 | |
| HEARN DAVID | | 15512 EAST 80TH ST N | | | | OWASSO | OK | 74055 | |
| HEARN DONDREAGO | | 837 CARVER ST | | | | JACKSON | MS | 39203 | |
| HEARN INDUSTRIAL PARK | | 2480 SEMINOLE ST | | | | WINDSOR | ON | N8Y 1X3 | CANADA |
| HEARN INDUSTRIAL PARK INC | | 2480 SEMINOLE ST | | | | WINDSOR | ON | N8Y 1X3 | CANADA |
| HEARN JOHN A | | 321 KINGSTON RD | | | | KOKOMO | IN | 46901-5223 | |
| HEARN NANCY | | 3765 FLAMINGO ST SW | | | | WYOMING | MI | 49509 | |
| HEARN PABLO | | 146 WAYWOOD DR | | | | JACKSON | MS | 39212 | |
| HEARN REDON KATHERINE | | 930 SANDIPPER TRL SE | | | | WARREN | OH | 44484-2486 | |
| HEARN REDON KATHERINE | | 930 SANDIPPER TRL SE | | | | WARREN | OH | 44484-2486 | |
| HEARN SHAWN | | 13097 GRANT CIRCLE | | | | CLIO | MI | 48420 | |
| HEARN SHAWN | | 13097 GRANT CIRCLE | | | | CLIO | MI | 48420-8100 | |
| HEARN, SHAWN | | 13097 GRANT CIR | | | | CLIO | MI | 48420 | |
| HEARNEY MICHAEL | | 545 N 5TH ST | | | | SAN JOSE | CA | 95112 | |
| HEARNS DEREK | | 12232 WAYBURN | | | | DETROIT | MI | 48224 | |
| HEARNS, DEREK | | 15040 CEDARGROVE | | | | DETROIT | MI | 48205 | |
| HEARNS, SHEMIKA | | 2509 RUTLEDGE AVE | | | | JACKSON | MS | 39213 | |
| HEARON JR DOUGLAS | | 65 CAMPBELL RD | | | | BUFFALO | NY | 14215 | |
| HEARON JR DOUGLAS | | 65 CAMPBELL RD | | | | BUFFALO | NY | 14215 | |
| HEARSCH, JONATHON | | 3630 ORCHARD LAKE RD | | | | WEST BLOOMFIELD | MI | 48324 | |
| HEARST BUSINESS COMMUNICATIO | ADVERTISING RECEIVABLE | PO BOX 100245 | | | | ATLANTA | GA | 30384-0245 | |
| HEARST BUSINESS PUBLISHING INC | | MOTOR MAGAZINE | 5600 CROOKS RD STE 200 | | | TROY | MI | 48098 | |
| HEARST BUSINESS PUBLISHING INC | | 214 N TRYON ST FL 30 | | | | CHARLOTTE | NC | 28202-1078 | |
| HEARST BUSINESS PUBLISHING INC MOTOR MAGAZINE | | PO BOX 100245 | | | | ATLANTA | GA | 30384-0245 | |
| HEARST CORP | | MOTOR INFORMATION SYSTEMS | PO BOX 651518 | | | CHARLOTTE | NC | 28265-1518 | |
| HEARST CORP THE | | MOTOR INFORMATION SYSTEMS | | | | CHARLOTTE | NC | | |
| HEARST CORP THE | | MOTOR INFORMATION SYSTEMS | PO BOX 651518 | | | CHARLOTTE | NC | 28265 | |
| HEARST CORP, THE | | 959 8TH AVE | | | | NEW YORK | NY | 10019-3737 | |
| HEARST CORPORATION THE | | MOTOR MAGAZINE | 5600 CROOKS RD STE 200 | | | TROY | MI | 48098 | |
| HEART OF AMERICA COUNCIL | | BOY SCOUT OF AMERICA | 10210 HOLMES RD | | | KANSAS CITY | MO | 64131 | |
| HEART OF AMERICA COUNCIL | | BOY SCOUTS OF AMERICA | 10210 HOLMES RD | | | KANSAS CITY | MO | 64131 | |
| HEART OF AMERICA UNITED WAY | | 1080 WASHINGTON ST | | | | KANSAS CITY | MO | 64105 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HEART OF FLORIDA UNITED WAY | | 1940 TRAYLOR BLVD | | | | ORLANDO | FL | 32804-4714 | |
| HEART OF ILLINOIS UNITED WAY | | 509 W HIGH ST | | | | PEORIA | IL | 61606-1924 | |
| HEART OF WEST MICHIGAN UNITED | | 118 COMMERCE AVE SW | | | | GRAND RAPIDS | MI | 49503-4106 | |
| HEART OF WEST MICHIGAN UNITED | | CHANGED TO PY001800018 | 118 COMMERCE AVE SW | | | GRAND RAPIDS | MI | 49503-4106 | |
| HEART OF WEST MICHIGAN UNITED | | WAY | 118 COMMERCE AVE SW | STE 100 | | GRAND RAPIDS | MI | 49503-4106 | |
| HEARTECH PRECISION | | HPI | 1299 LUNT AVE | | | ELK GROVE VILLAGE | IL | 60007-5617 | |
| HEARTECH PRECISION INC | | 1299 A LUNT AVE | | | | ELK GROVE VILLAGE | IL | 60007 | |
| HEARTHSTONE APARTMENTS | | 1000 E VERMONT | | | | MCALLEN | TX | 78503 | |
| HEARTHSTONE APARTMENTS | | 1000 E VERMONT | | | | MCALLEN | TX | 78503 | |
| HEARTHSTONE MANOR | | 333 DICK RD | | | | DEPEW | NY | 14043 | |
| HEARTLAND AUTOMOTIVE LLC | | 300 S WARREN DR | | | | GREENCASTLE | IN | 46135 | |
| HEARTLAND EXPRESS | | 2777 HEARTLAND DR | | | | CORALVILLE | IA | 52241 | |
| HEARTLAND EXPRESS INC OF IOWA | | 2777 HEARTLAND DR | | | | CORALVILLE | IA | 52241 | |
| HEARTLAND INDUSTRIAL PARTNERS LP | | 55 RAILROAD AVE STE 1 | | | | GREENWICH | CT | 06830 | |
| HEARTLAND MECHANICAL SERVICE | | 500 N ATLANTIC | | | | KANSAS CITY | MO | 64116 | |
| HEARTLAND MECHANICAL SERVICES | | 500 ATLANTIC | | | | KANSAS CITY | MO | 64116 | |
| HEARTLAND MONEY SOURCE LLC | | 2837 S W 44TH | | | | OKLAHOMA CTY | OK | 73119 | |
| HEARTLAND SERVICES INC | | 14206 OVERBROOK | | | | LEAWOOD | KS | 66224 | |
| HEARTMAN FOUNDATION | | PO BOX 560 | | | | BROOKHAVEN | MS | 39602-0560 | |
| HEARTSTREAM INC | | 2401 4TH AVE STE 500 | | | | SEATTLE | WA | 98121-1436 | |
| HEARY SR ANTHONY | | 93 NICHOLLS ST | | | | LOCKPORT | NY | 14094 | |
| HEARY SR ANTHONY | | 93 NICHOLLS ST | | | | LOCKPORT | NY | 14094 | |
| HEARY THOMAS | | 6290 SHIMER DR | | | | LOCKPORT | NY | 14094 | |
| HEASLEY DALE W | | 215 PAULINE DR | | | | RAYMOND | MS | 39154-9559 | |
| HEASTON BRUCE | | 9220 EMERICK RD | | | | WEST MILTON | OH | 45383 | |
| HEAT EQUIPMENT & TECHNOLOGY IN | | H E A T | 710 KENMAR INDUSTRIAL PKWY | | | CLEVELAND | OH | 44147 | |
| HEAT EQUIPMENT & TECHNOLOGY IN | | H E A T | 9806 PRINCETON GLENDALE RD | | | CINCINNATI | OH | 45246-1017 | |
| HEAT EQUIPMENT AND TECH INC EFT H E A T | | 951 NORTH BEND RD | | | | CINCINNATI | OH | 45224 | |
| HEAT EQUIPMENT AND TECHNOLO | SALES | 9806 PRINCETON GLENDALE RD | | | | CINCINNATI | OH | 45246 | |
| HEAT HOLDINGS CORP | | 70 COMMERCIAL ST STE 200 | | | | CONCORD | NH | 03301 | |
| HEAT SOURCE INC | | 7729 LOCKHEED DR S | | | | EL PASO | TX | 79925 | |
| HEAT TECH SYSTEMS | | 1496 CLEARVIEW DR | | | | ACWORTH | GA | 30102 | |
| HEAT TECH SYSTEMS INC | | 1496 CLEARVIEW DR | | | | ACWORTH | GA | 30102 | |
| HEAT TREATING INC | | 1807 W PLEASANT ST | | | | SPRINGFIELD | OH | 45506 | |
| HEATBATH CORP | | ORCHARD ENVIRONMENTAL LABORATO | 107 FRONT ST | | | SPRINGFIELD | MA | 011511124 | |
| HEATBATH CORP EFT | | PO BOX 2978 | | | | SPRINGFIELD | MA | 01102-2978 | |
| HEATBATH CORPORATION | | 107 FRONT ST | | | | INDIAN ORCHARD | MA | 01151 | |
| HEATBATH CORPORATION | | 4025 S PRINCETON | | | | CHICAGO | IL | 60609 | |
| HEATEFLEX CORP | TERRY MCCANNE | 405 E. SANTA CLARA ST. | | | | ARCADIA | CA | 91006-7218 | |
| HEATEX RADIATOR INC | | 16174 COMMON RD | | | | ROSEVILLE | MI | 48066 | |
| HEATH ANGEL | | PO BOX 7232 | | | | DAYTON | OH | 45407 | |
| HEATH BETTY | | 707 HOLLAND DR | | | | DECATUR | AL | 35601 | |
| HEATH BRENDA | | 3009 EDISON AVE | | | | DAYTON | OH | 45417 | |
| HEATH BRYAN | | 5211 FISKE AVE | | | | DAYTON | OH | 45427 | |
| HEATH DANIEL | | 822 TICKNER | | | | LINDEN | MI | 48451 | |
| HEATH DANIEL K | | 4745 E 600 N | | | | ALEXANDRIA | IN | 46001-8899 | |
| HEATH DENNIS | | 146 HOLLOWVIEW DR | | | | NOBLESVILLE | IN | 46060 | |
| HEATH FARRELL G | | ROMA D29 ALTOS | EXT VILLA CAPARRA | | | GUAYNABO | PR | 966 | |
| HEATH GEORGE H JR | | PO BOX 54 | | | | FREDERICK | CO | 80530 | |
| HEATH II JOHN | | 117 DALTON AVE | | | | CARLISLE | OH | 45005 | |
| HEATH JOHN | | 248 BENNINGTON DR | | | | ROCHESTER | NY | 14616 | |
| HEATH JOHNNY V | | 34 ARBUTUS ST | | | | ROCHESTER | NY | 14609-3505 | |
| HEATH JR BENJAMIN | | 539 E CASSVILLE RD | | | | KOKOMO | IN | 46901-5902 | |
| HEATH JR DANIEL | | POBOX 215 | | | | NILES | OH | 44446 | |
| HEATH JR DANIEL | | POBOX 215 | | | | NILES | OH | 44446 | |
| HEATH JR, DANIEL | | PO BOX 215 | | | | NILES | OH | 44446 | |
| HEATH LYNN | | 3125 BIRCH RUN | | | | ADRIAN | MI | 49221 | |
| HEATH MARVIN DEWAYNE | | 1015 LAYTON RD | | | | ANDERSON | IN | 46011 | |
| HEATH MICHEAL | | 904 WHISPERING PINES TR | | | | DECATUR | AL | 35603 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HEATH NICOLE | | 8875 PIERCE RD | | | | FREELAND | MI | 48623 | |
| HEATH ROY | | 1018 E TIMBERWOOD DR | | | | MIDLAND | MI | 48640 | |
| HEATH TASHAIA | | 1121 GRAYSTONE DR | | | | DAYTON | OH | 45427 | |
| HEATH Y | | 9137 MANSFIELD RD APT NO 145 | | | | SHREVEPORT | LA | 71118 | |
| HEATH, ANTHONY | | 121 CAMELOT DR APT E 11 | | | | SAGINAW | MI | 48603 | |
| HEATH, DENNIS J | | 146 HOLLOWVIEW DR | | | | NOBLESVILLE | IN | 46060 | |
| HEATH, GEORGE | | PO BOX 54 | | | | FREDERICK | CO | 80530 | |
| HEATH, MICHEAL B | | 904 WHISPERING PINES TR | | | | DECATUR | AL | 35603 | |
| HEATHCO MARK | | 2708 BRADFORD DR | | | | MIDDLETOWN | OH | 45044 | |
| HEATHCOAT CRAIG | | 17874 VILLAGE CENTER DR | | | | NOBLESVILLE | IN | 46062-7314 | |
| HEATHCOAT, CRAIG ALLEN | | 17874 VILLAGE CTR DR | | | | NOBLESVILLE | IN | 46062 | |
| HEATHCOTE, JOHN | | 1543 BRIDLE WAY BLVD | | | | COLUMBUS | IN | 47201 | |
| HEATHER AUMAN | | 735 W MAIN ST | | | | LEXINGTON | KY | 40508-2019 | |
| HEATHER FELIX | | 1301 MAIN PKWY | | | | CATOOSA | OK | 74015 | |
| HEATHER FOSTER | | 1021 HEARTLAND CIRCLE | | | | MULBERRY | FL | 33806 | |
| HEATHER HERRINGTON | | 1235 MILL ST | | | | PULASKI | TN | 38473 | |
| HEATHER HERRINGTON | | 1235 MILL ST | | | | PULASKI | TN | 38478 | |
| HEATHER HERRINGTON | | 1325 MILL ST | | | | PULASKI | TN | 38478 | |
| HEATHER HILL ESTATES | | PO BOX 806030 | | | | ST CLAIR SHR | MI | 48080 | |
| HEATHER J FOSTER | | 3008 VENICE WAY | | | | LAKELAND | FL | 33803 | |
| HEATHER JESSE | | 6442 RAY RD | | | | SWARTZ CREEK | MI | 48473 | |
| HEATHER LYNN SMITH | | 2703 108TH ST SE | | | | CALEDONIA | MI | 49316 | |
| HEATHER, JESSE A | | 6442 RAY RD | | | | SWARTZ CREEK | MI | 48473 | |
| HEATHROW OFFICE BLDG CORP | | C/O LA SALLE PARTNERS | PO BOX 71350 | | | CHICAGO | IL | 60694-1350 | |
| HEATHROW OFFICE BLDG CORP C O LA SALLE PARTNERS | | PO BOX 71350 | | | | CHICAGO | IL | 60694-1350 | |
| HEATON CHARLES | | 608 HOLLY LN | | | | KOKOMO | IN | 46902 | |
| HEATON MARK | | 23 MAPLE CLOSE | | | | BILLINGE | | WN57PZ | UNITED KINGDOM |
| HEATON W | | 3 RUSKIN WAY | | | | LIVERPOOL | | L36 5UJ | UNITED KINGDOM |
| HEATON, ANDY | | 2768 S 750 W | | | | RUSSIAVILLE | IN | 46979 | |
| HEATON, MATTHEW | | 4974 W 250 S | | | | RUSSIAVILLE | IN | 46979 | |
| HEATRON INC | | PO BOX 4247 | | | | OVERLAND PK | KS | 66204 | |
| HEATRON INC | LAURA CHICAGO | PO BOX 45 | 3000 WILSON | | | LEAVENWORTH | KS | 66048 | |
| HEATRON INC | LAURA CHICAGO | P O 4247 | | | | OVERLAND PARK | KS | 66204 | |
| HEATSOURCE INC | | 10485 OLIMPIC DR 101 | | | | DALLAS | TX | 75220 | |
| HEATSOURCE INC | | 9932 EAST 21ST ST | | | | TULSA | OK | 74129 | |
| HEATSOURCE INC | | DAWSON & ASSOCIATES | 10485 OLIMPIC DR 101 | | | DALLAS | TX | 75220 | |
| HEATSOURCE INC DAWSON AND ASSOCIATES | | 10485 OLIMPIC DR 101 | | | | DALLAS | TX | 75220 | |
| HEATWAVE SUPPLY | | 6529 E 14TH ST | | | | TULSA | OK | 74112 | |
| HEATWAVE SUPPLY | | PO BOX 58009 | | | | TULSA | OK | 74158-0009 | |
| HEAVENER REGINA NANCY | | 735 EAGLE DR | | | | LOVELAND | CO | 80537 | |
| HEAVENRICH III MAX | | 3232 SILVERWOOD | | | | SAGINAW | MI | 48603 | |
| HEAVIN TODD | | 914 MONROE BLVD | | | | SOUTH HAVEN | MI | 49090 | |
| HEAVNER HANDEGAN & SCOTT | | PO BOX 740 | | | | DECATUR | IL | 62525 | |
| HEAVNER RENEE | | 2225 MESSICK RD | | | | N BLOOMFIELD | OH | 44450 | |
| HEAVNERHANDEGAN AND SCOTT ACT OF S JOYNER 97SC3364 | | PO BOX 835 | | | | DECATUR | IL | 62525 | |
| HEAVY DUTY INC | | 2316 E 14TH AVE | | | | CORDELE | GA | 31015-9142 | |
| HEAVY DUTY REBUILDERS SUPPLY | DERREK DAY | PO BOX 1130 | | | | OZARK | MO | 65721-1130 | |
| HEBEI MACHINERY & EQUIPMENT IMPORT | | NO 9 HE ZUO RD | | | | SHIGIAZHUANG | | 999999 | CHINA |
| HEBEKEUSER ROBERT E | | 86 SCHIRRA ST | | | | FLUSHING | MI | 48433-9213 | |
| HEBER KEVIN | | 557 E VILLAGE DR | | | | CARMEL | IN | 46032 | |
| HEBERLEIN DENNIS | | 404 BONNIE BRAE AVE SE | | | | WARREN | OH | 44484 | |
| HEBERLEIN VICKEY | | 404 BONNIE BRAE AVE SE | | | | WARREN | OH | 44484 | |
| HEBERLEIN, DENNIS E | | 3009 BRISTOL CHAMPION TWNLN RD NW | | | | BRISTOLVILLE | OH | 44402 | |
| HEBERLING BEVERLY | | 29358 VIA ESPADA | | | | MURRIETA | CA | 92563 | |
| HEBERLING BEVERLY | | 9086 E MARKET ST | | | | WARREN | OH | 44484-5502 | |
| HEBERLING BEVERLY | HEBERLING BEVERLY | | 29358 VIA ESPADA | | | MURRIETA | CA | 92563 | |
| HEBERLING BEVERLY F | | 5965 TARPON GARDENS CIR APT 10 | | | | CAPE CORAL | FL | 33914-8094 | |
| HEBERT JEFFREY | | 601 GLENVIEW COURT | | | | PINCONNING | MI | 48650 | |
| HEBERT JEROME | | 209 MAPLE | | | | BLISSFIELD | MI | 49228 | |
| HEBERT KENNETH L | | 2408 CROWN CIRCLE | | | | DECATUR | AL | 35603-5228 | |
| HEBERT PEGGY | | 2175 AMY ST | | | | BURTON | MI | 48519 | |
| HEBERT RAYMOND L | | 19 SPRAGUE ST | | | | GREENVILLE | RI | 02828 | |
| HEBERT RICHARD | | 2111 WESTSHORE DR | | | | MISSOURI CITY | TX | 77459 | |
| HEBERT ROY | | 368 LONGBUSH LN | | | | WEBSTER | NY | 14580 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HEBERT, JEFFREY L | | 601 GLENVIEW CT | | | | PINCONNING | MI | 48650 | |
| HEBERT, ROY E | | 368 LONGBUSH LN | | | | WEBSTER | NY | 14580 | |
| HEBNER, MICHAEL | | 4071 FOREST RD | | | | OSCODA | MI | 48750 | |
| HECHLIK WALTER S | | 1339 MIDLAND RD | | | | BAY CITY | MI | 48706-9473 | |
| HECHT AMANDA | | 3658 THREE MILE RD | | | | BAY CITY | MI | 48706 | |
| HECHT BELINDA D | | 4873 S 450 W | | | | RUSSIAVILLE | IN | 46979-9461 | |
| HECHT BRAD | | 1116 N FOREST DR | | | | KOKOMO | IN | 46901 | |
| HECHT EDWARD | | 7074 HESS RD | | | | MILLINGTON | MI | 48746-9126 | |
| HECHT EUGENE | | 8180 BRADLEY RD | | | | SAGINAW | MI | 48601-9432 | |
| HECHT MICHAEL | | 720 PLUM ST | | | | MIAMISBURG | OH | 45342 | |
| HECHT PATRICIA M | | 2309 N JAY ST | | | | KOKOMO | IN | 46901-1679 | |
| HECHT YVONNE M | | 1385 CLEAVER RD | | | | CARO | MI | 48723 | |
| HECHTMAN CYNTHIA | | 212 E 70TH ST | 31 | | | NEW YORK CITY | NY | 10021 | |
| HECK VICKI | | 201 DEEM ST | | | | EATON | OH | 45320 | |
| HECK WANITA | | 1947 W HAVENS ST | | | | KOKOMO | IN | 46901 | |
| HECKAMAN CAROL A | | 321 MERRICK ST | | | | ADRIAN | MI | 49221 | |
| HECKER MARK | | 7492 CORINTH COURT | | | | FARMDALE | OH | 44417 | |
| HECKER WILLIAM | | 9980 DAYTON CINCINNATI PK | | | | MIAMISBURG | OH | 45342 | |
| HECKETHORN MANUFACTURING | | CO INC UPDT62000 | 2005 FORREST ST | RESENT EFT 717 RMT 070204 | | DYERSBURG | TN | 38024-3683 | |
| HECKETHORN MANUFACTURING CO IN | | 2005 FORREST ST | | | | DYERSBURG | TN | 38024 | |
| HECKETHORN MANUFACTURING CO IN | | C/O KEATING WALTER & ASSOCIAT | 200 RIVERFRONT DR STE 1811 | | | DETROIT | MI | 48226-4528 | |
| HECKETHORN MANUFACTURING CO INC | | MSC 410335 | PO BOX 415000 | | | NASHVILLE | TN | 37241-5000 | |
| HECKETHORN MANUFACTURING CO INC | | 2005 FORREST ST | | | | DYERSBURG | TN | 38024 | |
| HECKETHORN MANUFACTURING CO INC | ATTN BRUCE KERR | 2005 FORREST ST | | | | DYERSBURG | TN | 38024 | |
| HECKETHORN MANUFACTURING EFT | | CO INC UPDT6 2000 | 2005 FORREST ST | RESENT EFT 7 17 RMT 07 02 04 | | DYERSBURG | TN | 38024-3683 | |
| HECKETHORN MANUFACTURING EFTCO INC | | 2005 FORREST ST | | | | DYERSBURG | TN | 38024 | |
| HECKTHORN MFG CO INC | | 2005 FORREST ST | | | | DYERSBURG | TN | 38024 | |
| HECKTHORN MFG CO INC | | 2005 FORREST ST | | | | DYERSBURG | TN | 38024 | |
| HECKTHORN MFG CO INC | | 2005 FORREST ST | | | | DYERSBURG | TN | 38024 | |
| HECKMAN CHARLES E | | 3515 HIGH POINT CT | | | | DAYTON | OH | 45440-3569 | |
| HECKMAN SCOTT | | 4590 MIAMI SHELBY RD | | | | FLETCHER | OH | 45326 | |
| HECKMAN STEVEN | | 2151 S SMITHVILLE | | | | KETTERING | OH | 45420 | |
| HECO INC | | 3509 S BURDICK ST | | | | KALAMAZOO | MI | 49001 | |
| HECO INC EFT INDUSTRIAL SERVICE GROUPS | | 3509 S BURDICK ST | | | | KALAMAZOO | MI | 49001 | |
| HECO INDUSTRIAL SERVICE GROUPS | | HATFIELD ELECTRIC | 3509 S BURDICK | | | KALAMAZOO | MI | 49001-483 | |
| HEDBERG DANIEL | | 1783 REVERE PL | | | | CARMEL | IN | 46032 | |
| HEDBERG RICHARD A | | 2495 KEWANNA LN | | | | BEAVERCREEK | OH | 45434-6946 | |
| HEDDEN JR EDWARD A | | 253 CLAMER RD | | | | TRENTON | NJ | 08628-3203 | |
| HEDDEN STEVE | | 1413 WEST WASHINGTON ST | | | | ATHENS | AL | 35611-6338 | |
| HEDECO USA | | 494 MISSION ST | | | | CAROL STREAM | IL | 60188 | |
| HEDER DOUGLAS R | | 8060 S 68TH ST | | | | FRANKLIN | WI | 53132-8200 | |
| HEDGE ROBERT | | 119 CHESTNUT ST | | | | MARYSVILLE | OH | 43040 | |
| HEDGE THOMAS | | 2624 KUNZ RD | | | | GALLOWAY | OH | 43119 | |
| HEDGECOTH NEDRA A | | 505 ROHR LN | | | | ENGLEWOOD | OH | 45322-2003 | |
| HEDGECOTH RONALD E | | 505 ROHR LN | | | | ENGLEWOOD | OH | 45322-2003 | |
| HEDGER KIMBERLY | | 4331 N OAK RD | | | | DAVISON | MI | 48423 | |
| HEDGER LEO | | 4331 N OAK RD | | | | DAVISON | MI | 48423 | |
| HEDGES CHRISTOPHER | | 697 BUCK RUN LN | | | | GREENTOWN | IN | 46936 | |
| HEDGES D J | | 38 GARDNER RD | FORMBY | | | MERSEYSIDE | | L378DD | UNITED KINGDOM |
| HEDGES DIANA | | 59 SENECA SPRINGS DR | | | | TRINITY | AL | 35673 | |
| HEDGES GLORIA | | 7688 LITTLE RICHMOND RD | | | | DAYTON | OH | 45427-1308 | |
| HEDGES JUDY | | 116 LORETTA AVE APT 21 | | | | FAIRBORN | OH | 45324 | |
| HEDGES MARY | | 697 BUCK RUN LN | | | | GREENTOWN | IN | 46936 | |
| HEDGES MICHAEL | | 1008 PK AVE | | | | PIQUA | OH | 45356 | |
| HEDGES THOMAS | | 7247 W 00NS | | | | KOKOMO | IN | 46901 | |
| HEDGES, CHRISTOPHER A | | 697 BUCK RUN LN | | | | GREENTOWN | IN | 46936 | |
| HEDGES, GLORIA | | 4624 DARTFORD RD | | | | ENGLEWOOD | OH | 45322 | |
| HEDGES, MARY T | | 697 BUCK RUN LN | | | | GREENTOWN | IN | 46936 | |
| HEDGES, THOMAS | | 7247 W 00NS | | | | KOKOMO | IN | 46901 | |
| HEDGLIN KATHY | | 410 HOBART RD | | | | LEAVITTSBURG | OH | 44430-9672 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HEDINAIR LTD | | CHADWELL HEATH | PO BOX 7 | | | ROMFORD ES | | RM66QW | UNITED KINGDOM |
| HEDINAIR OVENS LTD | | UNIT 3 PILOT CLOSE 4 FULMAR WAY | | | | WICKFORD ESSEX | | SS11 8YW | UNITED KINGDOM |
| HEDINAIR OVENS LTD | | UNIT 2 ENTERPRISE WAY | | | | WICKFORD | ES | SS11 8DH | GB |
| HEDKE JOHN | | 407 WHISPERWOOD DR | | | | ENGLEWOOD | OH | 45322 | |
| HEDLAND DIVISION | | RACINE FEDERATED INC | 2200 SOUTH ST | PER INVOICE FOR RVLVING | | RACINE | WI | 53404 | |
| HEDLAND JEFFREY | | 1561 MARR RD | | | | PULASKI | PA | 16143 | |
| HEDLAND JR WILIAM | | 3162 BEN FRANKLIN HWY | | | | EDINBURG | PA | 16116 | |
| HEDLAND MARGARET | | 191 SPRINGDALE ACRES LN | | | | PULASKI | PA | 16143-3915 | |
| HEDLAND NICOLE | | 4221 PATRICIA AVE | | | | YOUNGSTOWN | OH | 44511 | |
| HEDRICH JOHN | | 2345 N 11 MILE RD | | | | LINWOOD | MI | 48634 | |
| HEDRICH JR JOSEPH | | 8785 LILAC LN | | | | FARWELL | MI | 48622-8742 | |
| HEDRICH LARRY | | 1506 S FENMORE RD | | | | MERRILL | MI | 48637-8705 | |
| HEDRICH NORTH AMERICA LLC | | HLD FOR RC | 18627 G NORTHLINE DR | RMTCHG PER LTR 8 18 04 AM | | CORNELIUS | NC | 28031 | |
| HEDRICH NORTH AMERICA LLC | | PO BOX 1418 | | | | CORNELIUS | NC | 28031 | |
| HEDRICK & JORDAN CO LPA | | 124 E 3RD ST STE 300 | | | | DAYTON | OH | 45402 | |
| HEDRICK AND JORDAN CO LPA | | 124 E 3RD ST STE 300 | | | | DAYTON | OH | 45402 | |
| HEDRICK ASSOCIATES | | 2360 OAK INDUSTRIAL DR NE | AD CHG PER LTR 8 27 04 AM | | | GRAND RAPIDS | MI | 49505 | |
| HEDRICK ASSOCIATES | | 2360 OAK INDUSTRIAL DR NE | | | | GRAND RAPIDS | MI | 49505 | |
| HEDRICK ASSOCIATES INC | | 2360 OAK INDUSTRIAL DR NE | | | | GRAND RAPIDS | MI | 49505-3499 | |
| HEDRICK BETTY | | 4572 VILLAGE DR | | | | JACKSON | MS | 39206 | |
| HEDRICK BETTY W | | 4572 VILLAGE DR | | | | JACKSON | MS | 39206-3357 | |
| HEDRICK DONALD R | | 10532 VILLAGE COURT | | | | GRAND BLANC | MI | 48439-9464 | |
| HEDRICK GENE | | 2404 S WEBSTER ST | | | | KOKOMO | IN | 46902 | |
| HEDRICK HOWARD F | | 1065 GEORGESVILLE RD | | | | COLUMBUS | OH | 43228-3303 | |
| HEDRICK JAMES V | | 809 PATTERSON RD | | | | DAYTON | OH | 45419-4327 | |
| HEDRICK JASON | | 4855 PETERS RD | APT A | | | TROY | OH | 45373 | |
| HEEKE, BRIAN | | 2469 MILLINGTON RD | | | | SILVERWOOD | MI | 48760 | |
| HEELY BROWN COMPANY | | 1280 CHATTAHOOCHEE AVE | | | | ATLANTA | GA | 30318 | |
| HEELY BROWN COMPANY | | PO BOX 930757 | | | | ATLANTA | GA | 31193-0757 | |
| HEEMSTRA DAVID | | 719 COLRAIN ST SW | | | | WYOMING | MI | 49509-2964 | |
| HEEMSTRA FREDERICK | | 3406 WATERFORD CT NE | | | | GRAND RAPIDS | MI | 49505 | |
| HEEMSTRA GEORGE | | 325 COMSTOCK BLVD NE | | | | GRAND RAPIDS | MI | 49505 | |
| HEENAN NICOLE | | 1105 ANSEL DR | | | | KETTERING | OH | 45419 | |
| HEENAN RICHARD | | 27 S BRISTOL AVE | | | | LOCKPORT | NY | 14094 | |
| HEERS FRANCES A | | 894 E HIGH ST | | | | LOCKPORT | NY | 14094-5305 | |
| HEERS FRANCES A | | 894 E HIGH ST | | | | LOCKPORT | NY | 14094-5305 | |
| HEERS FRANCES A | | 894 E HIGH ST | | | | LOCKPORT | NY | 14094-5305 | |
| HEESTAND BRYAN | | 3404 MCCRACKEN RD | | | | SALEM | OH | 44460-9415 | |
| HEESTAND CARY | | 4630 KIRK RD | | | | AUSTINTOWN | OH | 44515 | |
| HEESTAND MELISSA | | 6658 KNOX SCHOOL RD | | | | MINERVA | OH | 44657 | |
| HEESTAND, CARY | | 4630 KIRK RD | | | | AUSTINTOWN | OH | 44515 | |
| HEETER II ROBERT | | 1195 PK FOREST DR | | | | VANDALIA | OH | 45377 | |
| HEETER PLUMBING LLC | | 8633 N DIXIE DR | | | | DAYTON | OH | 45414 | |
| HEETER ROBERT | | 1195 PK FOREST DR | | | | VANDALIA | OH | 45377 | |
| HEETER TERRY | | 5241 KING GRAVES RD | | | | VIENNA | OH | 44473 | |
| HEFFEL DAVID | | 6257 SO 26TH ST | | | | MILWAUKEE | WI | 53221 | |
| HEFFERLE ROBERT | | 631 N STEPHANIE ST 220 | | | | HENDERSON | NV | 89014 | |
| HEFFERNAN FRANCIS | | 1220 W SUPERIOR ST | | | | KOKOMO | IN | 46901 | |
| HEFFERNAN JAMES | | 517 ERNIE LU AVE | | | | ANDERSON | IN | 46013 | |
| HEFFERNAN, FRANCIS M | | 1220 W SUPERIOR ST | | | | KOKOMO | IN | 46901 | |
| HEFFNER DAVID | | 2864 MCCLEARY JACOBY RD | | | | CORTLAND | OH | 44410 | |
| HEFFRON CLINIC PC | | 755 HIGH ST | | | | ADRIAN | MI | 49221 | |
| HEFFRON JOHN | | 5100 SHERIDAN RD | | | | BOARDMAN | OH | 44514 | |
| HEFFRON MICHAEL R & AMY L | | 1829 DELWOOD AVE SW | | | | WYOMING | MI | 49509 | |
| HEFFRON MICHAEL R & AMY L | | 1829 DELWOOD AVE SW | | | | WYOMING | MI | 49509 | |
| HEFFRON MICHAEL R & AMY L | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| HEFFRON, JOHN F | | 5100 SHERIDAN RD | | | | BOARDMAN | OH | 44514 | |
| HEFLIM GEORGE | | 1409 SUPERIOR | | | | DAYTON | OH | 45407 | |
| HEFLIN BONNIE | | 2207 MOHR DR | | | | KOKOMO | IN | 46902 | |
| HEFLIN CHRISTOPHER | | 2612 CHURCHLAND AVE | | | | DAYTON | OH | 45406 | |
| HEFLIN CYNTHIA | | 2106 WAVERLY DR | | | | KOKOMO | IN | 46902 | |
| HEFLIN ERIC | | 226 E 51ST ST | | | | ANDERSON | IN | 46013 | |
| HEFLIN KAREN | | 0178 N 300 W | | | | KOKOMO | IN | 46901 | |
| HEFLIN KIM | | 140 LAURA AVE | | | | DAYTON | OH | 45405 | |
| HEFLIN MARK | | 4744 W 1350 S | | | | GALVESTON | IN | 46932-9501 | |
| HEFLIN NOVELINE P | | 1710 ZARTMAN RD | | | | KOKOMO | IN | 46902-3259 | |
| HEFLIN TIMOTHY | | 27584 MILLER LN | | | | ELKMONT | AL | 35620 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HEFLIN TONY | | 65 FOREST HOME DR | | | | TRINITY | AL | 35673 | |
| HEFNER MICHAEL | | 1813 ARBOR DR | | | | BARTLESVILLE | OK | 74006 | |
| HEFNER ROBERT J | | 289 ELDON DR NW | | | | WARREN | OH | 44483-1343 | |
| HEFNER RONALD W | | 101 MILL CREEK RD | | | | NILES | OH | 44446-3209 | |
| HEFT HERBERT | | 3271 ROOSEVELT ST | | | | CONKLIN | MI | 49403 | |
| HEGADORN GERALD D | | PO BOX 30 | | | | BROCKPORT | NY | 14420-0404 | |
| HEGEDUS CLIFFORD | | 1023 NBOND | | | | SAGINAW | MI | 48602 | |
| HEGELUND BRYAN | | 718 WOODFIELD WAY | | | | ROCHESTER HILLS | MI | 48307 | |
| HEGENAUER JOHN R | | 303 N HENRY ST | | | | BAY CITY | MI | 48706-4741 | |
| HEGENAUER SCOTT | | 3520 N GRAHAM RD | | | | FREELAND | MI | 48623 | |
| HEGENAUER, SCOTT M | | 3520 N GRAHAM RD | | | | FREELAND | MI | 48623 | |
| HEGERLE STEVEN | | 110 SHADYSIDE ST | | | | BROOKHAVEN | MS | 39601 | |
| HEGGER CHRISTY | | 801 S 4TH ST | | | | CHAMPAIGN | IL | 61820 | |
| HEGSTROM DIANA L | | 580 CONNER CREEK DR | | | | FISHERS | IN | 46038 | |
| HEGSTROM JAMES B | | 2000 WALNUT AVE APT P 304 | | | | FREMONT | CA | 94538-5387 | |
| HEGSTROM JAMES B | | 2000 WALNUT AVE APT P 304 | | | | FREMONT | CA | 94538-5387 | |
| HEGSTROM JAMES B | HEGSTROM JAMES B | | 2000 WALNUT AVE APT P 304 | | | FREMONT | CA | 94538-5387 | |
| HEGWOOD JULE | | 641 HEARTLAND TRACE | | | | DAYTON | OH | 45458 | |
| HEGWOOD PAUL | | 641 HEARTLAND TRACE | | | | DAYTON | OH | 45458 | |
| HEGWOOD PAUL | | 641 HEARTLAND TRACE | | | | DAYTON | OH | 45458 | |
| HEH JEFFREY | | 173 SWEET BIRCH LN | | | | ROCHESTER | NY | 14615 | |
| HEH, JEFFREY | | 173 SWEET BIRCH LN | | | | ROCHESTER | NY | 14615 | |
| HEHMANN GARY | | BOX 273 | | | | KINGMAN | IN | 47952 | |
| HEI ADVANCED MEDICAL DIVISION | STEVE AKERS | CMED | 4801 N 63RD ST | | | BOULDER | CO | 80301 | |
| HEICO COMPANIES LLC, THE | | 2626 WARRENVILLE RD NO 400 | | | | DOWNERS GROVE | IL | 60515-1775 | |
| HEICO HOLDING INC | | 2626 WARRENVILLE RD NO 400 | | | | DOWNERS GROVE | IL | 60515-5766 | |
| HEID BARBARA | | 3157 MAC AVE | | | | FLINT | MI | 48506-2123 | |
| HEID JOHN V | | 633 CAULEY PL | | | | DAYTON | OH | 45431-2701 | |
| HEID ROBERT | | 5504 HOPKINS RD | | | | FLINT | MI | 48506 | |
| HEIDEBRECHT EDWARD | | 714 E MAIN | | | | GREENTOWN | IN | 46936 | |
| HEIDEBRECHT, EDWARD | | 714 E MAIN | | | | GREENTOWN | IN | 46936 | |
| HEIDEBRINK CRAIG R | | 644 SHATTUCK RD | | | | SAGINAW | MI | 48604-2369 | |
| HEIDEL DANIEL | | PO BOX 255 | | | | NEW CARLISLE | OH | 45344-0255 | |
| HEIDEL GMBH & CO KG WERKZEUG | | LINDER STR 34 | | | | BOISHEIM VIERSEN | | 41751 | GERMANY |
| HEIDEL NORTH AMERICA INC | | 29222 TRIDENT INDUSTRIAL BLVD | | | | NEW HUDSON | MI | 48165 | |
| HEIDEL NORTH AMERICA INC | | 50685 CENTURY CT | | | | WIXOM | MI | 48393-2066 | |
| HEIDELBERG & WOODLIFE | | 125 S CONGRESS ST STE 1700 | | | | JACKSON | MS | 39201 | |
| HEIDELBERG & WOODLIFF PA | | RC ADD CHG PER LEGAL 3 02 CP | 17TH FL CAPITAL TOWERS | 125 S CONGRESS ST | | JACKSON | MS | 39201-3386 | |
| HEIDELBERG AND WOODLIFE | | PO BOX 23040 | | | | JACKSON | MS | 39225 | |
| HEIDELBERG AND WOODLIFF PA | | 17TH FL CAPITAL TOWERS | 125 S CONGRESS ST | | | JACKSON | MS | 39201-3386 | |
| HEIDELBERG COLLEGE | | BUSINESS OFFICE | 310 E MARKET ST | | | TIFFIN | OH | 44883 | |
| HEIDELBERG FREDERICK | | 65 FRIENDSHIP RD | | | | LAUREL | MS | 39443 | |
| HEIDELBERG SUTHERLAND & | | MCKENZIE PA | 301 W PINE BLDG | | | HATTIESBURG | MS | 39401 | |
| HEIDELBERG SUTHERLAND AND | | MCKENZIE PA | 301 W PINE BLDG | | | HATTIESBURG | MS | 39401 | |
| HEIDEMAN MARK | | 618 MAPLE RIDGE | | | | TWINING | MI | 48766 | |
| HEIDEMAN THOMAS D | | 6654 SHEETRAM RD | | | | LOCKPORT | NY | 14094-9538 | |
| HEIDEMAN, MARK | | 618 MAPLE RIDGE | | | | TWINING | MI | 48766 | |
| HEIDEMANN KATHLEEN M | | 1326 W TOWNLINE RD | | | | PHELPS | NY | 14532-9301 | |
| HEIDEMANN, CANDACE | | 7583 RIDGE RD | | | | GASPORT | NY | 14067 | |
| HEIDENHAIN CORP | | 333 STATE PKY | | | | SCHAUMBURG | IL | 60173 | |
| HEIDENHAIN CORPORATION | | 333 E STATE PKWY | | | | SCHAUMBURG | IL | 60173 | |
| HEIDENHAIN CORPORATION | | 333 STATE PKWY | | | | SCHAUMBURG | IL | 60173-5337 | |
| HEIDENHAIN CORPORATION | | PO BOX 5940 | | | | CAROL STREAM | IL | 60197-5940 | |
| HEIDENHAIN CORPORATION | KEVIN MARA / ANDREA MACAK | 333 E STATE PKWY | | | | SCHAUMBURG | IL | 60173-5337 | |
| HEIDENHAIN CORPORATION DEPT 20 HHC 001 | | PO BOX 5940 | | | | CAROL STREAM | IL | 60197-5940 | |
| HEIDENREICH RACHEL | | 9445 HUNT CLUB TRL | | | | WARREN | OH | 44484 | |
| HEIDENREICH RACHEL | | 9445 HUNT CLUB TRL | | | | WARREN | OH | 44484 | |
| HEIDERMAN PAUL | | 13649 CARNEY RD | | | | AKRON | NY | 14001-9648 | |
| HEIDKAMP PHILIP | | 28965 E KING WILLIAM DR | | | | FARMINGTON HILLS | MI | 48331 | |
| HEIDKAMP, PHILIP C | | 28965 E KING WILLIAM DR | | | | FARMINGTON HILLS | MI | 48331 | |
| HEIDL DREU | | 9011 BARROWS RD | | | | HURON | OH | 44839 | |
| HEIDL JAMES | | 4620 VENICE HEIGHTS BLVD APT 151 | | | | SANDUSKY | OH | 44870-1684 | |
| HEIDL JAMES A | | 4620 VENICE HEIGHTS BLVD APT 151 | | | | SANDUSKY | OH | 44870-1684 | |
| HEIDL LINDA | | 4620 VENICE HEIGHTS BLVD APT 151 | | | | SANDUSKY | OH | 44870-1684 | |
| HEIDT JUDITH A | | 188 ELMGROVE RD | | | | ROCHESTER | NY | 14626 | |
| HEIDT THOMAS | | 104 BRANDON CIRCLE | | | | ROCHESTER | NY | 14612 | |
| HEIDT THOMAS | | 104 BRANDON CIR | | | | ROCHESTER | NY | 14612 | |
| HEIDTMAN DAWN M | | 5066 HOLLOWAY DR | | | | COLUMBIAVILLE | MI | 48421-8921 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HEIDTMAN MATTHEW | | 3168 IVY LN | | | | GRAND BLANC | MI | 48439 | |
| HEIDTMAN RANDALL | | 5066 HOLLOWAY DR | | | | COLUMBIAVILLE | MI | 48421 | |
| HEIDTMAN RICHARD | | 9323 MONICA DR | | | | DAVISON | MI | 48423 | |
| HEIDTMAN, MATTHEW J | | 3168 IVY LN | | | | GRAND BLANC | MI | 48439 | |
| HEIDTMAN, RANDALL J | | 5066 HOLLOWAY DR | | | | COLUMBIAVILLE | MI | 48421 | |
| HEIDTMAN, RICHARD J | | 301 BLANCHE ST APT 17 | | | | PLYMOUTH | MI | 48170 | |
| HEIGEL KEVIN | | 459 BERWICK CIRCLE | | | | AURORA | OH | 44202 | |
| HEIGEL KEVIN | | 459 BERWICK CIRCLE | | | | AURORA | OH | 44202 | |
| HEIGEL, KEVIN R | | 459 BERWICK CIR | | | | AURORA | OH | 44202 | |
| HEIGL ADHESIVE SALES INC | | 7736 W 78TH ST | | | | BLOOMINGTON | MN | 55439 | |
| HEIGL MATTHEW | | 27 BUFFALO HORN CIRCLE | | | | HENRIETTA | NY | 14467 | |
| HEIGL TECHNOLOGIES | | 7736 WEST 78TH ST | | | | BLOOMINGTON | MN | 55439 | |
| HEIGL, MATTHEW | | 27 BUFFALO HORN CIR | | | | HENRIETTA | NY | 14467 | |
| HEIJMANS DYNAMIC SOLDER ASSITA | | HDSA | LOESWIJK 34 | | | MIERLO | | 5731 VL | NETHERLANDS |
| HEIKKILA, JOSEPH | | 528 N MARIAS | | | | CLAWSON | MI | 48017 | |
| HEIL BRENDA J | | 1719 GUMMER AVE | | | | DAYTON | OH | 45403-3433 | |
| HEIL EDWARD | | PO BOX 4245 | | | | FLINT | MI | 48504 | |
| HEIL GARY W | | 380 E ALEX BELL RD APT 7 | | | | CENTERVILLE | OH | 45459-2741 | |
| HEIL LAWRENCE A | | 510 WAYSIDE DR | | | | DAYTON | OH | 45440-3354 | |
| HEIL MARCIA | | 5031 LINCREST PL | | | | HUBER HEIGHTS | OH | 45424 | |
| HEILBRONN GREGORY | | 4481 PERSIMMON DR | | | | SAGINAW | MI | 48603-1154 | |
| HEILDERBERG WARREN | | 13903 GRANDBORO LN 65 | | | | GRANDVIEW | MO | 64030 | |
| HEILER BRAD | | 1096 SURREY LN | | | | SOUTH LYON | MI | 48178 | |
| HEILER WILLIAM G | | 1900 BERRY RD | | | | CARO | MI | 48723-9002 | |
| HEILERS MARY | | 9170 CASCARA DR | | | | WEST CHESTER | OH | 45069-3666 | |
| HEILERS, MARY K | | 9107 CASCARA DR | | | | CINCINNATI | OH | 45069 | |
| HEILIG MEYERS | | 2700 NASHVILLE RD | | | | BOWLING GRN | KY | 42101 | |
| HEILIG MEYERS FURNITURE | | C/O PO BOX 114 | | | | SPOTSYLVANIA | VA | 22553 | |
| HEILIGENBERG JAMES | | 5874 DOWNS RD | | | | WARREN | OH | 44481 | |
| HEILIND ELECTRONICS | | 58 JONSPIN RD | | | | WILMINGTON | MA | 01887 | |
| HEILIND ELECTRONICS | | 660 AMERICAN AVE | STE 103 | | | KING OF PRUSSIA | PA | 19406 | |
| HEILIND ELECTRONICS | HERB STIMMEL | PO BOX 41117 | | | | LOS ANGELES | CA | 90074-1117 | |
| HEILIND ELECTRONICS | LAURA KENYON | 100 PINNACLE WAY | STE 150 | | | NORCROSS | GA | 30071 | |
| HEILIND ELECTRONICS INC | | DB ROBERTS DIV | 3 TOWNLINE CIR | | | ROCHESTER | NY | 14623 | |
| HEILIND ELECTRONICS INC | | GATEWAY MEGATECH | 450 E DEVON AVE STE 140 | | | ITASCA | IL | 60143-1261 | |
| HEILIND ELECTRONICS INC | | GATEWAY MEGATECH | 5300 AVION PK DR | UDPATE ZIP CODE 11 29 04 AM | | HIGHLAND HEIGHTS | OH | 44143 | |
| HEILIND ELECTRONICS INC | | MAVERICK ELECTRONICS | 5300 AVION PK DR | | | CLEVELAND | OH | 44143 | |
| HEILIND ELECTRONICS INC GATEWAY MEGATECH | | PO BOX 99682 | | | | CHICAGO | IL | 60696 | |
| HEILMAN BRYAN | | 138 S WESTERN AVE | | | | KOKOMO | IN | 46901 | |
| HEILMAN DAVID R | | 1130 CAROLINA CIRCLE SW | | | | VERO BEACH | FL | 32962 | |
| HEILMAN GERALD D | | 203 WENTWORTH ST | | | | CHARLESTON | SC | 29401-1209 | |
| HEILMAN GERALD D | | 203 WENTWORTH ST | | | | CHARLESTON | SC | 29401-1209 | |
| HEILMAN HOLDING CO INC | | AAA UNIFORM & LINEN SUPPLY | 4120 TRUMAN RD | | | KANSAS CITY | MO | 64127 | |
| HEILMAN MICHAEL | | 1719 TALL OAKS DR | | | | KOKOMO | IN | 46901 | |
| HEILMAN, BRYAN D | | 138 S WESTERN AVE | | | | KOKOMO | IN | 46901 | |
| HEILMAN, MICHAEL A | | 1719 TALL OAKS DR | | | | KOKOMO | IN | 46901 | |
| HEILMANN ANDREW | | 870 DRAKESHIRE RD | | | | WALLED LAKE | MI | 48390 | |
| HEIM GEORGE | | 4301 BEACH RIDGE RD | | | | N TONAWANDA | NY | 14120 | |
| HEIM WALTER | | O 391 RANSOM | | | | GRANDVILLE | MI | 49418-9601 | |
| HEIMAN CELESTE | | 727 WALNUT ST | | | | LOCKPORT | NY | 14094 | |
| HEIMAN EUGENE | | 705 E BRIAR RIDGE DR | | | | BROOKFIELD | WI | 53045-6056 | |
| HEIMAN JAMES | | 6430 WALDON WOODS DR | | | | CLARKSTON | MI | 48346 | |
| HEIMAN JAMES | | 6430 WALDON WOODS DR | | | | CLARKSTON | MI | 48346 | |
| HEIMAN JOHN | | 7654 MEADOW RIDGE CR | | | | FISHERS | IN | 46038 | |
| HEIMAN MICHAEL K | | 5068 CARRIAGE LN | | | | LOCKPORT | NY | 14094-9747 | |
| HEIMAN PHILIP | | 238 WEST AVE | | | | LOCKPORT | NY | 14094-4241 | |
| HEIMAN, JAMES M | | 6430 WALDON WOODS DR | | | | CLARKSTON | MI | 48346 | |
| HEIMBERGER MATTHEW | | 4524 EASTWOOD DR | | | | AUBURN | MI | 48611 | |
| HEIMBERGER ROGER A | | 2693 VINTON WOODS DR | | | | WOOSTER | OH | 44691 | |
| HEIMBERGER, MATTHEW | | 4524 EASTWOOD DR | | | | AUBURN | MI | 48611 | |
| HEIMBERGER, WENDY | | 2890 N JEFFERSON RD | | | | MIDLAND | MI | 48642 | |
| HEIMBUCH HEIDI | | 45261 SYCAMORE COURT | | | | UTICA | MI | 48317 | |
| HEIMBUECHER LYN | | 2091 VALLEY FORGE DR APT C | | | | KETTERING | OH | 45440 | |
| HEIMBUECHER, LYN | | 1949 E STROOP RD | | | | KETTERING | OH | 45429 | |
| HEIMBUEGER, PHILIP | | 1872 COMO PARK | | | | LANCASTER | NY | 14086 | |
| HEIN HAROLD J | | 103 NUNNEHI TRL | | | | VONORE | TN | 37885-6716 | |
| HEINDL EDWARD | | 2244 ONTARIO AVE | | | | DAYTON | OH | 45414 | |
| HEINDL KIMBERLY | | 4499 HARRISON ST | | | | LEWISBURG | OH | 45338 | |
| HEINDL SCOTT | | 134 COLIN ST | | | | ROCHESTER | NY | 14615 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HEINDL THOMAS | | 90 YATES ST | | | | ROCHESTER | NY | 14609 | |
| HEINE JAMES | | 1499 RIVER BEND RD | | | | COLUMBUS | OH | 43223 | |
| HEINE MARK | | 6509 AMY LN | | | | LOCKPORT | NY | 14094-6666 | |
| HEINE MARK D | | 6952 LOCKWOOD LN | | | | LOCKPORT | NY | 14094-7921 | |
| HEINE THOMAS | | 9298 SITKA SPRUCE COURT | | | | CLARENCE | NY | 14032 | |
| HEINE, MARK | | 6509 AMY LN | | | | LOCKPORT | NY | 14094 | |
| HEINE, THOMAS F | | 9298 SITKA SPRUCE CT | | | | CLARENCE | NY | 14032 | |
| HEINEKEN FREDERIK | | 1755 BRIAN COURT | | | | ANN ARBOR | MI | 48104 | |
| HEINEKEN, FREDERIK W | | 1755 BRIAN CT | | | | ANN ARBOR | MI | 48104 | |
| HEINEMAN JR & SONS | | 3562 RIDGECREST DR | | | | MIDLAND | MI | 48642 | |
| HEINEY LINDA | | 2116 AMY ST | | | | BURTON | MI | 48519-1108 | |
| HEINICHEN NOEL | | 6513 MADEIRA HILLS DR | | | | CINCINNATI | OH | 45243 | |
| HEINIGER JON | | 712 KINGFISHER CT | | | | HURON | OH | 44839 | |
| HEININGER JAY | | 2555 SUGARLOAF CT | | | | BEAVERCREEK | OH | 45434 | |
| HEINITZ DELORES | | PO BOX 161 | | | | HEMLOCK | MI | 48626 | |
| HEINITZ MICHAEL | | POBOX 161 | | | | HEMLOCK | MI | 48626-1734 | |
| HEINITZ MICHAEL | | POBOX 161 | | | | HEMLOCK | MI | 48626-1734 | |
| HEINKE TIMOTHY | | 7192 THUNDERING HERD PL | | | | DAYTON | OH | 45415 | |
| HEINLEIN THOMAS | | 5669 LAKECRESS DR S | | | | SAGINAW | MI | 48603 | |
| HEINOLD JOSLYN | | 206 FORBES AVE | | | | TONAWANDA | NY | 14150 | |
| HEINOLD JOSLYN | | 206 FORBES AVE | | | | TONAWANDA | NY | 14150 | |
| HEINRICH B H CONTROL SERVICES | | CORP | 6323 WEST TILLEN RD | | | BOSTON | NY | 14025 | |
| HEINRICH GILLET GMBH & CO KG | | | | | | EDENKOBEN | | 67477 | GERMANY |
| HEINRICH HUAN GMBH & CO | | HAUPTSTR 44 HUETZEMERT | | | | DROLSHAGEN | | 57489 | GERMANY |
| HEINRICH HUAN GMBH & CO | | HAUPTSTR 44 HUETZEMERT | | | | DROLSHAGEN GERMANY | | 57489 | GERMANY |
| HEINRICH HUAN GMBH AND CO | | HAUPTSTR 44 HUETZEMERT | | | | DROLSHAGEN | | 57489 | GERMANY |
| HEINRICH HUHN GMBH & CO KG | | HAUPTSTR 44 | | | | DROLSHAGEN | NW | 57489 | DE |
| HEINRICH HUHN GMBH & CO PRESS | | HAUPTSTR 44 HUETZEMERT | | | | DROLSHAGEN | | 57489 | GERMANY |
| HEINRICH JAMES | | 250 FIVEPINES CT | | | | CLAYTON | OH | 45315 | |
| HEINRICH JR CARL | | 412 OAK VIEW | | | | KETTERING | OH | 45429 | |
| HEINRICH JULIE | | 180 EPINEVIEW DR | | | | SAGINAW | MI | 48609 | |
| HEINRICH KENNETH | | 3903 GAZEBO LN | | | | MISSOURI CITY | TX | 77459 | |
| HEINRICH LARRY B | | 3663 CANYON DR | | | | SAGINAW | MI | 48603 | |
| HEINRICH LAURA | | 300 TANGLEWOOD DR | | | | BEAVERCREEK | OH | 45440 | |
| HEINRICH LISA | | 3663 CANYON DR | | | | SAGINAW | MI | 48603-1963 | |
| HEINRICH LISA | | 3663 CANYON DR | | | | SAGINAW | MI | 48603-1963 | |
| HEINRICH MUELLER MASCHINENFABR | | HMP MASCHINENFABRIK HEINRICH M | GOEPPINGER STR 1 3 | | | PFORZHEIM | | 75179 | GERMANY |
| HEINRICH MUELLER MASCHINENFABRIK GM | | GOEPPINGER STR 1 3 | | | | PFORZHEIM | BW | 75179 | DE |
| HEINRICH MULLER | | MASCHINENFABRIK GMBH | KARLSRUHER STRASSE 42 44 | 75179 PFORZHEIM | | | | | GERMANY |
| HEINRICH PAMELA | | 412 OAKVIEW AVE | | | | KETTERING | OH | 45429 | |
| HEINRICH, KENNETH | | 4543 RED DEER TRAIL | | | | BROOMFIELD | CO | 80020 | |
| HEINRICH, LISA | | 3663 CANYON DR | | | | SAGINAW | MI | 48603 | |
| HEINRICHS ANTON | | 3464 WEST LAKE RD | | | | WILSON | NY | 14172 | |
| HEINRICHS JEFFREY | | 5725 BRAMPTON RD | | | | DAYTON | OH | 45429 | |
| HEINRICHS, JEFFREY A | | 5725 BRAMPTON RD | | | | DAYTON | OH | 45429 | |
| HEINSMAN JOYCE | | 513 HAROLD ST | | | | BAY CITY | MI | 48708 | |
| HEINTSKILL WILLIAM P | | 2001 28TH ST | | | | BAY CITY | MI | 48708-8109 | |
| HEINTZ BARRY | | 18224 ELDER DR | | | | CONKLIN | MI | 49403 | |
| HEINZ ASSOCIATES INC | | 444 N NORTHWEST HWY | | | | PARK RIDGE | IL | 60068 | |
| HEINZ BROTHERS AS SOLE | | BENEFICIARY TRUST 24611 | LASALLE NATIONAL BANK TRUSTEE | 444 N NORTHWEST HWY STE 160 | | PARK RIDGE | IL | 60068 | |
| HEINZ C PRECHTER FUND | | ONE HERITAGE PL STE 400 | | | | SOUTHGATE | MI | 48195 | |
| HEINZ G DORR | | | | | | | | 083327948 | |
| HEINZ HANGGI GMBH, STANZTECHNIK | | UNTERER EINSCHLAG 9 | | | | BETTLACH | SO | 02544 | CH |
| HEINZ JEFFREY | | 1002 MULHOLLAND ST | | | | BAY CITY | MI | 48708 | |
| HEINZ RANDOLPH | | 461 N PINE RD | | | | BAY CITY | MI | 48708-9187 | |
| HEINZ STEVEN | | 2121 4 1/2 MILE RD | | | | RACINE | WI | 53402 | |
| HEINZ STEVEN | | 2121 4 1 2 MILE RD | | | | RACINE | WI | 53402 | |
| HEINZ STEVEN | | 2121 4 1/2 MILE RD | | | | RACINE | WI | 53402 | |
| HEINZELMAN HEAT TREATING LLC | | 790 WASHINGTON AVE | | | | CARLSTADT | NJ | 07072 | |
| HEINZEROTH ROBERT | | 3926 LOCKPORT RD | | | | SANBORN | NY | 14132 | |
| HEINZEROTH, ROBERT W | | 3926 LOCKPORT RD | | | | SANBORN | NY | 14132 | |
| HEINZMAN CHERYL | | 5098 N RIVER RD | | | | FREELAND | MI | 48623 | |
| HEINZMAN CHRISTOPHER | | 209 POPLAR DR | | | | NOBLESVILLE | IN | 46062 | |
| HEINZMAN LEONARD F | | 5098 N RIVER RD | | | | FREELAND | MI | 48623-9205 | |
| HEINZMAN MARC | | 325 E GENESEE | | | | FRANKENMUTH | MI | 48734 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HEINZMAN RANDY L | | 2800 DURUSSEL DR | | | | REESE | MI | 48757-9330 | |
| HEINZMAN CHRISTOPHER E | | PO BOX 74901 MC481CHN009 | | | | ROMULUS | MI | 48174-0901 | |
| HEINZMAN, JORDAN | | 3281 N 1000 W | | | | TIPTON | IN | 46072 | |
| HEINZMAN, MARC W | | 325 E GENESEE | | | | FRANKENMUTH | MI | 48734 | |
| HEINZMANN GMBH & CO KG | ACCOUNTS PAYABLE | AM HASELBACH 1 | | | | SCHOENAU | | 79677 | GERMANY |
| HEISCHMAN DIANA | | 1330 BRUSHY FORK RD | | | | SUGAR GROVE | OH | 43155-9789 | |
| HEISCHMAN MICHAEL | | 1330 BRUSHY FORK RD | | | | SUGAR GROVE | OH | 43155-9789 | |
| HEISEL ROBBINS DONNAH L | | 8262 CARROL AVE | | | | CINCINNATI | OH | 45231 | |
| HEISER ENTERPRISES INC | | C/O GMAC D BARBOUR ADD CH 2 00 | 5208 TENNYSON PKWY STE 120 | | | PLANO | TX | 75024-4205 | |
| HEISER ENTERPRISES INC | | C/O LCH INSURANCE AGENCY | 181 FAIRWAY LOOP | | | POTTSBORO | TX | 75076 | |
| HEISER ENTERPRISES INC C O GMAC D BARBOUR | | 5208 TENNYSON PKWY STE 120 | | | | PLANO | TX | 75024-4205 | |
| HEISER ENTERPRISES INC C O LCH INSURANCE AGENCY | | 181 FAIRWAY LOOP | | | | POTTSBORO | TX | 75076 | |
| HEISER MICHELE R | | G 3176 NORTH TERM ST | | | | FLINT | MI | 48506-0000 | |
| HEISEY RONALD | | PO BOX 208 | | | | LAURA | OH | 45337-0208 | |
| HEISLE BRYAN | | 910 REIST ST | | | | DAYTON | OH | 45402 | |
| HEISLER JOSEPH | | 1000 URLIN AVE | UNIT 1014 | | | COLUMBUS | OH | 43212 | |
| HEISLERS TRUCK | | 1700 SHEPLER CHURCH SW | | | | CANTON | OH | 44706-3017 | |
| HEISLERS TRUCK SALES & SERVICE | | 26 CLEVELAND RD | | | | NORWALK | OH | 44857-9019 | |
| HEISNER JENNIFER | | 6 LANTERN LN | | | | HONEOYE FALLS | NY | 14472 | |
| HEISTERMAN, REBEKAH | | 737 EAST AVE SE | | | | WARREN | OH | 44484 | |
| HEITGRESS RUDOLF | | 4108 KENLEY WAY | | | | BIRMINGHAM | AL | 35242 | |
| HEITZ ALFRED | | 1007 E BOGART RD APT 3C | | | | SANDUSKY | OH | 44870-6406 | |
| HEITZMAN DAVID P | | 1000 PKHURST AVE NW | | | | GRAND RAPIDS | MI | 49504-3938 | |
| HEIZER DAVID | | 2000 ERICKMAN LN | | | | XENIA | OH | 45385 | |
| HEIZER LINDA J | | 2000 ERICKMAN LN | | | | XENIA | OH | 45385-8917 | |
| HEIZER RANDALL | | 2447 SAYBROOKE DR | | | | MIDDLETOWN | OH | 45044 | |
| HEKKER DAVID | | 5845 DIX DR | | | | BELMONT | MI | 49306 | |
| HELABA INVEST KAPITALANLAGEGESELLSCHAFT MBH | HR UWE TRAUTMANN | NEUE MAINZER STRAßE 52 58 | | | | FRANKFURT | | 60311 | GERMANY |
| HELBLING JEFFREY | | 2600 BROOKFOREST DR | | | | WESLEY CHAPEL | FL | 33544-8739 | |
| HELCO MICHAEL | | 3130 WILDWOOD DR | | | | MCDONALD | OH | 44437 | |
| HELCO VALERIE | | 3130 WILDWOOD DR | | | | MCDONALD | OH | 44437 | |
| HELD CHERYL | | 9442 BECKETT DR | | | | WINDHAM | OH | 44288-1049 | |
| HELD DAVID | | 315 E FOX RD | | | | SANDUSKY | OH | 44870 | |
| HELD GREGORY | | 1620 W COLE RD | | | | FREMONT | OH | 43420-8991 | |
| HELD PHILIP | | 1500 DEER RIDGE LN | | | | EL PASO | TX | 79912 | |
| HELD ROBERT L | | 9442 BECKETT DR DE | | | | WINDHAM | OH | 44288-1049 | |
| HELD, PHILIP | | 1500 DEER RIDGE LN | | | | EL PASO | TX | 79912 | |
| HELDT MARY J | | 36866 PEPPER COURT | | | | STERLING HTS | MI | 48312-3274 | |
| HELEN ANN HAGOOD | | ACCT OF ANDREW S HAGOOD | CASE CV190 5499DR | 59 BRANDY COURT | | ST CHARLES | MO | 27036-2003 | |
| HELEN ANN HAGOOD ACCT OF ANDREW S HAGOOD | | CASE CV190 5499DR | 59 BRANDY COURT | | | ST CHARLES | MO | 63303 | |
| HELEN BOUCHARD | MRS HELEN BOUCHARD | | 676 RIDGE RD | | | LEWISTON | NY | 14072 | |
| HELEN D THOMAS AND | HELEN D THOMAS AND DENNIS G THOMAS JT TEN | | 15 ABERFIELD LN | | | MIAMISBURG | OH | 45342 | |
| HELEN D THOMAS AND DENNIS G THOMAS JT TEN | | 15 ABERFIELD LN | | | | MIAMISBURG | OH | 45342 | |
| HELEN ELIZABETH BURRIS | | TRUSTEE | PO BOX 288 | | | GREENVILLE | SC | 29602 | |
| HELEN FERRIS | | 38 CTR ST | | | | MACHIAS | ME | 04654 | |
| HELEN H LOFTIN | | PO BOX 104 | | | | SILVERHILL | AL | 36576 | |
| HELEN J SMITH | | 10850 KENNEDY HILL RD | | | | MEADVILLE | PA | 16335 | |
| HELEN KRAMER SETTLEMENT | | PROCESS ACCOUNT | C O KENNETH MACK PICCO MACK | PO BOX 1388 | | TRENTON | NJ | 086071388 | |
| HELEN KRAMER SETTLEMENT | | PROCESS ACCT C O D PAYNE | PITNEY HARDIN KIPP | PO BOX 1945 | | MORRISTOWN | NJ | 079621945 | |
| HELEN KRAMER SETTLEMENT PROCESS ACCOUNT | | C/O KENNETH MACK PICCO MACK | PO BOX 1388 | | | TRENTON | NJ | 08607-1388 | |
| HELEN LEWIS | | PO BOX 418 | | | | FT DEFIANCE | AZ | 86504 | |
| HELEN PORTH | | 112 66TH ST | | | | NIAGARA FLS | NY | 14304 | |
| HELEN ROBINSON | | 188 PROSPECT AVE | | | | WHITE PLAINS | NY | 10607 | |
| HELEN VANDEN C O TARRANT CTY CSO | | PO BOX 961014 | | | | FT WORTH | TX | 76161 | |
| HELENA DAVIS | | 191 HAMPSHIRE | | | | UPPER BUFALO | NY | 14213 | |
| HELENA TRUCK LINES INC | | 3215 TULANE RD | PO BOX 18905 | | | MEMPHIS | TN | 38181 | |
| HELENA TRUCK LINES INC | | PO BOX 2716 | | | | WEST HELENA | AR | 72390 | |
| HELENBROOK KATHLEEN | | 23 HILLSIDE PKWY | | | | LANCASTER | NY | 14086 | |
| HELENBROOK SALES & CONSULTING | | 23 HILLSIDE PKWY | | | | LANCASTER | NY | 14088 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HELENBROOK SALES & CONSULTING | | 23 HILLSIDE PKY | | | | LANCASTER | NY | 14086 | |
| HELENBROOK SALES AND CONSULTING | | 23 HILLSIDE PKWY | | | | LANCASTER | NY | 14088 | |
| HELENE CONRAD | | 4226 ST PAUL BLVD | | | | ROCHESTER | NY | 14617 | |
| HELENIUS NANCY L | | 2700 RUM CREEK SE | | | | KENTWOOD | MI | 49508-5278 | |
| HELENIUS SIDNEY | | 2700 RUM CREEK SE | | | | KENTWOOD | MI | 49508 | |
| HELFER DAVID | | 808 YELLOW MILLS RD | | | | PALMYRA | NY | 14522 | |
| HELFER JAMES | | 808 YELLOW MILLS RD | | | | PALMYRA | NY | 14522 | |
| HELFER TOOL CO | | 3030 S OAK ST | | | | SANTA ANA | CA | 92707-0000 | |
| HELFER, DAVID | | 808 YELLOW MILLS RD APT 3 | | | | PALMYRA | NY | 14522 | |
| HELFINSTINE BONITA | | 314 BEARCREEK CT | | | | ENGLEWOOD | OH | 45322 | |
| HELFMAN & MEHR PA | | 415 FIFTH ST | | | | WEST PALM BEACH | FL | 33401 | |
| HELFMAN AND MEHR PA | | 415 FIFTH ST | | | | WEST PALM BEACH | FL | 33401 | |
| HELFRECHT DAVID H | | 4225 BROOKSTONE | | | | SAGINAW | MI | 48603-8620 | |
| HELFRECHT JR ARTHUR | | 14300 GRABOWSKI RD | | | | SAINT CHARLES | MI | 48655-8726 | |
| HELGESEN INDUSTRIES INC | | 7261 HWY 60 WESTY | | | | HARTFORD | WI | 53027 | |
| HELGESEN INDUSTRIES INC | ACCOUNTS PAYABLE | 7261 HWY 60 WEST | | | | HARTFORD | WI | 53027 | |
| HELGESEN PROPERTIES INC | | 2833 MILTON AVE | | | | JANESVILLE | WI | 53545 | |
| HELI COIL DIVISION EMHART | | FASTENING SYSTEMS | | | | CHICAGO | IL | 60673 | |
| HELICAL DYNAMICS INC | | 3600 HOLLY LN N STE 10 | | | | MINNEAPOLIS | MN | 55447 | |
| HELICAL DYNAMICS INC | | 4319 CEDARWOOD RD | UPATE PER EMAIL 10 20 04 AM | | | ST LOUIS PK | MN | 55416 | |
| HELICAL PRODUCTS CO INC | | 901 W MC COY LN | | | | SANTA MARIA | CA | 93455 | |
| HELICAL PRODUCTS COMPANY INC | | 901 WEST MCCOY LN | | | | SANTA MARIA | CA | 93456-1069 | |
| HELICAL PRODUCTS COMPANY INC | | PO BOX 1069 | | | | SANTA MARIA | CA | 93456-1069 | |
| HELICAL PRODUCTS COMPANY, INC | TONY LORRING LOCAL R | | | | | | | | |
| HELICOFLEX CO | GARLOCK HELICOFLEX | COLTEC INDUSTRIES | 2770 THE BLVD | | | COLUMBIA | SC | 29209 | |
| HELICOPTER SUPPORT INC | | SERVICES DIVISION | PO BOX 947 | 295 INDIAN RIVER RD | | ORANGE | CT | 06477 | |
| HELICOR INC | ERIC FREITAG | 19 FULTON STREET | RM 407 | | | NEW YORK | NY | 10038-2125 | |
| HELICORE INC | ERIC FREITAG | 19 FULTON ST RM 407 | | | | NEW YORK | NY | 10038-2125 | |
| HELICORE INC | ERIC FREITAG | 19 FULTON ST RM 407 | | | | NEW YORK | NY | 10038-2125 | |
| HELIND ELECTRONICS | LAURA KENYON | 4191 PLEASANT HILL RD STE 100 | | | | DULUTH | GA | 30096-1411 | |
| HELINE WALTER W | | 715 TANGLEWOOD DR | | | | ATHENS | AL | 35611-4475 | |
| HELIO PRECISION PRODUCTS INC | | 601 N SKOKIE HWY | | | | LAKE BLUFF | IL | 60044-1500 | |
| HELIOJET CLEANING TECHNOLOGIES | | 57 NORTH ST STE 120 | | | | LEROY | NY | 14482 | |
| HELIOJET CLEANING TECHNOLOGIES | | INC | 57 NORTH ST STE 120 | AD CHG PER LTR 06 17 05 GJ | | LEROY | NY | 14482 | |
| HELIOJET CLEANING TECHNOLOGIES INC | | 57 NORTH ST STE 120 | | | | LEROY | NY | 14482 | |
| HELIOS | | 251 COVINGTON DR | | | | BLOOMINGDALE | IL | 60108 | |
| HELIOS SOFTWARE SOLUTIONS | | PO BOX 619 | LONGRIDGE LANCS PR3 2GW | | | ENGLAND | | | UNITED KINGDOM |
| HELIOS SOFTWARE SOLUTIONS | | PO BOX 619 | LONGRIDGE LANCS PR3 2GW | | | | | | UNITED KINGDOM |
| HELITEK COMPANY LTD | | 31088 SAN CLEMENTE ST | | | | HAYWARD | CA | 94544 | |
| HELITEK COMPANY LTD | | 47338 FREMONT BLVD | | | | FREMONT | CA | 94538-6501 | |
| HELIX HITEMP CABLES INC | | DRAKA USA | 20 FORGE PK | | | FRANKLIN | MA | 02038 | |
| HELIX TECHNOLOGY | | 6450 DRY CREEK PKWY | | | | LONGMONT | CO | 80503 | |
| HELIX TECHNOLOGY | MARILYN STEVENS | PO BOX 3027 | | | | BOSTON | MA | 02241 | |
| HELKE DINO | | 1143 S DIXIE DR | | | | VANDALIA | OH | 45377-2735 | |
| HELKE JEFFREY | | 319 STONE QUARRY RD | | | | VANDALIA | OH | 45377 | |
| HELKE JON | | 1143 DIXIE DRSOUTH | | | | VANDALIA | OH | 45377 | |
| HELKENBERG EMMA | | 25 HAZEL RD | | | | ALTRINCHAM | | WA141JL | UNITED KINGDOM |
| HELLA ELECTRONICS CORP | | 1101 VINCENNES | | | | FLORA | IL | 62839 | |
| HELLA ELECTRONICS CORP | | 43811 PLYMOUTH OAKS BLVD | | | | PLYMOUTH | MI | 48170 | |
| HELLA ELECTRONICS CORPORATION | | ADDR CHG 4 27 99 | PO BOX 398 | | | FLORA | IL | 62839 | |
| HELLA HONGFA XIAMEN AUTOMOTIVE | | AMOY EXPORT PROCESSING ZONE | | | | XIAMEN | 150 | 361026 | CN |
| HELLA HONGFA XIAMEN AUTOMOTIVE | | SECOND EAST HAIJING RD | | | | XIAMEN | 150 | 361026 | CN |
| HELLA INC | | 201 KELLY DR | | | | PEACHTREE CITY | GA | 30214-114 | |
| HELLA INC | | 201 KELLY DR | | | | PEACHTREE CITY | GA | 30269 | |
| HELLA INNENLEUCHTEN SYSTEME | | GMBH | MAIENBUHLSTRABE 7 | 79677 WEMBACH | | | | | GERMANY |
| HELLA INNENLEUCHTEN SYSTEME GM | | HIS HELLA INNENLEUCHTEN SYSTEM | MAIENBUHLSTRASSE 7 | | | WEMBACH | | 79677 | GERMANY |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HELLA INNENLEUCHTEN SYSTEME GMBH | | MAIENBUHLSTR 7 | | | | WEMBACH | BW | 79677 | DE |
| HELLA INNENLEUCHTEN SYSTEME GMBH | MRS MELANIE RENNER | MAIENBUEHLSTRASSE 7 | | | | WEMBACH | | 79677 | GERMANY |
| HELLA KG | | HUECK & CO | RIXBECKER STR 75 | 59552 LIPPSTADT | | | | | GERMANY |
| HELLA KG HUECK & CO | | RIXBECKER STR 75 | | | | LIPPSTRADT | | 59552 | GERMANY |
| HELLA KGAA HUECK & CO | | RIXBECKER STR 75 | | | | LIPPSTADT | NW | 59552 | DE |
| HELLARD ALEXIS | | 2836 HOMEWAY DR | | | | BEAVERCREEK | OH | 45434 | |
| HELLARD DEBBIE | | 11085 PROVIDENCE PIKE UPPR | | | | BROOKVILLE | OH | 45309-9410 | |
| HELLARD KAREN | | 2648 PKLAWN DR APT 3 | | | | KETTERING | OH | 45440 | |
| HELLARD TINA | | 1 OAK ST | | | | TRENTON | OH | 45067 | |
| HELLEBUYCK GARY | | PO BOX 63 | | | | GILFORD | MI | 48736 | |
| HELLEBUYCK RONALD | | 15895 LUXEMBURG | | | | FRASER | MI | 48026 | |
| HELLEBUYCK RONALD | | 5477 ST CLAIR HWY | | | | CHINA TWP | MI | 48054 | |
| HELLEBUYCK, RONALD | | 5477 ST CLAIR HWY | | | | CHINA TWP | MI | 48054 | |
| HELLEMS STEPHEN | | 1451 W 300 N | | | | ANDERSON | IN | 46011 | |
| HELLER A B INC | | 1235 HOLDEN AVE | | | | MILFORD | MI | 48381-3137 | |
| HELLER CHARLES | | 5981 SOUTHWOOD DR | | | | LOCKPORT | NY | 14094 | |
| HELLER COZETTE | | 14591 E 196TH ST | | | | NOBLESVILLE | IN | 46060 | |
| HELLER DOUGLAS | | 6970 NORTH STATE RT 48 | | | | SPRINGBORO | OH | 45066 | |
| HELLER EHRMAN WHITE & | | MCAULIFFE | HELLER EHRMAN J J ARMAO | 333 BUSH ST | | SAN FRANCISCO | CA | 94104 | |
| HELLER EHRMAN WHITE & | | MCAULIFFE LLP | 7 TIME SQUARE | REMIT CHG 04 08 05 AM | | NEW YORK | NY | 10036 | |
| HELLER EHRMAN WHITE AND MCAULIFFE | | HELLER EHRMAN J J ARMAO | 333 BUSH ST | | | SAN FRANCISCO | CA | 94104 | |
| HELLER JEFFREY | | 1184 MCPHERSON | | | | XENIA | OH | 45385 | |
| HELLER LAURENCE | | 2164 BATES RD | | | | MOUNT MORRIS | MI | 48458-2660 | |
| HELLER MARY | | 5981 SOUTHWOOD DR | | | | LOCKPORT | NY | 14094 | |
| HELLER MICHAEL | | 106 TURNER RD APT F | | | | DAYTON | OH | 45415 | |
| HELLER R A COMPANY | | 10530 CHESTER RD | | | | CINCINNATI | OH | 45215-120 | |
| HELLER SHAPIRO FRISONE ET AL | | ACCT OF MICHELE D BURGE | CASE 93M1122435 | 111 W WASHINGTON ST 1650 | | CHICAGO | IL | 34864-6514 | |
| HELLER SHAPIRO FRISONE ET AL ACCT OF MICHELE D BURGE | | CASE 93M1122435 | 111 W WASHINGTON ST 1650 | | | CHICAGO | IL | 60602 | |
| HELLER VICKIE | | 1103 HIGHLAND AVE | | | | WARREN | OH | 44485 | |
| HELLER, MARY | | 5981 SOUTHWOOD DR | | | | LOCKPORT | NY | 14094 | |
| HELLERMANN TYSON GMBH | | | | | | | | | |
| HELLERMANN TYTON CORP EFT | | 22242 NETWORK PL | | | | CHICAGO | IL | 60673-1222 | |
| HELLERMANN TYTON CORP EFT | | 7930 N FAULKNER RD | | | | MILWAUKEE | WI | 53224 | |
| HELLERMANN TYTON CORP EFT | | 22242 NETWORK PL | | | | CHICAGO | IL | 60673-1222 | |
| HELLERMANN TYTON CORPORATION | | NMREMIT CHG 202 CP | PO BOX 245017 | 7930 N FAULKNER RD | | MILWAUKEE | WI | 53224 | |
| HELLERMANN TYTON GMBH | | FMLY HELLERMANN PAUL GMBH | GROBER MOORWEG 45 | 25436 TORNESCH | | | | | GERMANY |
| HELLERMANN TYTON GMBH | | GROBER MOORWEG 45 | 25436 TORNESCH | | | | | | GERMANY |
| HELLERMANN TYTON GMBH | | HELLERMANN TYTON | GROSSER MOORWEG 45 | | | TORNESCH | | 25436 | GERMANY |
| HELLERMANNTYTON | | 22242 NETWORK PL | | | | CHICAGO | IL | 60673-1222 | |
| HELLERMANNTYTON CORP | | 1250 CREEKSIDE PKY | | | | NAPLES | FL | 34108-1939 | |
| HELLERMANNTYTON CORP | | 7930 N FAULKNER RD | | | | MILWAUKEE | WI | 53224 | |
| HELLERMANNTYTON CORPORATION | | PO BOX 245017 | | | | MILWAUKEE | WI | 53224 | |
| HELLERMANNTYTON CORPORATION | | 7930 N FAULKNER RD | | | | MILWAUKEE | WI | 53224-3423 | |
| HELLERS RESTURANT SUPPLY | | 2244 EAST 6TH ST | | | | TULSA | OK | 74104 | |
| HELLERSTEIN HELLERSTEIN & | | SHORE PC | PO BOX 5637 | 1139 DELAWARE ST | | DENVER | CO | 80204 | |
| HELLERSTEIN HELLERSTEIN AND SHORE PC | | PO BOX 5637 | | | | DENVER | CO | 80217 | |
| HELLERT KATIA | | 6264 CREEKHAVEN DR | | | | EAST AMHERST | NY | 14051 | |
| HELLERT TODD | | 6264 CREEKHAVEN DR | | | | EAST AMHERST | NY | 14051 | |
| HELLERT, KATIA | | 6264 CREEKHAVEN DR | | | | EAST AMHERST | NY | 14051 | |
| HELLERT, TODD R | | 6264 CREEKHAVEN DR | | | | EAST AMHERST | NY | 14051 | |
| HELLIER | | 277 W MAIN ST | | | | NIANTIC | CT | 063571018 | |
| HELLIER | | PO BOX 970143 | | | | DALLAS | TX | 75397 | |
| HELLIER ASSOCIATES | | 277 W MAIN ST | | | | NIANTIC | CT | 06357 | |
| HELLIND ELECTRONICS INC | | FRMLY GATEWAY MEGATECH | PO BOX 99682 | RC ADDRESS CHG 9 01 | | CHICAGO | IL | 60690 | |
| HELLIND ELECTRONICS INC | | PO BOX 99682 | | | | CHICAGO | IL | 60690 | |
| HELLMA INTERNATIONAL, INC | | 80 SKYLINE DR | | | | PLAINVIEW | NY | 11803 | |
| HELLMICH JENNIFER | | 4922 MANCHESTER RD | | | | MIDDLETOWN | OH | 45042 | |
| HELLMICH TODD | | 1498 TUSCAN COURT | | | | FLORENCE | KY | 41041 | |
| HELLO DIRECT | | 5893 RUE FERRARI | | | | SAN JOSE | CA | 95138-1858 | |
| HELLO DIRECT | | 5893 RYE FERRARI | | | | SAN JOSE | CA | 95138 | |
| HELLO DIRECT INC | | 5893 RUE FERRARI DR | | | | SAN JOSE | CA | 95138 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HELLO DIRECT INC | | DEPT CH 17200 | PALANTINE IL 60055 7200 | | | PALATINE | IL | 60055-7200 | |
| HELLOCK KEVIN | | 740 GLENWOOD NE | | | | WARREN | OH | 44483 | |
| HELLOCK KEVIN | | 740 GLENWOOD NE | | | | WARREN | OH | 44483 | |
| HELLY HANSEN SPESIALPRODUKTER | | POSTFACTH 218 N 1501 MOSS | | | | NORWAY | | | DENMARK |
| HELLYER JULIE | | 9756 DEER TRACK RD | | | | WEST CHESTER | OH | 45069 | |
| HELM | | PO BOX 67000 | | | | DETROIT | MI | 48267-2905 | |
| HELM ARNOLD | | 1300 TOWNLINE 16 | | | | PINCONNING | MI | 48650 | |
| HELM BRYAN | | 4237 E 600 N | | | | KOKOMO | IN | 46901 | |
| HELM DANIEL | | 1598 WEST VIEW TRAIL | | | | HOWELL | MI | 48843 | |
| HELM DAVID | | 99 INDIAN HILL RD | | | | GADSDEN | AL | 35903 | |
| HELM DONALD | | 5700 WADE | | | | COLEMAN | MI | 48618 | |
| HELM INSTRUMENT CO | MIKE WILHELM | 361 W. DUSSEL DR | | | | MAUMEE | OH | 43537 | |
| HELM INSTRUMENT CO INC | | 361 W DUSSEL DR | | | | MAUMEE | OH | 43537 | |
| HELM INSTRUMENT COMPANY INC | | 361 W DUSSEL DR | | | | MAUMEE | OH | 43537 | |
| HELM JAMES | | 1145 E BUTTERFIELD PL | | | | OLATHE | KS | 66062 | |
| HELM JAMES | | 1145 E BUTTERFIELD PL | | | | OLATHE | KS | 66062 | |
| HELM JANICE | | 1598 WEST VIEW TRAIL | | | | HOWELL | MI | 48843 | |
| HELM JR CHARLES | | 1745 W TOWNLINE 16 | | | | PINCONNING | MI | 48650 | |
| HELM RANDELL | | PO BOX 175 | | | | CARROLLTON | MI | 48724-0175 | |
| HELM RANDELL | | PO BOX 175 | | | | CARROLLTON | MI | 48724-0175 | |
| HELM TROY | | 1500 GREEN ACRES DR | | | | KOKOMO | IN | 46901 | |
| HELM WESLEY D | | 104 WYNWARD POINTE DR | | | | SALEM | SC | 29676-4635 | |
| HELM, DANIEL A | | 1598 WEST VIEW TRAIL | | | | HOWELL | MI | 48843 | |
| HELM, DONALD | | 4320 COOLIDGE | | | | COLEMAN | MI | 48618 | |
| HELM, SONYA | | 8877 CLARABELLA RD | | | | CLARE | MI | 48617 | |
| HELM, STEVE | | 3577 MONROE | | | | CARROLLTON | MI | 48724 | |
| HELM, TROY LYNN | | 1500 GREEN ACRES DR | | | | KOKOMO | IN | 46901 | |
| HELMAC PRODUCTS CORP | | 3440 PRESTON RIDGE RD STE 650 | | | | ALPHARETTA | GA | 30005-3820 | |
| HELMAC PRODUCTS CORP | | 528 KELSO ST | | | | FLINT | MI | 48506 | |
| HELMAC PRODUCTS CORP | | PO BOX 931621 | | | | ATLANTA | GA | 31193-1621 | |
| HELMAN DARREN | | 5848 LEWISBURG RD | | | | LEWISBURG | OH | 45338-9755 | |
| HELMAN DION | | 443 E THIRD ST | | | | GREENVILLE | OH | 45331 | |
| HELMAN MARNA | | 9790 MARKLEY RD | | | | LAURA | OH | 45337 | |
| HELMAN PETER TRUSTEE | | 5600 W MAPLE RD STE D 414 | | | | W BLOOMFIELD | MI | 48322 | |
| HELMAN RICHARD | | PO BOX 13704 | | | | DAYTON | OH | 45413 | |
| HELMAN RODNEY | | 8293 BIG SPRING CT | | | | HUBER HEIGHTS | OH | 45424 | |
| HELMBOLD DALE | | 2451 HARBOR PETOSKEY RD | APT 7 | | | PETOSKEY | MI | 49770 | |
| HELMER DENNY J | | 7851 SEBRING DR | | | | DAYTON | OH | 45424-2231 | |
| HELMER RANDY | | PO BOX 29 | | | | UNION CITY | OH | 45390 | |
| HELMER RICHARD | | 3135 SILVERWOOD | | | | SAGINAW | MI | 48603 | |
| HELMER RICHARD J | | 4371 E MICHIGAN | | | | AUGRES | MI | 48703-9463 | |
| HELMER STACE | | 117 S ORCHARD ST | | | | BROOKVILLE | OH | 45309 | |
| HELMERS PUBLISHING INC | | 174 CONCORD ST | | | | PETERBOROUGH | NH | 034580874 | |
| HELMERS PUBLISHING INC | | PO BOX 1039 | | | | DUBLIN | NH | 03444-1039 | |
| HELMICK ANNETTE F | | 344 S YORKTOWN AVE | | | | TULSA | OK | 74104 | |
| HELMICK DAVID | | 14441 ELLSWORTH RD | | | | BERLIN CTR | OH | 44401 | |
| HELMICK JAMES | | 4935 MILLER SOUTH RD | | | | BRISTOLVILLE | OH | 44402-9779 | |
| HELMICK KENNETH | | 1730 8 MILE RD | | | | CINCINNATI | OH | 45255-2673 | |
| HELMICK LINDA | | 4935 MILLER SOUTH NW | | | | BRISTOLVILLE | OH | 44402 | |
| HELMICK LINDA | | 4935 MILLER SOUTH NW | | | | BRISTOLVILLE | OH | 44402 | |
| HELMICK RONALD | | 625 HIDY RD | | | | JEFFERSONVILL | OH | 43128 | |
| HELMICK, DAVID | | 14441 ELLSWORTH RD | | | | BERLIN CENTER | OH | 44401 | |
| HELMIG LIENESCH & ASSOCIATES | | 1660 KETTERING TOWER | | | | DAYTON | OH | 45423 | |
| HELMIG LIENESCH AND ASSOC EFT | | 1660 KETTERING TOWER | | | | DAYTON | OH | 45423 | |
| HELMINIAK LAWRENCE F | | 52 NORTHWOOD DR | | | | DEPEW | NY | 14043-4551 | |
| HELMINIAK ROY | | 553 ANGUS COURT | | | | BAY CITY | MI | 48708-7541 | |
| HELMINIAK ROY | | 553 ANGUS COURT | | | | BAY CITY | MI | 48708-7541 | |
| HELMLINGER JOSEPH K | | 15 SENF DR | | | | YARDVILLE | NJ | 08620-1223 | |
| HELMREICH BEN | | 2747 ZIEGLER RD | | | | BAY CITY | MI | 48706 | |
| HELMREICH DEBORAH D | | 38 DIANE CT LOT 182 | | | | ESSEXVILLE | MI | 48732-9412 | |
| HELMREICH PRISCELLA C | | 5871 EDITH SCHNEIDER RD | | | | HARRISON | MI | 48625-8524 | |
| HELMREICH SR WILLIAM E | | 5729 HAMMEL BEACH RD | | | | AU GRES | MI | 48703-9612 | |
| HELMREICH, BENJAMIN H | | 2741 ZIEGLER RD | | | | BAY CITY | MI | 48706 | |
| HELMS ANGELA | | 101 MOUNTAIN VIEW DR | | | | ATTALLA | AL | 35954 | |
| HELMS ANGELA | | 101 MOUNTAIN VIEW DR | | | | ATTALLA | AL | 35954 | |
| HELMS CARL S | | 1680 PIPER LN APT 208 | | | | DAYTON | OH | 45440-5025 | |
| HELMS CHARLES | | POBOX 153 | | | | BROOKVILLE | IN | 47012 | |
| HELMS CHARLES J | | PO BOX 412 | | | | BROOKVILLE | IN | 47012 | |
| HELMS CHERYL | | 1412 HARRISON AVE | | | | GADSDEN | AL | 35904 | |
| HELMS DEWAYNE | | 372 DUSKIN PT RD | | | | JASPER | AL | 35504 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HELMS GEORGE | | 1260 SUNFISH CT | | | | CICERO | IN | 46038 | |
| HELMS KEVIN | | 10033 LAKE DR | | | | MECOSTA | MI | 49332 | |
| HELMS LUCIA T | | 9997 SOLDIER CREEK RD | | | | LILLIAN | AL | 36549 | |
| HELMS MARGARET | | 4390 HEDGETHORN COURT | | | | BURTON | MI | 48509 | |
| HELMS MARYLOU | | 40 LAKEFRONT AVE | | | | GADSDEN | AL | 35904 | |
| HELMS MULLIS & WICKER PLLC | | NM ADD CHG 5 21 02 CP | 201 N TRYON ST | OLD 561493364 | | CHARLOTTE | NC | 28231 | |
| HELMS MULLIS AND WICKER PLLC | | PO BOX 31247 | | | | CHARLOTTE | NC | 28231 | |
| HELMS, GEORGE F | | 259 SIOUX CIR | | | | NOBLESVILLE | IN | 46062 | |
| HELMS, MARGARET A | | 7479 CEDAR CT | | | | GOODRICH | MI | 48438 | |
| HELMSTECH CORPORATION | | PO BOX 328 | 4477 E NEWPORT RD | | | NEWPORT | MI | 48166 | |
| HELMSTECH CORPORATION | ACCOUNTS PAYABLE | 4477 EAST NEWPORT RD | | | | NEWPORT | MI | 48166 | |
| HELMUT FISCHER GMBH | | EGERTEN 1 3 | | | | TALHEIM | DE | 74388 | DE |
| HELMY & HAMZA | | 20TH FLR 56 GAMYAT EL DOWAL | EL ARABEYA ST | | | CARIO | | | EGYPT |
| HELMY AND HAMZA 20TH FLR 56 GAMYAT EL DOWAL | | EL ARABEYA ST | | | | CARIO EGYPT | | | EGYPT |
| HELP SYSTEMS | NCB12 | POBOX 1150 12 | | | | MINNEAPOLIS | MN | 55480-1150 | |
| HELP/SYSTEMS, LLC | NCB12 | PO BOX 1450 | | | | MINNEAPOLIS | MN | 55485-5955 | |
| HELPAP JR DAVID | | 1905 E PACKARD DR | | | | SAGINAW | MI | 48638 | |
| HELPAP ROBERT C | | 3624 FRANDOR PL | | | | SAGINAW | MI | 48603-7232 | |
| HELPAP WILLIAM F | | 512 SHEPARD ST | | | | SAGINAW | MI | 48604-1232 | |
| HELPING SUSAN | | 3719 KEMP RD | | | | BEAVERCREEK | OH | 45431 | |
| HELPLING JAMES | | 7740 WINDING WAY SOUTH | | | | TIPP CITY | OH | 45371 | |
| HELPLING JOSEPH | | 8916 TANNER DR | | | | FISHERS | IN | 46038 | |
| HELPNET | | ONE TUSCOLA STE 301 | | | | SAGINAW | MI | 48607 | |
| HELPNET COUNSELING SERVICES | | 330 EAST COLUMBIA AVE | | | | BATTLE CREEK | MI | 48601 | |
| HELPNET COUNSELING SERVICES | | BAHLE CREEK HEALTH | 330 EAST COLUMBIA AVE | | | BATTLE CREEK | MI | 48601 | |
| HELRIGLE KATHY | | 9549 ARBORIDGE LN | | | | MIAMISBURG | OH | 45342 | |
| HELSDON DEBORAH L | | 5914 CAMPBELL BLVD | | | | LOCKPORT | NY | 14094-9204 | |
| HELSEL GEORGE | | 13361 WEBSTER RD | | | | CLIO | MI | 48420 | |
| HELSEL, CRAIG | | 16760 32ND AVE | | | | COOPERSVILLE | MI | 49404 | |
| HELSELL FETTERMAN MARTIN TOD | | & HOKANSON | PO BOX 21846 | | | SEATTLE | WA | 98111 | |
| HELSELL FETTERMAN MARTIN TOD AND HOKANSON | | PO BOX 21846 | | | | SEATTLE | WA | 98111 | |
| HELSER JR ROBERT | | 2416 ZINER CIR S | | | | GROVE CITY | OH | 43123-4826 | |
| HELSLEY MARLENE | | 210 EARL DR NW | | | | WARREN | OH | 44483-1112 | |
| HELSLEY, MARLENE | | 210 EARL DR NW | | | | WARREN | OH | 44483 | |
| HELTON AARON | | 279 GLEN HELTON RD | | | | TEMPLE | GA | 30179-4127 | |
| HELTON CHARLES | | 3290 MURRAY HILL DR | | | | SAGINAW | MI | 48601-5635 | |
| HELTON DAVID | | 9154 ROTONDO DR | | | | HOWELL | MI | 48855 | |
| HELTON DAVID | | 9154 ROTONDO DR | | | | HOWELL | MI | 48855 | |
| HELTON DEBRA | | 8944 ROUTE 503 SO | | | | CAMDEN | OH | 45311 | |
| HELTON GERRARD | | PO BOX 543 | | | | COLUMBUS | NC | 28722 | |
| HELTON GERRARD D | | PO BOX 543 | | | | COLUMBUS | NC | 28722 | |
| HELTON GLORIA | | 1009 COLUMBUS BLVD | | | | KOKOMO | IN | 46901 | |
| HELTON GLORIA | | 5927 CARLA DR | | | | ATHENS | AL | 35611 | |
| HELTON JENNIFER E | | 928 GULF SHORE BLVD | | | | KOKOMO | IN | 46902-4897 | |
| HELTON OPAL | | 542 MEDWAY CARLISLE RD | | | | NEW CARLISLE | OH | 45344-0000 | |
| HELTON REDDINGTON RENE | | PO BOX 736 | | | | DAVISON | MI | 48423 | |
| HELTON RICHARD L | | 2420 DANUBE CT | | | | DAYTON | OH | 45420-1004 | |
| HELTON RICKY | | 4342 E COURT ST | | | | BURTON | MI | 48509 | |
| HELTON STEVEN | | 2325 MUNDALE AVE | | | | DAYTON | OH | 45420 | |
| HELTON VICKIE E | | 7488 W 450 N | | | | SHARPSVILLE | IN | 46068-9205 | |
| HELTON, DAVID E | | 9154 ROTONDO DR | | | | HOWELL | MI | 48855 | |
| HELTON, GERRARD | | PO BOX 543 | | | | COLUMBUS | NC | 28722 | |
| HELTON, JUDY | | 8432 ORA LK RD | | | | HALE | MI | 48739 | |
| HELTON, JUSTINE M | | 3115 N BALDWIN RD | | | | ORTONVILLE | MI | 48462 | |
| HELTON, VINSON | | 8432 ORA LK RD | | | | HALE | MI | 48739 | |
| HELVEY BARRY D | | 1071 N GREECE RD | | | | ROCHESTER | NY | 14626-1022 | |
| HELVEY SUZANNE | | 1071 N GREECE RD | | | | ROCHESTER | NY | 14626 | |
| HELVIE DELORES A | | 3070 CHAPEL RD | | | | ANDERSON | IN | 46012 | |
| HELVIE DUANE R | | 12950 WARD RD | | | | CHESANING | MI | 48616 | |
| HELVIE W | | 12490 QUIVIRA RD | | | | OVERLAND PARK | KS | 66213 | |
| HELVIG RICHARD E | | 3541 S COUNTY RD 150 E | | | | KOKOMO | IN | 46902-9270 | |
| HELVOET HOLDING BV | | SPORTLAAN 13 | | | | HELLEVOETSLUIS | NL | 3223 EV | NL |
| HELVOET RUBBER & PLASTIC TECHNOL NV | | ANTON PHILIPSWEG 4 | | | | LOMMEL | BE | 03920 | BE |
| HELVOET RUBBER & PLASTIC TECHNOLOGI | | PARQUE INDUSTRIAL GEMINIS | | | | CD JUAREZ | CHI | 32675 | MX |
| HELVOET RUBBER & PLASTIC TECHOLOGI | | 17 KIAN TECK CRESCENT | | | | SINGAPORE | SG | 628883 | SG |
| HELWIG CARBON PRODUCTS | YOLANDA | 8900W. TOWER AVE | | | | MILWAUKEE | WI | 53224 | |
| HELWIG CARBON PRODUCTS IN | CUST SERVICE | 8900 W TOWER AVE | | | | MILWAUKEE | WI | 53224-2849 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HELZER LANNY A | | 4539 N SHERIDAN AVE | | | | LOVELAND | CO | 80538 | |
| HEM KRISTIE | | 2047 SKIPPING STONE TR | | | | FLUSHING | MI | 48433 | |
| HEMATITE MANUFACTURING | | 659 SPEEDVALE AVE W | | | | GUELPH | ON | N1K 1E6 | CANADA |
| HEMATITE MANUFACTURING | | HOLD PER ANN MARIE | 659 SPEEDVALE AVE W | HOLD PER D FIDDLER 05 24 05 AH | | GUELPH | ON | N1K 1E6 | CANADA |
| HEMATITE MANUFACTURING | | 659 SPEEDVALE AVE W | | | | GUELPH | ON | N1K 1E6 | CANADA |
| HEMATITE MANUFACTURING INC | | 29659 W TECH DR | | | | WIXOM | MI | 48393 | |
| HEMATITE MANUFACTURING INC | | FRMLY HEMATITE AUTOMOTIVE INC | 29659 W TECH DR | | | WIXOM | MI | 48393 | |
| HEMBOLD DALE E | | 8765 SPRING CYPRESS STE L | PMB 113 | | | SPRING | TX | 77379 | |
| HEMBREE FRANCES | | 5811 COUNCIL RING BLVD | | | | KOKOMO | IN | 46902 | |
| HEMBREE GEORGE L | | 5811 COUNCIL RING BLVD | | | | KOKOMO | IN | 46902-5511 | |
| HEMBREE HIRAM G | | 8917 OLD LAMPASAS TRL UNIT 17 | | | | AUSTIN | TX | 78750-4218 | |
| HEMBREE JOSEPH | | 2490 DUNHILL PL | | | | KETTERING | OH | 45420 | |
| HEMBREE MARY A | | 1901 8TH ST SE | | | | DECATUR | AL | 35601-4401 | |
| HEMBREE, FRANCES M | | 5811 COUNCIL RING BLVD | | | | KOKOMO | IN | 46902 | |
| HEMCHAK RICHARD | | 701 W BOGART RD | | | | SANDUSKY | OH | 44870 | |
| HEMCHAK SARAH M | | 4211 WOODRIDGE DR | | | | SANDUSKY | OH | 44870-7059 | |
| HEMCO CORP | | 111 N POWELL | | | | INDEPENDENCE | MO | 64056 | |
| HEMER JEFFREY | | 19 SUMMERFIELD DR | | | | ARCANUM | OH | 45304 | |
| HEMGESBERG ROBERT | | 1888 S GREY RD | | | | MIDLAND | MI | 48640 | |
| HEMGESBERG, DENNIS | | 18630 SHARON RD | | | | OAKLEY | MI | 48649 | |
| HEMINGHOUS WILLIAM | | 9681 GEDDES RD | | | | SAGINAW | MI | 48609 | |
| HEMINGHOUSE WILLIAM W | | 9681 GEDDES RD | | | | SAGINAW | MI | 48609 | |
| HEMINGWAY JEFFREY | | 7114 MYERS DR | | | | DAVISON | MI | 48423 | |
| HEMINGWAY MARIANNE | | 9040 WOODRIDGE DR | | | | DAVISON | MI | 48423 | |
| HEMINGWAY MARK | | 5432 WILSON | | | | COLUMBIAVILLE | MI | 48421 | |
| HEMINGWAY ROBERT | | 9040 WOODRIDGE DR | | | | DAVISON | MI | 48423-3145 | |
| HEMINGWAY SUZANNE | | 7114 MYERS DR | | | | DAVISON | MI | 48423-2375 | |
| HEMINGWAY TODD | | 10822 GREYWALL LN | | | | HUNTLEY | IL | 60142-4071 | |
| HEMISPHERE FREIGHT & BROKERAGE | | SERVICES INC | 21 GOODRICH RD UNIT NO 3 | | | TORONTO | ON | M8Z 6A3 | CANADA |
| HEMISPHERE FREIGHT AND BROKERAGE SERVICES INC | | 21 GOODRICH RD UNIT NO 3 | | | | TORONTO | ON | M8Z 6A3 | CANADA |
| HEMKER DOUGLAS | | 12390 W BURT RD | | | | ST CHARLES | MI | 48655 | |
| HEMKER EDWARD E | | 15302 ITHACA RD | | | | SAINT CHARLES | MI | 48655-8752 | |
| HEMKER KENNETH | | 5430 WEST BIRCH RUN RD | | | | ST CHARLES | MI | 48655 | |
| HEMKER RICHARD | | 7559 ELLIE ST | | | | SAGINAW | MI | 48609 | |
| HEMKER ROBERT | | PO BOX 1 | | | | MONTROSE | MI | 48457-0001 | |
| HEMKER TODD | | 177 S GENESEE | | | | MONTROSE | MI | 48457 | |
| HEMKER, KENNETH B | | 5430 WEST BIRCH RUN RD | | | | ST CHARLES | MI | 48655 | |
| HEMMEGER SCOTT E | | SCOTT LITHOGRAPHY | 310 S UNION ST | | | KOKOMO | IN | 46901 | |
| HEMMELGARN MATT | | 4770 BRANDT PIKE | | | | DAYTON | OH | 45424 | |
| HEMMER DONALD | | 25 N VERNON ST | | | | MIDDLEPORT | NY | 14105-1015 | |
| HEMMER LAW OFFICES | | 633 WEST WISCONSIN AVE | STE 1305 | | | MILWAUKEE | WI | 53203-1907 | |
| HEMMER LAW OFFICES | | 633 W WISCONSIN AVE STE 1305 | | | | MILWAUKEE | WI | 53203 | |
| HEMMER MCINTYRE MARIE | | 7108 RIDGEWOOD DR | | | | LOCKPORT | NY | 14094 | |
| HEMMER MELVIN | | 5611 SUSAN DR | | | | CASTALIA | OH | 44824 | |
| HEMMERICH ELAINE | | 432 SALEM ST | | | | BROOKVILLE | OH | 45309 | |
| HEMMERICK KATHARINE | | 111 HIGH ST | | | | WEST MILTON | OH | 45383 | |
| HEMMERLING GEORGE | | 1116 POND RIDGE | | | | TROY | MI | 48098 | |
| HEMMERLY BRIAN | | 1303 ARUNDEL DR | | | | KOKOMO | IN | 46901 | |
| HEMMERT JOSHUA | | 6953 ST RT 219 APT 35 | | | | CELINA | OH | 45822 | |
| HEMMES SUSAN | | 5332 SANDALWOOD CT | | | | GRAND BLANC | MI | 48439 | |
| HEMMETER ELEMENTARY | JEAN WHITED | 1890 HEMMETER RD | | | | SAGINAW | MI | 48603 | |
| HEMMING POLACZYK AND CRONIN | | PO BOX 388 27218 MICHIGAN AVE | | | | INKSTER | MI | 48141 | |
| HEMMINGER THOMAS | | 8873 NORTHERN AVE | | | | PLYMOUTH | MI | 48170-4041 | |
| HEMMINGS OSCAR J | | 510 SAWYER ST | | | | ROCHESTER | NY | 14619-1714 | |
| HEMMINGSEN DAVID | | 1055 UMBREIT CT | | | | MIAMISBURG | OH | 45342 | |
| HEMMINGSEN TAMMY | | 334 ENXING AVE | | | | DAYTON | OH | 45449 | |
| HEMMINGWAY DARLENE | | 4135 LEAVITT DR NW | | | | WARREN | OH | 44485 | |
| HEMPEL INTERNATIONAL | | TRANSPORTATION INC | 12729 UNIVERSAL DR | RMT ADD CHG 5 31 05 CM | | TAYLOR | MI | 48180 | |
| HEMPHILL MARVIN | | 2024 3RD ST E | | | | TUSCALOOSA | AL | 35404-2415 | |
| HEMPHILL SPRING CO | | 4220 E WASHINGTON BLVD | | | | LOS ANGELES | CA | 90023-4489 | |
| HEMPHILL SPRING CO | | 4220 E WASHINGTON BLVD | | | | LOS ANGELES | CA | 90023-4489 | |
| HEMPSTEAD JERRY L | | 11511 LAMAR ST | | | | WESTMINSTER | CO | 80020 | |
| HEMPSTEAD MICHAEL E | | 2397 BELLE MEADE DR | | | | DAVISON | MI | 48423-2058 | |
| HEMRY A | | 157 HIGH ST APT NO 3 | | | | LOCKPORT | NY | 14094 | |
| HEMRY HERBERT | | PO BOX 504 | | | | BERGEN | NY | 14416-0504 | |
| HEMRY PHILLIP S | | 1045 WHITE OAK DR | | | | SPRINGFIELD | OH | 45504-4150 | |
| HEMRY, HERBERT | | 6248 RAPIDS RD | | | | LOCKPORT | NY | 14094 | |
| HENA ALLEN | | 658 PRITZ AVE | | | | DAYTON | OH | 45410 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HENACO A S | | TRONDHEIMSVN 436 | | | | KALBAKKEN | | 0902 OSLO | NORWAY |
| HENAN TIANHAI ELECTRIC CORP | | QIBIN ECONOMIC DEVELOPMENT | POSTBOKS 126 | | | | | | CHINA |
| | | | ZONE HEBI HENAN 458030 | | | | | | |
| HENAN TIANHAI ELECTRIC GRP EFT | | CORPORATION | NO 215 E PAPI QIBIN RD QIBIN | DIST HEBI HENAN 458030 | | | | | CHINA |
| HENDEL EDWIN M | | 3351 SOM JACKSONBURG RD | | | | MIDDLETOWN | OH | 45042-0000 | |
| HENDEL JARROD | | 4556 HUSTON RD | | | | HAMILTON | OH | 45013 | |
| HENDEL MARC | | 2566 FERGUSON | | | | CINCINNATI | OH | 45238 | |
| HENDERSHOT ERIC | | 7372 W VON DETTE CIRCLE | | | | CENTERVILLE | OH | 45459 | |
| HENDERSHOT JOSEPH | | 5615 PRINCETON PL | | | | KOKOMO | IN | 46902 | |
| HENDERSHOT RICKEY | | 3114 THOM ST | | | | FLINT | MI | 48506 | |
| HENDERSHOT RICKY | | 934 RAYMOND ST | | | | ANN ARBOR | MI | 48103 | |
| HENDERSHOT SUSANNE | | 8403 E 50 S | | | | GREENTOWN | IN | 46936-1443 | |
| HENDERSON ALEATHEA | | 1463 ARTHUR DR | | | | WARREN | OH | 44485 | |
| HENDERSON ANTHONY W | | PO BOX 18 | | | | NEW LEBANON | OH | 45345-0018 | |
| HENDERSON ASSOCIATES INC | | 341 RTE 101 | | | | BEDFORD | NH | 03110-5120 | |
| HENDERSON ASSOCIATES INC | | 341 STATE RTE 101 | | | | BEDFORD | NH | 03110 | |
| HENDERSON AUTOMOTIVE INC | | D B A PRONTO JOBBERS WHSE | PO BOX 409 | | | REXBURG | ID | 83440-0409 | |
| HENDERSON AUTOMOTIVE INC D B A PRONTO JOBBERS WHSE | | 160 N 2ND E | | | | REXBURG | ID | 83440-1620 | |
| HENDERSON BENJAMIN | | 2771 BARCLAY MESSERLY RD | | | | SOUTHINGTON | OH | 44470-9735 | |
| HENDERSON BERTHA M | | 305 ELWOOD ST | | | | WICHITA FALLS | TX | 76301-1311 | |
| HENDERSON BEVERLY | | 1420 HARVARD BLVD | | | | DAYTON | OH | 45406 | |
| HENDERSON BEVERLY | | 3879 COUNTY RD 217 | | | | TRINITY | AL | 35673 | |
| HENDERSON C | | PO BOX 642 CASSEL RD | | | | VANDALIA | OH | 45377 | |
| HENDERSON CHERYL | | 1905 YOULL ST | | | | NILES | OH | 44446 | |
| HENDERSON CHERYL | | 1391 EASTLAND AVE | | | | WARREN | OH | 44484 | |
| HENDERSON CHERYL | | 524 WHEELER PL | | | | SOMERSET | NJ | 08873 | |
| HENDERSON CHERYL | | 1905 YOULL ST | | | | NILES | OH | 44446 | |
| HENDERSON CHRISTY | | 1412 HARVEST AVE | | | | KETTERING | OH | 45429 | |
| HENDERSON CINDY K | | PO BOX 642 | | | | VANDALIA | OH | 45377-0642 | |
| HENDERSON CO KY | | HENDERSON COUNTY SHERIFF | 20 N MAIN ST | COURTHOUSE | | HENDERSON | KY | 42420 | |
| HENDERSON CO KY | | HENDERSON COUNTY SHERIFF | 20 N MAIN ST | COURTHOUSE | | HENDERSON | KY | 42420 | |
| HENDERSON COUNTY SHERIFF | | 20 N MAIN ST COURTHOUSE | | | | HENDERSON | KY | 42420 | |
| HENDERSON CURTIS | | 84 BENNINGTON PKWY | | | | FRANKLIN PARK | NJ | 08823-1255 | |
| HENDERSON DALE | | 106 YALE AVE | | | | DAYTON | OH | 45406 | |
| HENDERSON DANIEL | | 1987 NEBRASKA | | | | XENIA | OH | 45385 | |
| HENDERSON DARREL | | 2129 POMPANO CIRCLE | | | | DAYTON | OH | 45404 | |
| HENDERSON DARRYL | | 1752 MCFARLAND RD | | | | RAYMOND | MS | 39154 | |
| HENDERSON DARYL | | 512 BURTON SE | | | | GRAND RAPIDS | MI | 49507 | |
| HENDERSON DEBORAH | | 3315 RED FOX RUN DR NW | | | | WARREN | OH | 44485 | |
| HENDERSON DEIDRE | | 3373 SHILOH SPRINGS RD APT B | | | | TROTWOOD | OH | 45426 | |
| HENDERSON DENISE | | 13355 N BRAY RD | | | | CLIO | MI | 48420-9108 | |
| HENDERSON DIANA | | 430 W SIEBENTHALER AVE | | | | DAYTON | OH | 45406 | |
| HENDERSON DIXIE | | 645 S ARCHER ST | | | | ANAHEIM | CA | 92804 | |
| HENDERSON DONALD | | 3879 COUNTY RD 217 | | | | TRINITY | AL | 35673 | |
| HENDERSON DONNA | | 1108 PINE TRAIL SW | | | | HARTSELLE | AL | 35640-5019 | |
| HENDERSON DOROTHY | | 124 SHERRFIELD DR APT W6 | | | | SAGINAW | MI | 48638 | |
| HENDERSON EDWARD | | 787 MAPLE ST SW | | | | WARREN | OH | 44485 | |
| HENDERSON ELAINE | | 211 DOLORES CT | | | | DAYTON | OH | 45415 | |
| HENDERSON ENGINEERING CO INC | | 95 N MAIN ST | | | | SANDWICH | IL | 60548 | |
| HENDERSON ENGINEERING CO INC | | SAHARA AIR DRYERS DIV | 95 N MAIN ST | | | SANDWICH | IL | 60548-1579 | |
| HENDERSON FLETCHER | | 3116 MAYWOOD | | | | FLINT | MI | 48504 | |
| HENDERSON FRANKLIN | | 2517 ASHBROOK | | | | LEXINGTON | KY | 40513 | |
| HENDERSON FRANKLIN STARNES & | | HOLT PA | 1715 MONROE ST | | | FORT MYERS | FL | 33902-0280 | |
| HENDERSON FRANKLIN STARNES AND HOLT PA | | PO BOX 280 | | | | FORT MYERS | FL | 33902-0280 | |
| HENDERSON GARY | | 11650 NORTH COUNTY LINE | | | | WHEELER | MI | 48662 | |
| HENDERSON GARY | | 1387 BAIRSTOW CT | | | | GALLOWAY | OH | 43119 | |
| HENDERSON GAYLE | | 1812 FAIRWAY DR | | | | LORAIN | OH | 44053 | |
| HENDERSON GEORGE R | | 2771 BARCLAY MESSERLY RD | | | | SOUTHINGTON | OH | 44470-9735 | |
| HENDERSON GLASS | | 2420 CEDAR ST | | | | HOLT | MI | 48842 | |
| HENDERSON III CLIFFORD | | 2131 LAFAYETTE ST | | | | ANDERSON | IN | 46012-1637 | |
| HENDERSON III R | | PO BOX 642 | | | | VANDALIA | OH | 45377-0642 | |
| HENDERSON JAMES | | 1420 HARVARD BLVD | | | | DAYTON | OH | 45406 | |
| HENDERSON JAMES M | | PO BOX 12861 | | | | EL PASO | TX | 79913-0861 | |
| HENDERSON JAMES W | | 2070 W 72ND ST | | | | NEWAYGO | MI | 49337-9782 | |
| HENDERSON JANELLE | | 527 CHERRY DR | | | | DAYTON | OH | 45405 | |
| HENDERSON JASON | | 66 W NOTTINGHAM RD APT 3 | | | | DAYTON | OH | 45405 | |
| HENDERSON JECORI | | 320 TEXAS ST | | | | BOLTON | MS | 39041 | |
| HENDERSON JOHNSON CO INC | | 918 CANAL ST | | | | SYRACUSE | NY | 13217 | |
| HENDERSON JOHNSON CO INC | | PO BOX 6964 | | | | SYRACUSE | NY | 13217 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HENDERSON JULIE | | 2843 DODGE RD | | | | E AMHERST | NY | 14051 | |
| HENDERSON KARL | | 3785 E 400 S | | | | KOKOMO | IN | 46902-9362 | |
| HENDERSON KATHARINA | | 911 E ROBINSON ST | | | | N TONAWANDA | NY | 14120 | |
| HENDERSON KATHRINE SOLDER | | | | | | | | | UNITED |
| SCHOOL TECHNOLOGY | | 49 WHITEHILL RD | | | | GLENROTHES FIFE | | KY6 2RP | KINGDOM |
| HENDERSON KAYCI | | 624 NATHAN PL | | | | DAYTON | OH | 45409 | |
| HENDERSON KEITH | | 39 PENFIELD LN | | | | SICKLERVILLE | NJ | 080811813 | |
| HENDERSON KEVIN | | PO BOX 8024 MC481KOR019 | | | | PLYMOUTH | MI | 48071 | |
| HENDERSON KEVIN T   EFT | | 5715 BLACKFOOT TRAIL | | | | CARMEL | IN | 46033 | |
| HENDERSON KIVA | | 136 E NORMAN AVE | | | | DAYTON | OH | 45405 | |
| HENDERSON KRISTINA S | | 2309 NEBRASKA AVE | | | | FLINT | MI | 48506-3880 | |
| HENDERSON LARRY | | 6363 SMOKE RISE TRL | | | | GRAND BLANC | MI | 48439-4859 | |
| HENDERSON LATRICIA | | 152 VICKSBURG ST | | | | DAYTON | OH | 45417 | |
| HENDERSON LAVANIA | | 331 N LINDEN CT BLDG 43 1 | | | | WARREN | OH | 44484 | |
| HENDERSON LEE | | 234 W FEDERAL ST | | | | NILES | OH | 44446 | |
| HENDERSON LOUVINIA | | 108 CHARLIE WARD RD | | | | LAUREL | MS | 39443 | |
| HENDERSON LOVELL | | 1806 BRANDONHALL DR | | | | MIAMISBURG | OH | 45342-6326 | |
| HENDERSON MARC | | 1386 CREEK ST | | | | WEBSTER | NY | 14580 | |
| HENDERSON MARILYN | | 19130 CHANDLERS LANDING DR APT 201 | | | | CORNELIUS | NC | 28031-4530 | |
| HENDERSON MARK | | 1711 JOHN D DR | | | | KOKOMO | IN | 46902 | |
| HENDERSON MARK | | 6718 SALLY CT | | | | FLINT | MI | 48505 | |
| HENDERSON MELVIN | | 3249 LIVINGSTON DR | | | | SAGINAW | MI | 48601-4533 | |
| HENDERSON MICHAEL | | 819 E HENRY ST | | | | LINDEN | NJ | 07036 | |
| HENDERSON MILTON | | 1391 EASTLAND | | | | WARREN | OH | 44484 | |
| HENDERSON MONICA | | 616 BOWIE | | | | DAYTON | OH | 45408 | |
| HENDERSON MONICA | | 852 ST AGNES | | | | DAYTON | OH | 45407 | |
| HENDERSON NICHOLAS | | 3115 SANDYWOOD DR | | | | KETTERING | OH | 45440 | |
| HENDERSON PATRICIA | | 2870 RANDOLPH ST NW | | | | WARREN | OH | 44485-2521 | |
| HENDERSON PATRICIA S | | 330 WARREN AVE | | | | NILES | OH | 44446-1657 | |
| HENDERSON PATRICK | | 19503 BISHOP RD | | | | NEW LOTHROP | MI | 48460 | |
| HENDERSON REBECCA | | 12091 N LEWIS | | | | CLIO | MI | 48420 | |
| HENDERSON REX | | 7302 RIVER WALK DR APT N | | | | INDIANAPOLIS | IN | 46214-4650 | |
| HENDERSON ROBERT | | 118 SOUTH ARDMORE | | | | DAYTON | OH | 45417 | |
| HENDERSON ROBERT | | 220 EAST WOODGLEN RD | | | | SPARTANBURG | SC | 29301 | |
| HENDERSON ROBERT | | 5092 NORTH CREST AVE | | | | DAYTON | OH | 45414 | |
| HENDERSON ROBERT JR | | 220 E WOODGLEN RD | | | | SPARTANBURG | SC | 29301 | |
| HENDERSON ROBERT JR | | CHG PER W9 6 01 04 CP | 220 E WOODGLEN RD | | | SPARTANBURG | SC | 29301 | |
| HENDERSON ROBERT R III | | PO BOX 642 | | | | VANDALIA | OH | 45377-0642 | |
| HENDERSON RODNY | | RT 1 BOX 114 | | | | FLORA | IN | 46929 | |
| HENDERSON RONNEY L | | 2104 CORINTH RD | | | | WESTVILLE | FL | 32464 | |
| HENDERSON SCOTT | | 237 S DIXIE APT 16 | | | | VANDALIA | OH | 45377 | |
| HENDERSON SCOTT | | 68 GRAND LEDGE HWY | | | | SUNFIELD | MI | 48890 | |
| HENDERSON TAYLOR TERESSA | | 362 EOLA ST SE | | | | GRAND RAPIDS | MI | 49507-3403 | |
| HENDERSON TERA | | 327 FOREST PK DR APT J | | | | DAYTON | OH | 45405 | |
| HENDERSON TERESA | | 320 STATELINE RD | | | | CHESNEE | SC | 29323 | |
| HENDERSON TERESA | | 4725 SYLVAN OAK DR | | | | TROTWOOD | OH | 45426-2125 | |
| HENDERSON TERESA L | | 320 STATELINE RD | | | | CHESNEE | SC | 29323 | |
| HENDERSON THOMAS A | | 2526 GLENDEVEY DR | | | | LOVELAND | CO | 80538 | |
| HENDERSON TONY | | 4057 SALEM | | | | DAYTON | OH | 45416 | |
| HENDERSON VICTORIA | | 707 LIPSEY ST | | | | BROOKHAVEN | MS | 39601-2307 | |
| HENDERSON WENDY | | 27660 N ST RD 37 | | | | ELWOOD | IN | 46036 | |
| HENDERSON WESLEY | | 621 HALEY ANN DR SW | | | | HARTSELLE | AL | 35640 | |
| HENDERSON WILLIAM | | 5619 WILSON BURT RD | | | | BURT | NY | 14028 | |
| HENDERSON WILLIAM | | 5619 WILSON BURT RD | | | | BURT | NY | 14028 | |
| HENDERSON ZAIN | | 1227 EDPAS RD | | | | NEW BRUNSWICK | NJ | 08901 | |
| HENDERSON, CASSIE L | | 1696 HOGAN DR | | | | KOKOMO | IN | 46902 | |
| HENDERSON, FELICIA | | 1293 HEUCKS RETREAT | | | | BROOKHAVEN | MS | 39601 | |
| HENDERSON, GEORGIA | | 831 FUNCHES ST | | | | BROOKHAVEN | MS | 39601 | |
| HENDERSON, KEVIN T | | 5715 BLACKFOOT TRAIL | | | | CARMEL | IN | 46033 | |
| HENDERSON, MARK F | | 1711 JOHN D DR | | | | KOKOMO | IN | 46902 | |
| HENDERSON, RODNY ALAN | | RT NO 1 BOX 114 | | | | FLORA | IN | 46929 | |
| HENDERSON, SHANNON | | 183 ARBORWOOD CRESCENT | | | | ROCHESTER | NY | 14615 | |
| HENDERSON, TERESA | | 320 STATELINE RD | | | | CHESNEE | SC | 29323 | |
| HENDERSON, THOMAS | | 2526 GLENDEVEY DR | | | | LOVELAND | CO | 80538 | |
| HENDERSON, VELVELENE | | 307 MONTGOMERY ST | | | | BROOKHAVEN | MS | 39601 | |
| HENDERSON, WENDY | | 27660 N ST RD 37 | | | | ELWOOD | IN | 46036 | |
| HENDLER PETER | | 162 WORTHINGTON RD | | | | ROCHESTER | NY | 14622 | |
| HENDLER, PETER E | | 162 WORTHINGTON RD | | | | ROCHESTER | NY | 14622 | |
| HENDLEY MICHAEL | | 213 N APRICOT ST | | | | OCILLA | GA | 31774-1451 | |
| HENDRESS MARA | | 3858 N ST RD 29 | | | | CAMDEN | IN | 46917 | |
| HENDRESS, MARA L | | 3858 N ST RD 29 | | | | CAMDEN | IN | 46917 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HENDRICK ANDREW | | 2928 FINGERS DR NE | | | | GRAND RAPIDS | MI | 49525-1100 | |
| HENDRICK FOUNDATION FOR | | CHILDREN | PO BOX 240070 | | | CHARLOTTE | NC | 28224 | |
| HENDRICK GERALD | | 3535 7TH ST | | | | WAYLAND | MI | 49348-9511 | |
| HENDRICK MANUFACTURING CO | | CARBONDALE DIV | 7TH AVE & CLIDCO DR | | | CARBONDALE | PA | 18407 | |
| HENDRICK MARROW PROGRAM | BETH JONES | 4400 PAPA JOE HENDRICK BLVD | | | | CHARLOTTE | NC | 28262 | |
| HENDRICK MFG CO INC | | 1 SEVENTH AVE | | | | CARBONDALE | PA | 18407-2251 | |
| HENDRICK MFG CO INC | | PO BOX 11407 | | | | BIRMINGHAM | AL | 35246-0683 | |
| HENDRICK MOTORSPORTS | | 4400 PAPA JOE HENDRICK BLVD | | | | CHARLOTTE | NC | 28262 | |
| HENDRICK MOTORSPORTS | | 4400 PAPA JOE HENDRICK BLVD | UPD PER GOI 3 17 03 PH | | | CHARLOTTE | NC | 28262 | |
| HENDRICK MOTORSPORTS | | 4400 PAPA JOE HENDRICKS BLVD | | | | CHARLOTTE | NC | 28075 | |
| HENDRICK MOTORSPORTS | | PO BOX 60462 | | | | CHARLOTTE | NC | 28260 | |
| HENDRICK MOTORSPORTS | | PO BOX 9 | RMT CHG 3 01 TBK EDS | | | HARRISBURG | NC | 28075 | |
| HENDRICK MOTORSPORTS LTD | | 4400 PAPA JOE HENDRICK BLVD | | | | CHARLOTTE | NC | 28262-5703 | |
| HENDRICK R C & SON INC | | 2885 S GRAHAM RD | | | | SAGINAW | MI | 48605-8440 | |
| HENDRICK R C & SONS INC | | 2885 S GRAHAM RD | | | | SAGINAW | MI | 48609 | |
| HENDRICK R C AND SON INC | | 2885 SOUTH GRAHAM ROAD | | | | SAGINAW | MI | 48609 | |
| HENDRICK R C AND SONS INC | | 2885 S GRAHAM RD PO BOX 8440 | | | | SAGINAW | MI | 48608-8440 | |
| HENDRICK RC & SONS INC | | 2885 S GRAHAM RD | | | | SAGINAW | MI | 48609-9616 | |
| HENDRICK SCOTT | | 9820 ARENDS AVE | | | | SPARTA | MI | 49345-9371 | |
| HENDRICK SEARI | | 130 ELMWOOD NE | | | | GRAND RAPIDS | MI | 49505 | |
| HENDRICK, MAX | | 4537 WISNER ST | | | | SAGINAW | MI | 48601 | |
| HENDRICKS BETTYE | | 2536 ORCHARD LN | | | | FLINT | MI | | |
| HENDRICKS CAROLYN | | 295 E MEADE ST | | | | PEARL | MS | 39208 | |
| HENDRICKS CASSANDRA | | 2358 BURDETT AVE | APT 217C | | | TROY | NY | 12180 | |
| HENDRICKS CNTY CLERK OF | | | | | | | | | |
| COURTS | | ACCT OF DANIEL W HODGE | CASE 32D02 9203 DR 24 | PO BOX 599 | | DANVILLE | IN | 31772-0177 | |
| HENDRICKS CNTY CLERK OF | | | | | | | | | |
| COURTS ACCT OF DANIEL W HODGE | | CASE 32D02 9203 DR 24 | PO BOX 599 | | | DANVILLE | IN | 46122 | |
| HENDRICKS CNTY SUPERIOR CRT | | HENDRICKS COUNTY COURTHOUSE | | | | DANVILLE | IN | 46122 | |
| HENDRICKS COUNTY CLERK | | ACCT OF CHARLENE GIBBS | CASE 32C01 9307 DR 120 | PO BOX 599 | | DANVILLE | IN | 31080-8740 | |
| HENDRICKS COUNTY CLERK | | ACCT OF MARK A TOTTEN | CASE 32D01 9308 DR 184 | PO BOX 599 | | DANVILLE | IN | 31662-4082 | |
| HENDRICKS COUNTY CLERK ACCT | | | | | | | | | |
| OF CHARLENE GIBBS | | CASE 32C01 9307 DR 120 | PO BOX 599 | | | DANVILLE | IN | 46122 | |
| HENDRICKS COUNTY CLERK ACCT | | | | | | | | | |
| OF MARK A TOTTEN | | CASE 32D01 9308 DR 184 | PO BOX 599 | | | DANVILLE | IN | 46122 | |
| HENDRICKS COUNTY IN | | HENDRICKS COUNTY TREASURER | 355 S WASHINGTON ST | STE 215 | | DANVILLE | IN | 46122 | |
| HENDRICKS COUNTY IN | | HENDRICKS COUNTY TREASURER | 355 S WASHINGTON ST | STE 215 | | DANVILLE | IN | 46122 | |
| HENDRICKS COUNTY TREASURER | | 355 S WASHINGTON ST NO 215 | | | | DANVILLE | IN | 46122 | |
| HENDRICKS CYNTHIA LYNN | | 1001 E STEWART ST | | | | DAYTON | OH | 45410-2126 | |
| HENDRICKS ENGINEERING | KYLE ODONNELL | 2800 N. RICHARDT AVE | | | | INDIANAPOLIS | IN | 46219 | |
| HENDRICKS ENGINEERING INC | | 2800 N RICHARDT AVE | | | | INDIANAPOLIS | IN | 46219-111 | |
| HENDRICKS ENGINEERING INC | KYLE ODONNELL | 2800 NORTH RICHARDT AVE | | | | INDIANAPOLIS | IN | 46219 | |
| HENDRICKS ENGINEERING INC EFT | | DIV OF ODONNELL GROUP INC | 2800 N RICHARDT AVE | | | INDIANAPOLIS | IN | 46219 | |
| HENDRICKS ENGINEERING INC EFT | | PO BOX 631861 | | | | CINCINNATI | OH | 45263-1861 | |
| HENDRICKS HOPE | | 919 SUPERIOR | | | | DAYTON | OH | 45407 | |
| HENDRICKS II JAMES | | 911 TAYWOOD RD | | | | ENGLEWOOD | OH | 45322 | |
| HENDRICKS JAMES | | 4346 E 400 N | | | | MONTICELLO | IN | 47960 | |
| HENDRICKS JAMES | | 600 FORESTER CT | | | | W CARROLLTON | OH | 45449 | |
| HENDRICKS JAMES | | 4346 E 400 N | | | | MONTICELLO | IN | 47960 | |
| HENDRICKS JOHN | | 6629 HEATHER DR | | | | LOCKPORT | NY | 14094 | |
| HENDRICKS JOSEPH | | 3463 CINNAMON TRACE | | | | KOKOMO | IN | 46901 | |
| HENDRICKS JR ELI | | 7812 E 502 | | | | SALINA | OK | 74365 | |
| HENDRICKS KATHLEEN | | 6629 HEATHER DR | | | | LOCKPORT | NY | 14094 | |
| HENDRICKS MARY | | 2666 N MAIN ST | | | | NEWFANE | NY | 14108 | |
| HENDRICKS PATRICIA A | | 1001 E STEWART ST | | | | DAYTON | OH | 45410 | |
| HENDRICKS PATRICIA A | | 1001 E STEWART ST | | | | DAYTON | OH | 45410-2126 | |
| HENDRICKS PHIL | | 110 SUNNYBROOK DR | | | | GRANDVILLE | MI | 49418 | |
| HENDRICKS STEPHEN | | 1150 HOUSTON RD | | | | BOLTON | MS | 39041 | |
| HENDRICKS SUPERIOR COURT II | | ACCT OF ALFONSO G LUNA | CAUSE 32D02 DR 0003 | PO BOX 599 | | DANVILLE | IN | 54294-7354 | |
| HENDRICKS SUPERIOR COURT II | | | | | | | | | |
| ACCT OF ALFONSO G LUNA | | CAUSE 32D02 9102 DR 0003 | PO BOX 599 | | | DANVILLE | IN | 46122 | |
| HENDRICKS SUPERIOR COURT NO 2 | | ACCT OF ALFONSO G LUNA | CASE 32D02 9102 DR 0003 | PO BOX 599 | | DANSVILLE | IN | 54294-7354 | |
| HENDRICKS SUPERIOR COURT NO 2 | | | | | | | | | |
| ACCT OF ALFONSO G LUNA | | CASE 32D02 9102 DR 0003 | PO BOX 599 | | | DANSVILLE | IN | 46122 | |
| HENDRICKS, DANIEL | | 3474 LENTERS | | | | HUDSONVILLE | MI | 49426 | |
| HENDRICKS, JAMES | | 3513 WILMAR CIR | | | | DAYTON | OH | 45408 | |
| HENDRICKS, JOHN D | | 6629 HEATHER DR | | | | LOCKPORT | NY | 14094 | |
| HENDRICKS, JOSEPH L | | 3463 CINNAMON TRACE | | | | KOKOMO | IN | 46901 | |
| HENDRICKS, KAREN E | | 9425 PARKSIDE DR | | | | CENTERVILLE | OH | 45458 | |
| HENDRICKS, KATHLEEN M | | 6629 HEATHER DR | | | | LOCKPORT | NY | 14094 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HENDRICKS, MARY ELIZABETH | | 2666 N MAIN ST | | | | NEWFANE | NY | 14108 | |
| HENDRICKSON BARBARA | | 2508 EDGEWATER DR | | | | CORTLAND | OH | 44410 | |
| HENDRICKSON CATHERINE | | 1315 N DELPHOS ST | | | | KOKOMO | IN | 46901-2537 | |
| HENDRICKSON CRAIG | | 2508 EDGEWATER DR | | | | CORTLAND | OH | 44410 | |
| HENDRICKSON DAVID | | 2512 MAHAN DENMAN RD NW | | | | BRISTOLVILLE | OH | 44402-9741 | |
| HENDRICKSON DAVID M | | 1012 NOTTINGHAM LANE | | | | KOKOMO | IN | 46902-9551 | |
| HENDRICKSON DAVID M P | | 1012 NOTTINGHAM LN | | | | KOKOMO | IN | 46902-9551 | |
| HENDRICKSON HOWARD P | | 1062 ORCHARD RD | | | | ESSEXVILLE | MI | 48732-1913 | |
| HENDRICKSON INTERNATIONAL | | TRUCK SUSPENSION SYSTEMS | 800 S FRONTAGE RD | 12 01 GOI | | WOODRIDGE | IL | 60517-4904 | |
| HENDRICKSON INTERNATIONAL CORP | | 500 PK BLVD STE 1010 | | | | ITASCA | IL | 60143 | |
| HENDRICKSON INTERNATIONAL CORP | | HENDRICKSON SUSPENSION | PO BOX 98275 | | | CHICAGO | IL | 60693 | |
| HENDRICKSON INTERNATIONAL TRUCK SUSPENSION SYSTEMS | | PO BOX 98275 | | | | CHICAGO | IL | 60693 | |
| HENDRICKSON ROBERT | | 5089 STONERIDGE DR | | | | LOVELAND | CO | 80537 | |
| HENDRICKSON VIRGINIA J | | 3932 ALEESA DR SE | | | | WARREN | OH | 44484-2912 | |
| HENDRICKSON WILTON | | 705 WILLIAMSBURG DR | | | | KOKOMO | IN | 46902-4961 | |
| HENDRIKSMA NICK | | 2939 BURRWICK DR SE | | | | GRAND RAPIDS | MI | 49546 | |
| HENDRIKSMA, NICK | | 2939 BURRWICK DR SE | | | | GRAND RAPIDS | MI | 49546 | |
| HENDRIX ANTHONY | | 1520 HAYNES AVE | | | | KOKOMO | IN | 46901 | |
| HENDRIX ARCHIE | | 21 COUNTRY LN | | | | HAMILTON | NJ | 08690 | |
| HENDRIX BOBBY J | | 2823 GALAXY DR | | | | SAGINAW | MI | 48601-5606 | |
| HENDRIX CHRISTA | | 870 RAINBOW HAVEN | | | | RAINBOW CITY | AL | 35906 | |
| HENDRIX CLEO | | 1366 NORTH GABBERT ST | | | | MONTICELLO | AR | 71655-9369 | |
| HENDRIX JULIE | | 2040 SHAW AVE | | | | PERU | IN | 46970 | |
| HENDRIX NATHAN | | 14 CHESTNUT CIRCLE EAST | | | | DAVISON | MI | 48423 | |
| HENDRIX TONY | | 14605 SHOWER COURT | | | | CARMEL | IN | 46032 | |
| HENDRIX VERNITA | | 1114 N WEBSTER ST | | | | SAGINAW | MI | 48602-4738 | |
| HENDRIX, JEFFREY | | 3349 S 1100 E | | | | GREENTOWN | IN | 46936 | |
| HENDRIXON CHARLES | | 3566 W WEBSTER RD | | | | MONTAGUE | MI | 49437-8402 | |
| HENDRIXSON TERRY | | 3778 AMITY LN | | | | MIDDLETOWN | OH | 45044-9443 | |
| HENDRIXSON, TERRY | | 3778 AMITY LN | | | | MIDDLETOWN | OH | 45044 | |
| HENDRY NORMAN | | 4404 AUTUMN LEAVES TRAIL | | | | DECATUR | AL | 35603 | |
| HENDRY SHANNON | | 4502 AUTUMN LEAVES TRAIL | | | | DECATUR | AL | 35603 | |
| HENEVELD GROUP LLC | | 3496 76TH AVE UNIT 4 | | | | ZEELAND | MI | 49464 | |
| HENEVELD GROUP LLC THE | | HENEVELD GROUP | 3496 76TH AVE UNIT 4 | | | ZEELAND | MI | 49464 | |
| HENEY ELAINE | | 66 WITHERS DR | | | | BOARDMAN | OH | 44512 | |
| HENEY, ELAINE B | | 66 WITHERS DR | | | | BOARDMAN | OH | 44512 | |
| HENG A XIAO | | 440 DIXON LANDING E103 | | | | MILPITAS | CA | 95035 | |
| HENGDIAN GROUP CORP | | HENGDIAN INDUSTRIAL ZONE | | | | DONGYANG | 130 | 322100 | CN |
| HENGDIAN GROUP DMEGC MAGNETICS CO | | HENGDIAN INDUSTRY PARK | | | | DONGYANG | 130 | 322118 | CN |
| HENGST CO INC | | SPRAYING SYSTEMS | 26941 CABOT RD STE 101 | | | LAGUNA HILLS | CA | 92653 | |
| HENGST FILTERWERKE | ACCTS PAYABLECUSTCODE871720 | NIENKAMP 55 85 | | | | MUENSTER | | 48147 | GERMANY |
| HENIFF TRANSPORTATION SYSTEMS | | INC | PO BOX 841 | | | FRANKFORT | IL | 60423 | |
| HENIGE COREY | | 8053 NORTHWOOD ST | PO BOX 125 | | | NEW LOTHROP | MI | 48460 | |
| HENIGE COREY | | 9910 INDIAN FALLS DR | | | | LOUISVILLE | KY | 40229 | |
| HENIGE LISA | | 145 MEADOWS DR | | | | SPRINGBORO | OH | 45066 | |
| HENIGE RICHARD | | 514 JACKSON ST | | | | CHESANING | MI | 48616 | |
| HENIGE TIMOTHY | | 4701 FERDEN RD | | | | NEW LOTHROP | MI | 48460 | |
| HENIGE, TIMOTHY G | | 17562 BRIGGS RD | | | | CHESANING | MI | 48616 | |
| HENIGHAN THOMAS L | | 3085 HIGHLANDER DR | | | | BEAVERCREEK | OH | 45432-2474 | |
| HENIK MIKE | | 2065 SQUIRREL RUN COURT | | | | MINERAL RIDGE | OH | 44440 | |
| HENINGER RODNEY | | 770 JACKSONVILLE HWY | | | | FITZGERALD | GA | 31750-8404 | |
| HENIO LINDA A | | PO BOX 139 | | | | FORT DEFIANCE | AZ | 86504 | |
| HENK MICHAEL G | | 1220 E 18TH ST | | | | TULSA | OK | 74120 | |
| HENKEL ADHESIVES CORP | | 1345 GASKET DR | REMIT UPTD 01 00 | | | ELGIN | IL | 60120 | |
| HENKEL ADHESIVES CORP | | HENKEL ADHESIVES | 1345 GASKET DR | | | ELGIN | IL | 60120 | |
| HENKEL ADHESIVES CORP | | PO BOX 101369 | | | | ATLANTA | GA | 30392 | |
| HENKEL AG & CO KGAA | | POSTFACH 40191 | | | | DUESSELDORF | NW | 40589 | DE |
| HENKEL AG & CO KGAA | | HENKELSTR 67 | | | | DUESSELDORF | NW | 40589 | DE |
| HENKEL CAROL | | 1330 S MILLER RD | | | | SAGINAW | MI | 48609 | |
| HENKEL CHEMICAL MANAGEMENT | | 1 VANTAGE WAY STE C 200 | | | | NASHVILLE | TN | 37228 | |
| HENKEL CHEMICAL MANAGEMENT EFT | | PO BOX 101795 | | | | ATLANTA | GA | 30392-1795 | |
| HENKEL CHEMICAL MANAGEMENT EFT | | PO BOX 101795 | | | | ATLANTA | GA | 30392-1795 | |
| HENKEL CORP | | 2200 RENAISSANCE BLVD STE 200 | | | | KING OF PRUSSIA | PA | 19406 | |
| HENKEL CORP | | HENKEL CHEMICAL MANAGEMENT | 210 ATHENS WAY | | | NASHVILLE | TN | 37228 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HENKEL CORP | | HENKEL LOCTITE | 211 FRANKLIN ST | | | OLEAN | NY | 14760-121 | |
| HENKEL CORP | | HENKEL SURFACE TECH DIV | 211 FRANKLIN ST | | | ATLANTA | GA | 30318-8937 | |
| HENKEL CORP | | HENKEL SURFACE TECHNOLOGIES | 1615 JOHNSON RD | | | LIVONIA | MI | 48150 | |
| HENKEL CORP | | HENKEL SURFACE TECHNOLOGIES | 12801 NEWBURGH RD | | | MADISON HEIGHTS | MI | 48071 | |
| HENKEL CORP | | HENKEL SURFACE TECHNOLOGIES | 32100 STEPHENSON HWY | | | OAK CREEK | WI | 53154-2039 | |
| HENKEL CORP | | HENKEL SURFACE TECHNOLOGIES | 420 W MARQUET | | | | | | |
| HENKEL CORP | | HENKEL SURFACE TECHNOLOGIES AD | 420 W MARQUETTE AVE | | | OAK CREEK | WI | 53154 | |
| HENKEL CORP | | LOCTITE | 2200 RENAISSANCE BLVD STE 200 | | | KING OF PRUSSIA | PA | 19406 | |
| HENKEL CORP | | PARKER AMCHEM AUTO ADHESIVE & | PO BOX 77721 | | | DETROIT | MI | 48277 | |
| HENKEL CORP | | 15051 E DON JULIAN RD | | | | CITY OF INDUSTRY | CA | 91746-3302 | |
| HENKEL CORP | | 1001 TROUT BROOK CROSSING | | | | ROCKY HILL | CT | 06067-3582 | |
| HENKEL CORP | | 211 FRANKLIN ST | | | | OLEAN | NY | 14760-1211 | |
| HENKEL CORP PARKER AMCHEM EFT | | 32100 STEPHENSON HWY | | | | MADISON HEIGHTS | MI | 48071 | |
| HENKEL CORP W H JACKIE O | | FMLY NATIONAL STARCH THIEM COR | 500 W MARQUETTE AVE | PO BOX 6 HOLD BRIAN 4 2842 | | OAK CREEK | WI | 53154 | |
| HENKEL CORPORATION | | 211 FRANKLIN STREET | | | | OLEAN | NY | 14760-1297 | |
| HENKEL CORPORATION | | 7101 LOGISTICS DR | | | | LOUISVILLE | KY | 40258 | |
| HENKEL CORPORATION | | 46 MANNING RD | | | | BILLERICA | MA | 01821-3916 | |
| HENKEL CORPORATION | | 869 WASHINGTON ST | | | | CANTON | MA | 02021-2513 | |
| HENKEL CORPORATION HENKEL ELECTRONICS | DRINKER BIDDLE & REATH LLP | ATTN DAVID B AARONSON | ONE LOGAN SQ | 18TH & CHERRY STREETS | | PHILADELPHIA | PA | 19103 | |
| HENKEL CORPORATION HENKEL LOCTITE | DRINKER BIDDLE & REATH LLP | ATTN DAVID B AARONSON | ONE LOGAN SQ | 18TH & CHERRY STREETS | | PHILADELPHIA | PA | 19103 | |
| HENKEL CORPORATION SOVEREIGN COMMERCIAL GROUP | DRINKER BIDDLE & REATH LLP | ATTN DAVID B AARONSON | ONE LOGAN SQ | 18TH & CHERRY STREETS | | PHILADELPHIA | PA | 19103 | |
| HENKEL LOCTITE | | 1001 TROUT BROOK CROSSING | | | | ROCKY HILL | CT | 06067 | |
| HENKEL LOCTITE | | 1001 TROUT BROOK XING | | | | ROCKY HILL | CT | 06067 | |
| HENKEL LOCTITE ADHESIVES LTD | | 2 APOLLO CT | | | | HATFIELD | HT | AL10 9EY | GB |
| HENKEL LOCTITE ADHESIVES LTD | | TECHNOLOGIES HOUSE WOOD LN END | | | | HEMEL HEMPSTEAD | HT | HP2 4RQ | GB |
| HENKEL LOCTITE ADHESIVES LTD ACCOUNTS DEPT | | 2 BISHOP SQ BUSINESS PK | APPOLLO COURT | | | HATFIELD | | AL109EY | UNITED KINGDOM |
| HENKEL LOCTITE CORP | | 1001 TROUT BROOK CROSSING | | | | ROCKY HILL | CT | 06067 | |
| HENKEL LOCTITE CORP | | DEXTER ELECTRONICS MATERIALS D | 15051 E DON JULIAN RD | | | CITY OF INDUSTRY | CA | 91746-3302 | |
| HENKEL LOCTITE CORP | | NORTH AMERICAN GROUP | 18731 CRANWOOD PKY | | | CLEVELAND | OH | 44128 | |
| HENKEL LOCTITE CORPORATION | | 15051 EAST DON JULIAN RD | | | | CITY OF INDUSTRY | | 91746 | |
| HENKEL LOCTITE CORPORATION | | PO BOX 101523 | | | | ATLANTA | GA | 30392 | |
| HENKEL LOCTITE CORPORATION | ACCOUNTS PAYABLE | 15051 EAST DON JULIAN RD | | | | CITY OF INDUSTRY | CA | 91746 | |
| HENKEL LOCTITE CORPORATION EFT | | 15051 E DON JULIAN RD | | | | CITY OF INDUSTRY | CA | 91746-3302 | |
| HENKEL LOCTITE CORPORATION EFT | | FMLY LOCTITE CORP | PO BOX 101523 | | | ATLANTA | GA | 30392-1523 | |
| HENKEL LOCTITE CORPORATION EFT | | PO BOX 101523 | | | | ATLANTA | GA | 30392-1523 | |
| HENKEL LOCTITEADHESIVES LIMITED WATCHMEAD | | WELWYN GARDEN CITY | | | | WELWYN GARDEN CITY HT | | AL71JB | UNITED KINGDOM |
| HENKEL OF AMERICA INC | | 2200 RENAISSANCE BLVD | STE 200 | | | GULPH MILLS | PA | 19406 | |
| HENKEL OF AMERICA INC | | 2200 RENAISSANCE BLVD | | | | KING OF PRUSSIA | PA | 19406 | |
| HENKEL OF AMERICA INC | | 2200 RENAISSANCE BLVD | STE 200 | | | GULPH MILLS | PA | 19406 | |
| HENKEL OF AMERICA INC | | 2200 RENAISSANCE BLVD | STE 200 | | | GULPH MILLS | PA | 19406 | |
| HENKEL SURFACE TECHNOLOGIES | DRINKER BIDDLE & REATH LLP | ATTN DAVID B AARONSON | ONE LOGAN SQ | 18TH & CHERRY STREETS | | PHILADELPHIA | PA | 19103 | |
| HENKEN W H INDUSTRIES INC | | 415 LILLARD RD | | | | ARLINGTON | TX | 76012 | |
| HENLEY CARMEN | | 4211 CLEVELAND | | | | DAYTON | OH | 45410 | |
| HENLEY CHRISTOPHER | | 4241 WEST ALVINA AVE | | | | GREENFIELD | WI | 53221 | |
| HENLEY JAMES | | 3914 MILBOURNE AVE | | | | FLINT | MI | 48504-3551 | |
| HENLEY KENNETH | | 22770 CIVIC CTR DR | | | | SOUTHFILED | MI | 48034 | |
| HENLEY LOTTERHOS & HENLEY | | PLLC | PO BOX 389 | | | JACKSON | MS | 39205-0389 | |
| HENLEY LOTTERHOS & HENLEY | | PO BOX 389 | | | | JACKSON | MS | 39205 | |
| HENLEY LOTTERHOS AND HENLEY PLLC | | PO BOX 389 | | | | JACKSON | MS | 39205-0389 | |
| HENMAN ENGINEERING & MACHINE | | INC | 3301 W MT PLEASANT BLVD | | | MUNCIE | IN | 47302 | |
| HENMAN ENGINEERING & MACHINE INC | | PO BOX 2633 | | | | MUNCIE | IN | 47307-0633 | |
| HENMAN ENGINEERING AND MACHINE | | 3301 MT PLEASANT BLVD | | | | MUNCIE | IN | 47302-910 | |
| HENMAN ENGINEERING AND MACHINE INC | | 3301 W MT PLEASANT BLVD | | | | MUNCIE | IN | 47302-9103 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HENMAN ENGINEERING AND MACHINE INC | | 1099 RAINBOW DR | | | | WINCHESTER | IN | 47394-8286 | |
| HENN RAYMOND | | 2782 FIELDS LN | | | | KETTERING | OH | 45420-3434 | |
| HENN ROBERT | | 125 SHEPARD ST | | | | NEW CARLISLE | OH | 45344-2915 | |
| HENN WILLIAM | | 158 SHEPARD ST | | | | NEW CARLISLE | OH | 45344 | |
| HENNARICHS GERALD | | 1633 N PROSPECT AVE UNIT 4E | | | | MILWAUKEE | WI | 53202-2478 | |
| HENNE DOUGLAS | | 8101 SAWGRASS TRAIL | | | | GRAND BLANC | MI | 48439-2410 | |
| HENNE JOHN | | PO BOX 8024MC481CHN009 | | | | PLYMOUTH | MI | 48170 | |
| HENNEGAN SEAN | | 9111 HENNEPIN AVE | | | | NIAGARA FALLS | NY | 14304 | |
| HENNEGAN, SEAN | | 9111 HENNEPIN AVE | | | | NIAGARA FALLS | NY | 14304 | |
| HENNEKE MCKONE FRAIM PC | | 2222 S LINDEN RD STE G | | | | FLINT | MI | 48532 | |
| HENNEN JERRY R | | 2627 CRESTWOOD DR NW | | | | WARREN | OH | 44485-1226 | |
| HENNEPIN COUNTY SHERIFF | | 350 S 5TH ST ROOM 30 | | | | MINNEAPOLIS | MN | 55415 | |
| HENNES JOHN TRUCKING CO | | 4100 W LINCOLN AVE | | | | MILWAUKEE | WI | 53215 | |
| HENNES JOHN TRUCKING CO | | 4100 W LINCOLN AVE | | | | WEST MILWAUKEE | WI | 53215 | |
| HENNESSEY CAPITAL | | ASSIGNEE ARCADEKLEP INC | PO BOX 67000 DEPT 261701 | | | DETROIT | MI | 48267-2617 | |
| HENNESSEY CAPITAL LLC  EFT | | ASSIGNEE NORTH AMERICAN CUSTOM | PO BOX 67000 DEPT 261701 | | | DETROIT | MI | 48267-2617 | |
| HENNESSEY CAPITAL SOLUTIONS | | ASSIGN ADELL PLASTICS INC | 23261 WOODWARD AVE | | | HUNTINGTON WOODS | MI | 48070-1362 | |
| HENNESSEY CAPITAL SOLUTIONS | | ASSIGNEE SCHNEIDER AUTOMOTIVE | 23261 WOODWARD AVE | | | HUNTINGTON WOODS | MI | 48070-1362 | |
| HENNESSEY CAPITAL SOLUTIONS | | 1930 SOUTH 23RD ST | | | | SAGINAW | MI | 48601 | |
| HENNESSEY CAPITAL SOLUTIONS | | 770 TOLLGATE RD | | | | ELGIN | IL | 60123 | |
| HENNESSEY CAPITAL SOLUTIONS | | ASSIGNEE ALLIANCE GRP TECHN CO | PO BOX 673305 | | | DETROIT | MI | 48267-330 | |
| HENNESSEY CAPITAL SOLUTIONS | | ASSIGNEE LABORSOURCE 2000 INC | PO BOX 673305 | | | DETROIT | MI | 48267-3305 | |
| HENNESSEY CAPITAL SOLUTIONS | | ASSIGNEE MCALPIN INDUSTRIES IN | 23231 WOODWARD AVE | | | HUNTINGTON WOODS | MI | 48070-1362 | |
| HENNESSEY CAPITAL SOLUTIONS | | ASSIGNEE PLASTIC SOLUTIONS INC | 23261 WOODWARD AVE | | | HUNTINGTON WOODS | MI | 48070-1362 | |
| HENNESSEY CAPITAL SOLUTIONS | | HENNESSEY CAPITAL FUNDING CORP | ASSIGNEE FLOW DRY TECHNOLOGY L | PO BOX 673305 | | DETROIT | MI | 48267-3305 | |
| HENNESSEY CAPITAL SOLUTIONS | | HENNESSEY CAPITAL FUNDING CORP | ASSIGNEE STEEL PARTS CORP | PO BOX 673305 | | DETROIT | MI | 48267-3305 | |
| HENNESSEY CAPITAL SOLUTIONS | | ASSIGN ADELL PLASTICS INC | 23261 WOODWARD AVE | | | HUNTINGTON WOODS | MI | 48070-1362 | |
| HENNESSEY CAPITAL SOLUTIONS | | ASSIGNEE SCHNEIDER AUTOMOTIVE | 23261 WOODWARD AVE | | | HUNTINGTON WOODS | MI | 48070-1362 | |
| HENNESSEY CAPITAL SOLUTIONS HENNESSEY CAPITAL FUNDING CORP | | ASSIGNEE ALLIANCE GRP TECHN CO | PO BOX 673305 | | | DETROIT | MI | 48267-3305 | |
| HENNESSEY CAPITAL SOLUTIONS HENNESSEY CAPITAL FUNDING CORP | | ASSIGNEE GENEI INDUSTRIES INC | PO BOX 673305 | | | DETROIT | MI | 48267-3305 | |
| HENNESSEY CAPITAL SOLUTIONS HENNESSEY CAPITAL FUNDING CORP | | ASSIGNEE INNOVATIVE TOOL & DES | PO BOX 673305 | | | DETROIT | MI | 48267-3305 | |
| HENNESSEY CAPITAL SOLUTIONS HENNESSEY CAPITAL FUNDING CORP | | ASSIGNEE INTEC GROUP INC | PO BOX 673305 | | | DETROIT | MI | 48267-3305 | |
| HENNESSEY CAPITAL SOLUTIONS HENNESSEY CAPITAL FUNDING CORP | | ASSIGNEE ROWLEY SPRING & STAMP | PO BOX 673305 | | | DETROIT | MI | 48267-3305 | |
| HENNESSEY CAPITAL SOLUTIONS HENNESSEY CAPITAL FUNDING CORP | | 10121 BARNES CANYON RD | | | | SAN DIEGO | CA | 92121-2725 | |
| HENNESSEY CAPITAL SOLUTIONS HENNESSEY CAPITAL FUNDING CORP | | ASSIGNEE AMTECH INDUSTRIES LLC | PO BOX 673305 | | | DETROIT | MI | 48267-3305 | |
| HENNESSEY CAPITAL SOLUTIONS HENNESSEY CAPITAL FUNDING CORP | | ASSIGNEE ANTEX OF ROCHESTER IN | 23261 WOODWARD AVE | | | HUNTINGTON WOODS | MI | 48070-1362 | |
| HENNESSEY CAPITAL SOLUTIONS HENNESSEY CAPITAL FUNDING CORP | | ASSIGNEE AUTOSPLICE INC | PO BOX 673305 | | | DETROIT | MI | 48267-3305 | |
| HENNESSEY CAPITAL SOLUTIONS HENNESSEY CAPITAL FUNDING CORP | | ASSIGNEE CARIUS TOOL CO INC | PO BOX 673305 | | | DETROIT | MI | 48267-3305 | |
| HENNESSEY CAPITAL SOLUTIONS HENNESSEY CAPITAL FUNDING CORP | | ASSIGNEE CHAMPION EQUIPMENT | PO BOX 673305 | | | DETROIT | MI | 48267-3305 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HENNESSEY CAPITAL SOLUTIONS HENNESSEY CAPITAL FUNDING CORP | | ASSIGNEE EICS INC | PO BOX 673305 | | | DETROIT | MI | 48267-3305 | |
| HENNESSEY CAPITAL SOLUTIONS HENNESSEY CAPITAL FUNDING CORP | | ASSIGNEE EL PASO WINTRONIC CO | PO BOX 673305 | | | DETROIT | MI | 48267-3305 | |
| HENNESSEY CAPITAL SOLUTIONS HENNESSEY CAPITAL FUNDING CORP | | ASSIGNEE HOBART GAGE & TOOL | PO BOX 673305 | | | DETROIT | MI | 48267-3305 | |
| HENNESSEY CAPITAL SOLUTIONS HENNESSEY CAPITAL FUNDING CORP | | ASSIGNEE INDUSTRIAL CONTROL | PO BOX 673305 | | | DETROIT | MI | 48267-3305 | |
| HENNESSEY CAPITAL SOLUTIONS HENNESSEY CAPITAL FUNDING CORP | | ASSIGNEE IPSEN INTERNATIONAL | PO BOX 673305 | | | DETROIT | MI | 48267-3305 | |
| HENNESSEY CAPITAL SOLUTIONS HENNESSEY CAPITAL FUNDING CORP | | ASSIGNEE LOMBARDI DOORS | PO BOX 673305 | | | DETROIT | MI | 48267-3305 | |
| HENNESSEY CAPITAL SOLUTIONS HENNESSEY CAPITAL FUNDING CORP | | ASSIGNEE M & AC ENTERPRISE | PO BOX 673305 | | | DETROIT | MI | 48267-3305 | |
| HENNESSEY CAPITAL SOLUTIONS HENNESSEY CAPITAL FUNDING CORP | | ASSIGNEE MAK TOOL & GAGE CO | PO BOX 673305 | | | DETROIT | MI | 48267-3305 | |
| HENNESSEY CAPITAL SOLUTIONS HENNESSEY CAPITAL FUNDING CORP | | ASSIGNEE MARKIN TUBING LP | PO BOX 673305 | | | DETROIT | MI | 48267-3305 | |
| HENNESSEY CAPITAL SOLUTIONS HENNESSEY CAPITAL FUNDING CORP | | ASSIGNEE PHOTO INSTRUMENT | PO BOX 673305 | | | DETROIT | MI | 48267-3305 | |
| HENNESSEY CAPITAL SOLUTIONS HENNESSEY CAPITAL FUNDING CORP | | ASSIGNEE PLASTAFAB CO | 23261 WOODWARD AVE | | | HUNTINGTON WOODS | MI | 48070-1362 | |
| HENNESSEY CAPITAL SOLUTIONS HENNESSEY CAPITAL FUNDING CORP | | ASSIGNEE RANDCO TOOL AND DIE CO | PO BOX 673305 | | | DETROIT | MI | 48267-3305 | |
| HENNESSEY CAPITAL SOLUTIONS HENNESSEY CAPITAL FUNDING CORP | | ASSIGNEE SCIENTIFIC TUBE INC | PO BOX 673305 | | | DETROIT | MI | 48267-3305 | |
| HENNESSEY CAPITAL SOLUTIONS HENNESSEY CAPITAL FUNDING CORP | | ASSIGNEE SHEPARD MANUFACTURING | PO BOX 673305 | | | DETROIT | MI | 48267-3305 | |
| HENNESSEY CAPITAL SOLUTIONS HENNESSEY CAPITAL FUNDING CORP | | ASSIGNEE WEBSTER PLASTICS INC | PO BOX 673305 | | | DETROIT | MI | 48267-3305 | |
| HENNESSEY CAPITAL SOLUTIONS HENNESSEY CAPITAL FUNDING CORP | | ASSIGNEE WINKLE ELECTRIC CO | PO BOX 673305 | | | DETROIT | MI | 48267-3305 | |
| HENNESSEY CAPITAL SOLUTIONS HENNESSEY CAPITAL FUNDING CORP | | ASSIGNEE WISTECH CONTROLS CO | PO BOX 673305 | | | DETROIT | MI | 48267-3305 | |
| HENNESSEY CAPITAL SOLUTIONS HENNESSEY CAPITAL FUNDING CORP | | ASSIGNEE GENEI INDUSTRIES INC | PO BOX 673305 | | | DETROIT | MI | 48267-3305 | |
| HENNESSEY CAPITAL SOLUTIONS HENNESSEY CAPITAL FUNDING CORP | | ASSIGNEE ROWLEY SPRING & STAMP | PO BOX 673305 | | | DETROIT | MI | 48267-3305 | |
| HENNESSEY CAPITAL SOLUTIONS HENNESSEY CAPITAL FUNDING CORP | | ASSIGNEE ALLIANCE GRP TECHN CO | PO BOX 673305 | | | DETROIT | MI | 48267-3305 | |
| HENNESSEY CAPITAL SOLUTIONS HENNESSEY CAPITAL FUNDING CORP | | ASSIGNEE STEEL PARTS CORP | PO BOX 673305 | | | DETROIT | MI | 48267-3305 | |
| HENNESSEY CAPITAL SOLUTIONS HENNESSEY CAPITAL FUNDING CORP | | ASSIGNEE INNOVATIVE TOOL & DES | PO BOX 673305 | | | DETROIT | MI | 48267-3305 | |
| HENNESSEY CAPITAL SOLUTIONS HENNESSEY CAPITAL FUNDING CORP | | ASSIGNEE INTEC GROUP INC | PO BOX 673305 | | | DETROIT | MI | 48267-3305 | |
| HENNESSEY CAPITAL SOLUTIONS HENNESSEY CAPITAL FUNDING CORP | HENNESSEY CAPITAL SOLUTIONS HENNESSEY CAPITAL FUNDING CORP | | ASSIGNEE AMTECH INDUSTRIES LLC | PO BOX 673305 | | DETROIT | MI | 48267-3305 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HENNESSEY CAPITAL SOLUTIONS HENNESSEY CAPITAL FUNDING CORP | HENNESSEY CAPITAL SOLUTIONS HENNESSEY CAPITAL FUNDING CORP | | ASSIGNEE AUTOSPLICE INC | PO BOX 673305 | | DETROIT | MI | 48267-3305 | |
| HENNESSEY CAPITAL SOLUTIONS HENNESSEY CAPITAL FUNDING CORP | HENNESSEY CAPITAL SOLUTIONS HENNESSEY CAPITAL FUNDING CORP | | ASSIGNEE CHAMPION EQUIPMENT | PO BOX 673305 | | DETROIT | MI | 48267-3305 | |
| HENNESSEY CAPITAL SOLUTIONS HENNESSEY CAPITAL FUNDING CORP | HENNESSEY CAPITAL SOLUTIONS HENNESSEY CAPITAL FUNDING CORP | | ASSIGNEE EL PASO WINTRONIC CO | PO BOX 673305 | | DETROIT | MI | 48267-3305 | |
| HENNESSEY CAPITAL SOLUTIONS HENNESSEY CAPITAL FUNDING CORP | HENNESSEY CAPITAL SOLUTIONS HENNESSEY CAPITAL FUNDING CORP | | ASSIGNEE IPSEN INTERNATIONAL | PO BOX 673305 | | DETROIT | MI | 48267-3305 | |
| HENNESSEY CAPITAL SOLUTIONS HENNESSEY CAPITAL FUNDING CORP | HENNESSEY CAPITAL SOLUTIONS HENNESSEY CAPITAL FUNDING CORP | | ASSIGNEE LOMBARDI DOORS | PO BOX 673305 | | DETROIT | MI | 48267-3305 | |
| HENNESSEY CAPITAL SOLUTIONS HENNESSEY CAPITAL FUNDING CORP | HENNESSEY CAPITAL SOLUTIONS HENNESSEY CAPITAL FUNDING CORP | | ASSIGNEE PHOTO INSTRUMENT | PO BOX 673305 | | DETROIT | MI | 48267-3305 | |
| HENNESSEY CAPITAL SOLUTIONS HENNESSEY CAPITAL FUNDING INC | | ASSIGNEE M & S SPRING CO INC | PO BOX 673305 | | | DETROIT | MI | 48267-3305 | |
| HENNESSEY CAPITAL SOLUTIONS HENNESSEY CAPITAL FUNDING CORP | | ASSIGNEE TAMPOTECH COATING TEC | PO BOX 673305 | | | DETROIT | MI | 48267-3305 | |
| HENNESSEY JUDITH | | 353 LAMARCK DR | | | | SNYDER | NY | 14226 | |
| HENNESSEY TONI | | 185 HILLMAN ST | | | | CORTLAND | OH | 44410 | |
| HENNESSY BRYAN | | 8890 NORTH LAKE RD | | | | MILLINGTON | MI | 48746 | |
| HENNESSY DANIEL | | 7332 CARLYLE CROSSING | | | | WEST BLOOMFIELD | MI | 48322 | |
| HENNESSY DANIEL | | 7332 CARLYLE CROSSING | | | | WEST BLOOMFIELD | MI | 48322 | |
| HENNESSY PAUL | | 42 PKEDGE CT | | | | TONAWANDA | NY | 14150 | |
| HENNESSY, DANIEL T | | 7332 CARLYLE CROSSING | | | | WEST BLOOMFIELD | MI | 48322 | |
| HENNESSY, PAUL P | | 42 PARKEDGE CT | | | | TONAWANDA | NY | 14150 | |
| HENNEY TRANSPORT INC | | 2600 OLDS RD | | | | LESLIE | MI | 49251-9718 | |
| HENNIE PATRICIA L | | 1413 LAKE FOREST DR | | | | FLINT | MI | 48504-1916 | |
| HENNIG INC | | DEPT 773651 | | | | CHICAGO | IL | 60678-3651 | |
| HENNIG INC | | 9900 N ALPINE RD | | | | MACHESNEY PK | IL | 61115-821 | |
| HENNIG INC | | ADDRESS CHG 1 12 99 | 9900 N ALPINE RD | | | MACHESNEY PK | IL | 61115 | |
| HENNIG INC | | DEPT 773651 | | | | CHICAGO | IL | 60678-3651 | |
| HENNIG INC | ANDREA ANDREW | 9900 N ALPINE RD | | | | MACHESNEY PK | IL | 61115 | |
| HENNING ALAN | | 13310 LITCHFIELD RD | | | | MONTROSE | MI | 48457 | |
| HENNING BRADLEY | | 835 POOL AVE | | | | VANDALIA | OH | 45377 | |
| HENNING DAWN | | 3640 EWINGS RD | | | | LOCKPORT | NY | 14094 | |
| HENNING DAWN | | 3640 EWINGS RD | | | | LOCKPORT | NY | 14094 | |
| HENNING JANEEN | | 4510 ROLLAND DR | | | | KOKOMO | IN | 46902 | |
| HENNING JUSTIN | | 6711 OLD BEATTIE RD | | | | LOCKPORT | NY | 14094 | |
| HENNING KARLI | | 36 SPRUCE ST APT 1 | | | | LOCKPORT | NY | 14094 | |
| HENNING RICHARD A | | 2016 ADAMS BLVD | | | | SAGINAW | MI | 48602-3005 | |
| HENNING RUSSELL | | 7166 7 MILE RD | | | | FREELAND | MI | 48623-8907 | |
| HENNING, JANEEN L | | 4510 ROLLAND DR | | | | KOKOMO | IN | 46902 | |
| HENNING, JUSTIN F | | 6711 OLD BEATTIE RD | | | | LOCKPORT | NY | 14094 | |
| HENNING, LILLIAN | | 13310 LITCHFIELD RD | | | | MONTROSE | MI | 48457 | |
| HENNING, MATTHEW | | 3803 KAWKAWLIN RIVER DR | | | | BAY CITY | MI | 48706 | |
| HENNING, RUSSELL | | 6805 STROEBEL RD | | | | SAGINAW | MI | 48609 | |
| HENNINGER JANICE | | 8996 E COUNTY RD 1225 S | | | | GALVESTON | IN | 46932-8858 | |
| HENNINGER JANICE L | | 8996 E COUNTY RD 1225 S | | | | GALVESTON | IN | 46932-8858 | |
| HENNINGERS DIESEL LTD | | 1106 WEBBWOOD DR | | | | SUDBURY | ON | P3C 3B7 | CANADA |
| HENNINGS CHRISTINE | | 2033 OHLTOWN GIRARD RD | | | | MINERAL RIDGE | OH | 44440 | |
| HENNINGS CRAIG | | PO BOX 234 | | | | CARSON CITY | NV | 89702 | |
| HENNIS ROBERT | | 7038 W 800 S | | | | PENDLETON | IN | 46064 | |
| HENNSSEY CAPITAL LLC | | ASSIGNEE INDEPENDENT ENGINEERI | PO BOX 67000 DEPT 261701 | | | DETROIT | MI | 48267-2617 | |
| HENON DAMIEN | | 8 N 675 W | | | | ANDERSON | IN | 46011 | |
| HENREY WYNN | | 486 PERKINSWOOD BLVD SE | | | | WARREN | OH | 44483-6222 | |
| HENREY, BRIAN | | 357 BELVEDERE SE | | | | WARREN | OH | 44483 | |
| HENRICKS AUTO SERVICE | ERIC HENRICKS | 574 E MAIN ST EXT | | | | GROVE CITY | PA | 16127 | |
| HENRICKSEN & COMPANY INC | | 1070 W ARDMORE AVE | | | | ITASCA | IL | 60143-1304 | |
| HENRICKSON BRIAN | | 4025 PIUTE DR SW | | | | GRANDVILLE | MI | 49418-3008 | |
| HENRICKSON JOANNE | | 4025 PIUTE | | | | GRANDVILLE | MI | 49418 | |
| HENRICKSON JODY CASHIER | | DELPHI AUTOMOTIVE SYSTEMS | 999 RANDALL RD | | | COOPERSVILLE | MI | 49404 | |
| HENRICKSON, JOANNE E | | 4025 PIUTE | | | | GRANDVILLE | MI | 49418 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HENRIE GENE | | 2760 DUNSTAN DR NW W | | | | WARREN | OH | 44485 | |
| HENRIETTA BUILDING SUPPLIES | | 1 RIVERTON WAY | | | | WEST HENRIETTA | NY | 14586 | |
| HENRIETTA BUILDING SUPPLIES IN | | 145 ERIE STATION RD | | | | WEST HENRIETTA | NY | 14586 | |
| HENRIETTA MOSLEY | | NPO 220 RM 5301 | 400 7TH ST SW | | | WASHINGTON DC | DC | 20590 | |
| HENRIETTA WEAVER | | 291 JOE AVE | | | | HOHENWALD | TN | 38462 | |
| HENRIKSEN CORALEE A | | 4046 SHADOW OAK CT | | | | FENTON | MI | 48430-9122 | |
| HENRIS LAWRENCE | | 4202 SUMMERWOOD LN | | | | SAGINAW | MI | 48603 | |
| HENRIS, LAWRENCE M | | 4202 SUMMERWOOD LN | | | | SAGINAW | MI | 48603 | |
| HENROB CORP | | 22655 HESLIP | | | | NOVI | MI | 48375 | |
| HENROB CORP | | 35455 VERONICA ST | | | | LIVONIA | MI | 48150-1203 | |
| HENRY ARVIL | | 4028 VANCE RD | | | | MORAINE | OH | 45439 | |
| HENRY BEVERLY P | | 2440 DUCK CREEK RD | | | | N JACKSON | OH | 44451-0000 | |
| HENRY BRUCE | | 988 PRENTICE RD NW | | | | WARREN | OH | 44481-9414 | |
| HENRY C SMITHER ROOFING CO INC | | PO BOX 26057 | | | | INDIANAPOLIS | IN | 46226-0057 | |
| HENRY C SMITHER ROOFING CO INC | | PO BOX 26057 | | | | INDIANAPOLIS | IN | 46226-0057 | |
| HENRY C SMITHER ROOFING EFT | | CO INC | 6850 E 32ND ST | | | INDIANAPOLIS | IN | 46226-0057 | |
| HENRY CHARLES A | | 127 COLFAX NE | | | | GRAND RAPIDS | MI | 49505-4910 | |
| HENRY COMPANY SUCCESSOR TO MONSEY PRODUCTS CO | | | | | | | | | |
| HENRY COMPANY SUCCESSOR TO MONSEY PRODUCTS CO | | | | | | | | | |
| HENRY COMPANY SUCCESSOR TO MONSEY PRODUCTS CO | C/O NORRIS CHOPLIN & SCHROEDER LLP | RAYMOND L FAUST | 101 WEST OHIO ST NINTH FL | | | INDIANAPOLIS | IN | 46204-4213 | |
| HENRY COUNTY BUREAU OF SUPPORT | | FAMILY SUPPORT PAYMENT FOR ACC | OF G GARZA CASE 19343 | COURTHOUSE BLDG HENRY CTY | | NAPOLEON | OH | | |
| HENRY COUNTY BUREAU OF SUPPORT FAMILY SUPPORT PAYMENT FOR ACC | | OF G GARZA CASE 19343 | COURTHOUSE BLDG HENRY CTY | | | NAPOLEON | OH | 43545 | |
| HENRY COUNTY CHILD SUPPORT | | FAMILY SUPPORT FOR ACCOUNT OF | LE CREW 23284 | PO BOX 70 | | NAPOLEON | OH | | |
| HENRY COUNTY CHILD SUPPORT FAMILY SUPPORT FOR ACCOUNT OF | | LE CREW 23284 | PO BOX 70 | | | NAPOLEON | OH | 43545 | |
| HENRY COUNTY CLERK FOR ACCOUNT | | OF SA PEKINPAUGH CAUSE S2 C 41 | PO BOX B | | | NEW CASTLE | IN | | |
| HENRY COUNTY CLERK FOR ACCOUNT OF SA PEKINPAUGH CAUSE S2 C 41 | | PO BOX B | | | | NEW CASTLE | IN | 47362 | |
| HENRY COUNTY COURT CLERK | | PO BOX B | | | | NEW CASTLE | IN | 47362 | |
| HENRY COUNTY CSEA | | ACCT OF FRANK MELCHOR | CASE 93 DR 066 | PO BOX 70 | | NAPOLEON | OH | 29546-8138 | |
| HENRY COUNTY CSEA | | ACCT OF FRANK MELCHOR | CASE 95 DS 012 | PO BOX 70 | | NAPOLEON | OH | 29546-8138 | |
| HENRY COUNTY CSEA | | ACCT OF FREDRIC BURTON FURNEY | CASE 92DR044 | PO BOX 70 | | NAPOLEON | OH | 29344-3929 | |
| HENRY COUNTY CSEA ACCT OF FRANK MELCHOR | | CASE 93 DR 066 | PO BOX 70 | | | NAPOLEON | OH | 43545 | |
| HENRY COUNTY CSEA ACCT OF FRANK MELCHOR | | CASE 95 DS 012 | PO BOX 70 | | | NAPOLEON | OH | 43545 | |
| HENRY COUNTY CSEA ACCT OF FREDRIC BURTON FURNEY | | CASE 92DR044 | PO BOX 70 | | | NAPOLEON | OH | 43545 | |
| HENRY COUNTY IN | | HENRY COUNTY TREASURER | 101 S MAIN ST | | | NEW CASTLE | IN | 47362 | |
| HENRY COUNTY LEPC/HENRY CO EMERGENCY SERVICES/SHERIFF DEPT EMS | | 127 NORTH 12TH ST | | | | NEW CASTLE | IN | 47362 | |
| HENRY COUNTY LEPC/HENRY CO EMERGENCY SERVICES/SHERIFF DEPT EMS | | 127 NORTH 12TH ST | | | | NEW CASTLE | IN | 47362 | |
| HENRY COUNTY LEPC/HENRY CO EMERGENCY SERVICES/SHERIFF DEPT EMS | | 127 NORTH 12TH ST | | | | NEW CASTLE | IN | 47362 | |
| HENRY COUNTY REMC | | 201 N 6TH ST | | | | NEW CASTLE | IN | 47362-1046 | |
| HENRY COUNTY REMC | | PO BOX D | 201 N 6TH ST | | | NEW CASTLE | IN | 47362-1046 | |
| HENRY COUNTY REMC | | PO BOX D | | | | NEW CASTLE | IN | 47362-1046 | |
| HENRY COUNTY RURAL ELECTRIC | | 201 N 6TH ST | | | | NEW CASTLE | IN | 47362 | |
| HENRY COUNTY RURAL ELECTRIC ME | | HENRY COUNTY REMC | 201 N 6TH ST | | | NEW CASTLE | IN | 47362 | |
| HENRY COUNTY SUPERIOR COURT | | 1215 RACE ST | | | | NEW CASTLE | IN | 47362 | |
| HENRY COUNTY TREASURER | | HENRY COUNTY COURTHOUSE | 101 S MAIN ST | | | NEW CASTLE | IN | 47362 | |
| HENRY CYNTHIA | | 2712 RAINWATER TRAIL | | | | CONYERS | GA | 30094 | |
| HENRY DANIEL | | 123 INDIANOLA AVE | | | | DAYTON | OH | 45405 | |
| HENRY DAPHNE | | 7103 JUMP ST | | | | OWENS CROSS RDS | AL | 35763 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HENRY DEAN & TERESA | | C/O FORTUNE MANAGEMENT & | MILLENNIUM INVESTORS INC | 329 N MAIN ST | | KOKOMO | IN | 46901-4621 | |
| HENRY DEAN AND TERESA C O FORTUNE MANAGEMENT AND | | MILLENNIUM INVESTORS INC | 110 N WASHINGTON ST STE 300 | | | KOKOMO | IN | 46901 | |
| HENRY DELLMAR | | | | | | CATOOSA | OK | 74015 | |
| HENRY DELORIS | | 2802 GERMAIN DR | | | | SAGINAW | MI | 48601 | |
| HENRY DENNIS E | | 2440 DUCKCREEK RD | | | | NORTH JACKSON | OH | 44451-0000 | |
| HENRY DERRICK | | 2520 GREENBRIER DR | | | | DAYTON | OH | 45406 | |
| HENRY DIANE | | 2002 KENWAY PL | | | | MIDDLETOWN | OH | 45044 | |
| HENRY DONALD | | 6844 E HIGH ST | | | | LOCKPORT | NY | 14094 | |
| HENRY E HILDEBRAND TRUSTEE | | ACCT OF ROBERT J KING | CASE 393 06593 | PO BOX 190664 | | NASHVILLE | TN | 36446-6812 | |
| HENRY E HILDEBRAND TRUSTEE ACCT OF ROBERT J KING | | CASE 393 06593 | PO BOX 190664 | | | NASHVILLE | TN | 37219 | |
| HENRY ERIC | | 5909 MACDUFF DR | | | | TROTWOOD | OH | 45426 | |
| HENRY FILTER INC | | 1135 FOURTH | | | | BOWLING GREEN | OH | 43402 | |
| HENRY FILTERS INC | | 1350 VAN CAMP RD | | | | BOWLING GREEN | OH | 43402 | |
| HENRY FILTERS INC | | PO BOX 859 | | | | BOWLING GREEN | OH | 43402-0859 | |
| HENRY FILTERS INC | | RELEASER BOB MCHUGH 8 274 6986 | 1350 VAN CAMP RD | PO BOX 859 | | BOWLING GREEN | OH | 43402-0859 | |
| HENRY FILTERS INC | RAMON LLANAS | 1350 VAN CAMP RD | PO BOX 859 | | | BOWLING GREEN | OH | 43402 | |
| HENRY FORD ACADEMY | | 20900 OAKWOOD BLVD | | | | DEARBORN | MI | 48121-1148 | |
| HENRY FORD ACADEMY | | PO BOX 1148 | | | | DEARBORN | MI | 48121-1148 | |
| HENRY FORD COMMUNITY COLLEGE | | CASHIERS OFFICE | 5101 EVERGREEN RD | | | DEARBORN | MI | 48128-1495 | |
| HENRY FORD MUSEUM & GREENFIELD | | VILLAGE | 20900 OAKWOOD BLVD | | | DEARBORN | MI | 48124 | |
| HENRY FORD MUSEUM AND GREENFIELD VILLAGE | | 20900 OAKWOOD BLVD | | | | DEARBORN | MI | 48124 | |
| HENRY FREDERICK P | | 1700 DELWOOD AVE SW | | | | WYOMING | MI | 49509 | |
| HENRY FREDERICK P | | 1700 DELWOOD AVE SW | | | | WYOMING | MI | 49509 | |
| HENRY FREDERICK P | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| HENRY H STEVENS INC | | SCAC STHH | 1273 BROADWAY | | | FLINT | MI | 48506-3292 | |
| HENRY HARREL | | 6520 CONNOR | | | | EAST AMHERST | NY | 14051 | |
| HENRY II SAMUEL | | 1245 DOEBLER DR | | | | N TONAWANDA | NY | 14120-2838 | |
| HENRY J BLEY AND NANCY L BLEY TRS | | BLEY FAMILY TRUST UA DTD 5602 | 214 ROSS ST | | | SANTA CRUZ | CA | 95060 | |
| HENRY J BLEY AND NANCY L BLEY TRS | | BLEY FAMILY TRUST UA DTD 5602 | 214 ROSS ST | | | SANTA CRUZ | CA | 95060 | |
| HENRY J F CHEMICAL CO INC | | 1620 ROUTE 22 | | | | UNION | NJ | 070833411 | |
| HENRY JAMES | | 7131 GWINNETT PLACE | | | | NOBLESVILLE | IN | 46062-7330 | |
| HENRY JEFFREY | | 402 HELKE RD | | | | VANDALIA | OH | 45377 | |
| HENRY JEFFREY | | 6213 WEST GILFORD RD | | | | FAIRGROVE | MI | 48733 | |
| HENRY JF CHEMICAL CO INC | | PO BOX 3848 | | | | UNION | NJ | 07083 | |
| HENRY JO | | BOX41 101 SOUTH ST | | | | GRATIS | OH | 45330 | |
| HENRY JOHN | | 883 MONTEREY RD | | | | PEARL | MS | 39208 | |
| HENRY JOHN G | | 18010 S CHEROKEE ST | | | | CLAREMORE | OK | 74017 | |
| HENRY JOSEPH | | 135 ELLINGTON RD | | | | RIVERSIDE | OH | 45431 | |
| HENRY JR JAMES | | 5984 HOLLOWAY RD | | | | BRITTON | MI | 49229 | |
| HENRY JR THOMAS | | 3605 ANN DR | | | | SANDUSKY | OH | 44870-6004 | |
| HENRY JR, JACK | | 1020 WATER ST | | | | LOGANSPORT | IN | 46947 | |
| HENRY JUDY V | | 3209 E 11TH ST | | | | ANDERSON | IN | 46012-4513 | |
| HENRY KAAMYLA | | 19216 TEPPERT | | | | DETROIT | MI | 48234 | |
| HENRY KEITH | | 2221 W DODGE RD | | | | CLIO | MI | 48420-1686 | |
| HENRY LATASHA | | PO BOX 475 | | | | GREENSBURG | LA | 70441 | |
| HENRY LAVAUGHN M | | 9 KNOLLWOOD DR | | | | FLOSSMOOR | IL | 60422 | |
| HENRY LINDA | | 124 NW RAMBLEWOOD RD | | | | BARTLESVILLE | OK | 74003 | |
| HENRY LOIS | | PO BOX 94 | | | | GALVESTON | IN | 46932-0094 | |
| HENRY M | | 23 NETLEY CLIFF | VICTORIA RD NETLEY ABBEY | | | SOUTHAMPTON | | SO31 5J | UNITED KINGDOM |
| HENRY M WOOD CO | | PO BOX 26065 | 3151 EASTERN AVE | | | CINCINNATI | OH | 45226 | |
| HENRY M WOOD CO | VANESSA | 9774 WINDISCH RD. | | | | WEST CHESTER | OH | 45069 | |
| HENRY M WOOD COMPANY | JOE FORTMAN | 9774 WINDISCH RD | | | | WEST CHESTER | OH | 45069 | |
| HENRY MAC NICHOLAS | | PO BOX 551 | | | | HERSHEY | PA | 17033 | |
| HENRY MARK D | | 3280 HORRELL CT | | | | FENTON | MI | 48430-1005 | |
| HENRY MARLENE N | | 4335 CRESTKNOLL DR | | | | GRAND BLANC | MI | 48439-2013 | |
| HENRY MATTHEW | | 1608 CADILLAC DR E | | | | KOKOMO | IN | 46902 | |
| HENRY MATTHEW | | 506 JOSLYN RD | | | | LAKE ORION | MI | 48362 | |
| HENRY MAURITA | | 928 WILBERFORCE PL | | | | DAYTON | OH | 45408 | |
| HENRY MCMASTER | | REMBERT C DENNIS OFFICE BLDG | POBOX 11549 | | | COLUMBIA | SC | 29211-1549 | |
| HENRY MELINDA | | 2 S HIGH ST APT 3 | | | | COVINGTON | OH | 45318 | |
| HENRY NED L | | ROUTE 3 BOX 104 | | | | CATOOSA | OK | 74015 | |
| HENRY NORMA J | | 1808 GRIGGS DR | | | | FLINT | MI | 48504-7093 | |
| HENRY PATRICK | | 3201 E HARGROVE RD | APT 2003 | | | TUSCALOOSA | AL | 35405 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HENRY RADIO INC | | 2050 S BUNDY DR | | | | LOS ANGELES | CA | 90025 | |
| HENRY RASSEM | | 11511 HEATHERWOOD CT | | | | SHELBY TWP | MI | 48315 | |
| HENRY ROBERT | | 2319 MARKLE PL | | | | SAGINAW | MI | 48601 | |
| HENRY ROBERT | | 2319 MARKLE PL | | | | SAGINAW | MI | 48601 | |
| HENRY ROGER | | 11136 NICHOLS RD | | | | MONTROSE | MI | 48457 | |
| HENRY RONALD | | PO BOX 206 | | | | SPRINGWATER | NY | 14560 | |
| HENRY RONDA | | 317 N MAIN | | | | TIPTON | IN | 46072 | |
| HENRY SAM | | 1245 DOEBLER DR | | | | NORTH TONAWANDA | NY | 14120 | |
| HENRY SCHEIN INC | | 2 HUNTINGTON QUADRANGLE | | | | MELVILLE | NY | 11747 | |
| HENRY SCOTT | | 6478 CLUB COURT EAST | | | | GRAND BLANC | MI | 48439-9455 | |
| HENRY SHANNON | | 1367 SHAWHAN RD | | | | MORROW | OH | 45152 | |
| HENRY SONJA | | 507 PRATT ST | | | | NILES | OH | 44446 | |
| HENRY STAS | | 2133 SW 66TH ST | | | | OKLAHOMA CTY | OK | 73159 | |
| HENRY SUPERIOR COURT 2 | | 1215 RACE ST | | | | NEW CASTLE | IN | 47362 | |
| HENRY THOMAS | | 6454 OXBOW LN | | | | FLINT | MI | 48506 | |
| HENRY TODD | | 15988 MOCK RD | | | | BERLIN CTR | OH | 44401 | |
| HENRY TROEMNER | CUSTOMER SERVICE | 201 WOLF DR | PO BOX 87 | | | THOROFARE | NJ | 08086 | |
| HENRY VANCE | | 6190 COUNTY RD 34 | | | | KILLEN | AL | 35645-4630 | |
| HENRY VELVER J | | 4517 CLOVERLAWN DR | | | | FLINT | MI | 48504-2057 | |
| HENRY VELVER J | | 4517 CLOVERLAWN DR | | | | FLINT | MI | 48504-2057 | |
| HENRY WILLARD P | | 7 COLLEGEVIEW DR | | | | BATAVIA | NY | 14020-1104 | |
| HENRY WILLIAM R | | RT 1 BOX 2350 | | | | LOCUST GROVE | OK | 74352 | |
| HENRY, DONALD | | 910 HOLLYWOOD DR | | | | LOCKPORT | NY | 14094 | |
| HENRY, HARREL | | 6520 CONNOR | | | | EAST AMHERST | NY | 14051 | |
| HENRY, JAMES P | | 7131 GWINNETT PL | | | | NOBLESVILLE | IN | 46062 | |
| HENRY, MATTHEW M | | 710 ORION RD | | | | LAKE ORION | MI | 48362 | |
| HENRY, RASSEM R | | 11511 HEATHERWOOD CT | | | | SHELBY TWP | MI | 48315 | |
| HENRY, ROGER C | | 11136 NICHOLS RD | | | | MONTROSE | MI | 48457 | |
| HENRY, WINDALE B | | 35076 QUINTON | | | | CLINTON TOWNSHIP | MI | 48035 | |
| HENSAL ROBERT E | | 266 AKRON ST | | | | LOCKPORT | NY | 14094-5102 | |
| HENSBERRY, JOHN | | 2099 FULLER RD | | | | BURT | NY | 14028 | |
| HENSEL BRUCKMANN & LORBACHER | | 500 BI COUNTY BLVD STE 100 | | | | FARMINGDALE | NY | 11735-3931 | |
| HENSELEIT RHONDA | | 1821 E FIRMIN ST | | | | KOKOMO | IN | 46902-2447 | |
| HENSHAW ELECTRIC & ASSOCIATES | | 50335 PATRICIA | | | | CHESTERFIELD | MI | 48051 | |
| HENSHAW ELECTRIC & ASSOCIATES INC | | 100 SHAFFER DR | | | | ROMEO | MI | 48065 | |
| HENSHAW ELECTRIC & EFT | | ASSOCIATES INC | 50335 PATRICIA | | | CHESTERFIELD | MI | 48044 | |
| HENSHAW ELECTRIC AND  EFT ASSOCIATES | | 50335 PATRICIA | | | | CHESTERFIELD | MI | 48044 | |
| HENSHAW J | | 20 BURGESS GARDENS | | | | LIVERPOOL | | L31 8EP | UNITED KINGDOM |
| HENSHAW TIMOTHY | | 525 WALKER RD | | | | HILTON | NY | 14468 | |
| HENSHAW, TIMOTHY J | | 525 WALKER RD | | | | HILTON | NY | 14468 | |
| HENSLEE ROBERTSON STRAWN & | | KNOWLES LLC | 754 CHESTNUT ST | | | GADSDEN | AL | 35901 | |
| HENSLER RALPH | | 1623 THIRD AVE 20G | | | | NEW YORK | NY | 10128 | |
| HENSLER RALPH | | CORR ST 12 16 04 CP | 1623 THIRD AVE 20G | | | NEW YORK | NY | 10128 | |
| HENSLER TRACY | | 16140 SILVERSHORE DR | | | | FENTON | MI | 48430 | |
| HENSLER, TRACY R | | 16140 SILVERSHORE DR | | | | FENTON | MI | 48430 | |
| HENSLEY BATTERY & ELECTRICS BDC | | 2031 BRYANT ST | | | | DENVER | CO | 80211-5114 | |
| HENSLEY BATTERY & ELECTRICS PLANT | | 2031 BRYANT ST | | | | DENVER | CO | 80211-5114 | |
| HENSLEY BELL LORIE | | 52 HAYMES ST | | | | DAYTON | OH | 45410 | |
| HENSLEY BRUCE C | | 2621 ALLENBY PL | | | | DAYTON | OH | 45449-3321 | |
| HENSLEY CATHY | | 149 DEERWOOD CIRCLE | | | | FITZGERALD | GA | 31750 | |
| HENSLEY DANIEL | | 519 BRELSFORD AVE | | | | TRENTON | OH | 45067 | |
| HENSLEY DANNY | | 629 SPINNING | | | | NEW CARLISLE | OH | 45344 | |
| HENSLEY DEBRA ANN | | 2785 WALNUT RIDGE DR | | | | TROY | OH | 45373 | |
| HENSLEY DEBRA ANN | | HLD FOR RC | 2785 WALNUT RIDGE DR | | | TROY | OH | 45373 | |
| HENSLEY DENNIS | | 227 ANGELA DR | | | | GERMANTOWN | OH | 45327 | |
| HENSLEY JEFFREY | | 154 NORTH GARLAND AVE | | | | DAYTON | OH | 45403 | |
| HENSLEY JENNIFER | | 300 OUTER BELLE RD APT A | | | | TROTWOOD | OH | 45426 | |
| HENSLEY JOHN | | 6345 SAXONY RD | | | | MIAMISBURG | OH | 45342 | |
| HENSLEY JOHNNY | | 450 CHRISTY CHAPEL RD | | | | PORT CLINTON | OH | 43452 | |
| HENSLEY JR MICHAEL | | 8830 BOOMERSHINE RD | | | | GERMANTOWN | OH | 45327 | |
| HENSLEY KENNETH | | 1179 APACHE TRAIL | | | | JAMESTOWN | OH | 45335 | |
| HENSLEY LISA | | 1020 PLEASANT VALLEY AVE | | | | RIVERSIDE | OH | 45404 | |
| HENSLEY LOUANN | | 104 EAST SEVENTH ST APT 2 | | | | FRANKLIN | OH | 45005 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HENSLEY M | | 2734 BENT TREE LN APT 201 | | | | SEYMOUR | IN | 47274-7614 | |
| HENSLEY MARK | | 149 DEERWOOD CIRCLE | | | | FITZGERALD | GA | 31750 | |
| HENSLEY MELANIE | | 630 OAK ST | | | | DAYTON | OH | 45410 | |
| HENSLEY MICHAEL | | 3748 CROWE RD | | | | RICHMOND | IN | 47374 | |
| HENSLEY NICOLE | | 3151 DONNA AVE | | | | WARREN | MI | 48091 | |
| HENSLEY ROBERTA L | | 35051 SANSBURN ST | | | | WESTLAND | MI | 48186-4286 | |
| HENSLEY ROBERTA L | | 35051 SANSBURN ST | | | | WESTLAND | MI | 48186-4286 | |
| HENSLEY RUSSELL R | | 8029 ROY DR | | | | PUNTA GORDA | FL | 33982-1425 | |
| HENSLEY TERRY L | | 416 E 38TH ST | | | | ANDERSON | IN | 46013-4650 | |
| HENSLEY TIMOTHY | | 2369 EDENHILL AVE | | | | KETTERING | OH | 45420 | |
| HENSLEY TODD | | 2852 RAXIT COURT | | | | XENIA | OH | 45385 | |
| HENSLEY VICTORIA | | 2109 BRYANT | | | | MIDDLETOWN | OH | 43042 | |
| HENSLEY WILLIAM | | 5801 E MYSTIC BAY POINT | | | | MARBLEHEAD | OH | 43440 | |
| HENSLEY, MICHAEL LEE | | 3748 CROWE RD | | | | RICHMOND | IN | 47374 | |
| HENSLEY, NICOLE | | 3151 DONNA AVE | | | | WARREN | MI | 48091 | |
| HENSLING JOYCE | | 5507 DUNROBIN AVE | | | | LAKEWOOD | CA | 90713 | |
| HENSLING JOYCE | | 5507 DUNROBIN AVE | | | | LAKEWOOD | CA | 90713 | |
| HENSON BARBER KELLY | | 1681 ST RT 322 | | | | ORWELL | OH | 44076 | |
| HENSON CARL | | 1414 HAYES AVE | | | | SANDUSKY | OH | 44870-3304 | |
| HENSON CARL | | 1414 HAYES AVE | | | | SANDUSKY | OH | 44870-3304 | |
| HENSON CARL | | 1414 HAYES AVE | | | | SANDUSKY | OH | 44870-3304 | |
| HENSON CARL | | 1414 HAYES AVE | | | | SANDUSKY | OH | 44870-3304 | |
| HENSON CAROLE A | | PO BOX 6184 | | | | KOKOMO | IN | 46904-6184 | |
| HENSON CORRINA | | 25885 TRABUCO RD 95 | | | | LAKE FOREST | CA | 92630 | |
| HENSON CORRINA | | 25885 TRABUCO RD 95 | | | | LAKE FOREST | CA | 92630 | |
| HENSON DONNA | | 404 MITCHELL RD | | | | BAINBRIDGE | OH | 45612-9757 | |
| HENSON GENE | | 10041 N GENESEE RD | | | | MT MORRIS | MI | 48458-9735 | |
| HENSON JEFFREY | | 1826 WILLOW OAKS DR | | | | COLUMBIA | SC | 29223 | |
| HENSON JOANNE K | | 1887 SLATON COURT | | | | COLUMBUS | OH | 43235 | |
| HENSON LELON | | 2929 BRECKENRIDGE DR SW | | | | DECATUR | AL | 35603 | |
| HENSON MELISSA | | 761 E GRAND BLVD | | | | YPSILANTI | MI | 48198 | |
| HENSON MICHAEL | | G 3446 CLEMENT ST | | | | FLINT | MI | 48504 | |
| HENSON MISCHITA | | 674 SPINGWATER RD | | | | KOKOMO | IN | 46902 | |
| HENSON RUTH | | 6482 E 100 N | | | | KOKOMO | IN | 46901-9553 | |
| HENSON SCOTT | | 209 SHADY BROOK DRIVE | | | | BRISTOL | TN | 37620-6617 | |
| HENSON THOMAS E | | 9870 SKIFF RD | | | | JEROME | MI | 49249-9557 | |
| HENSON, DARRELL | | PO BOX 283 | | | | GALVESTON | IN | 46932 | |
| HENTHORN JASON | | 12805 N 800 W | | | | SILVER LAKE | IN | 46982 | |
| HENTON ROSCOE | | 17142 ILENE ST | | | | DETROIT | MI | 48221-2433 | |
| HENZE KEVIN | | 6331 BIRCHVIEW DR | | | | SAGINAW | MI | 48609 | |
| HENZE STAMPING & MANUFACTURING CO | | 31650 STEPHENSON HWY | | | | MADISON HEIGHTS | MI | 48071-1642 | |
| HENZE STAMPING & MANUFACTURING CO I | | 750 W MAPLE RD | | | | TROY | MI | 48084-5315 | |
| HENZE STAMPING & MFG CO EFT | | 31650 STEPHENSON HWY | | | | MADISON HEIGHTS | MI | 48071-1689 | |
| HENZE STAMPING & MFG CO EFT | | 31650 STEPHENSON HWY | | | | MADISON HTS | MI | 48071 | |
| HENZE STAMPING & MFG CO INC | | HENZE INDUSTRIES | 31650 STEPHENSON HWY | | | MADISON HEIGHTS | MI | 48071-168 | |
| HEPBURN CHARLES K | | 676 SANTA MONICA DR | | | | YOUNGSTOWN | OH | 44505-1144 | |
| HEPBURN JEFFREY | | 359 HENLEY | | | | BIRMINGHAM | MI | 48009 | |
| HEPCO | | 150 SAN LAZARO AVE | | | | SUNNYVALE | CA | 94086 | |
| HEPCO INC | | 150 SAN LAZARO AVE | | | | SUNNYVALE | CA | 94086-5209 | |
| HEPCO SLIDE SYSTEMS LIMITED | | TIVERTON WAY | LOWER MOOR BUSINESS PK | | | TIVERTON | | EX166TG | UNITED KINGDOM |
| HEPFER JAMES | | 2270 W ELMWOOD RD | | | | CARO | MI | 48723 | |
| HEPFER, JAMES E | | 2270 W ELMWOOD RD | | | | CARO | MI | 48723 | |
| HEPFER, RANDY | | 3038 WILSON ST | | | | UNIONVILLE | MI | 48767 | |
| HEPKE BARRY | | 47 BRIDGE ST | | | | ORMSKIRK | | L394RJ | UNITED KINGDOM |
| HEPLER MATTHEW W | | 1803 SUMMIT DR | | | | CLAREMORE | OK | 74017-2208 | |
| HEPNER III IRVIN | | 15558 BADEN RD | | | | GERMANTOWN | OH | 45327 | |
| HEPNER IRVIN K | | 1265 CTR SPRING AVE | | | | WAYNESVILLE | OH | 45068-8779 | |
| HEPNER JASON | | 4121 PKER RD | | | | DAVISBURG | MI | 48350 | |
| HEPNER MARK | | 2426 MAPLEWOOD | | | | ROYAL OAK | MI | 48073 | |
| HEPNER, III, IRVIN | | 15558 BADEN RD | | | | GERMANTOWN | OH | 45327 | |
| HEPP MILTON E | | 52 HERITAGE RD E | | | | WILLIAMSVILLE | NY | 14221-2308 | |
| HEPPA BRUCE V | | 1002 W BOGART RD | | | | SANDUSKY | OH | 44870-7302 | |
| HEPPE LINDA | | 7924 LA FIESTA DR | | | | BUENA PK | CA | 90620-2410 | |
| HEPPER JOHN | | 14220 TOWERING OAKS | | | | SHELBY TWP | MI | 48315 | |
| HEPTINSTALL MARTHA | | 609 BARTON DR | | | | CENTREVILLE | AL | 35042 | |
| HEPWORTH MARK | | 51 CARLETON COURT | | | | WILLIAMSVILLE | NY | 14221 | |
| HER JULIE JOVA | | 5226 E 128TH DR | | | | THORNTON | CO | 80241 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HER MAJESTY IN RIGHT OF CANADA | C/O MINISTER OF NATIONAL | REVENUE OF CANADA | 191 LAURIER AVE 8TH FL | SIR RICHARD SCOTT BUILDING | | OTTOWA | ON | ON K1A 0L5 | CANADA |
| HER MAJESTY IN RIGHT OF CANADA | C/O MINISTER OF NATIONAL | REVENUE OF CANADA | CANADA CUSTOMS AND REVENUE AGENCY | PO BOX 1655 170 EDINBOROUGH | | WINDSOR | ON | N9A 7G7 | CANADA |
| HER PHA | | 11021 E119TH ST N | | | | COLLINSVILLE | OK | 74021 | |
| HERAEUS AMERSIL INC | | 3473 SATELLITE BLVD | | | | DULUTH | GA | 30096-5821 | |
| HERAEUS AMERSIL INC | | 17 MADISON RD | | | | FAIRFIELD | NJ | 07004 | |
| HERAEUS AMERSIL INC | | 3473 SATELITE BLVD | | | | DULUTH | GA | 30096 | |
| HERAEUS AMERSIL INC | | 3473 SATELLITE BLVD | | | | DULUTH | GA | 30096-5821 | |
| HERAEUS AMERSIL INC | | 3473 SATELLITE BLVD | | | | DULUTH | GA | 30096-5821 | |
| HERAEUS CERMALLOY INC | TERRY DONELLY | 24 UNION HILL RD | | | | WEST CONSHOHOCKEN | PA | 19428 | |
| HERAEUS CHEMICALS S AFRICA | | 6 7 ODDY PL CORNER KERLAND | PERSEVERANCE PORT ELIZABETH | | | 6000 | | | SOUTH AFRICA |
| HERAEUS CHEMICALS S AFRICA | | 6 7 ODDY PL CORNER KERLAND | PERSEVERANCE PORT ELIZABETH | | | 6000 SOUTH AFRICA | | | SOUTH AFRICA |
| HERAEUS CHEMICALS SA PTY | | PO BOX 1987 | | | | PORT ELIZABETH | | 06000 | SOUTH AFRICA |
| HERAEUS DSET LABORATORIES INC | | 45601 N 47TH AVE | | | | PHOENIX | AZ | 85027 | |
| HERAEUS INC | | 540 MADISON AVE | | | | NEW YORK | NY | 10022 | |
| HERAEUS INC | | CIRCUIT MATERIALS | 24 UNION HILL RD | | | WEST CONSHOHOCKEN | PA | 19428 | |
| HERAEUS INC | | 540 MADISON AVE FL 16 | | | | NEW YORK | NY | 10022-3249 | |
| HERAEUS INC CERMALLOY DIV | | 24 UNION HILL RD | | | | WEST CONSHOHOCKEN | PA | 19428 | |
| HERAEUS INC CERMALLOY DIV | | PO BOX 7777 W2950 | | | | PHILADELPHIA | PA | 19175 | |
| HERAEUS INC CIRCUIT MATERIALS DIVISION AKA HERAEUS CERMALLOY INC AND HERAEUS INC CERMALLOY DIVISION | C/O JASON J DEJONKER ESQ | MCDERMOTT WILL & EMERY LLP | 227 W MONROE ST | | | CHICAGO | IL | 60606-5096 | |
| HERAEUS INC EFT | | CERMALLOY DIV | 24 UNION HILL RD | | | W CONSHOHOCKEN | PA | 19428 | |
| HERAEUS INC EFT CERMALLOY DIV | | 540 MADISON AVE | | | | NEW YORK | NY | 10022 | |
| HERAEUS INCORPORATED | TERRY | CERMOLLOY DIVISION | 24 UNION HILL RD | | | WEST CONSHOHOCKEN | PA | 19428 | |
| HERAEUS MATERIALS LTD | | UNIT A CINDERHILL INDUSTRIAL ESTATE | | STOKE ON TRENT | | STAFFORDSHIRE | | ST3 5LB | UNITED KINGDOM |
| HERAEUS MATERIALS LTD | | WESTON COYNEY RD | | | | STOKE ON TRENT | ST | ST3 5LB | GB |
| HERAEUS MATERIALS SINGAPORE PTE LTD | | NO 06 05 TECHPOINT | | | | SINGAPORE | SG | 569059 | SG |
| HERAEUS MATERIALS SINGAPORE PTE LTD | | TECHPLACE II | | | | SINGAPORE | SG | 569871 | SG |
| HERAEUS METAL PROCESSING | | | | | | SANTA FE SPRING | CA | 90670 | |
| HERAEUS METAL PROCESSING INC | ULI BLANKENSTEIN | HERAEUS METAL PROCESSING INC | 13429 ALONDRA BLVD | | | SANTE FE | CA | 90670 | |
| HERAEUS METAL PROCESSING LTD | | BAY 75 | SHANNON INDUSTRIAL ESTATE | | | CLARE IE | | | |
| HERAEUS METAL PROCESSING LTD | | BAY 75 SHANNON INDUSTRIAL | ESTATE CO CLARE | | | | | | IRELAND |
| HERAEUS METAL PROCESSING LTD | | BLDG 75 SHANNON INDSTL EST | | | | SHANNON | IE | 00000 | IE |
| HERAEUS METALS PROCESSING | | PO BOX 910468 | | | | DALLAS | TX | 75391-0468 | |
| HERAEUS METALS PROCESSING | | PO BOX 910468 | | | | DALLAS | TX | 75391-0468 | |
| HERAEUS METALS PROCESSING | | PO BOX 910468 | | | | DALLAS | TX | 75391-0468 | |
| HERAEUS METALS PROCESSING | | PO BOX 910468 | | | | DALLAS | TX | 75391-0468 | |
| HERAEUS METALS PROCESSING | MCDERMOTT WILL & EMERY LLP | JAMES M SULLIVAN | 50 ROCKEFELLER PLAZA | | | NEW YORK | NY | 10020 | |
| HERAEUS METALS PROCESSING INC | | 13429 ALONDRA BLVD | | | | SANTA FE | CA | 90670 | |
| HERAEUS NOBLELIGHT, LLC | ERIC DAVENPORT | PO BOX 35494 | | | | NEWARK | NJ | 07193 | |
| HERAEUS PRECIOUS METALS | | 540 MADISON AVE 16TH FLR | | | | NEW YORK | NY | 10022 | |
| HERAEUS PRECIOUS METALS | | MANAGEMENT INC | 540 MADISON AVE | | | NEW YORK | NY | 10022 | |
| HERAEUS QUARTZ INC | | PO BOX 10590 | | | | NEWARK | NJ | 07193-0590 | |
| HERAEUS QUARTZ TECH INC | KELLY WILLIAMS | 15600 BRATTON LN | | | | AUSTIN | TX | 78728 | |
| HERAEUS QUARTZTECH INC | | 17 MADISON RD | | | | FAIRFIELD | NJ | 07004 | |
| HERAEUS QUARTZTECH INC | | PO BOX 910626 | | | | DALLAS | TX | 75391-0626 | |
| HERAEUS SILICA & METAL LIMITED | | UNIT A CINDERHILL IND EST | WEST COYNEY RD LOGTON | | | STOKE ON TRENT | | ST35LB | UNITED KINGDOM |
| HERALD CO INC | | GRAND RAPIDS PRESS THE | PO BOX 3390 | | | GRAND RAPIDS | MI | 49501 | |
| HERALD CO THE GRAND RAPIDS PRESS THE | | PO BOX 3390 | | | | GRAND RAPIDS | MI | 49501-3390 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HERALD D FITZPATRICK | | 4924 JAMM RD | | | | LAKE ORION | MI | 48359 | |
| HERALD ELIZA | | 2001 WESLEYAN RD | | | | DAYTON | OH | 45406 | |
| HERALD JOURNAL | | CLASSIFIED ADS | PO BOX 580104 | | | CHARLOTTE | NC | 28258-0104 | |
| HERB BAN | | | | | | | | | |
| HERB BANFIELD | | | | | | | | | |
| HERB BANFIELD | | 1598 1ST ST NE APT J | | | | MASSILLON | OH | 44646-4086 | |
| HERB JAMES | | 72 KNOLLWOOD DR | | | | CHEEKTOWAGA | NY | 14227 | |
| HERB, JAMES | | 72 KNOLLWOOD DR | | | | CHEEKTOWAGA | NY | 14227 | |
| HERBER PATRICK | | 2904 SAN PATRICIO | | | | MISSION | TX | 78572 | |
| HERBER TIMOTHY | | 518 EASTLAND CT | | | | BAY CITY | MI | 48708-6946 | |
| HERBER, PATRICK JAMES | | 2904 SAN PATRICIO | | | | MISSION | TX | 78572 | |
| HERBERGER KORI | | 374 RUMBOLD AVE | | | | N TONAWANDA | NY | 14120 | |
| HERBERGER KORI | | 374 RUMBOLD AVE | | | | N TONAWANDA | NY | 14120 | |
| HERBERT A THALER JR | | 201 N CHARLES ST 2302 | | | | BALTIMORE | MD | 21201 | |
| HERBERT B BRAND AND EUNICE W | | BRAND JT TEN | 1402 HOSPITAL PLAZA DR 105 | | | WILMINGTON | NC | 28401 | |
| HERBERT BETTY A | | 729 NORFOLK AVE | | | | BUFFALO | NY | 14215-2759 | |
| HERBERT BETTY A | | 729 NORFOLK AVE | | | | BUFFALO | NY | 14215-2759 | |
| HERBERT GUY | | 146 KANSAS DR | | | | XENIA | OH | 45385 | |
| HERBERT HENRY | | 28 ROXBOROUGH RD | | | | ROCHESTER | NY | 14619 | |
| HERBERT J RANTA | | 1052 BRIDGE NW | | | | GRAND RAPIDS | MI | 49504 | |
| HERBERT JAMES | | 6425 CAMINO FUENTE DRIVE | | | | EL PASO | TX | 79912-2530 | |
| HERBERT L CRUMBOUGH | | 1202 OAKWOOD PL | | | | DECATUR | AL | 35603 | |
| HERBERT L KAY | | PO BOX 819 | | | | TROY | MI | 48099 | |
| HERBERT MICHAEL DONALD | | 1155 COUNTY RD 1100N | | | | CHAMPAIGN | IL | 61821 | |
| HERBERT MICHAEL DONALD | | ADD CHG 11 97 | 1155 COUNTY RD 1100N | | | CHAMPAIGN | IL | 61821 | |
| HERBERT OBERHAUS | | PO BOX 33031 | | | | BLOOMFIELD HILLS | MI | 48303 | |
| HERBERT RANDY | | 892 HYDE PK DR | | | | DAYTON | OH | 45429 | |
| HERBERT STRECKFUB GMBH | | KRUPPSTR 10 | | | | EGGENSTEIN LEOPOLDSHAFEN | DE | 76344 | DE |
| HERBERT STRECKFUSS GMBH | | KRUPPSTR 10 | | | | EGGENSTEIN LEOPOLDSH | | 76344 | GERMANY |
| HERBERT STRECKFUSS USA INC | | 1401 CAPITAL AVE STE B | | | | PLANO | TX | 75074-1202 | |
| HERBERT W BANFIELD | HERB BANFIELD | | 1598 1ST ST NE APT J | | | MASSILLON | OH | 44646-4086 | |
| HERBERT W GORDON | | 300 E LONG LAKE RD STE 200 | | | | BLOOMFLD HLS | MI | 48304 | |
| HERBERT WILLIE | | 15820 W 128TH ST | | | | OLATHE | KS | 66061 | |
| HERBET H LEHMAN COLLEGE CUNY | | BURSAR OFFICE OF THE BUS MNGR | BEDFORD PK BLVD WEST | N PLAZA W 250 BEDFORD PRK W | | BRONX | NY | 10468 | |
| HERBOLSHEIMER DAVID | | 1225 M 15 | | | | REESE | MI | 48757 | |
| HERBOLSHEIMER, DAVID | | 1225 M 15 | | | | REESE | MI | 48757 | |
| HERBOLSHEIMER, JOHN | | 1644 DELTA RD | | | | BAY CITY | MI | 48706 | |
| HERBORN, MATTHEW | | 14535 MULBERRY ST | | | | SOUTHGATE | MI | 48195 | |
| HERBST DELLA | | 952 PORTLAND AVE | | | | NEW CARLISLE | OH | 45344 | |
| HERBST DESRA | | 1108 INDEPENDENCE DR | | | | KETTERING | OH | 45429 | |
| HERBST HEIDI | | 2735 W JEFFERSON | | | | KOKOMO | IN | 46901 | |
| HERBST JERRY | | 418 POND RUN RD UNIT E | | | | STOUT | OH | 45684-9104 | |
| HERBST JR DONALD | | 4083 SUGARBUSH | | | | GRANT | MI | 49327-9687 | |
| HERBST STEVEN | | 16535 W HEATHERLY DR | | | | NEW BERLIN | WI | 53151-6537 | |
| HERCAMP DENNIS W | | 2934 GRIFFINVIEW DR LOT 115 | | | | LADY LAKE | FL | 32159-4668 | |
| HERCHENBACH NANCY | | 7751 SOMERVILLE DR | | | | HUBER HGTS | OH | 45424 | |
| HERCHENHAHN RANDALL | | 209 SUMMERFORD ORR RD | | | | FALKVILLE | AL | 35622 | |
| HERCHENHAHN TEDDY | | 165 PLEASANT ACRES RD | | | | DECATUR | AL | 35603-9318 | |
| HERCULES ACQUISITION CORP | | HERCULES STAMPING CO | 850 W FRONT ST | | | PEMBERVILLE | OH | 43450 | |
| HERCULES ENGINE COMPONENTS LLC | | 2770 S ERIE ST | | | | MASSILLON | OH | 44646 | |
| HERCULES ENGINE COMPONENTS LLC | | PO BOX 451 | | | | MASSILLON | OH | 44648-0451 | |
| HERCULES GLOVE | ARVIN LINDA | 740 DRIVING PK | | | | ROCHESTER | NY | 14613 | |
| HERCULES GLOVE MANUFACTURING | | CO INC | 740 DRIVING PK | | | ROCHESTER | NY | 14613 | |
| HERCULES GLOVE MFG CO | | 740 DRIVING PK | | | | ROCHESTER | NY | 14613 | |
| HERCULES INC | | 1313 NORTH MARKET ST | HERCULES PLAZA | | | WILMINGTON | DE | 19894-0001 | |
| HERCULES INC | | 1313 N MARKET ST FL 2 | HERCULES PLZ | | | WILMINGTON | DE | 19801-6044 | |
| HERCULES INC | | 1313 N MARKET ST | | | | WILMINGTON | DE | 19894-0001 | |
| HERCULES INC | | BETZDEARBORN DIV | 7796 COLLECTION CTR DR | | | CHICAGO | IL | 60693-0077 | |
| HERCULES INC | | BETZDEARBORN DIVISION | 130 GOVERNORS SQ PKY STE B | | | FAYETTEVILLE | GA | 30215 | |
| HERCULES INC | | PO BOX 846046 | | | | DALLAS | TX | 75284-6046 | |
| HERCULES INC | | WATER MANAGEMENT GROUP GREAT L | 7221 ENGLE RD STE 115 | | | FORT WAYNE | IN | 46804 | |
| HERCULES INC | | 1313 NORTH MARKET ST | HERCULES PLAZA | | | WILMINGTON | DE | 19894-0001 | |
| HERCULES INC | | 1313 NORTH MARKET ST | HERCULES PLAZA | | | WILMINGTON | DE | 19894-0001 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HERCULES INCORPORATED | | AQUALON DIVISION | HERCULES PLAZA | | | WILMINGTON | DE | 19894-0001 | |
| HERCULES INCORPORATED | | PO BOX 277255 | | | | ATLANTA | GA | 30384-7255 | |
| HERCULES INCORPORATED | | PO BOX 846046 | | | | DALLAS | TX | 75284-6046 | |
| HERCULES STAMPING CO INC | | PO BOX F | | | | PEMBERVILLE | OH | 43450 | |
| HERCULES STAMPING CO INC | | 850 W FRONT ST | | | | PEMBERVILLE | OH | 43450 | |
| HERCULES STAMPING CO INC | | HOLD PER D FEDDLER 05 24 05 AH | 850 W FRONT ST | | | PEMBERVILLE | OH | 43450 | |
| HERCULES STAMPING CO INC | | PO BOX F | | | | PEMBERVILLE | OH | 43450 | |
| HERD, CARLO | | 3315 HUNT RD | | | | ADRIAN | MI | 49221 | |
| HERDELL NANCY M | | 9388 FRENCH QUARTERS CIR | | | | BROOKSVILLE | FL | 34613-4212 | |
| HERDIN LORETTA M | | DBA LORETTAS FLORAL DESIGNS | 1909 BLODGETT | CHG PER W9 8 26 04 CP | | HOUSTON | TX | 77004 | |
| HERDIN LORETTA M DBA LORETTAS FLORAL DESIGNS | | 1909 BLODGETT | | | | HOUSTON | TX | 77004 | |
| HERDING FILTRATION LLC | | 5479 PERRY DR STE D | | | | WATERFORD | MI | 48329 | |
| HERDING FILTRATION LLC | | 5479 PERRY DR STE D | | | | WATERFORD | MI | 48329-482 | |
| HERDMAN SUSAN | | 216 BELVEDERE AVE NE | | | | WARREN | OH | 44483-5441 | |
| HEREK KENNETH | | 1818 MCKINLEY ST | | | | BAY CITY | MI | 48708-6736 | |
| HEREMANS JOSEPH | | 2640 LNRGAN | | | | TROY | MI | 48084 | |
| HERENE DANIEL | | 1312 BROWN ST | | | | DAYTON | OH | 45409 | |
| HERETH JAMES | | 97 SANDLEWOOD DR | | | | GETZVILLE | NY | 14068-1343 | |
| HERETH, JAMES J | | 97 SANDLEWOOD DR | | | | GETZVILLE | NY | 14068-1343 | |
| HERFF JONES INC | | 567 LEACREST PL W | | | | WESTERVILLE | OH | 43081 | |
| HERFF JONES INC | | PO BOX 99292 | | | | CHICAGO | IL | 60693-0000 | |
| HERFURTH RICHARD A | | 5070 MARILYN DR | | | | FLINT | MI | 48506-1579 | |
| HERGENRATHER GARY | | 32 GARRET ST | | | | DAYTON | OH | 45410-1226 | |
| HERHOLD WILLIAM | | 2801 RAVINE RUN | | | | CORTLAND | OH | 44410 | |
| HERIAN DENNIS | | 1801 FALLS RD | | | | GRAFTON | WI | 53024-2819 | |
| HERIAN, DENNIS | | 1801 FALLS RD | | | | GRAFTON | WI | 53024 | |
| HERING MICHAEL | | 11133 OLD BRIDGE | | | | GRAND BLANC | MI | 48439 | |
| HERING RICHARD L | | 1607 PETER SMITH RD | | | | KENT | NY | 14477-9738 | |
| HERIOT WATT ADDR4 26 96 | | NORTH AMERICAN DISTRIBUTOR | 6921 STOCKTON AVE | | | EL CERRITO | CA | 94530 | |
| HERIOT WATT NORTH AMERICAN DISTRIBUTOR | | 6921 STOCKTON AVE | | | | EL CERRITO | CA | 94530 | |
| HERIOT WATT UNIVERSITY | | DISTANCE LEARNING PROGRAM | 1780 SHATTUCK AVE | NORTH AMERICAN AGENCY | | BERKELEY | CA | 94709 | |
| HERIOT, EZELL | | 528 CYLDE ST | | | | YOUNGSTOWN | OH | 44510 | |
| HERITAGE CRYSTAL CLEAN | | PO BOX 68123 | | | | INDIANAPOLIS | IN | 46268 | |
| HERITAGE CRYSTAL CLEAN LLC | | 2175 POINT BLVD STE 375 | | | | ELGIN | IL | 60123-9211 | |
| HERITAGE CRYSTAL CLEAN LLC | | 3970 W 10TH ST | | | | INDIANAPOLIS | IN | 46222 | |
| HERITAGE CRYSTAL CLEAN LLC | | PO BOX 68123 | | | | INDIANAPOLIS | IN | 46268 | |
| HERITAGE ENVIRONMENTAL | | SERVICES LLC | 7901 W MORRIS ST | | | INDIANAPOLIS | IN | 46231 | |
| HERITAGE ENVIRONMENTAL | | SERVICES | PO BOX 66132 | | | INDIANAPOLIS | IN | 46266 | |
| HERITAGE ENVIRONMENTAL SERVICE | | 1850 PKWY PL STE 420 | | | | MARIETTA | GA | 30067 | |
| HERITAGE ENVIRONMENTAL SERVICE | | 2851 SOUTH AVE | | | | TOLEDO | OH | 43609 | |
| HERITAGE ENVIRONMENTAL SERVICE | | 4925 HELLER ST | | | | LOUISVILLE | KY | 40218 | |
| HERITAGE ENVIRONMENTAL SERVICE | | 5656 OPPORTUNITY DR | | | | TOLEDO | OH | 43612 | |
| HERITAGE ENVIRONMENTAL SERVICE | | 7901 W MORRIS AVE | | | | INDIANAPOLIS | IN | 46231 | |
| HERITAGE ENVIRONMENTAL SERVICE | | 7901 W MORRIS ST | | | | INDIANAPOLIS | IN | 46231 | |
| HERITAGE ENVIRONMENTAL SERVICE | | CANAL BANK RD NE | | | | LEMONT | IL | 60439 | |
| HERITAGE ENVIRONMENTAL SERVICE | | HERITAGE GROUP SAFETY | 5221 IVY TECH DR STE 200 | | | INDIANAPOLIS | IN | 46260-1007 | |
| HERITAGE ENVIRONMENTAL SERVICE | | PO BOX 66132 | | | | INDIANAPOLIS | IN | 46266 | |
| HERITAGE ENVIRONMENTAL SERVICES | | 7901 W MORRIS ST | | | | INDIANAPOLIS | IN | 46231 | |
| HERITAGE ENVIRONMENTAL SERVICES | | 7901 W MORRIS ST | | | | INDIANAPOLIS | IN | 46231 | |
| HERITAGE ENVIRONMENTAL SERVICES | | 7901 W MORRIS ST | | | | INDIANAPOLIS | IN | 46231 | |
| HERITAGE ENVIRONMENTAL SERVICES INC | | 15330 CANAL BANK RD | | | | LEMONT | IL | 60439-3883 | |
| HERITAGE ENVIRONMENTAL SERVICES INC | | 7901 WEST MORRIS ST | | | | INDIANAPOLIS | IN | 46231 | |
| HERITAGE ENVIRONMENTAL SERVICES INC | | 15330 CANAL BANK RD | | | | LEMONT | IL | 60439-3883 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HERITAGE ENVIRONMENTAL SERVICES LLC | HERITAGE ENVIRONMENTAL SERVICES LLC | | 7901 W MORRIS ST | | | INDIANAPOLIS | IN | 46231 | |
| HERITAGE EXPRESS  EFT DBA AETNA FREIGHT LINES INC | | PO BOX 642585 | | | | PITTSBURGH | PA | 15264-2585 | |
| HERITAGE HIGH SCHOOL | | 3465 N CTR RD | | | | SAGINAW | MI | 48603 | |
| HERITAGE HILLS GOLF COURSE | | 3140 TEE DR | | | | CLAREMORE | OK | 74019 | |
| HERITAGE HOUSE RESTAURANT | | 107 STUBBS AVE | ADD CHG 02 17 05 AH | | | FITZGERALD | GA | 31750 | |
| HERITAGE HOUSE RESTAURANT | | 107 STUBBS AVE | | | | FITZGERALD | GA | 31750 | |
| HERITAGE HUMAN TECHNOLOGY | | MANAGEMENT LLC | 22000 GARRISON | | | DEARBORN | MI | 48124 | |
| HERITAGE HUMAN TECHNOLOGY MGMT | | 22000 GARRISON | | | | DEARBORN | MI | 48124 | |
| HERITAGE INTERACTIVE SERVICES | | 8720 ROBBINS RD | | | | INDIANAPOLIS | IN | 46268 | |
| HERITAGE INTERACTIVE SERVICES INC | | 8720 ROBBINS RD | | | | INDIANAPOLIS | IN | 46268-1021 | |
| HERITAGE INTERACTIVE SERVICES LLC | | 3719 W 96TH ST | | | | INDIANAPOLIS | IN | 46268 | |
| HERITAGE INTERACTIVE SERVICES LLC | ALLEGIANT GLOBAL SERVICES LLC | 3719 W 96TH ST | | | | INDIANAPOLIS | IN | 46268 | |
| HERITAGE INTERACTIVE SERVICES LLC | HERITAGE INTERACTIVE SERVICES LLC | ALLEGIANT GLOBAL SERVICES LLC | 3719 W 96TH ST | | | INDIANAPOLIS | IN | 46268 | |
| HERITAGE INTERACTIVE SVCS | | 8720 ROBBINS RD | | | | INDIANAPOLIS | IN | 46268 | |
| HERITAGE OF THE SOUTH | | 310 W OGLETHORPE BLVD | | | | ALBANY | GA | 31708-4501 | |
| HERITAGE OF THE SOUTH BANK | | 310 W OGLETHORPE BLVD | | | | ALBANY | GA | 31708-4501 | |
| HERITAGE OPERATING LP | | HERITAGE PROPANE | 1205 E MAIN | | | FABENS | TX | 79838 | |
| HERITAGE OPERATING LP | | 13307 MONTANA AVE | | | | EL PASO | TX | 79938 | |
| HERITAGE PRODUCTS INC | | | | | | CRAWFORDSVILLE | IN | 47933 | |
| HERITAGE SIGNS & GRAPHICS | | 31103 RANCHO VIEJO RD D 1 | | | | SAN JUAN CAPISTRANO | CA | 92675 | |
| HERITAGE TOOL & MOLD CO | | 46800 ERB DR | | | | MACOMB | MI | 48042 | |
| HERITAGE TOOL AND MOLD CO EFT | | 46800 ERB DR | | | | MACOMB | MI | 48042 | |
| HERITAGE TRANSPORT INC | | CRYSTAL CLEAN PARTS WASHER SER | 3970 W 10TH ST STE A | | | INDIANAPOLIS | IN | 46222 | |
| HERITAGE TRANSPORT INC | | HERITAGE ENVIRONMENTAL SERVICE | 6521 RIVER RD | | | CINCINNATI | OH | 45015 | |
| HERITAGE WILLIAM E | | 27875 CHANDLER LN | | | | LOXLEY | AL | 36551 | |
| HERITAGE WIRE HARNESS | | 152 12TH ST NE | | | | FORT PAYNE | AL | 35967 | |
| HERITAGE WIRE HARNESS | ACCOUNTS PAYABLE | 152 12TH ST NORTHEAST | | | | FORT PAYNE | AL | 35967 | |
| HERITAGE WORD PROCESSING | TOM WELZIEN | 2622 WAUWATOSA AVE | | | | WAUWATOSA | WI | 53213 | |
| HERITIER MATTHEW | | 2446 PLAINVIEW | | | | SAGINAW | MI | 48603 | |
| HERKIMER COUNTY SCU | | PO BOX 15363 | | | | ALBANY | NY | 12207 | |
| HERKNER KAY | | 328 WINDSOR CT | | | | HURON | OH | 44839 | |
| HERKNESS RANDALL | | 5025 ASHFORD RD | | | | CLARKSTON | MI | 48348 | |
| HERKO INTERNATIONAL INC | | 12975 SOUTHWEST 132ND ST | | | | MIAMI | FL | 33186 | |
| HERKO INTERNATIONAL INC | | 12975 SW 132ND ST | | | | MIAMI | FL | 33186 | |
| HERKO INTERNATIONAL INC | | 12975 SW 132ND ST | | | | MIAMI | FL | 33186-628 | |
| HERKO INTERNATIONAL INC | | 13400 SW 131ST ST | | | | MIAMI | FL | 33183 | |
| HERKO INTERNATIONAL INC | ACCOUNTS PAYABLE | 12975 SOUTHWEST 132ND ST | | | | MIAMI | FL | 33186-6283 | |
| HERKO INTERNATIONAL INC | VP AND GENERAL MANAGER | 12975 SW 132ND ST | | | | MIAMI | FL | 33186 | |
| HERKOMER KAREN | | 3001 FAIRVIEW | | | | ANDERSON | IN | 46016 | |
| HERKOMER KING | | 817 WOODLAWN DR | | | | ANDERSON | IN | 46012 | |
| HERKULES EQUIPMENT CORP | | 2760 RIDGEWAY CT | | | | WALLED LAKE | MI | 48390-1662 | |
| HERKULES EQUIPMENT CORPORATION | | 2760 RIDGEWAY CT | | | | WALLED LAKE | MI | 48390-166 | |
| HERLACHE RUSSELL | | 6565 LAWNDALE RD | | | | SAGINAW | MI | 48604 | |
| HERLACHE RUSSELL L | | 6565 LAWNDALE RD | | | | SAGINAW | MI | 48604-9458 | |
| HERLAN KEVIN | | 6941 LOCKWOOD LN | | | | LOCKPORT | NY | 14094 | |
| HERLAN, KEVIN M | | PO BOX 74901 MC481LUX027 | | | | ROMULUS | MI | 48174-0901 | |
| HERLANDE TOUSSAINT | | 246 WOODLAND ST | | | | TRENTON | NJ | 08611 | |
| HERLEY INDUSTRIES INC | | HERLEY MDI | 10 SONAR DR | | | WOBURN | MA | 01801 | |
| HERLEY MICRO DYNAMICS | | 10 SONAR DR | | | | WOBURN | MA | 01801 | |
| HERLINE FREDERICK | | 258 E BELLEVUE HWY | | | | OLIVET | MI | 49076-9680 | |
| HERLINGER GEORGE R | | 12854 PICCADILY CIR | | | | NOBLESVILLE | IN | 46060-7297 | |
| HERM DONALD J | | 3010 LUPINE | | | | BAY CITY | MI | 48706-1233 | |
| HERMAN & CO INC | | 1100 E MARYLAND ST | | | | INDIANAPOLIS | IN | 46202 | |
| HERMAN & COMPANY INC | | 1100 E MARYLAND ST | | | | INDIANAPOLIS | IN | 46202-3975 | |
| HERMAN AND CO INC | | 1100 E MARYLAND ST | | | | INDIANAPOLIS | IN | 46202 | |
| HERMAN ANDREW | | 6197 LISMORE CIRCLE | | | | GRAND BLANC | MI | 48439 | |
| HERMAN CHANG | | PO BOX 8024 MC481CHN009 | | | | PLYMOUTH | MI | 48170 | |
| HERMAN DALE | | 11485 HEGEL RD | | | | GOODRICH | MI | 48438 | |
| HERMAN DANNY TRUCKING INC EFT | | PO BOX 55 | | | | MOUNTAIN CITY | TN | 37683 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HERMAN DARYLE | | 8034 VENICE DR | | | | WARREN | OH | 44484 | |
| HERMAN DARYLE | | 8034 VENICE DR | | | | WARREN | OH | 44484 | |
| HERMAN DENNIS L | | 10425 HILL RD | | | | GOODRICH | MI | 48438-9712 | |
| HERMAN DIANA F | | 8293 CANYON TRAIL | | | | FENTON | MI | 48430-8385 | |
| HERMAN HERBERT | | 30 WATERVIEW DR | | | | PORT JEFFERSON | NY | 11777 | |
| HERMAN JENNIFER | | 5618 FURMAN HWY | | | | CLAYTON | MI | 49235 | |
| HERMAN KAY | | 2136 HENN HYDE RD | | | | WARREN | OH | 44484 | |
| HERMAN MICHAEL | | 3131 WESTWOOD PKWY | | | | FLINT | MI | 48503 | |
| HERMAN MICHAEL | | PO BOX 189 | | | | AKRON | MI | 48701 | |
| HERMAN MILES TRUCKING INC | | PO BOX 6017 | | | | EL PASO | TX | 79906 | |
| HERMAN MILLER INC | ALICE GALUSHA | 855 E MAIN AVE | PO BOX 302 0162A | | | ZEELAND | MI | 49464-0302 | |
| HERMAN RICHARD W | | 125 BUCKSHIRE DR | | | | HOLLAND | PA | 18966-2081 | |
| HERMAN RONALD | | 8034 VENICE DR NE | | | | WARREN | OH | 44484 | |
| HERMAN SCHWABE INC | | 155 PRINCE ST | | | | BROOKLYN | NY | 11368 | |
| HERMAN SHARON | | 2823 CASS ST | | | | UNIONVILLE | MI | 48767-9601 | |
| HERMAN STEVEN | | 5955 CREEKVIEW DR | | | | CLARENCE CTR | NY | 14032 | |
| HERMAN TROY | | 3205 HAZEL FOSTER DR | | | | CARMEL | IN | 46033 | |
| HERMAN WEBER | DAVID BERTUS P48041 | C/O ASSOCIATE COUNSEL | 500 WOODWARD AVE MC 3391 | | | DETROIT | MI | 48226-3391 | |
| HERMAN WICKER | | BOX 6 PORTA RD | | | | ALTOONA | PA | 16601 | |
| HERMAN, AMY | | 4340 HINDSBURG RD | | | | HOLLEY | NY | 14470 | |
| HERMAN, ANDREW D | | 6197 LISMORE CIR | | | | GRAND BLANC | MI | 48439 | |
| HERMAN, JOSEF | | PO BOX 106 | | | | RAVENNA | MI | 49437 | |
| HERMAN, KAY J | | 2136 HENN HYDE RD | | | | WARREN | OH | 44484 | |
| HERMAN, MATTHEW | | 217 S CTR | | | | SEBEWAING | MI | 48759 | |
| HERMANCE LINDA | | 5081 SMOKEY HOLLOW LN | | | | CLARKSTON | MI | 48348-3146 | |
| HERMANCE, LINDA S | | 5081 SMOKEY HOLLOW LN | | | | CLARKSTON | MI | 48348-3146 | |
| HERMANEK AND GARA PC | | 417 S DEARBORN ST STE1000 | | | | CHICAGO | IL | 60605 | |
| HERMANITE CORP | | BACH & CO | 50 SEAVIEW BLVD | | | PORT WASHINGTON | NY | 11050 | |
| HERMANN LYLE | | 103 MEADE AVE | | | | MEDINA | NY | 14103-1314 | |
| HERMANN NEAL | | 11046 W SCOTT RD | | | | MEDINA | NY | 14103-9439 | |
| HERMANN SCHMIDT | BOB COLLINS | 250 NUTMEG RD S STE J | | | | SOUTH WINDSOR | CT | 06074 | |
| HERMANN, BONNIE | | 11937 RIDGE RD | | | | MEDINA | NY | 14103 | |
| HERMES MUSIC INC | | 830 N CAGE BLVD | | | | PHARR | TX | 78577 | |
| HERMES MUSIC OF MCALLEN INC | | 830 N CAGE BLVD | | | | PHARR | TX | 78577-3106 | |
| HERMES TRANSPORT INC | | PO BOX 234 | | | | LINCOLNSHIRE | IL | 60069-0234 | |
| HERMILLER TODD | | 6340 HARVEST MEADOWS | | | | DAYTON | OH | 45424 | |
| HERMITAGE RCVR OF TAXES | | 800 NORTH HERMITAGE RD | | | | HERMITAGE | PA | 16148 | |
| HERMOS SA DE CV | | AV HIDALGO NO 283 A | COLONIA LAS CAMPANAS | | | QUERETARO | | 76010 | MEXICO |
| HERMOSO EDUARDO | | 1826 AMERICAN ELM CT | | | | SUGAR LAND | TX | 77479 | |
| HERNAN CHRISTOPHER | | PO BOX 78 | | | | MESOPOTAMIA | OH | 44439 | |
| HERNAN JEROME F | | 5023 COREY HUNT RD | | | | BRISTOLVILLE | OH | 44402-9644 | |
| HERNANDEZ ANDREW | | 1844 DAVISBURG RD | | | | HOLLY | MI | 48442 | |
| HERNANDEZ ANITA | | 1121 CHERYL DR | | | | BURKBURNETT | TX | 76354 | |
| HERNANDEZ AURORA P | | 2021 S 11TH ST | | | | MILWAUKEE | WI | 53204-3827 | |
| HERNANDEZ BARBARA | | | | | | | | | |
| HERNANDEZ BARBARA | | | | | | | | | |
| HERNANDEZ BARBARA | C/O KRAMER & JACOB LLP | MORIN I JACOB | 801 S FIGUEROA ST | STE 1130 | | LOS ANGELES | CA | 90017 | |
| HERNANDEZ BONIFACIO | | 3171 WILLIAMSBURG | | | | LOVELAND | CO | 80538 | |
| HERNANDEZ CANDELARIO | | 12897 HAWKINS RD | | | | BURT | MI | 48417-9621 | |
| HERNANDEZ CHARLES | | PO BOX 60 | | | | W HENRIETTA | NY | 14586-9998 | |
| HERNANDEZ CHRISTOPHER | | 14639 SAN BRUNO DR | | | | LA MIRADA | CA | 90638 | |
| HERNANDEZ CRYSTIAN | | 411 E 1ST ST | | | | BURKBURNETT | TX | 76354 | |
| HERNANDEZ DARCEY | | 8454 CARPTENTER RD | | | | DAVISON | MI | 48423 | |
| HERNANDEZ DEANNA J | | 121 ZION WAY | | | | SANTA ANA | CA | 92703 | |
| HERNANDEZ EIDALY | | 5A 4TH ST | | | | NEW BRUNSWICK | NJ | 08901 | |
| HERNANDEZ ELADIO | | 7108 NORTHVIEW DR | | | | LOCKPORT | NY | 14094 | |
| HERNANDEZ ELADIO | | 7108 NORTHVIEW DR | | | | LOCKPORT | NY | 14094 | |
| HERNANDEZ ELEANOR | | 1380 COUNTY RD 310 | | | | CLYDE | OH | 43410-9733 | |
| HERNANDEZ ERIC | | 200 EAST ALGONQUIN RD | | | | DES PLAINES | IL | 60016 | |
| HERNANDEZ ERIC | | 262 NORTH CALIFORNIA AVE | | | | CHICAGO | IL | 60612 | |
| HERNANDEZ FLORES LORENZO | | 1006 STERLING | | | | BAY CITY | MI | 48706 | |
| HERNANDEZ FRANCISCO | | 1001 ANN ST | | | | BAY CITY | MI | 48706-3702 | |
| HERNANDEZ FRANCISCO | | 504 WHITE SWAN DRIVE | | | | ARLINGTON | TX | 76002-3337 | |
| HERNANDEZ GEORGE | | PA 116 CRESTVIEW RD PO BOX 818 | | | | GALLUP | NM | 87305 | |
| HERNANDEZ GLORIA | | 56 FELIX ST | | | | ROCHESTER | NY | 14606 | |
| HERNANDEZ GLORIA | | 56 FELIX ST | | | | ROCHESTER | NY | 14606 | |
| HERNANDEZ GUTIERREZ | | MA DE LOURDES PATRICIA | CHINANCATECO NO 5033 | COL AZTECA CD JUAREZ CHIHUAHUE | | C P 32280 | | | MEXICO |
| HERNANDEZ GUTIERREZ MA DE LOURDES PATRICIA | | CHINANCATECO NO 5033 | COL AZTECA CD JUAREZ CHIHUAHUE | | | MEXICO C P 32280 | | | MEXICO |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HERNANDEZ HERIBERTO | | 3 5TH ST | | | | NEW BRUNSWICK | NJ | 08901 | |
| HERNANDEZ III JUAN | | 13294 CROSWELL | | | | GRANT | MI | 49327 | |
| HERNANDEZ III, JUAN | | 13294 CROSWELL | | | | GRANT | MI | 49327 | |
| HERNANDEZ IRMA | | 1400 COLLYER ST 193 | | | | LONGMONT | CO | 80501 | |
| HERNANDEZ IVAN | | 7170 LAVERNE | | | | EL PASO | TX | 79915 | |
| HERNANDEZ JAVIER | | 1006 B DAVID COURT | | | | ELIZABETHTOWN | KY | 42701 | |
| HERNANDEZ JESSICA | | 238 CAROLINA ST APT 1 | | | | BUFFALO | NY | 14201 | |
| HERNANDEZ JORGE | | 8454 E CARPENTER RD | | | | DAVISON | MI | 48423-8915 | |
| HERNANDEZ JOSE | | 3957 EAST ST | | | | SAGINAW | MI | 48601 | |
| HERNANDEZ JOSE | | 4570 MONITOR RD | | | | BAY CITY | MI | 48706-9203 | |
| HERNANDEZ JOSEPH | | POBOX 177 | | | | FREELAND | MI | 48623-0177 | |
| HERNANDEZ JOSEPH | | PO BOX 8024 MC481FRA025 | | | | PLYMOUTH | MI | 48170 | |
| HERNANDEZ JR ROBERTO | | 8015 EAST RD | | | | SAGINAW | MI | 48601-9751 | |
| HERNANDEZ JR RUDOLPH | | PO BOX 981 | | | | SAGINAW | MI | 48606-0981 | |
| HERNANDEZ KARIN | | 1202 WALDMAN AVE | | | | FLINT | MI | 48507-1549 | |
| HERNANDEZ LUIS | | 1435 OAK TREE DR | | | | NORTH BRUNSWICK | NJ | 08902 | |
| HERNANDEZ MARIO | | 2129 EYMER ST | | | | SAGINAW | MI | 48602 | |
| HERNANDEZ MARIO | | 4443 LINDEN PK DR | | | | BAY CITY | MI | 48706 | |
| HERNANDEZ MARIO | | POBOX 4683 | | | | EL PASO | TX | 79914 | |
| HERNANDEZ MARQUEZ ARMANDO | | DISENO Y MANUFACTURA INDUSTRIA | PROF AGUIRRE LAREDO NO 5214 | 7A COL JARDINES DE SAN JOSE | | CIUDAD JUAREZ | | 32390 | MEXICO |
| HERNANDEZ MARQUEZ, ARMANDO | | PERU SUR NO 1060 | | | | CD JUAREZ | CHI | 32040 | MX |
| HERNANDEZ MARQUEZ, ARMANDO | | BARREAL | | | | CD JUAREZ | CHI | 32040 | MX |
| HERNANDEZ MARTHA | | 2116 E VIRGINIA | | | | ANAHEIM | CA | 92806 | |
| HERNANDEZ MARTINA | | 339 E ADAMS | | | | SANTA ANA | CA | 92707 | |
| HERNANDEZ MATHEW | | 5708 MICHAEL DR | | | | BAY CITY | MI | 48706-3166 | |
| HERNANDEZ NOEL P | | 5610 GEORGE ST 1 | | | | SAGINAW | MI | 48603-3633 | |
| HERNANDEZ NOEL P | | 5610 GEORGE ST 1 | | | | SAGINAW | MI | 48603-3633 | |
| HERNANDEZ ORALIA | | 4417 S 15TH ST | | | | MILWAUKEE | WI | 53221-2319 | |
| HERNANDEZ ORTEGA, RAMON EMIGDIO | | AGUSTIN DURAN 6721 | | | | CHIHUAHUA | CHI | 31125 | MX |
| HERNANDEZ ORTEGA, RAMON EMIGDIO | | INFONAVIT MEZQUITES | | | | CHIHUAHUA | CHI | 31125 | MX |
| HERNANDEZ PABLO | | 139 ZENITH CIRCLE | | | | FT MEYERS | FL | 33913-7522 | |
| HERNANDEZ PEDRO | | 14639 SAN BRUNO DR | | | | LA MIRADA | CA | 90638-4433 | |
| HERNANDEZ RAMIREZ RENE EFT | | DBA BANCA PROMEX SA | AV UNIVERSIDAD PTE 284 5 | COL VIVEROS DE QUERETARO | | QUERTARO | | 76015 | MEXICO |
| HERNANDEZ RAMIREZ RENE EFT DBA BANCA PROMEX SA | | AV UNIVERSIDAD PTE 284 5 | COL VIVEROS DE QUERETARO | | | QUERTARO MEXICO | | 76015 | MEXICO |
| HERNANDEZ RAY | | 105 CLAY ST | | | | ITHACA | MI | 48847-9511 | |
| HERNANDEZ REBECCA C | | 16781 VERNA LN | | | | YORBA LINDA | CA | 92886-2133 | |
| HERNANDEZ RICARDO | | DBA STATEWIDE STRIPING | 5902 STA MARIA STE 7 | | | LAREDO | TX | 78041 | |
| HERNANDEZ ROBERTO | | 6075 E HOLLAND RD | | | | SAGINAW | MI | 48601-9410 | |
| HERNANDEZ SANDRA | | 7473 MADISON CIRCLE | | | | BUENA PK | CA | 90620 | |
| HERNANDEZ SUPPLIES | | 2800 E HOLLAND AVE | | | | SAGINAW | MI | 48601-2433 | |
| HERNANDEZ SUPPLIES  EFT | | 3195 CHRISTY WAY | PO BOX 2445 | | | SAGINAW | MI | 48605 | |
| HERNANDEZ SUPPLIES EFT | | 2800 E HOLLAND AVENUE | | | | SAGINAW | MI | 48601-2433 | |
| HERNANDEZ THOMAS | | 1435 GUN CLUB RD | | | | CARO | MI | 48723 | |
| HERNANDEZ THOMAS | | 1435 GUN CLUB RD | | | | CARO | MI | 48723 | |
| HERNANDEZ TONY | | 3366 JANES AVE | | | | SAGINAW | MI | 48601-6320 | |
| HERNANDEZ VICTOR | | 1184 C COZZEN LN | | | | NORTH BRUNSWICK | NJ | 08902 | |
| HERNANDEZ, ANDREW | | 1844 DAVISBURG RD | | | | HOLLY | MI | 48442 | |
| HERNANDEZ, BERNADETTE | | 3312 TRAUM DR | | | | SAGINAW | MI | 48602 | |
| HERNANDEZ, CYMANTHA | | 2827 CHISWICK AVE SW | | | | WYOMING | MI | 49509 | |
| HERNANDEZ, JESSICA | | 238 CAROLINA ST APT 1 | | | | BUFFALO | NY | 14201 | |
| HERNANDEZ, MARIO | | 4443 LINDEN PARK DR | | | | BAY CITY | MI | 48706 | |
| HERNANDEZ, MARIO | | POBOX 4683 | | | | EL PASO | TX | 79914 | |
| HERNANDEZ, PATRICK | | 2209 AIRFIELD LN | | | | MIDLAND | MI | 48642 | |
| HERNANDEZ, PERFECTO | | 724 MALZAHN | | | | SAGINAW | MI | 48602 | |
| HERNANDEZ, TINA P | | 1058 E YORK AVE | | | | FLINT | MI | 48505 | |
| HERNANDEZ, TRAVIS | | 1435 GUN CLUB RD | | | | CARO | MI | 48723 | |
| HERNDON BENJAMIN | | 3827 PAXTON RD | | | | CINCINNATI | OH | 45209 | |
| HERNDON COLEMAN BRADING & MCKEE | | | PO BOX 1160 | | | JOHNSON CITY | TN | 37605-1160 | |
| HERNDON COLEMAN BRADING AND MCKEE | | PO BOX 1160 | | | | JOHNSON CITY | TN | 37605-1160 | |
| HERNDON JOHN | | 2390 SPYGLASS CT | | | | FAIRBORN | OH | 45324 | |
| HERNDON LAURA | | 1721 HAMILTON BLVD | | | | JACKSON | MS | 39206 | |
| HERNON BARRY | | 8935 ALTURA DRNE | | | | WARREN | OH | 44484 | |
| HERNON MARY | | 3092D IVY HILL CIRCLE | | | | CORTLAND | OH | 44410 | |
| HERNON RONDA | | 8935 ALTURA DR | | | | WARREN | OH | 44484 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HERO INDUSTRIES | | 2719 LAKE CITY WAY | BURNABY BRITISH COLUMBIA | | | BURNABY BC | BC | V5A2Z6 | CANADA |
| HERON JOHN | | DBA TONAWANDA TOOL | 1189 BRIGHTON RD | | | TONAWANDA | NY | 14150-8348 | |
| HERON JOHN A | | TONAWANDA TOOL | 1189 BRIGHTON RD | | | TONAWANDA | NY | 14150 | |
| HERON TERRY | | 2 CARNARVON RD | | | | BIRKDALE | | PR84SE | UNITED KINGDOM |
| HEROUX BECKY | | 7661 EASTON RD | | | | NEW LOTHROP | MI | 48460 | |
| HEROUX, BECKY A | | 7661 EASTON RD | | | | NEW LOTHROP | MI | 48460 | |
| HERR CHRISTOPHE | | 212 S CONRADT | | | | KOKOMO | IN | 46901 | |
| HERR DAVID | | 11350 LADD RD | | | | BROOKLYN | MI | 49230 | |
| HERR INDUSTRIAL METALS | | 3498 BURTON DR | | | | BROWNSVILLE | TX | 78521 | |
| HERR JACK V | | 2579 TOD LN | | | | ANDERSON | IN | 46013-9738 | |
| HERR JR CHARLES | | 2793 N RIVERWOOD DR | | | | TWIN LAKE | MI | 49457-9794 | |
| HERR MELISSA | | 3512 CHRISTOPHER DR | | | | KOKOMO | IN | 46902 | |
| HERR MITCHELL | | 4447 S 600 E | | | | KOKOMO | IN | 46902 | |
| HERR VOSS CORP | | 130 MAIN ST | RM CHG PER LTR 10 25 04 AM | | | CALLERY | PA | 16024-0178 | |
| HERR VOSS CORP CALLERY CONWAY MARS HV INC | | 88073 EXPEDITE WAY | | | | CHICAGO | IL | 60695-0001 | |
| HERR VOSS CORPORATION | | MAIN ST | | | | CALLERY | PA | 16024 | |
| HERR, CHRISTOPHE B | | 212 S CONRADT | | | | KOKOMO | IN | 46901 | |
| HERR, MELISSA | | 3512 CHRISTOPHER DR | | | | KOKOMO | IN | 46902 | |
| HERR, MITCHELL L | | 4447 S 600 E | | | | KOKOMO | IN | 46902 | |
| HERRAMENTAL MONTERREY S A EFT | | 2701 MADERO EVE PTE | MONTERREY N L CP 64000 | | | | | | MEXICO |
| HERRAMENTAL MONTERREY SA | | AV MADERO 2701 PTE | | | | MONTERREY | | 64000 | MEXICO |
| HERRAMENTAL MONTERREY, S A | | AV MADERO 2701 PTE CENTRO | | | | MONTERREY | NL | 64000 | MX |
| HERRAMENTALES Y MAQUINADOS | | PRECISOS SA DE CV | BOLDO NO 17 COL VICTORIA DE | LAS DEMOCRACIAS CP 02810 | | | | | MEXICO |
| HERRAMENTALES Y MAQUINADOS PRE | | CALLE BOLDO 17 | COL VICTORIA DE LAS DEMOCRACIA | | | AZCAPOTZALCO | | 02810 | MEXICO |
| HERRAMIENTAS ESPECIALES DE ALTA | | PRIVADA LA CRUZ 15 | | | | QUERETARO | QRO | 76130 | MX |
| HERRAMIENTAS ESPECIALES DE ALTA | | COL SAN PABLO | | | | QUERETARO | QRO | 76130 | MX |
| HERRAMIENTAS Y MOLDES INDUSTRIALES | | VENUSTIANO CARRANZA 849 | | | | CD JUAREZ | CHI | 32599 | MX |
| HERRAMIENTAS Y MOLDES INDUSTRIALES | | COL SALVACAR | | | | CD JUAREZ | CHI | 32599 | MX |
| HERRBOLDT COREY | | 156 ASHCROFT DR | | | | BOLINGBROOK | IL | 60490 | |
| HERREJON CARLOS ROSETTE | | RIO TIBER 18 1ER PISO | 06500 COL CUAUHTEMOC | | | | | | MEXICO |
| HERRELL BETTY | | 6410 S 160 W | | | | PERU | IN | 46970 | |
| HERRELL DANIEL | | 13657 S 500 W | | | | KOKOMO | IN | 46901 | |
| HERRELL, BETTY A | | 6410 S 160 W | | | | PERU | IN | 46970 | |
| HERREMA MARK | | 456 12 MILE RD NE | | | | ROCKFORD | MI | 49341 | |
| HERREN SCOTT | | 17987 KINDER OAK DR | | | | NOBLESVILLE | IN | 46062 | |
| HERREN WILLIAM R | | 4583 DARTMOUTH DR | | | | SAGINAW | MI | 48603-6212 | |
| HERREN WILLIAM R | | 4583 DARTMOUTH DR | | | | SAGINAW | MI | 48638 | |
| HERREN, NINA | | 2720 N WEBSTER | | | | KOKOMO | IN | 46901 | |
| HERRERA DEBRA | | 5141 N VIA LA DONCELLA | | | | TUCSON | AZ | 85750 | |
| HERRERA DELORES | | 1385 WILLARD RD | | | | BIRCH RUN | MI | 48415-8611 | |
| HERRERA JAMES | | 142 NORTH TRANSITHILL DR | | | | DEPEW | NY | 14043 | |
| HERRERA JOSE | | 11940 MCAULIFFE | | | | EL PASO | TX | 79936 | |
| HERRERA KENNETH | | 405 WEST NORTH B ST | | | | GAS CITY | IN | 46933 | |
| HERRERA RICARDO | | PO BOX 365 | | | | OAK CREEK | WI | 53154-0365 | |
| HERRERA S | | 1905 OAK LOCK TRCE | | | | NORCROSS | GA | 30093-5724 | |
| HERRERA, JAMES R | | 113 MAPLE DR | | | | BOWMANSVILLE | NY | 14026 | |
| HERRERA, MONIC | | 2263 COMPTON | | | | SAGINAW | MI | 48602 | |
| HERRGARD THOMAS | | 846 JONES ST NW | | | | GRAND RAPIDS | MI | 49544-2824 | |
| HERRICK CHAD | | 12509 RAILROAD ST | | | | CLIO | MI | 48420 | |
| HERRICK DONALD | | 6292 CORWIN STA | | | | NEWFANE | NY | 14108-9727 | |
| HERRICK DONALD | | 6292 CORWIN STA | | | | NEWFANE | NY | 14108-9727 | |
| HERRICK FEINSTEIN LLP | ATTN PAUL RUBIN | 2 PARK AVE | | | | NEW YORK | NY | 10016 | |
| HERRICK FEINSTEIN LLP | ATTN PAUL RUBIN ESQ | 2 PARK AVE | | | | NEW YORK | NY | 10016 | |
| HERRICK FEINSTEIN LLP | PAUL RUBIN | 2 PK AVE | | | | NEW YORK | NY | 10016 | |
| HERRICK KEVIN | | 258 LINCOLN AVE | | | | MT MORRIS | MI | 48458 | |
| HERRICK KIRK H DO | | 60 GOLFVIEW DR | | | | SAGINAW | MI | 48603 | |
| HERRICK KIRK H DO | | 60 GOLFVIEW DR | | | | SAGINAW | MI | 48603 | |
| HERRICK KIRK H DR | | 60 GOLFVIEW DR | | | | SAGINAW | MI | 48603 | |
| HERRICK KRISTEN | | 10410 N ELMS RD | | | | MONTROSE | MI | 48457 | |
| HERRICK LEONARD | | 208 W MAIN ST | | | | STERLING | MI | 48659 | |
| HERRICK MATT | | 333 CLOVERDALE PL | | | | FLINT | MI | 48503 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HERRICK MEMORIAL HOSPITAL | | 818 RIVERSIDE AVE | | | | ADRIAN | MI | 49221 | |
| HERRICK, CHAD | | 8163 BRIARWOOD DR | | | | BIRCH RUN | MI | 48415 | |
| HERRICK, DONALD | | 6292 CORWIN STATION | | | | NEWFANE | NY | 14108 | |
| HERRICK, LEONARD | | 208 W MAIN ST | | | | STERLING | MI | 48659 | |
| HERRIMAN JEFFERY | | 332 WINDY BLF | | | | FLUSHING | MI | 48433-2647 | |
| HERRIMAN KEITH D | | 1253 HORTON RD | | | | JASPER | MI | 49248-0000 | |
| HERRIMAN KEITH D | | 1253 HORTON RD | | | | JASPER | MI | 49248-0000 | |
| HERRIMAN SCOTT | | 9026 POTTER RD | | | | DAVISON | MI | 48423 | |
| HERRIN BRANDON | | 609 WEST BELMONT | APT 305 | | | CHICAGO | IL | 60657 | |
| HERRING CASSANDRA L | | 611 S MILLER AVE | | | | MARION | IN | 46953-1141 | |
| HERRING CINDY | | 15234 MILLION DOLLAR HWY | | | | ALBION | NY | 14411 | |
| HERRING HERMON | | 1509 RATHBONE ST SW | | | | WYOMING | MI | 49509 | |
| HERRING HERMON | | 1509 RATHBONE ST SW | | | | WYOMING | MI | 49509 | |
| HERRING HERMON | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| HERRING JAMES | | 0853 HWY 550 | | | | BROOKHAVEN | MS | 39601 | |
| HERRING JOHN | | 15059 E LEE RD | | | | ALBION | NY | 14411 | |
| HERRING MARC | | 37 ADDISON AVE | | | | AMHERST | NY | 14226 | |
| HERRING MEARLY | | 3122 GARVIN RD | | | | DAYTON | OH | 45405 | |
| HERRING MEARLY | | 3122 GARVIN RD | | | | DAYTON | OH | 45405 | |
| HERRING RALPH D | | 6091 DEBRY RD | | | | DAYTON | OH | 45418 | |
| HERRING RANDALL | | 6121 CANTON | | | | SAGINAW | MI | 48603 | |
| HERRINGTON BRIAN | | 185 CHADWICK CT | | | | NOBLESVILLE | IN | 46060 | |
| HERRINGTON CHAD | | 7017 POINTE IVERNESS WAY | | | | FORT WAYNE | IN | 46804-7920 | |
| HERRINGTON DAVID | | 6108 EAST AVE | | | | NEWFANE | NY | 14108 | |
| HERRINGTON DAVID | | PO BOX 720101 | | | | BYRAM | MS | 39272-0101 | |
| HERRINGTON DOUGLAS | | 800 HILLCREST DR | | | | KOKOMO | IN | 46901 | |
| HERRINGTON JOHN | | 530 CASEY RD | | | | EAST AMHERST | NY | 14051 | |
| HERRINGTON JOHN E | | 530 CASEY RD | | | | EAST AMHERST | NY | 14051 | |
| HERRINGTON JR DONALD L | | PO BOX 259 | | | | OTISVILLE | MI | 48463-0259 | |
| HERRINGTON PAULA | | 6198 MARTINSVILLE RD | | | | WESSON | MS | 39191-9380 | |
| HERRINGTON ROGER D PC EFT | | MAIL CODE MC 482 B38 C96 | 200 RENAISSANCE CTR | PO BOX 200 | | DETROIT | MI | 48265-2000 | |
| HERRINGTON, BRIAN R | | 185 CHADWICK CT | | | | NOBLESVILLE | IN | 46060 | |
| HERRINGTON, DOUGLAS M | | 800 HILLCREST DR | | | | KOKOMO | IN | 46901 | |
| HERRINGTON, JOHN | | 530 CASEY RD | | | | EAST AMHERST | NY | 14051 | |
| HERRINGTON, JOHN | | 4624 SWAFFER RD | | | | MILLINGTON | MI | 48746 | |
| HERRIVEN CAROL R | | 494 SOUTH ST | | | | LOCKPORT | NY | 14094 | |
| HERRIVEN MATTHEW | | 3608 CARMEN RD | | | | MIDDLEPORT | NY | 14105 | |
| HERRMANN ALAN J | | 3041 WARREN BURTON RD | | | | SOUTHINGTON | OH | 44470-9501 | |
| HERRMANN INTERNATIONAL | | 514 W ALAMO | | | | BRENHAM | TX | 77833-3657 | |
| HERRMANN JENNIFER | | 96 LYNNCREST TERRACE | | | | CHEEKTOWAGA | NY | 14225 | |
| HERRMANN JOSEPH | | 8681 S GLEN FOREST CT | | | | OAK CREEK | WI | 53154-3533 | |
| HERRMANN ULTRASONICS  EFT | | 630 ESTES AVE | | | | SCHAUMBURG | IL | 60193 | |
| HERRMANN ULTRASONICS INC | | 1261 HARDT CIR | | | | BARTLETT | IL | 60103-1690 | |
| HERRNREITER RICHARD M | | 280 DANBURY DR | | | | CHEEKTOWAGA | NY | 14225-2184 | |
| HERROD GARY L | | 2752 HANSON RUN RD | | | | NEWTON FALLS | OH | 44444-8404 | |
| HERROD LOUISE B | | 2752 HANSON RUN RD | | | | NEWTON FALLS | OH | 44444-8404 | |
| HERRON ASSOCIATES INC | | 710 EXECUTIVE PARK DR | | | | GREENWOOD | IN | 46143-2385 | |
| HERRON BRENDA | | 2100 BRITTANY OAKS TRL NE | | | | WARREN | OH | 44484-3900 | |
| HERRON CHARRAE | | 1506 HOMEWOOD SE | | | | WARREN | OH | 44484 | |
| HERRON DENNIS | | 1112 W SUPERIOR ST | | | | KOKOMO | IN | 46901 | |
| HERRON DENNIS R | | 1112 W SUPERIOR ST | | | | KOKOMO | IN | 46901-5290 | |
| HERRON GLENDA | | 203 FAWN LN | | | | CORTLAND | OH | 44410-2608 | |
| HERRON JON L | | 13544 KENSINGTON PL | | | | CARMEL | IN | 46032-5360 | |
| HERRON JUDE E | | 328 GLEN ROSE DR | | | | JACKSON | MS | 39209-2813 | |
| HERRON KEILA | | 6920 PKBELT DR | | | | FLINT | MI | 48505 | |
| HERRON LARRY | | 700 N GEBHART CHURCH RD | | | | MIAMISBURG | OH | 45342 | |
| HERRON LINDA | | 2890 WILLIAMSBURG ST NW | | | | WARREN | OH | 44485-2251 | |
| HERRON LINDA | | 2890 WILLIAMSBURG ST NW | | | | WARREN | OH | 44485-2251 | |
| HERRON MABLE | | 1506 HOMEWOOD AVE SE | | | | WARREN | OH | 44484-4911 | |
| HERRON MICHAEL | | 154 BRITTON LN | | | | MONROE | OH | 45050 | |
| HERRON MICHAEL | | 180 DIAMOND WAY | | | | CORTLAND | OH | 44410 | |
| HERRON ROBERT A | | 2890 WILLIAMSBURG ST NW | | | | WARREN | OH | 44485-2251 | |
| HERRON ROSALYN | | 2950 CARLTON DR NW | | | | WARREN | OH | 44485 | |
| HERRON SPRING F | | 7073 E MOUNT MORRIS RD | | | | OTISVILLE | MI | 48463-9420 | |
| HERRON, MABLE | | 1506 HOMEWOOD AVE SE | | | | WARREN | OH | 44484 | |
| HERRON, ROSALYN | | 2950 CARLTON DR NW | | | | WARREN | OH | 44485 | |
| HERRSATORRE ESPECIALIDADES EFT | | HIDRAULICAS SA DE CV | AV 5 DE FEBRERO 232 LOCAL 10 | COLONIA SAN PABLO QUERETARO | | | | | MEXICO |
| HERRSATORRE ESPECIALIDADES HIDR | | AV 5 DE FEBRERO 232 LOCAL 10 | PLAZA CUAUHTEMOC | | | QUERETARO | | 76130 | MEXICO |
| HERRST LORI | | 26660 BERG RD | 1811 | | | SOUTHFIELD | MI | 48034 | |
| HERSBERGER JILL | | 2901 OSAGE DR | | | | KOKOMO | IN | 46902 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HERSBERGER ROBERT | | 2901 OSAGE DR | | | | KOKOMO | IN | 46902 | |
| HERSCH CATHLEEN V | | 8407 COPELAND COURT | | | | FT COLLINS | CO | 80528 | |
| HERSCH, CATHLEEN | | 2083 CHEYENNE AVE | | | | LOVELAND | CO | 80538 | |
| HERSCHEL ACCETTOLA BLOOM & | | ASSOCIATES | 615 ADAMS ST | | | TOLEDO | OH | 43604 | |
| HERSCHEL ACCETTOLA BLOOM AND ASSOCIATES | | 615 ADAMS ST | | | | TOLEDO | OH | 43604 | |
| HERSCHMAN ARCHITECTS INC | | 23625 COMMERCE PK RD | | | | CLEVELAND | OH | 44122 | |
| HERSCHMAN ARCHITECTS INC | | 23625 COMMERCE PK STE 204 | | | | CLEVELAND | OH | 44122-5845 | |
| HERSEY CLUTCH CO | | 8 COMMERCE DR | | | | ORLEANS | MA | 02653 | |
| HERSEY CLUTCH CO | | PO BOX 328 | | | | ORLEANS | MA | 02653-0328 | |
| HERSH PACKING & RUBBER CO | | 312 N HIGH ST | | | | CANAL WINCHESTER | OH | 43110-9646 | |
| HERSH PACKING & RUBBER CO EFT | | 312 HIGH ST | | | | CANAL WINCHESTER | OH | 43110 | |
| HERSH PACKING AND RUBBER CO EFT | | 312 HIGH ST | | | | CANAL WINCHESTER | OH | 43110 | |
| HERSHBERGER, ANTHONY | | 2400 PARK PL | | | | LOGANSPORT | IN | 46947 | |
| HERSHEY FOODS CORP | | 100 CRYSTAL A DR | | | | HERSHEY | PA | 17022-0810 | |
| HERSHEY FOODS CORP | | 100 CRYSTAL A DR | | | | HERSHEY | PA | 17022-0810 | |
| HERSHEY FOODS CORP | | 100 CRYSTAL A DR | | | | HERSHEY | PA | 17022-0810 | |
| HERTNER INC | | 12690 ELMWOOD AVE | | | | CLEVELAND | OH | 19601 | |
| HERTZ CORP THE | | 3299 N FREEWAY | | | | FORT WORTH | TX | 76100 | |
| HERTZ CORP THE | | HERTZ RENT A CAR | 6700 S MERIDIAN | | | OKLAHOMA CITY | OK | 73159-1108 | |
| HERTZ CORPORATION | | CUSTOMER ACCTING DEPT | PO BOX 26141 | | | OKLAHOMA CITY | OK | 73126 | |
| HERTZ CORPORATION | | HERTZ WARRANTY OPERATIONS | HERTZ ADMINISTRATION CTR | 14501 HERTZ QUAIL SPRING PKWY | | OKLAHOMA CITY | OK | 73134 | |
| HERTZ EQUIPMENT CORP  EFT | | PO BOX 26390 | | | | OKLAHOMA CITY | OK | 73126-0390 | |
| HERTZ EQUIPMENT CORP EFT | | 5128 FISHWICK DR | | | | CINCINNATI | OH | 45216 | |
| HERTZ EQUIPMENT RENTAL | | 28300 GOODARD RD | | | | ROMULUS | MI | 48164-2606 | |
| HERTZ EQUIPMENT RENTAL | | 9010 CORPORATION DR | | | | INDIANAPOLIS | IN | 46256 | |
| HERTZ EQUIPMENT RENTAL | | PO BOX 26390 | | | | OKLAHOMA CITY | OK | 73126-0390 | |
| HERTZ EQUIPMENT RENTAL | | PO BOX 92041 | | | | CLEVELAND | OH | 44101 | |
| HERTZ EQUIPMENT RENTAL  EFT | | PO BOX 26390 | | | | OKLAHOMA CITY | OK | 73126-0390 | |
| HERTZ EQUIPMENT RENTAL & SALES | | 950 W RAWSON AVE | | | | OAK CREEK | WI | 53154 | |
| HERTZ EQUIPMENT RENTAL AND SALES | | 950 W RAWSON AVE | | | | OAK CREEK | WI | 53154 | |
| HERTZ EQUIPMENT RENTAL CORP | | 125 MILENS RD | | | | TONAWANDA | NY | 14150 | |
| HERTZ EQUIPMENT RENTAL CORP | | 1484 NORTHSIDE DR NW | | | | ATLANTA | GA | 30318 | |
| HERTZ EQUIPMENT RENTAL CORP | | 1516 FM RD 1845 | | | | LONGVIEW | TX | 75603 | |
| HERTZ EQUIPMENT RENTAL CORP | | 1601 STANLEY AVE | | | | DAYTON | OH | 45404 | |
| HERTZ EQUIPMENT RENTAL CORP | | 1895 S HIGH ST | | | | COLUMBUS | OH | 43207 | |
| HERTZ EQUIPMENT RENTAL CORP | | 212 LIME QUARRY RD | | | | MADISON | AL | 35758 | |
| HERTZ EQUIPMENT RENTAL CORP | | 2150 HWY 31 S | | | | PELHAM | AL | 35124 | |
| HERTZ EQUIPMENT RENTAL CORP | | 21913 AURORA RD | | | | CLEVELAND | OH | 44146-1230 | |
| HERTZ EQUIPMENT RENTAL CORP | | 2219 CHAMBERLAYNE AVE | | | | RICHMOND | VA | 23222 | |
| HERTZ EQUIPMENT RENTAL CORP | | 29125 SMITH RD | | | | ROMULUS | MI | 48174-2232 | |
| HERTZ EQUIPMENT RENTAL CORP | | 4099 DOLAN DR | | | | FLINT | MI | 48504 | |
| HERTZ EQUIPMENT RENTAL CORP | | 5128 FISHWICK DR | | | | CINCINNATI | OH | 45216 | |
| HERTZ EQUIPMENT RENTAL CORP | | 52700 PONTIAC TRL | | | | WIXOM | MI | 48393 | |
| HERTZ EQUIPMENT RENTAL CORP | | 5500 36TH ST SE | | | | GRAND RAPIDS | MI | 48393 | |
| HERTZ EQUIPMENT RENTAL CORP | | 9010 CORPORATION DR | | | | INDIANAPOLIS | IN | 46256 | |
| HERTZ EQUIPMENT RENTAL CORP | | 950 W RAWSON AVE | | | | OAK CREEK | WI | 53154 | |
| HERTZ EQUIPMENT RENTAL CORP | | COLUMBUS BRANCH | 523 STIMMEL RD | | | COLUMBUS | OH | 43223-2901 | |
| HERTZ EQUIPMENT RENTAL CORP | | HERTZ | 1438 E GALBRAITH RD | | | CINCINNATI | OH | 45215 | |
| HERTZ EQUIPMENT RENTAL CORP | | HERTZ | 5095 TAYLOR DR | | | CLEVELAND | OH | 44128 | |
| HERTZ EQUIPMENT RENTAL CORP | | HERTZ EQUIPMENT RENTAL | 6333 S DIXIE HWY | | | ERIE | MI | 48133 | |
| HERTZ EQUIPMENT RENTAL CORP | | PO BOX 26390 | | | | OKLAHOMA CITY | OK | 73126 | |
| HERTZ EQUIPMENT RENTAL EFT | | 28300 GOODARD RD | | | | ROMULUS | MI | 48164-2606 | |
| HERTZ EQUIPMENT RENTAL EFT | | 6333 S DIXIE HGWY | | | | ERIE | MI | 48133 | |
| HERTZOG KURT | | 34 WILDHERD DR | | | | HENRIETTA | NY | 14467 | |
| HERUBIN DONALD J | | 2316 ELECTRIC ST | | | | WYANDOTTE | MI | 48192-4344 | |
| HERUBIN JOSEPH | | 18760 GLENHURST DR | | | | LAKE VILLA | IL | 60046-7425 | |
| HERUBIN JOSEPH | | 3745 INDIAN RUN APT 4 | | | | CANFIELD | OH | 44406 | |
| HERVEY PERER MENDEZ | | IMAGEN INDUSTRIAL | PLAN DE AYALA 6925 | COL EL CRUCERO | | CD JUAREZ | | 32500 | MEXICO |
| HERVEY ROBERT | | HC51 BOX 445 | | | | SCOTLAND | TX | 76379 | |
| HERWEYER MICHAEL | | 10008 FAIR OAKS DR | | | | GOODRICH | MI | 48438 | |
| HERYCYK MARY | | 963 5TH ST | | | | STRUTHERS | OH | 44471 | |
| HERZBERG LARRY | | 6056 BURTON ST SE | | | | CASCADE | MI | 49546 | |
| HERZBERG RALPH R | | 759 E PILGRIM | | | | SAGINAW | MI | 48603-7130 | |
| HERZBERGER HENRY | | 1185 S MAIN ST | | | | CLYDE | OH | 43410-2040 | |
| HERZFELD & RUBIN | | STE 600 1925 CENTURY PK E | | | | LOS ANGELES | CA | 90067-2783 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HERZFELD & RUBIN PC | | 40 WALL ST | | | | NEW YORK | NY | 10005 | |
| HERZFELD AND RUBIN | | STE 600 1925 CENTURY PK E | | | | LOS ANGELES | CA | 90067-2783 | |
| HERZFELD AND RUBIN PC | | 40 WALL ST | | | | NEW YORK | NY | 10005 | |
| HERZIG BOB & ASSOCIATES INC | | 11108 NORTH OAK TRAFFIC WAY | STE 104 | | | KANSAS CITY | MO | 64155 | |
| HERZIG BOB & ASSOCIATES INC | | 7816 N MICHIGAN AVE | | | | KANSAS CITY | MO | 64118 | |
| HERZIG BOB AND ASSOCIATES INC | | PO BOX 28065 | | | | KANSAS CITY | MO | 64118 | |
| HERZOG AUTOMATION CORP | | 6600 SPRAGUE RD STE 400 | | | | CLEVELAND | OH | 44130 | |
| HERZOG AUTOMATION CORP | | PO BOX 74579 | | | | CLEVELAND | OH | 44194-0662 | |
| HERZOG AUTOMOTIVE PARTS INC | | PO BOX 51449 | | | | NEW ORLEANS | LA | 70151-1449 | |
| HERZOG FRANK E | | 8 LEINBACH RD | | | | NEW PARIS | OH | 45347-9114 | |
| HERZOG JANET | | 108 CHESTNUT RIDGE RD | | | | ROCHESTER | NY | 14624 | |
| HERZOG KENNETH | | 2925 VALE DR | | | | KETTERING | OH | 45420 | |
| HERZOG KEVIN | | 216 WILLIAMS RD | | | | WILMINGTON | OH | 45177-8599 | |
| HERZOG LISA | | 158 E BOGART RD | | | | SANDUSKY | OH | 44870 | |
| HERZOG SAUL | | 4491 HARBISON ST | | | | DAYTON | OH | 45439 | |
| HERZOG TIMOTHY | | 6104 W MASON RD | | | | SANDUSKY | OH | 44870 | |
| HERZOG, LAWRENCE | | 15963 E TRANSIT CHURCH RD | | | | ALBION | NY | 14411 | |
| HES CO | | HE SERVICES | 2659 W GUADALUPE RD STE C 215 | | | MESA | AZ | 85202 | |
| HESC ATTN AWG CASHIERS UNIT | | 99 WASHINGTON AVE | | | | ALBANY | NY | 12255 | |
| HESCH DANIEL | | 6404 OCONNOR DR | | | | LOCKPORT | NY | 14094 | |
| HESCH LAWRENCE P | | 6605 OLD NIAGARA RD | | | | LOCKPORT | NY | 14094-1517 | |
| HESCH SUSAN | | 6863 RIDGE RD | | | | LOCKPORT | NY | 14094 | |
| HESCH, DANIEL M | | 6404 OCONNOR DR | | | | LOCKPORT | NY | 14094 | |
| HESCH, SUSAN | | 6400 CHARLOTTEVILLE RD | | | | NEWFANE | NY | 14108 | |
| HESCHKE CAROL A | | 1446 HOSMER RD | | | | BARKER | NY | 14012-9521 | |
| HESCHKE DANIEL | | 1906 HESS RD | | | | APPLETON | NY | 14008 | |
| HESCHKE SHERRY | | 20551/2 LOCKPORT OLCOTT RD | | | | BURT | NY | 14028 | |
| HESCHKE SHERRY | | 20551 2 LOCKPORT OLCOTT RD | | | | BURT | NY | 14028 | |
| HESCHKE SHERRY | | 205512 LOCKPORT OLCOTT RD | | | | BURT | NY | 14028 | |
| HESCHKE, DANIEL | | 1906 HESS RD | | | | APPLETON | NY | 14008 | |
| HESCHKE, SHERRY | | 6389 JENNIFER DR | | | | LOCKPORT | NY | 14094 | |
| HESCO PARTS CORP | | CENSOR CO THE | 990 S 9TH ST | | | LOUISVILLE | KY | 40201 | |
| HESCO PARTS CORP | | 990 S 9TH ST | | | | LOUISVILLE | KY | 40201 | |
| HESCO PARTS CORPORATION | | 990 S 9TH ST | | | | LOUISVILLE | KY | 40201 | |
| HESCO PARTS CORPORATION | | PO BOX 3008 | | | | LOUISVILLE | KY | 40201 | |
| HESKETH A | | 1 LINKWAY AVE | ASHTON IN MAKERFIELD | | | WIGAN | | WN4 8XE | UNITED KINGDOM |
| HESKETH D | | 26 CARNARVON ST | | | | OLDHAM | | OL8 3PW | UNITED KINGDOM |
| HESKIN GERALDINE | | 9 RYE HEY RD | | | | SOUTHDENE | | | UNITED KINGDOM |
| HESLER JOHN | | 3461 VILLAGE GREEN DR | | | | DAYTON | OH | 45414 | |
| HESLEY GARY | | 8856 SUSAN DR | | | | CENTERVILLE | OH | 45458 | |
| HESS BRIGHT MICHIGAN INC | | CHICAGO RAWHIDE | 26111 EVERGREEN RD STE 303 | | | SOUTHFIELD | MI | 48076 | |
| HESS DALE | | 13045 S JENNINGS RDD | | | | LINDEN | MI | 48451 | |
| HESS DAVID | | 1275 WOODLEDGE DR | | | | MINERAL RIDGE | OH | 44440 | |
| HESS DAVID | | 4684 WEXMOOR DR | | | | KOKOMO | IN | 46902 | |
| HESS DAWN | | 2740 CHARLESGATE SW | | | | WYOMING | MI | 49509 | |
| HESS DWIGHT | | 5616 S 100 W | | | | PENDLETON | IN | 46064 | |
| HESS ENGINEERING | JEFF WAGNER | 191 FIIR RD | | | | NILES | MI | 49120 | |
| HESS ENGINEERING AG | | LANGFELDSTRASSE 88 | | | | FRAUENFELD | | 08500 | SWITZERLAND |
| HESS ENGINEERING AG  EFT | | LANGFELDSTRASSE 88 | CH 8500 FRAUENFELD | | | | | | SWITZERLAND |
| HESS ENGINEERING INC | | 191 FIIR RD | | | | NILES | MI | 49120-9722 | |
| HESS ENGINEERING INC | | 191 FIIR RD | | | | NILES | MI | 49120-9766 | |
| HESS ENGINEERING INC | | 2950 REDFIELD ST | | | | NILES | MI | 49120 | |
| HESS ENGINEERING INC EFT | | 191 FIIR RD | | | | NILES | MI | 49120-9766 | |
| HESS FREDERICK | | 1466 S RINGLE RD | | | | CARO | MI | 48723-9637 | |
| HESS JEFFREY | | 604 ADAM ST | | | | TONAWANDA | NY | 14150-3626 | |
| HESS JOAN | | 6557 LINCOLN PL APT A | | | | LOCKPORT | NY | 14094-6169 | |
| HESS JOHN | | 4709 BRAMOOR COURT | | | | KOKOMO | IN | 46902 | |
| HESS KELLY | | PO BOX 28 | | | | NEWFANE | NY | 14108-0028 | |
| HESS KELLY | | 116 NAHMA | | | | CLAWSON | MI | 48017 | |
| HESS KELLY | | PO BOX 28 | | | | NEWFANE | NY | 14108-0028 | |
| HESS LAURA | | 4684 WEXMOOR DR | | | | KOKOMO | IN | 46902 | |
| HESS MICHAEL | | 2916 S CHEROKEE RD | | | | MUNCIE | IN | 47302-5559 | |
| HESS MICHAEL | | 40 N KINGSHIGHWOY BLVD APT 13R | | | | ST LOUIS | MO | 63108-1344 | |
| HESS MICKY | | 4405 N BALL AVE | | | | MUNCIE | IN | 47304-1117 | |
| HESS PAUL | | PO BOX 490594 | | | | W CARROLLTON | OH | 45449 | |
| HESS PEGGY | | 6397 MAHONING AVE NW | | | | WARREN | OH | 44481-9466 | |
| HESS PETER | | 2491 ORCHARD VIEW DR NE | | | | GRAND RAPIDS | MI | 49505-5915 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HESS PETER | | 2491 ORCHARD VIEW DR NE | | | | GRAND RAPIDS | MI | 49505-5915 | |
| HESS ROBERT W | | 4309 N 950 W | | | | SHIRLEY | IN | 47384-0000 | |
| HESS STEPHEN | | 4541 GIBBS RD | | | | DANVILLE | IN | 46122 | |
| HESS STEVEN | | 5875 BARNES RD | | | | MILLINGTON | MI | 48746 | |
| HESS TOM | | 1205 UPPER BELLBROOK RD | | | | XENIA | OH | 45385 | |
| HESS TOMMY | | 3145 NORTHWEST BLVD NW | | | | WARREN | OH | 44485-2237 | |
| HESS WILLIAM | | 228 N CLOVER DR | | | | NEW CASTLE | IN | 47362 | |
| HESS, DAVID | | 1275 WOODLEDGE DR | | | | MINERAL RIDGE | OH | 44440 | |
| HESS, DAVID E | | 4684 WEXMOOR DR | | | | KOKOMO | IN | 46902 | |
| HESS, KELLY R | | 116 NAHMA | | | | CLAWSON | MI | 48017 | |
| HESSE B | | 2259 BROOKPARK DR | | | | KETTERING | OH | 45440 | |
| HESSE, WILLIAM | | 9400 SOUTH MERRILL RD | | | | BRANT | MI | 48614 | |
| HESSELL JOSEPH | | 51920 SEQUOYA DR | | | | MACOMB | MI | 48042 | |
| HESSEN LOGISTICS NEYR DE MEXICOSA DE CV | | 4535 FM 802 | ATTN RAMON GONZALEZ | | | BROWNSVILLE | TX | 78526 | |
| HESSER COLLEGE | | 3 SUNDIAL AVE | | | | MANCHESTER | OH | 03103 | |
| HESSER OLDS INC | | 2009 MILTON AVE | | | | JANESVILLE | WI | 53545 | |
| HESSEY MICHAEL | | 79 MARLOWE DR WEST | | | | DERBY | | L127LR | UNITED KINGDOM |
| HESSINGER PHILIP | | 1107 CAIN RD | | | | YOUNGSTOWN | NY | 14174 | |
| HESSINGER, PHILIP | | 1107 CAIN RD | | | | YOUNGSTOWN | NY | 14174 | |
| HESTER BRIAN | | 7610 SOM CTR RD | | | | SOLON | OH | 44139 | |
| HESTER CURTIS E | | PO BOX 57 | | | | SHELL KNOB | MO | 65747-0057 | |
| HESTER FREDY | | 1817 E 49TH ST | | | | ANDERSON | IN | 46013 | |
| HESTER HARVEY W | | 3901 CHOCTAW DR SE | | | | DECATUR | AL | 35603-5245 | |
| HESTER JULIE | | 6245 ROBERTA DR | | | | BURTON | MI | 48509 | |
| HESTER JULIE PETTY CASHIER | | DELPHI DELCO ELECTRONIC SYS | MAIL CODE 485 243 200 DOCK 44 | 4134 DAVISON RD PLANT 43 | | BURTON | MI | 48529 | |
| HESTER KEITH | | 10905 BURT RD | | | | BIRCH RUN | MI | 48415-9340 | |
| HESTER MARK | | 1756 MELBOURNE | | | | BIRMINGHAM | MI | 48009 | |
| HESTER MARK | | 1756 MELBOURNE | | | | BIRMINGHAM | MI | 48009 | |
| HESTER MAURICE | | 2406 EVELYN CT | | | | FLINT | MI | 48503-3946 | |
| HESTER MINNIE | | 2746 BERKLEY ST | | | | FLINT | MI | 48504 | |
| HESTER PAUL | | 9099 PEMBROOK DR | | | | DAVISON | MI | 48423 | |
| HESTER RHONDA JEAN | | 20 COMSTOCK AVE | | | | BUFFALO | NY | 14215-2216 | |
| HESTER SAMUEL | | 115 E DELAVAN AVE | | | | BUFFALO | NY | 14208 | |
| HESTER STOOPS NANCY | | 5757 N 400 W | | | | BARGERSVILLE | IN | 46106 | |
| HESTER TERRY R | | 390 UNION CHAPEL RD E | | | | NORTHPORT | AL | 35473-7610 | |
| HESTER WILLIAM | | 306 CAROLYN LN | | | | GADSDEN | AL | 35901 | |
| HESTER, ANDORA | | 1319 CLOVERCREST DR | | | | GRAND RAPIDS | MI | 49504 | |
| HESTER, JULIE L | | 6245 ROBERTA DR | | | | BURTON | MI | 48509 | |
| HESTER, MARK | | 1756 MELBOURNE | | | | BIRMINGHAM | MI | 48009 | |
| HESTER, MAURICE | | 2406 EVELYN CT | | | | FLINT | MI | 48503 | |
| HESTER, SANDRA | | 4190 N 1000 W | | | | ALEXANDRIA | IN | 46001 | |
| HESTER, WILLIAM | | 306 CAROLYN LN | | | | GADSDEN | AL | 35901 | |
| HESTON FRANK M | | 10213 RIVERS TRAIL DR | | | | ORLANDO | FL | 32817 | |
| HESTON FRANK M | | 10213 RIVERS TRAIL DR | | | | ORLANDO | FL | 32817-2886 | |
| HESTON JEFFREY | | 2560 STILLWAGON SE | | | | WARREN | OH | 44484 | |
| HETH JO ANNE | | 141 DEAN RD | | | | SPENCERPORT | NY | 14559 | |
| HETH JO ANNE | | 141 DEAN RD | | | | SPENCERPORT | NY | 14559 | |
| HETH, LINDA S | | 2370 GRANGER RD | | | | ORTONVILLE | MI | 48462 | |
| HETHERINGTON BRENDA | | 16431 POPLAR CREEK RD | | | | ATHENS | AL | 35611-6313 | |
| HETHERINGTON LINDA L | | 2518 SOLARWOOD DR | | | | DAVISON | MI | 48423-8760 | |
| HETHERLY LARRY W | | 283 LOCK ST | | | | LOCKPORT | NY | 14094-2255 | |
| HETSBERGER VINCENT | | 104 HEDDEN TERRACE 2B | | | | NEWARK | NJ | 07108 | |
| HETTINGA KELLY | | 8605 W REDBUD LN | | | | MUNCIE | IN | 47304 | |
| HETZEL CRAIG | | 8396 S CHICAGO RD APT 118 | | | | OAK CREEK | WI | 53154-3591 | |
| HETZEL FREDERICK J | | 3241 E FRANCES RD | | | | CLIO | MI | 48420-9760 | |
| HETZEL TOMMIE | | 5439 ROXFORD DR | | | | DAYTON | OH | 45432 | |
| HETZNER GLORIA C | | 951 N COUNTY RD 300 E | | | | KOKOMO | IN | 46901-5714 | |
| HETZNER PAUL | | 204 BROOKS ST | | | | BAY CITY | MI | 48706-5339 | |
| HETZNER RANDALL | | 11125 S EVERGREEN ST | | | | BIRCH RUN | MI | 48415 | |
| HETZNER, RANDALL S | | 11125 S EVERGREEN ST | | | | BIRCH RUN | MI | 48415 | |
| HEUBACH CORPORATION | ASHLEY REED | 2713 INDUSTRIAL LN | | | | GARLAND | TX | 75041 | |
| HEUER BYRNE & CASE | | 231 W WISCONSIN AVE STE 1010 | | | | MILWAUKEE | WI | 53203 | |
| HEUER BYRNE & ROSENBAUM | | 231 W WISCONSIN AVE STE 1010 | | | | MILWAUKEE | WI | 53203 | |
| HEUER CHERYL | | 2119 NORTH ST | | | | LOGANSPORT | IN | 46947 | |
| HEUER LAW OFFICES SC | | 744 N 4TH ST STE 460 | | | | MILWAUKEE | WI | 53203 | |
| HEUER, CHERYL L | | 2119 NORTH ST | | | | LOGANSPORT | IN | 46947 | |
| HEUERMANN, JOHN | | 3104 CHRIS CT | | | | KOKOMO | IN | 46902 | |
| HEUGEL J | | 170 LIONS CREEK CIRCLE | | | | NOBLESVILLE | IN | 46060 | |
| HEUGEL, J D | | 275 WELLINGTON PKWY | | | | NOBLESVILLE | IN | 46060 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HEUKERT DAVID | | 10916 PANSING RD | | | | ENGLEWOOD | OH | 45322 | |
| HEULE TOOL CORP | | 4722 INTERSTATE DR STE A | | | | CINCINNATI | OH | 45246 | |
| HEUSTED STACY | | 3478 CRANDON DR | | | | DAVISON | MI | 48423 | |
| HEUSTON KEVIN | | 26 GATLING CT | | | | NEW BRUNSWICK | NJ | 08901 | |
| HEVEZI LOUIS W | | 4698 S 250 E | | | | PERU | IN | 46970-7032 | |
| HEVMET RECOVERY LIMITED | | 51586 FORDS RD | | | | WAINFLEET | ON | L0S1V0 | CANADA |
| HEVMET RECOVERY LIMITED | | 51586 FORDS RD | | | | WAINFLEET | ON | L0S1V0 | CANADA |
| HEVMET RECOVERY LIMITED | | 51586 FORDS RD | | | | WAINFLEET | ON | L0S 1V0 | CANADA |
| HEVNER HANDEGAN & SCOTT | | ACT OF S JOYNER 97SC3364 | PO BOX 835 | | | DECATUR | IL | 62525 | |
| HEWELETT PACKARD LATINAMERICA | ADRIANA ARAUJO | 5200 BLUE LAGOON DR | | | | MIAMI | FL | 33126 | |
| HEWER THOMAS | | 2524 FAIRMONT | | | | OAKWOOD | OH | 45419 | |
| HEWES, BRIAN | | 2414 COOLIDGE | NO 102 | | | TROY | MI | 48084 | |
| HEWINS SONDRA | | 16515 FENTON | | | | DETROIT | MI | 48219 | |
| HEWITSON GARY | | 273 LOCK ST | | | | LOCKPORT | NY | 14094 | |
| HEWITSON GARY | | 273 LOCK ST | | | | LOCKPORT | NY | 14094 | |
| HEWITT ASSOCIATES | SANDY MILLER | 101 W BIG BEAVER RD STE 300 | | | | TROY | MI | 48084 | |
| HEWITT ASSOCIATES INC | | 100 HALF DAY RD | | | | LINCOLNSHIRE | IL | 60069-3258 | |
| HEWITT ASSOCIATES LLC | | 100 HALF DAY RD | CHG RMT ADD 08 04 03 VC | | | LINCOLNSHIRE | IL | 60069 | |
| HEWITT ASSOCIATES LLC | | 100 HALF DAY RD | | | | LINCOLNSHIRE | IL | 60069 | |
| HEWITT ASSOCIATES LLC | | HEWITT ASSOC | 101 W BIG BEAVER RD STE 300 | | | TROY | MI | 48084 | |
| HEWITT ASSOCIATES LLC | | PO BOX 95135 | | | | CHICAGO | IL | 60694 | |
| HEWITT ASSOCIATES LLC | | 101 W BIG BEAVER RD STE 300 | | | | TROY | MI | 48084 | |
| HEWITT BRIAN | | 9261 DUFFIELD RD | | | | GAINES | MI | 48436 | |
| HEWITT CHATMAN | | 503 S SAGINAW ST STE 739 | | | | FLINT | MI | 48502 | |
| HEWITT CHERYL | | 2250 PENNY LN | | | | AUSTINTOWN | OH | 44515-4935 | |
| HEWITT CHERYL | | 2250 PENNY LN | | | | AUSTINTOWN | OH | 44515-4935 | |
| HEWITT CHERYL | | 2250 PENNY LN | | | | AUSTINTOWN | OH | 44515-4935 | |
| HEWITT DOUGLAS G | | 145 CHRISTIAN AVE | | | | ROCHESTER | NY | 14615-2224 | |
| HEWITT ERIC | | 1868 INDIANWOOD TRL | | | | WEST BRANCH | MI | 48661-9731 | |
| HEWITT H G | | 26 FRECKLETON DR | TOWERHILL | | | KIRKBY | | L33 1RG | UNITED KINGDOM |
| HEWITT HOLT JACOB | | 6054 W FIELD STONE HILLS DR SE | | | | CALEDONIA | MI | 49316-7790 | |
| HEWITT J J | | 3 SPRING CLOSE | | | | SOUTHPORT | | PR8 2BA | UNITED KINGDOM |
| HEWITT LARRY C | | 6228 SHREVE | | | | LANSING | MI | 48911-5508 | |
| HEWITT LARRY C | | 6228 SHREVE | | | | LANSING | MI | 48911-5508 | |
| HEWITT MARK | | 7739 W 350 N | | | | SHARPSVILLE | IN | 46068-9210 | |
| HEWITT MELODY | | 360 CARTER ST | | | | RUSSIAVILLE | IN | 46979 | |
| HEWITT MICHAEL C | | 110 CAPITAL RD | | | | HOUGHTON LAKE | MI | 48629-9609 | |
| HEWITT MICHAEL C | | 110 CAPITAL RD | | | | HOUGHTON LAKE | MI | 48629-9609 | |
| HEWITT STEVEN R | | 5319 N STATE RD | | | | DAVISON | MI | 48423-8595 | |
| HEWITT TOOL & DIE INC | | 1138 E 400 S | | | | KOKOMO | IN | 46965 | |
| HEWITT TOOL & DIE INC | | PO BOX 47 | | | | OAKFORD | IN | 46965 | |
| HEWITT TOOL & DIE INC | BOSE MCKINNEY & EVANS LLP | JEANNETTE EISAN HINSHAW | 135 N PENNSYLVANIA ST | STE 2700 | | INDIANAPOLIS | IN | 46204 | |
| HEWITT TOOL & DIE INC | GEORGE E HEWITT | HEWITT TOOL & DIE INC | 1138 E 400 S PO BOX 47 | | | OAKFORD | IN | 46965-0047 | |
| HEWITT TOOL & DIE INC EFT | | 1138 E 400 S | | | | OAKFORD | IN | 46965-9997 | |
| HEWITT TOOL & DIE INC EFT | | PO BOX 47 | | | | OAKFORD | IN | 46965-0047 | |
| HEWITT, MELODY G | | 360 CARTER ST | | | | RUSSIAVILLE | IN | 46979 | |
| HEWITTS MUSIC | | 13936 MICHIGAN AVE | | | | DEARBORN | MI | 48126 | |
| HEWLETT CYNTHIA | | 4055 PIERCE DR | | | | SHELBY | MI | 48316 | |
| HEWLETT PACKARD | | 8000 FOOTHILLS BLVD | | | | ROSEVILLE | CA | 95747 | |
| HEWLETT PACKARD | | ATT ORDER PROCESSING | PO BOX 105005 | | | ATLANTA | GA | 30348 | |
| HEWLETT PACKARD | | PO BOX 101149 | | | | ATLANTA | GA | 30392-1149 | |
| HEWLETT PACKARD | | PO BOX 951084 | | | | DALLAS | TX | 75395-1084 | |
| HEWLETT PACKARD | | 13207 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| HEWLETT PACKARD | CAROL DYKES | FINANCIAL SVCS CTR | PO BOX 2810 | | | COLORADO SPGS | CO | 80901-2810 | |
| HEWLETT PACKARD | DAVID SHORE | 20000 VICTOR PKWY STE 200 | | | | LIVONIA | MI | 48152 | |
| HEWLETT PACKARD | JOANNA OUKROP | 8000 FOOTHILS BLVD MS5521 | | | | ROSEVILLE | CA | 95747 | |
| HEWLETT PACKARD | JOE SEMANY | 153 TAYLOR ST | MS TAY2 2 | | | LITTLETON | MA | 01460-1407 | |
| HEWLETT PACKARD | LANNA | 8000 FOOTHILLS BLVD | PO BOX 1145 | | | ROSEVILLE | CA | 95678 | |
| HEWLETT PACKARD | STACEY MATZ | HP DIST CTR  UPS SCS | 2230 OUTER LOOP BLD 4DOOR 455 | | | LOUISVILLE | KY | 40219 | |
| HEWLETT PACKARD | STACEY MATZ | HP DIST CTR  UPS SCS | 2230 OUTER LOOP BLD 4DOOR 460 | | | LOUISVILLE | KY | 40219 | |
| HEWLETT PACKARD | TERRY KONOPASEK | VANCOUVER DIVISION | PO BOX 8906 | | | VANCOUVER | WA | 98668-8906 | |
| HEWLETT PACKARD 13207 | ALESHIA HUERTA | COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| HEWLETT PACKARD ASIA PACIFIC | ALICIA LEONG | HARBOURSIDE INDUSTRIAL BLD 2 | 2 BOON LEATTERR 07 01 | | | | | 119844 | SINGAPORE |
| HEWLETT PACKARD CO | | 10090 FOOTHILL BLVD | | | | ROSEVILLE | CA | 95747-5748 | |
| HEWLETT PACKARD CO | | 10810 FARNAM DR | | | | OMAHA | NE | 68154 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HEWLETT PACKARD CO | | 111 E LUDWIG RD STE 108 | | | | FORT WAYNE | IN | 46825 | |
| HEWLETT PACKARD CO | | 11911 N MERIDIAN ST | | | | CARMEL | IN | 46032 | |
| HEWLETT PACKARD CO | | 1200 E DIEHL RD | | | | NAPERVILLE | IL | 60563 | |
| HEWLETT PACKARD CO | | 1421 S MANHATTAN AVE | | | | FULLERTON | CA | 92631-5221 | |
| HEWLETT PACKARD CO | | 15885 SPRAGUE RD | | | | CLEVELAND | OH | 44136 | |
| HEWLETT PACKARD CO | | 1771 W BIG BEAVER | | | | TROY | MI | 48084 | |
| HEWLETT PACKARD CO | | 1775 MINUTEMAN RD | | | | ANDOVER | MA | 01810 | |
| HEWLETT PACKARD CO | | 19410 HOMESTEAD RD | | | | CUPERTINO | CA | 95014-0691 | |
| HEWLETT PACKARD CO | | 201 W 103RD ST STE 100 | | | | INDIANAPOLIS | IN | 46290 | |
| HEWLETT PACKARD CO | | 2101 GAITHER RD 4TH FL | | | | ROCKVILLE | MD | 20850 | |
| HEWLETT PACKARD CO | | 221 GALE LN | | | | KENNETT SQUARE | PA | 19348 | |
| HEWLETT PACKARD CO | | 24 INVERNESS PL E | | | | ENGLEWOOD | CO | 80112 | |
| HEWLETT PACKARD CO | | 250 N PATRICK BLVD STE 100 | | | | BROOKFIELD | WI | 53045 | |
| HEWLETT PACKARD CO | | 2750 MONROE BLVD | | | | VALLEY FORGE | PA | 19482 | |
| HEWLETT PACKARD CO | | 301 E EVELYN AVE | | | | MOUNTAINVIEW | CA | 94041 | |
| HEWLETT PACKARD CO | | 305 CAYUGA RD STE 160 | | | | CHEEKTOWAGA | NY | 14225 | |
| HEWLETT PACKARD CO | | 500 ENTERPRISE DR | STE 1 | | | ROCKY HILL | CT | 06067-3913 | |
| HEWLETT PACKARD CO | | 5010 CAMPUS WOOD DR | | | | EAST SYRACUSE | NY | 13057 | |
| HEWLETT PACKARD CO | | 5200 BLUE LAGOON DR 950 | | | | MIAMI | FL | 33126 | |
| HEWLETT PACKARD CO | | 530 MARYVILLE CTR DR | | | | SAINT LOUIS | MO | 63141 | |
| HEWLETT PACKARD CO | | 5555 WINDWARD PKWY | | | | ALPHARETTA | GA | 30004-3895 | |
| HEWLETT PACKARD CO | | 5555 WINDWARD PKWY | | | | PLPHARETTA | GA | 30004-3995 | |
| HEWLETT PACKARD CO | | 7887 WASHINGTON VILLAGE DR | | | | DAYTON | OH | 45459 | |
| HEWLETT PACKARD CO | | 8000 8020 FOOTHILLS BLVD | | | | ROSEVILLE | CA | 95678 | |
| HEWLETT PACKARD CO | | 8000 FOOTHILLS BLVD | | | | ROSEVILLE | CA | 95747-551 | |
| HEWLETT PACKARD CO | | 8050 FOOTHILLS BLVD | | | | ROSEVILLE | CA | 95747 | |
| HEWLETT PACKARD CO | | 815 W 14TH SW | | | | LOVELAND | CO | 80537 | |
| HEWLETT PACKARD CO | | 930 E CAMPBELL RD | | | | RICHARDSON | TX | 75081 | |
| HEWLETT PACKARD CO | | CIANCINNATI AVE | | | | ROSEVILLE | CA | 95678 | |
| HEWLETT PACKARD CO | | COMPUTER SYSTEMS ORGANIZATION | 8000 FOOTHILLS BLVD M S R4CS | | | ROSEVILLE | CA | 95747 | |
| HEWLETT PACKARD CO | | CORPORATE SALES FINANCE | 1421 S MANHATTAN AVE | | | FULLERTON | CA | 92631-0000 | |
| HEWLETT PACKARD CO | | CORVALLIS DIV | 1000 NE CIRCLE BLVD | | | CORVALLIS | OR | 97330 | |
| HEWLETT PACKARD CO | | CUSTOMER SERVICE CTR | 10090 FOOTHILLS BLVD MS | | | ROSEVILLE | CA | 95747 | |
| HEWLETT PACKARD CO | | CUSTOMER SUPPORT BUSINESS CENT | 8000 FOOTHILLS BLVD MS 5530 | | | ROSEVILLE | CA | 95747 | |
| HEWLETT PACKARD CO | | DIRECT MARKETING DIV | 3000 HANOVER ST | | | PALO ALTO | CA | 94304-1185 | |
| HEWLETT PACKARD CO | | DIRECT MARKETING DIVISION | 3000 HANOVER ST | | | PALO ALTO | CA | 94304-1185 | |
| HEWLETT PACKARD CO | | FILE 73703 BOX 6000 | | | | SAN FRANCISCO | CA | 94160 | |
| HEWLETT PACKARD CO | | HEWLETT PACKARD CUSTOMER REGIS | 100 MAYFIELD AVE | | | MOUNTAIN VIEW | CA | 94043 | |
| HEWLETT PACKARD CO | | HEWLETT PACKARD CUSTOMER SVC | 545 E ALOGONQUIN RD | | | ARLINGTON HEIGHTS | IL | 60005 | |
| HEWLETT PACKARD CO | | HEWLETT PACKARD NADO | 5301 STEVENS CREEK | | | SANTA CLARA | CA | 95051 | |
| HEWLETT PACKARD CO | | HEWLETT PACKARD SUPPORT MATERI | 8000 FOOTHILLS BLVD | | | ROSEVILLE | CA | 95747 | |
| HEWLETT PACKARD CO | | HEWLITT PACKARD SERVICE CTR | 1030 NE CIRCLE BLVD BLDG 11 | | | CORVALLIS | OR | 97330 | |
| HEWLETT PACKARD CO | | HP | 2000 VICTOR PKY | | | LIVONIA | MI | 48152 | |
| HEWLETT PACKARD CO | | HP | 3000 HANOVER ST | | | PALO ALTO | CA | 94304-1112 | |
| HEWLETT PACKARD CO | | HP BUSINESS STORE | PO BOX 60000 FILE 73703 | | | SAN FRANCISCO | CA | 94160-3703 | |
| HEWLETT PACKARD CO | | HP DIRECT | PO BOX 101140 | | | ATLANTA | GA | 30392 | |
| HEWLETT PACKARD CO | | H P DIRECT TEST & MEASUREMENT | 19310 PRUNERIDGE AVE | | | CUPERTINO | CA | 95014 | |
| HEWLETT PACKARD CO | | HP SERVICE CTR | 25 NW POINT BLVD | | | ELK GROVE VILLAGE | IL | 60007 | |
| HEWLETT PACKARD CO | | INSTRUMENT REPAIR CTR | 1421 S MANHATTAN AVE | | | FULLERTON | CA | 92631-0000 | |
| HEWLETT PACKARD CO | | LEGAL DEPT MS 20 BQ | | | | PALO ALTO | CA | 94304-1112 | |
| HEWLETT PACKARD CO | | LINCOLN SERVICE CTR | 1727 AVIATION BLVD BLDG L4 | | | LINCOLN | CA | 95648 | |
| HEWLETT PACKARD CO | | LOCK BOX 71195 | | | | SAN FRANCISCO | CA | 94160-1195 | |
| HEWLETT PACKARD CO | | NADO DIV | PO BOX 58195 | | | SANTA CLARA | CA | 95052 | |
| HEWLETT PACKARD CO | | OPERATION SERVICES CTR | 2124 BARRETT PK DR STE B | | | KENNESAW | GA | 30144 | |
| HEWLETT PACKARD CO | | PALO ALTO FABRICATION CTR | 395 PAGE MILL RD | | | PALO ALTO | CA | 94306 | |
| HEWLETT PACKARD CO | | PARTS DIRECT ORDERING | 8000 FOOTHILLS BLVD M S 5719 | | | ROSEVILLE | CA | 95747 | |
| HEWLETT PACKARD CO | | PERSONAL OFFICE COMPUTER DIV | 974 E ARQUES AVE | | | SUNNYVALE | CA | 94086 | |
| HEWLETT PACKARD CO | | PO BOX 105707 | | | | ATLANTA | GA | 30348 | |
| HEWLETT PACKARD CO | | PO BOX 1968 SCF | | | | PASADENA | CA | 91050 | |
| HEWLETT PACKARD CO | | PO BOX 2637 | | | | SANTA CLARA | CA | 95055-2637 | |
| HEWLETT PACKARD CO | | PO BOX 371689 M | | | | PITTSBURGH | PA | 15251 | |
| HEWLETT PACKARD CO | | PO BOX 44417 | | | | SAN FRANCISCO | CA | 94144-4417 | |
| HEWLETT PACKARD CO | | PO BOX 64181 | | | | BALTIMORE | MD | 21264-4181 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HEWLETT PACKARD CO | | PO BOX 75617 | | | | CHARLOTTE | NC | 28275 | |
| HEWLETT PACKARD CO | | PO BOX 75629 | | | | CHARLOTTE | NC | 28275-5629 | |
| HEWLETT PACKARD CO | | PO BOX 92013 | | | | CHICAGO | IL | 60690 | |
| HEWLETT PACKARD CO | | PRODUCT SUPPORT DIV | 19410 HOMESTEAD RD | | | CUPERTINO | CA | 95014-0691 | |
| HEWLETT PACKARD CO | | ROCKAWAY CUSTOMER SERVICE CENT | 150 GREEN POND RD | | | ROCKAWAY | NJ | 07866 | |
| HEWLETT PACKARD CO | | ROSEVILLE PROCESSING | 8000 FOOTHILLS BLVD | MS 5578 BLDG R21 | | ROSEVILLE | CA | 95747-0324 | |
| HEWLETT PACKARD CO | | ROSEVILLE PROCESSING | M S 5578 BLDG R21 | 8000 FOOTHILLS BLVD | | ROSEVILLE | CA | 95747-032 | |
| HEWLETT PACKARD CO | | SANTACLARA DIV | 5301 STEVENS CREEK BLVD | | | SANTA CLARA | CA | 95051 | |
| HEWLETT PACKARD CO | | SERVICE CTR | 2200 OUTER LOOP STE 100 | | | LOUISVILLE | KY | 40219 | |
| HEWLETT PACKARD CO | | 395 PAGE MILL RD | | | | PALO ALTO | CA | 94306 | |
| HEWLETT PACKARD CO | | M/S 5578 BLDG R21 | | | | ROSEVILLE | CA | 95747-6553 | |
| HEWLETT PACKARD CO | ACCT 260056311 | 8000 FOOTHILLS BLVD | ATTN MARTY CHRISTIAN | | | ROSEVILLE | CA | 95678 | |
| HEWLETT PACKARD CO | BILL WOOLDRIDGE | LOVELAND SITE | PO BOX 301 | | | LOVELAND | CO | 80538 | |
| HEWLETT PACKARD CO INC | | 20000 VICTOR PKWY STE 200 | | | | LIVONIA | MI | 48152 | |
| HEWLETT PACKARD CO INC | | 8000 FOOTHILLS BLVD | MS5578 | | | ROSEVILLE | CA | 95747 | |
| HEWLETT PACKARD CO INC | | 9780 S MERIDIAN BLVD | | | | ENGLEWOOD | CO | 80155 | |
| HEWLETT PACKARD CO INC | | M/S 5578 BLDG R21 | | | | ROSEVILLE | CA | 95747-6553 | |
| HEWLETT PACKARD CO INC | | NEELY SALES REGION | 5805 SEPULVEDA | | | VAN NUYS | CA | 91411 | |
| HEWLETT PACKARD CO ROSEVILLE | | FINANCIAL SERVICE CTR | PO BOX 2810 | | | COLORADO SPRING | CO | 80901-281 | |
| HEWLETT PACKARD COMPANY | | 13207 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| HEWLETT PACKARD COMPANY | | 20000 VICTOR PKWY STE 200 | | | | LIVONIA | MI | 48152 | |
| HEWLETT PACKARD COMPANY | | 20 PERIMETER SUMMIT BLVD | MS 1710 | | | ATLANTA | GA | 30319-1417 | |
| HEWLETT PACKARD COMPANY | | 3000 HANOVER ST | | | | PALO ALTO | CA | 94304 | |
| HEWLETT PACKARD COMPANY | | 3404 EAST HARMONY RD | | | | FORT COLLINS | CO | 80528-9599 | |
| HEWLETT PACKARD COMPANY | | 39500 ORCHARD HILL PL | PO BOX 8017 | | | NOVI | MI | 48376-8017 | |
| HEWLETT PACKARD COMPANY | | 5012 WEST 79TH ST | | | | INDIANAPOLIS | IN | 46254 | |
| HEWLETT PACKARD COMPANY | | BENCH REPAIR UNIT | PO BOX 101149 | | | ATLANTA | GA | 30392-1149 | |
| HEWLETT PACKARD COMPANY | | CCM4 ATTN RECEIVING | 20555 STATE HWY 249 | | | HOUSTON | TX | 77070 | |
| HEWLETT PACKARD COMPANY | | CO EXEL LOGISTICS | 4501 BLALOCK RD | | | HOUSTON | TX | 77041 | |
| HEWLETT PACKARD COMPANY | | CORVALLIS SERVICE CTR | 815 14TH ST SW BLDG E | | | LOVELAND | CO | 80537 | |
| HEWLETT PACKARD COMPANY | | INVOICE PROCESSING CTR | CALL BOX 10000 | | | AGUADILLA | PR | 00605-9000 | |
| HEWLETT PACKARD COMPANY | | MS 5518 | 8000 FOOTHILLS BLVD | | | ROSEVILLE | CA | 95747 | |
| HEWLETT PACKARD COMPANY | | PO BOX 2810 | | | | COLORADO SPRINGS | CO | 80901-2810 | |
| HEWLETT PACKARD COMPANY | | PO BOX 951084 | | | | DALLAS | TX | 75395-1084 | |
| HEWLETT PACKARD COMPANY | | 13207 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| HEWLETT PACKARD COMPANY | | 13207 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| HEWLETT PACKARD COMPANY | | 13207 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| HEWLETT PACKARD COMPANY | ANNE MARIE KENNELLY | 3000 HANOVER ST M S 1050 | | | | PALO ALTO | CA | 94304 | |
| HEWLETT PACKARD COMPANY | DEBBIE VISCHER | HEWLETT PACKARD COMPANY | 825 14TH ST SW BLDG E | | | LOVELAND | CO | 80537 | |
| HEWLETT PACKARD COMPANY | HEWLETT PACKARD CO | LEGAL DEPT MS 20 BQ | | | | PALO ALTO | CA | 94304-1112 | |
| HEWLETT PACKARD COMPANY | K MATTHEWS L JONES | FINANCIAL SERVICE CTR | PO BOX 2810 | | | COLORADO SPGS | CO | 80901-281 | |
| HEWLETT PACKARD COMPANY | KENNETH F HIGMAN | 2125 E KATELLA AVE | STE 400 | | | ANAHEIM | CA | 92806 | |
| HEWLETT PACKARD COMPANY | SHARON PETROSINO | 420 MOUNTAIN AVE | | | | MURRAY HILL | NJ | 07974 | |
| HEWLETT PACKARD COMPANY | STACEY MATZ | FINANCIAL SERVICE CTR | PO BOX 2810 | | | COLORADO SPRGS | CO | 80901-2810 | |
| HEWLETT PACKARD COMPANY EFT | | 20 PERIMETER SUMMIT BLVD | MS 1710 | | | ATLANTA | GA | 30319-1417 | |
| HEWLETT PACKARD COMPANY GSO | STACEY MATZ | PRODUCT SUPPT DIV AMERICAS | 1731 AVIATION BLVD BLDG L7 | | | LINCOLN | CA | 95648 | |
| HEWLETT PACKARD EDUCATION | CATRINA GOODWILL | PO BOX 1130 | | | | ROSEVILLE | CA | 95678 | |
| HEWLETT PACKARD EXPRESS SVCS | | 1800 GREEN HILLS RD | | | | SCOTTS VALLEY | CA | 95066 | |
| HEWLETT PACKARD FINANCIAL SERVICES | | PO BOX 402575 | | | | ATLANTA | GA | 30384 | |
| HEWLETT PACKARD FINANCIAL SERVICES | FRED GRIMM | 420 MOUNTAIN AVE | | | | MURRAY HILL | NJ | 07974 | |
| HEWLETT PACKARD FINANCIAL SERVICES COMPANY | | PO BOX 402582 | 420 MOUNTAIN AVE PO BOX 6 | | | ATLANTA | GA | 30384-2582 | |
| HEWLETT PACKARD FINANCIAL SERVICES COMPANY | | PO BOX 402582 | 420 MOUNTAIN AVE PO BOX 6 | | | ATLANTA | GA | 30384-2582 | |
| HEWLETT PACKARD FINANCIAL SVCS | | HP FINANCIAL SERVICES | 420 MOUNTAIN AVE | | | MURRAY HILL | NJ | 07974 | |
| HEWLETT PACKARD FINANCIAL SVCS | | HP FINANCIAL SERVICES | PO BOX 402575 | | | ATLANTA | GA | 30384 | |
| HEWLETT PACKARD FINANCIAL SVCS | | MR02 3 D8 | 2 RESULTS WY | | | MARLBOROUGH | MA | 01752 | |
| HEWLETT PACKARD FINANCIAL SVCS CO | | PO BOX 402582 | 420 MOUNTAIN AVE PO BOX 6 | | | ATLANTA | GA | 30384-2582 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HEWLETT PACKARD FINANCIAL SVCS CO | | 420 MOUNTAIN AVE | | | | NEW PROVIDENCE | NJ | 07974 | |
| HEWLETT PACKARD GMBH | RALF SCHULER | CSDE CO LGI | HEISENBERGSTR 2 | | | HERRENBERG | | D-71083 | GERMANY |
| HEWLETT PACKARD GMBH | RALF SCHULER | FSC ACCOUNTS PAYABLE | PO BOX 1426 | | | BOEBLINGEN | | D-71004 | GERMANY |
| HEWLETT PACKARD GSO | STACEY MATZ | 8000 FOOTHILLS BLVD M/S 5735 | | | | ROSEVILLE | CA | 95747 | |
| HEWLETT PACKARD GSO | STACEY MATZ | 8000 FOOTHILLS BLVD M S 5735 | | | | ROSEVILLE | CA | 95747 | |
| HEWLETT PACKARD GSO | STACEY MATZ | FILE NO 73646 | PO BOX 60000 | | | SAN FRANCISCO | CA | 94160-0001 | |
| HEWLETT PACKARD GSO | STACEY MATZ | 8000 FOOTHILLS BLVD M/S 5735 | | | | ROSEVILLE | CA | 95747 | |
| HEWLETT PACKARD LIMITED | | CAIN RD | PO BOX 107 | | | BRACKNELL BK | | RG121HN | UNITED KINGDOM |
| HEWLETT PACKARD LTD | | CAIN RD AMEN CORNER | | | | BRACKNELL | | 0RG12- 1HN | UNITED KINGDOM |
| HEWLETT PACKARD LTD | | CUSTOMER SUPPORT CENTRE | | | | WOKINGHAM BERKSHIRE | | 0RG41- 5DZ | UNITED KINGDOM |
| HEWLETT PACKARD MEXICO S DE RL | | PROLONGACION REFORMA 700 COL | DE SANTA FE CP 01210 DF | | | | | | MEXICO |
| HEWLETT PACKARD MEXICO S DE RL | | PROLONGACION REFORMA 700 | LOMAS DE SANTA FE MIGUEL HIDA | | | | | 01210 | MEXICO |
| HEWLETT PACKARD MEXICO S EFT | | DE RL | PROLONGACION REFORMA 700 COL | DE SANTA FE CP 01210 DF | | | | | MEXICO |
| HEWLETT PACKARD ROSEVILLE OSS | CAROL LYNN ESPINO | HEWLETT PACKARD COMPANY | BCC SYSTEMS MFG ROSEVILLE | | | ROSEVILLE | CA | 95678 | |
| HEWLETT PACKARD ROSEVILLE OSS | CAROL LYNN ESPINO | 8000 FOOTHILLS BLVD | ATTN ACCTS REC M/S 5543 | | | ROSEVILLE | CA | 95678 | |
| HEWLETT PACKARD ROSEVILLE OSS | CAROL LYNN ESPINO | HEWLETT PACKARD COMPANY | BCC SYSTEMS MFG ROSEVILLE | | | ROSEVILLE | CA | 95678 | |
| HEWLETT PACKARD SAN JOSE | KATHI HEKKING | FINANCIAL SERVICES CTR | PO BOX 2810 | | | COLORADO SPRING | CO | 80901-2810 | |
| HEWLETT PACKARD SINGAPORE | | PO BOX 200 | ALEXANDRA POST OFFICE S 91 | | | SINGAPORE | | | SINGAPORE |
| HEWLETT PACKARD US IPO | | 3404 E HARMONY DR | | | | FT COLLINS | CO | 80528 | |
| HEWLETT PACKARD US IPO | | 3404 E HARMONY DR | | | | FT. COLLINS | CO | 80528 | |
| HEWLETT PACKARD US IPO | JENNIFER OLSON | FILE NO 73646 | PO BOX 60000 | | | SAN FRANCISCO | CA | 94160-0001 | |
| HEWLETT, CYNTHIA G | | 4055 PIERCE DR | | | | SHELBY | MI | 48316 | |
| HEWSON & VAN HELLEMONT | | 29900 LORRAINE STE 100 | | | | WARREN | MI | 48093 | |
| HEWSON & VAN HELLEMONT | | CHRISTINE M SUTTON | 29900 LORRAINE STE 100 | | | WARREN | MI | 48093 | |
| HEWSON AND VAN HELLEMONT CHRISTINE M SUTTON | | 29900 LORRAINE STE 100 | | | | WARREN | MI | 48093 | |
| HEWSTON MARCO | | 6033 BEARCREEK DR | | | | BEDFORD HTS | OH | 44146 | |
| HEXACOMB CORP | | 4747 LINCOLN MALL DR STE 501 | | | | MATTESON | IL | 60443-3817 | |
| HEXACOMB CORP | | 75 TRI STATE INTL DR STE 200 | | | | LINCOLNSHIRE | IL | 60069 | |
| HEXACOMB CORP | | PACTIV COMPANY | 4343 LINCOLN HWY STE 220 | | | MATTESON | IL | 60443 | |
| HEXACOMB CORP | | PO BOX 77 5120 | | | | CHICAGO | IL | 60690 | |
| HEXACOMB CORP | | PO BOX 905953 | | | | CHARLOTTE | NC | 28290-5953 | |
| HEXAGON HOLDINGS INC | | 250 CIRCUIT DR | | | | NORTH KINGSTOWN | RI | 02852 | |
| HEXAGON METROLOGY | CATHY THOMPSON | 200 FRENCHTOWN RD | | | | NORTH KINGSTON | RI | 02852 | |
| HEXAGON METROLOGY INC | | 51170 GRAND RIVER AVE | | | | WIXOM | MI | 48393-3361 | |
| HEXAGON METROLOGY INC | | 13245 REESE BLVD W | | | | HUNTERSVILLE | NC | 28078-6307 | |
| HEXAGON METROLOGY INC | | 250 CIRCUIT RD | | | | NORTH KINGSTOWN | RI | 02852-7441 | |
| HEXAMER AARON | | 50 WOODLAKE BLVD | APT 2103 | | | GURNEE | IL | 60031 | |
| HEXAMER PHILIP | | 826 EASTGATE DR | | | | ANDERSON | IN | 46012 | |
| HEXCEL | ACCOUNTING DEPARTMENT | POBOX 97004 | | | | KENT | WA | 98064-9704 | |
| HEXCEL CORP | | 15062 STEELE RD | | | | BURLINGTON | WA | 98233-362 | |
| HEXCEL CORP | | 42705 GRAND RIVER STE 201 | | | | NOVI | MI | 48375 | |
| HEXCEL CORP | | 6700 W 5400 S | | | | SALT LAKE CITY | UT | 84118-0748 | |
| HEXCEL CORP | | ADVANCED COMPOSITES | 815 LAWRENCE ST | | | LANCASTER | OH | 43130 | |
| HEXCEL CORP | | CUSTOMER SERVICE CTR | 201 E ABRAM STE 300 | | | ARLINGTON | TX | 76010 | |
| HEXCEL CORP | | HEXCEL ADVANCED COMPOSITES DIV | 281 TRESSER BLVD 2 STAMFORD P | | | STAMFORD | CT | 06901 | |
| HEXCEL CORP | | PO BOX 2196 | | | | CAROL STREAM | IL | 60132-219 | |
| HEXCEL CORP | | NO PHYSICAL ADDRESS | | | | CHICAGO | IL | 60675 | |
| HEXCEL CORPORATION | | 281 TRESSER BLVD 2 STAMFORD PLZ | | | | STAMFORD | CT | 06901 | |
| HEXCEL CORPORATION | | 15062 STEELE RD | | | | BURLINGTON | WA | 98233-3627 | |
| HEXCEL CORPORATION | STEPHEN H GROSS | HODGSON RUSS LLP | 152 WEST 57TH ST 35TH FL | | | NEW YORK | NY | 10019 | |
| HEXCEL CORPORATION EFT | | PO BOX 2196 | | | | CAROL STREAM | IL | 60132-2196 | |
| HEXCEL CORPORATION EFT | | PO BOX 90316 | | | | CHICAGO | IL | 60696-0316 | |
| HEXION SPECIALTY CHEMICALS INC | | BORDEN | 180 E BROAD ST | | | COLUMBUS | OH | 43215 | |
| HEY GARY | | 704 MARTINDALE RD | | | | UNION | OH | 45322 | |
| HEYBOER ROBERT C | | 12425 20 MILE RD | | | | SAND LAKE | MI | 49343-8815 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HEYCO PRODUCTS INC | | 1800 INDUSTRIAL WAY N | | | | TOMS RIVER | NJ | 08755 | |
| HEYCO PRODUCTS INC   EFT | | PO BOX 8500 S 42220 | | | | PHILADELPHIA | PA | 19178 | |
| HEYCO PRODUCTS INC EFT | | 1800 INDUSTRIAL WAY N | | | | TOMS RIVER | NJ | 08755 | |
| HEYDARZADEH SEYED | | 13816 WELLESLEY ST | | | | DEARBORN | MI | 48126 | |
| HEYDENS DONALD | | 54380 SASSAFRAS DR | | | | SHELBY TWP | MI | 48315-1398 | |
| HEYLEK ANITA | | 2237 LINWOOD AVE | | | | NIAGARA FALLS | NY | 14305 | |
| HEYLEK SR MICHAEL J | | 2237 LINWOOD AVE | | | | NIAGARA FALLS | NY | 14305-3043 | |
| HEYLEK SR MICHAEL J | | 2237 LINWOOD AVE | | | | NIAGARA FALLS | NY | 14305-3043 | |
| HEYMAN NEAL | | 2332 SWANS COVE COURT | | | | FENTON | MI | 48430 | |
| HEYMANS DYNAMIC SOLDER | | ASSISTANCE | LOESWIJK 34 | 5731 VL MIERLO | | | | | NETHERLANDS |
| HEYNE TODD | | 6536 ABINGTON PIKE | | | | RICHMOND | IN | 47374 | |
| HEYNEN MATTHEW | | 2318 133RD AVE | | | | HOPKINS | MI | 49328-9705 | |
| HEYTENS RHONDA | | 1525 BRAMOOR DR | | | | KOKOMO | IN | 46902 | |
| HEYTENS RHONDA | | 1525 BRAMOOR DR | | | | KOKOMO | IN | 46902 | |
| HEYTENS, RHONDA J | | 1525 BRAMOOR DR | | | | KOKOMO | IN | 46902 | |
| HEYWARD DEIDRE | | 35520 ASHTON CT | BLDG 8 | | | CLINTON TWP | MI | 48035 | |
| HF RUBBER MACHINERY | KORI ALEXANDER | 1701 NW TOPEKA BLVD. | | | | TOPEKA | KS | 66608-0250 | |
| HF WILSON ENGINEERING CO | | 1401 NAGEL BLVD | | | | BATAVIA | IL | 60510 | |
| HFI INC | | 2421 MCGAW RD | | | | COLUMBUS | OH | 43207 | |
| HFI INC | | 2421 MCGAW RD | | | | COLUMBUS | OH | 43207-4513 | |
| HFS INDUSTRIAL SUPPLY INC | | 1640 MIDWEST BLVD | | | | INDIANAPOLIS | IN | 46214 | |
| HFS INDUSTRIAL SUPPLY INC | | 7995 W 21ST ST UNIT C | | | | INDIANAPOLIS | IN | 46214-2306 | |
| HG FLAKE COMPANY INC | | 14113 E APACHE | | | | TULSA | OK | 74116 | |
| HG FLAKE COMPANY INC | | 14113 E APACHE | | | | TULSA | OK | 74116 | |
| HG FLAKE COMPANY INC | | 14113 E APACHE | | | | TULSA | OK | 74116 | |
| HG FLAKE COMPANY INC | | 14113 E APACHE | | | | TULSA | OK | 74116 | |
| HGR INDUSTRIAL SURPLUS INC | ACCOUNTS PAYABLE | 20001 EUCLID AVE | | | | EUCLID | OH | 44117 | |
| HH BARNUM | JASON RICHARDS | POBOX 33321 DRAWER 0013 | | | | DETROIT | MI | 48232-5321 | |
| HH BARNUM COMPANY | JASON RICHARDS | POBOX 3321 DRAWER 0013 | | | | DETROIT | MI | 48232-5321 | |
| HI CUBE EXPRESS INC | | 8426 EAST 33RD ST | | | | INDIANAPOLIS | IN | 46226 | |
| HI CUBE EXPRESS INC | | PO BOX 700390 | | | | TULSA | OK | 74170 | |
| HI FI CRUISIN | | 106 SHEFFIELD LOOP | | | | HATTIESBURG | MS | 39402-1406 | |
| HI GRADE ALLOY CORP | | 6598 S CRESTVIEW DR | | | | GILBERT | AZ | 85298-4072 | |
| HI GRADE ALLOY CORP | | PO BOX 980 | | | | HOMEWOOD | IL | 60430-0980 | |
| HI GRADE ALLOY CORP EFT | | PO BOX 980 | | | | HOMEWOOD | IL | 60430-0980 | |
| HI LEX CONTROLS INC | | 152 SIMPSON DR | | | | LITCHFIELD | MI | 49252 | |
| HI LEX CORP | | 5200 WAYNE RD | | | | BATTLE CREEK | MI | 49015 | |
| HI LEX CORP | | 5200 WAYNE RD | | | | BATTLE CREEK | MI | 49015-102 | |
| HI LEX CORP | | 5200 WAYNE RD | | | | BATTLE CREEK | MI | 49015-1024 | |
| HI LEX CORP EFT | | 5200 WAYNE RD | | | | BATTLE CREEK | MI | 49015 | |
| HI LINE ELECTRIC CO | | 2121 VALLEY VIEW LN | | | | DALLAS | TX | 75234 | |
| HI P INTERNATIONAL LIMITED EFT | | 11 INTERNATIONAL BUSINESS PK | JURONG EAST 609926 | | | | | | SINGAPORE |
| HI P INTERNATIONAL PTE LTC | | 11 INTERNATIONAL BUSINESS PK | | | | | | | SINGAPORE |
| HI P INTERNATIONAL PTE LTC | ACCOUNTS PAYABLE | 11 INTERNATIONAL BUSINESS PK | | | | JURONG EAST | | 609926 | SINGAPORE |
| HI P SINGAPORE PTE LTD | | 11 INTERNATIONAL BUSINESS PK | | | | JURONG EAST | | 609926 | SINGAPORE |
| HI P SINGAPORE PTE LTD | | 11 INTERNATIONAL BUSINESS PK | JURONG EAST | | | | | 619926 | SINGAPORE |
| HI POINT OPTICAL CALIBRATION | | 567 N PK RD | | | | BELLEFONTAINE | OH | 43311 | |
| HI POINT OPTICAL CALIBRATION | | 567 N PK ST | | | | BELLEFONTAINE | OH | 43311 | |
| HI POINT OPTICAL CALIBRATION | | PO BOX 909 | | | | BELLEFONTAINE | OH | 43311-0909 | |
| HI Q ENVIRONMENTAL | | 7386 TRADE ST | | | | SAN DIEGO | CA | 92121 | |
| HI REL CONNECTORS INC | | 760 W WHARTON DR | | | | CLAREMONT | CA | 91711 | |
| HI SHEAR TECHNOLOGY CORP | | 24225 GARNIER ST | | | | TORRANCE | CA | 90505 | |
| HI SPEED CHECKWEIGHER CO INC | | 22673 NETWORK PL | | | | CHICAGO | IL | 60673-1226 | |
| HI SPEED CHECKWEIGHER CO INC | | 5 BARR RD | | | | ITHACA | NY | 14850 | |
| HI STAR CONTROLLED MOTION | | 3529 W GENESEE RD STE 2 | | | | LAPEER | MI | 48446 | |
| HI STAR CORP | | 29 BROADWAY | | | | OXFORD | MI | 48371 | |
| HI STAT | | A STONERIDGE COMPANY | 345 SOUTH MILL ST | | | LEXINGTON | OH | 44904 | |
| HI STAT MANUFACTURING | | 345 S MILL ST | 345 SOUTH MILL ST | | | LEXINGTON | OH | 44904 | |
| HI STAT MANUFACTURING | | 345 SOUTH MILL ST | | | | LEXINGTON | OH | 44904 | |
| HI STAT MANUFACTURING CO INC | | SARASOTA DIV | 7290 26TH CT E | | | SARASOTA | FL | 34243 | |
| HI STAT MFG CO INC | PHEBA CASS | 345 S MILL ST | | | | LEXINGTON | OH | 44904 | |
| HI STAT MFG CO INC  EFT | | 345 S MILL ST | | | | LEXINGTON | OH | 44904 | |
| HI STAT MFG CO INC EFT | | HOLD DALE SCHEER 6 21 00 | 345 S MILL ST | | | LEXINGTON | OH | 44904 | |
| HI STAT SARASOTA | PATTY LYONS | 7290 26TH COURT EAST | | | | SARASOTA | FL | 34243 | |
| HI TEC CORP | | 65 POWER RD | | | | WESTFORD | MA | 018864199 | |
| HI TEC PLATING INC | | 1603 SALISBURY RD | | | | STATESVILLE | NC | 28677 | |
| HI TEC PLATING INC | KATE CLENDENIN | 1603 SALISBURY RD | | | | STATESVILLE | NC | 28677 | |
| HI TECH COATINGS INC | | 24600 INDUSTRIAL HWY | | | | WARREN | MI | 48089 | |
| HI TECH COATINGS INC | | PARTS FINISHING GROUP DE | MEXICO | 24600 INDUSTRIAL HWY | | WARREN | MI | 48089 | |
| HI TECH FLEXIBLE MFG SYSTEMS | | 3985 CHABLIS DR | | | | WEST BLOOMFIELD | MI | 48323-3026 | |
| HI TECH FLEXIBLE PRODUCTS | JEN | 103 N. HORTON ST | | | | JACKSON | MI | 49202 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HI TECH FLEXIBLE PRODUCTS INC | | 103 N HORTON ST | | | | JACKSON | MI | 49202 | |
| HI TECH FOAM PRODUCTS INC | | REGIONS BANK DEPT 30195 | | | | ST LOUIS | MO | 63179-0126 | |
| HI TECH FOAM PRODUCTS LLC | | 1 TECHNOLOGY WAY | | | | INDIANAPOLIS | IN | 46268 | |
| HI TECH HANDLING INC | | 8450 ALGOMA | PO BOX 479 | | | ROCKFORD | MI | 49341 | |
| HI TECH INDUSTRIAL USA INC | SUNIL SHAH | 33 SOUTH SERVICE RD | | | | JERICHO | NY | 11753 | |
| HI TECH METROLOGY PRODUCTS LTD | | 14 WOODEN BRIDGE DR | | | | YORKVILLE | IL | 60560 | |
| HI TECH METROLOGY PRODUCTS LTD | | HMP | 14 WOODEN BRIDGE DR | | | YORKVILLE | IL | 60560 | |
| HI TECH OPTICAL INC | | 3139 CHRISTY WAY | | | | SAGINAW | MI | 48603-222 | |
| HI TECH OPTICAL INC | ACCTS REC DPET | 3139 CHRISTY WAY | | | | SAGINAW | MI | 48605 | |
| HI TECH OPTICAL INC ATT ACCTS REC DEPT | | PO BOX 1443 | | | | SAGINAW | MI | 48605 | |
| HI TECH OPTICAL INC ATT ACCTS REC DEPT | | PO BOX 1443 | | | | SAGINAW | MI | 48605 | |
| HI TECH OPTICAL INC EFT | ACCTS REC DPET | 3139 CHRISTY WAY | | | | SAGINAW | MI | 48605 | |
| HI TECH POWER & CONTROL INC | | 9685 MAIN ST | | | | CLARENCE | NY | 14031-2036 | |
| HI TECH RUBBER INC | SUZIE ULM | 3191 E LAPALMA AVE | | | | ANAHEIM | CA | 92806-2803 | |
| HI TECH SOFTWARE LLC | MICHELLE CHAN EXT 244 | 6600 SILACCI WAY | | | | GILROY | CA | 95020 | |
| HI TECH SOFTWARE PTY LTD | | 45 COLEBARD ST WEST | | | | ACACIA RIDGE | QLD | 04110 | AU |
| HI TECH STEEL TREATING INC | | 2720 ROBERTS ST | | | | SAGINAW | MI | 48601 | |
| HI TECH STEEL TREATING INC | | 2720 ROBERTS ST | | | | SAGINAW | MI | 48601-3133 | |
| HI TECH UK | | PARFIELD PK MANVERS | PUREX HOUSE | | | ROTHERHAM | | 5637DB | UNITED KINGDOM |
| HI TECMETAL GROUP | | 1177 MARQUETTE ST | | | | CLEVELAND | OH | 44114 | |
| HI TECMETAL GROUP | | PO BOX 931406 | | | | CLEVELAND | OH | 44193-0501 | |
| HI TECMETAL GROUP INC | | HTG COPPER BRAZING INDUSTRIES | 2845 E 10 MILE RD | | | WARREN | MI | 48091 | |
| HI TECMETAL GROUP INC | | HTG COPPER BRAZING INDUSTRIES | PO BOX 77000 | DEPT 77577 | | DETROIT | MI | 48277-0577 | |
| HI TECMETAL GROUP INC | | HYDROVAC DIV | 1177 MARQUETTE ST | | | CLEVELAND | OH | 44114 | |
| HI TEK AUTOMATION SUPPLY LTD | | 3111 S BUSINESS HWY 281 | | | | EDINBURG | TX | 78539 | |
| HI TEK INTEGRATED SYSTEMS | | 11180 ROJAS STE C | | | | EL PASO | TX | 79935 | |
| HI TEK SPECIAL SYSTEMS INC | | HI TEK SYSTEMS | 11180 ROJAS DR STE C | | | EL PASO | TX | 79935 | |
| HI TEMP FABRICATION INC | | 79 PERRY ST | | | | BUFFALO | NY | 14203 | |
| HI TEMP FABRICATION INC | | 79 PERRY ST | | | | BUFFALO | NY | 14203-3037 | |
| HI TEMP HEATING & COOLING | | 520 S GOULD ST | | | | OWOSSO | MI | 48867 | |
| HI TEMP HEATING AND COOLING | | 520 S GOULD ST | | | | OWOSSO | MI | 48867 | |
| HI TEMP INC | | 310 S WOLF RD | | | | NORTHLAKE | IL | 60164 | |
| HI TEMP INC | | 75 E LAKE ST | | | | NORTHLAKE | IL | 60164-2419 | |
| HI TEMP INCORPORATE | | 75 EAST LAKE ST | | | | NORTH LAKE | IL | 60164 | |
| HI TEMP INCORPORATED EFT | | 75 EAST LAKE ST | | | | NORTHLAKE | IL | 60164 | |
| HI TEMP INCORPORATED | | 75 EAST LAKE ST | | | | NORTH LAKE | IL | 60164 | |
| HI TEMP INCORPORATED | | 75 EAST LAKE ST | | | | NORTHLAKE | IL | 60164 | |
| HI TEMP PLUMBING HEATING & COO | | 520 S GOULD ST | | | | OWOSSO | MI | 48867 | |
| HI TEMP PRODUCTS INC | | 85 GIBSON HWY | | | | MILAN | TN | 38358 | |
| HI TEMP PRODUCTS INC | | HWY 79 | | | | MILAN | TN | 38358-9309 | |
| HI WATT INC | | 34271 JAMES J POMPO DR | | | | FRASER | MI | 48026 | |
| HI WATT INC | | 5103 EASTMAN AVE STE 233 | | | | MIDLAND | MI | 48640 | |
| HI WATT INC EFT | | 34271 JAMES J POMPO | | | | FRASER | MI | 48026 | |
| HIATT DANIEL | | 1507 GINNY DR | | | | KOKOMO | IN | 46902 | |
| HIATT FREDERICK | | 109 PINE KNOLL DR | | | | MOUNT AIRY | NC | 27030 | |
| HIATT JR, RUSSELL | | 4540 W 200 N | | | | ANDERSON | IN | 46011 | |
| HIATT METAL PRODUCTS CO INC | | PO BOX 889 | | | | CICERO | IN | 46034-0889 | |
| HIATT MICHAEL | | 17072 LAKEVILLE CROSSING | | | | WESTFIELD | IN | 46074 | |
| HIATT STEPHEN | | PO BOX 632 | | | | MIAMISBURG | OH | 45343 | |
| HIATT VON I | | 1821 S MAIN ST | | | | KOKOMO | IN | 46902-2134 | |
| HIATT, DANIEL | | 1507 GINNY DR | | | | KOKOMO | IN | 46902 | |
| HIBBARD KIMBERLY | | 3590 OSBURN DR | | | | TECUMSEH | MI | 49286 | |
| HIBBARD ROBERT A | | 504 MERCER ST | | | | DURAND | MI | 48429-1338 | |
| HIBBITT ANITA L | | 7060 WOODCROFT DR | | | | ENGLEWOOD | OH | 45322 | |
| HIBBITT KARLSSON & SORENSEN | | INC MICHIGAN | 1080 MAIN ST | | | PAWTUCKET | RI | 028604847 | |
| HIBBITT KARLSSON & SORENSEN INC MICHIGAN | | 14500 SHELDON RD STE 160 | | | | PLYMOUTH | MI | 48170-2440 | |
| HIBBITT KARLSSON & SORENSEN INC MICHIGAN | HIBBITT KARLSSON & SORENSEN INC MICHIGAN | | 14500 SHELDON RD STE 160 | | | PLYMOUTH | MI | 48170-2440 | |
| HIBBITTS JR KENNETH | | 8701 GINGER WOOD CT | | | | CARLISLE | OH | 45005 | |
| HIBBS, BARRY | | 241 CO RD 195 | | | | DANVILLE | AL | 35619 | |
| HIBBS, JOHN | | 4176 EAST RIVER RD | | | | TWIN LAKE | MI | 49457 | |
| HIBMA ANDREW J | | 465 MASON ST SW | | | | BYRON CTR | MI | 49315-9522 | |
| HIBST PHILLIP LEWIS | | 1305 S PK AVE 80 | | | | ALEXANDRIA | IN | 46001 | |
| HICE MICHELLE | | 7523 HORIZON HILL DR | | | | SPRINGBORO | OH | 45066 | |
| HICKEN CHRISTIE | | 281 3 TALSMAN DR | | | | CANFIELD | OH | 44406 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HICKERSON CHARLES | | 909 SPRING GLEN DR | | | | SIMPSONVILLE | SC | 29680 | |
| HICKEY BEVERLY | | 878 MAXWELTON | | | | DAYTON | OH | 45459 | |
| HICKEY CAROLYN | | 2773 MOHICAN AVE | | | | KETTERING | OH | 45429 | |
| HICKEY DAVID | | 590 MILLS WOOD BLVD | | | | MARYSVILLE | OH | 43040-9652 | |
| HICKEY DEBRA | | 3492 E 100 S | | | | KOKOMO | IN | 46902 | |
| HICKEY FRED S CORPORATION | | 9601 RIVER ST | | | | SCHILLER PK | IL | 60176-1012 | |
| HICKEY GREGORY | | 3124 SETON HILL DR | | | | BELLBROOK | OH | 45305 | |
| HICKEY JASON | | 1351 WILLIAMS RD | | | | WILMINGTON | OH | 45177 | |
| HICKEY JOSEPH A | | 1014 S HARRISON ST | | | | SAGINAW | MI | 48602-1648 | |
| HICKEY JR LAURENCE | | 2608 APPOLD DR | | | | SAGINAW | MI | 48602 | |
| HICKEY KEVIN | | 3492 E 100 S | | | | KOKOMO | IN | 46902 | |
| HICKEY MARK | | 5231 WISHING WELL | | | | GRAND BLANC | MI | 48439 | |
| HICKEY MATTHEW | | 4540 WALBRIDGE TR | | | | BEAVERCREEK | OH | 45430 | |
| HICKEY PATRICK H | | 1016 N GRANGER ST | | | | SAGINAW | MI | 48602-4613 | |
| HICKEY PAUL | | 2247 BLACKMORE ST | | | | SAGINAW | MI | 48602-3510 | |
| HICKEY WILLIAM | | 2049 CORTLAND AVE | | | | NORWOOD | OH | 45238 | |
| HICKLIN WILLIAM C | | 75 MCLEMORE RD | | | | TAFT | TN | 38488 | |
| HICKMAN DAVID L | | 110 ERIE AVE | | | | FAIRBORN | OH | 45324-4412 | |
| HICKMAN HARRY | | 6200 E POTTER RD | | | | BURTON | MI | 48509 | |
| HICKMAN HOWARD | | S102 W36430 HWY LO | | | | EAGLE | WI | 53119 | |
| HICKMAN JAMES | | 6722 CRESTA BONITA | | | | EL PASO | TX | 79912 | |
| HICKMAN MICHAEL W | | 715 RIVERVIEW DR | | | | KOKOMO | IN | 46901-7025 | |
| HICKMAN PHILLIP | | 5350 KEN SEALY DR F 170 | | | | COTTONDALE | AL | 35453 | |
| HICKMAN RAMONA | | 525 LINTON CT | | | | BEAVERCREEK | OH | 45430 | |
| HICKMAN RICHARD | | 413 CHAMPION AVE W | | | | WARREN | OH | 44483-1309 | |
| HICKMAN TYRONE | | 1825 S NORRELL DR | | | | BOLTON | MS | 39041 | |
| HICKMAN WILLIAMS & CO | | 17370 N LAUREL PK DR 330 | | | | LIVONIA | MI | 48152 | |
| HICKMAN WILLIAMS & CO | | 19801 HOLLAND RD | | | | CLEVELAND | OH | 44142 | |
| HICKMAN WILLIAMS & CO | | 250 E 5TH ST STE 1110 | | | | CINCINNATI | OH | 45202-511 | |
| HICKMAN WILLIAMS & CO | | DETROIT PROCESSING DIV | ZUG ISLAND | | | DETROIT | MI | 48209 | |
| HICKMAN WILLIAMS & CO | | TECHNI CARB DIV | 40 PORT AVE | | | MONROE | MI | 48161 | |
| HICKMAN WILLIAMS & CO EFT | | 19801 HOLLAND RD | | | | CLEVELAND | OH | 44142 | |
| HICKMAN WILLIAMS AND CO EFT | | LOCK BOX 00286 | | | | CINCINNATI | OH | 45264-0286 | |
| HICKMAN, TYRONE | | 1825 S NORRELL DR | | | | BOLTON | MS | 39041 | |
| HICKMOTT CHET | | 83 TIERNEY | | | | BAY CITY | MI | 48708 | |
| HICKMOTT TRANSPORTATION INC | | 208 S GEORGE ST | | | | DECATUR | MI | 49045 | |
| HICKMOTT TRANSPORTATION INC | | PO BOX 159 | | | | DECATUR | MI | 49045 | |
| HICKMOTT, CHET ALLAN | | 83 TIERNEY | | | | BAY CITY | MI | 48708 | |
| HICKOK GEOFFREY | | 15550 26TH ST | | | | GOBLES | MI | 49055 | |
| HICKOK INC | | 10514 DUPONT AVE | | | | CLEVELAND | OH | 44108-1348 | |
| HICKOK INC | | HICKOK ELECTRICAL INSTRUMENT | 10514 DUPONT AVE | | | CLEVELAND | OH | 44108-1348 | |
| HICKOK INC | ACCOUNTS PAYABLE | 10514 DUPONT AVE | | | | CLEVELAND | OH | 44108-1399 | |
| HICKOK INC HICKOK ELECTRICAL INSTRUMENT | | 10514 DUPONT AVE | | | | CLEVELAND | OH | 44108 | |
| HICKORY INTERNATIONAL | | 1704 CONOWINGO RD | | | | BEL AIR | MD | 21014-1816 | |
| HICKORY SAW & TOOL INC | | 406 9TH ST SE | | | | HICKORY | NC | 28602 | |
| HICKORY SAW AND TOOL INC | | PO BOX 2407 | | | | HICKORY | NC | 28603 | |
| HICKOX JEFFREY | | 18142 MADISON RD | | | | MIDDLEFIELD | OH | 44062 | |
| HICKOX, JEFFREY M | | 18142 MADISON RD | | | | MIDDLEFIELD | OH | 44062 | |
| HICKS AARON | | 414 GEORGES RD | | | | NORTH BRUNSWICK | NJ | 08902 | |
| HICKS AARON | | 6626 PRESIDENTIAL DR | | | | JACKSON | MS | 39213 | |
| HICKS ALAN | | 410 GLENVIEW RD | | | | TROTWOOD | OH | 45426 | |
| HICKS ALLEN | | 4815 ASHBROOK DR | | | | NOBLESVILLE | IN | 46060 | |
| HICKS ANTHONY | | 2334 FIELDSTONE CIRCLE | | | | FAIRBORN | OH | 45324 | |
| HICKS ANTONIO | | 2201 FLEMING DR | | | | BLUE SPRINGS | MO | 64015 | |
| HICKS APRIL | | 8481 PATTERSON RD | | | | HOKES BLUFF | AL | 35905 | |
| HICKS BRENDA | | 3610 STORMONT | | | | TROTWOOD | OH | 45426 | |
| HICKS BROOKE | | 253 SOUTH TORRENCE ST | | | | DAYTON | OH | 45403 | |
| HICKS CAROL D | | 378 SCARLET DR | | | | GREENTOWN | IN | 46936-8794 | |
| HICKS CHARLES | | 4282 RIVERBIRCH RUN | | | | ZIONSVILLE | IN | 46077 | |
| HICKS DANIEL | | 5030 MEADOWCREST CIRCLE | | | | HOLLY | MI | 48442 | |
| HICKS DAVID L | | 1214 CADILLAC DR EAST | | | | KOKOMO | IN | 46902 | |
| HICKS DAVID L | | 1214 CADILLAC DR E | | | | KOKOMO | IN | 46902-2545 | |
| HICKS DELORES | | 1025 LAURA AVE | | | | JACKSON | MS | 39209-7006 | |
| HICKS DENNIS J | | 28573 MARGARET LN | | | | NEW BOSTON | MI | 48164-8608 | |
| HICKS EDWINA F | | 906 AZALIA DR | | | | LEWISVILLE | TX | 75067 | |
| HICKS EZELL | | 324 VANIMAN AVE | | | | TROTWOOD | OH | 45426 | |
| HICKS FRANK | | 1914 KIPLING DR | | | | DAYTON | OH | 45406 | |
| HICKS GEORGE W | | 2313 LINEBAUGH RD | | | | XENIA | OH | 45385-8566 | |
| HICKS HAROLD | | 915 JANE DR | | | | BRANDON | MS | 39042-8913 | |
| HICKS JEFFREY | | 9651 GREENTHREAD DR | | | | ZIONSVILLE | IN | 46077 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HICKS JERRY | | PO BOX 2518 | | | | LANCASTER | OH | 43130-5518 | |
| HICKS JOHN | | 2250 E RAHN RD | | | | DAYTON | OH | 45440-2539 | |
| HICKS JOSHUA | | 339 NORTH 800 EAST | | | | PROVO | UT | 84606 | |
| HICKS JOSHUA C | | 5106B MEADOWBROOK DR | | | | ROCHESTER | MI | 48309 | |
| HICKS JR DONALD | | 6848 MEADOWS ENDS LN | | | | MEMPHIS | TN | 38141 | |
| HICKS KERMIT | | 6404 LUTON COURT | | | | HUBER HEIGHTS | OH | 45424 | |
| HICKS KIMBERLY | | 125 RIVERDALE N | | | | TUSCALOOSA | AL | 35406 | |
| HICKS MELANIE | | 1724 KENSINGTON AVE | | | | CHEEKTOWAGA | NY | 14215 | |
| HICKS MICHAEL | | 4026 LAMSON | | | | SAGINAW | MI | 48601-6917 | |
| HICKS MICHELLE | | 160 ARLINGTON AVE | | | | DAYTON | OH | 45417 | |
| HICKS P | | 5962 E 1200 S | | | | GALVESTON | IN | 46932 | |
| HICKS PAMELA J | | 5962 E 1200 S | | | | GALVESTON | IN | 46932 | |
| HICKS PATRICIA | | 323 COTTONWOOD PL | | | | BEAVERCREEK | OH | 45440 | |
| HICKS PATRICIA | | 3533 N 300 E | | | | KOKOMO | IN | 46901 | |
| HICKS PATRICK | | 4474 S 1100 E RD | | | | GREENTOWN | IN | 46936 | |
| HICKS RAEJEAN | | 4739 DEWEESE RD | | | | TROY | OH | 45373 | |
| HICKS ROBERT | | 6919 MAROSE RD | | | | HUBER HEIGHTS | OH | 45420 | |
| HICKS ROBERT | | PO BOX 1284 | | | | ORANGE BEACH | AL | 36561 | |
| HICKS ROBERT L | | 15618 BEACH PEBBLE WAY | | | | FORT MYERS | FL | 33908-3355 | |
| HICKS ROBIN | | 3021 WESTFALL PKWY | APT D | | | CARMEL | IN | 46033-3665 | |
| HICKS RODNEY L | | 15355 E 246TH ST | | | | NOBLESVILLE | IN | 46060-9778 | |
| HICKS ROGER | | 104 SHARP DR | | | | GADSDEN | AL | 35903 | |
| HICKS ROGER | | 104 SHARP DR | | | | GADSDEN | AL | 35903 | |
| HICKS ROSALYN | | PO BOX 20165 | | | | SAGINAW | MI | 48602-0165 | |
| HICKS ROY | | PO BOX 20165 | | | | SAGINAW | MI | 48602 | |
| HICKS SPENCER | | 4393 MARLOWE ST | | | | DAYTON | OH | 45416 | |
| HICKS THOMAS | | 114 WHITFIELD DR | | | | ATHENS | AL | 35613 | |
| HICKS THOMAS L | | 1113 WEST FIFTH AVE | | | | FLINT | MI | 48504-4906 | |
| HICKS TIMOTHY L | | 883 HOMESTEAD RD | | | | SAINT MARYS | WV | 26170-8339 | |
| HICKS TRUCKING INC  EFT | | 805 NEGLEY PL | | | | DAYTON | OH | 45407 | |
| HICKS VANESSA | | 3719 EVERGREEN PKWY | | | | FLINT | MI | 48503-4565 | |
| HICKS VICKI | | 135 W GLENAVEN AVE | | | | YOUNGSTOWN | OH | 44507 | |
| HICKS WALTER | | 421 GARLAND | | | | FLINT | MI | 48503 | |
| HICKS WALTER LYLE | | 3075 LANNING DRIVE | | | | FLINT | MI | 48506-2050 | |
| HICKS WILLIAM | | 2324 BERKLEY CT | | | | SAGINAW | MI | 48601 | |
| HICKS WILLIAM | | 8481 PATTERSON DR | | | | HOKES BLUFF | AL | 35905 | |
| HICKS WILLIE | | 1004 DONNIE HARPER RD | | | | DOUGLAS | GA | 31535 | |
| HICKS, ALLEN A | | 4815 ASHBROOK DR | | | | NOBLESVILLE | IN | 46060 | |
| HICKS, CAROL | | 5595 US 31 N NO 8 | | | | SHARPSVILLE | IN | 46068 | |
| HICKS, INEZ | | 1900 S LAFOUNTAIN | | | | KOKOMO | IN | 46902 | |
| HICKS, JENNIFER | | 620 BRYSON ST | | | | YOUNGSTOWN | OH | 44502 | |
| HICKS, KENNETH | | 331 S 9TH ST | | | | SAGINAW | MI | 48601 | |
| HICKS, LARRY | | 4181 VAN DYKE RD | | | | DECKER | MI | 48426 | |
| HICKS, PATRICIA | | 1225 S WEBSTER | | | | KOKOMO | IN | 46902 | |
| HICKS, PATRICIA L | | 323 COTTONWOOD PL | | | | BEAVERCREEK | OH | 45440 | |
| HICKS, PATRICK | | 4474 S 1100 E RD | | | | GREENTOWN | IN | 46936 | |
| HICKS, ROY | | PO BOX 20165 | | | | SAGINAW | MI | 48602 | |
| HIDALGO CO TX | | HIDALGO COUNTY TAX ASSESSOR | / COLLECTOR | PO BOX 4290 | | EDINBURG | TX | 78540 | |
| HIDALGO CO TX | | HIDALGO COUNTY TAX ASSESSOR | COLLECTOR | PO BOX 4290 | | EDINBURG | TX | 78540 | |
| HIDALGO CO TX | | HIDALGO COUNTY TAX ASSESSOR | / COLLECTOR | PO BOX 4290 | | EDINBURG | TX | 78540 | |
| HIDALGO COUNTY | | PO BOX 178 | | | | EDINBURG | TX | 78540 | |
| HIDALGO COUNTY | HIDALGO COUNTY | | PO BOX 178 | | | EDINBURG | TX | 78540 | |
| HIDALGO COUNTY DISTRICT CLERK | | PO BOX 87 | | | | EDINBURGH | TX | 78540 | |
| HIDALGO COUNTY TEXAS | | TAX ASSESSOR COLLECTOR | PO BOX 4290 | | | EDINBURG | TX | 78540-4290 | |
| HIDALGO COUNTY UNITED WAY | | PO BOX 187 | | | | MC ALLEN | TX | 78502 | |
| HIDALGO COUNTY UNITED WAY | | PO BOX 187 | | | | MC ALLEN | TX | AF AS | |
| HIDALGO SCHOOL CITY TAX OFFICE | | PO DRAWER C | | | | HIDALGO | TX | 78557 | |
| HIDAY & RICKE PA | | ACCT OF JOSEPH P SMITH | CASE 94 283 SP D | 8375 DIX ELLIS TRAIL STE 102 | | JACKSONVILLE | FL | 35040-7973 | |
| HIDAY AND RICKE PA ACCT OF JOSEPH P SMITH | | CASE 94 283 SP D | 8375 DIX ELLIS TRAIL STE 102 | | | JACKSONVILLE | FL | 32256 | |
| HIDAYET MOHAMED | | 1165 BARDSTOWN TRAIL | | | | ANN ARBOR | MI | 48105 | |
| HIDDEN LAKES APARTMENTS | | 2480 FOXHILL DR | | | | MIAMISBURG | OH | 45342 | |
| HIDDEN VALLEY | | TRANSPORTATION INC | PO BOX 3 | | | MECHANICSTOWN | OH | 44651 | |
| HIDDEN VALLEY TRANSPORTATION I | | 4036 NAPA RD NE | | | | MECHANICSTOWN | OH | 44651 | |
| HIDDIE PAUL | | 8380 NORTHFIELD RD | | | | CLARENCE CTR | NY | 14032-9116 | |
| HIDDIE SCOTT | | 4309 ROYALTON CTR RD | | | | GASPORT | NY | 14067 | |
| HIDDIE SCOTT | | 4309 ROYALTON CTR RD | | | | GASPORT | NY | 14067 | |
| HIDEN ANALYTICAL INC | | 75 HANCOCK RD | | | | PETERBOROUGH | NH | 03458 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HIDEN ANALYTICAL INC | | 75 HANCOCK RD STE H | ADD CHG PER GOI 07 29 03 VC | | | PETERBOROUGH | NH | 034581100 | |
| HIDEN ANALYTICAL INC | | 75 HANCOCK RD STE H | | | | PETERBOROUGH | NH | 03458-1100 | |
| HIDEN ANALYTICAL INC | | 75 HANCOCK RD | | | | PETERBOROUGH | NH | 03458 | |
| HIDEN ANALYTICAL INC | | 75 HANCOCK RD | | | | PETERBOROUGH | NH | 03458 | |
| HIDEN ANALYTICAL INC | | 75 HANCOCK RD | | | | PETERBOROUGH | NH | 03458 | |
| HIDEN ANALYTICAL LTD | | HIDEN ANALYTICAL DIV | 75 HANCOCK RD STE D | | | PETERBOROUGH | NH | 034581100 | |
| HIDRIA ROTOMATIKA D O O | | 23 SPODNJA KANOMLJA | | | | SPODNJA IDRIJA | SI | 05281 | SI |
| HIDRIA USA EFT | | FRMLY HT USA INC | BEECHTREE BUSINESS PK | 202 BEECHTREE BLVD | | GREENVILLE | SC | 29605 | |
| HIEHLE RAMONA | | 6057 BIRDWOOD CIR | | | | DAYTON | OH | 45449 | |
| HIERA JAMES P | | 3044 RICHMOND | | | | CLARKSTON | MI | 48348 | |
| HIERLMEIER JEFFREY | | 7203 W VIEW DR | | | | WIND LAKE | WI | 53185-1931 | |
| HIERLMEIER, JEFFREY | | 7203 W VIEW DR | | | | WIND LAKE | WI | 53185 | |
| HIERONS A | | 48 GIRVAN CRES | GARSWOOD | | | NR WIGAN | | WN4 0SS | UNITED KINGDOM |
| HIERONS P A | | 48 GIRVAN CRESCENT | ASHTON IN MAKERFIELD | | | WIGAN | | WN4 0SS | UNITED KINGDOM |
| HIERONYMUS LLC | | 1278 MAUE RD | | | | MIAMISBURG | OH | 45342 | |
| HIGAREDA RAUL | | 12911 HEYERDAHL DR | | | | AUSTIN | TX | 78753 | |
| HIGBEE JAY | | 113 CICERO HTS DR | | | | TIPTON | IN | 46072 | |
| HIGBEE THOMAS | | 2565 ROSEWOOD ST | | | | JENISON | MI | 49428-8709 | |
| HIGBEE, DENNIS | | 1145 SOUTH WARREN RD | | | | OVID | MI | 48866 | |
| HIGBEE, JAY W | | 113 CICERO HTS DR | | | | TIPTON | IN | 46072 | |
| HIGDON JOEL | | 1920 GRISSOM AVE SW | | | | DECATUR | AL | 35603 | |
| HIGDON M L | | 1920 GRISSOM AVE SW | | | | DECATUR | AL | 35603-2634 | |
| HIGDON ROBERT | | 124 HARDIN RD | | | | FALKVILLE | AL | 35622-8402 | |
| HIGDON WILLIAM | | 1163 S 1010 E | | | | GREENTOWN | IN | 46936 | |
| HIGDON, WILLIAM D | | 1163 S 1010 E | | | | GREENTOWN | IN | 46936 | |
| HIGGENBOTTOM ROGER | | PO BOX 281 | | | | GREENTOWN | IN | 46936 | |
| HIGGINBOTHAM ALICIA | | 2603 COMPTON DR | | | | DECATUR | AL | 35603 | |
| HIGGINBOTHAM DALE | | 5730 HUNTINGTON RESERVE | DRIVE | | | PARMA | OH | 44134 | |
| HIGGINBOTHAM DIANA | | 7321 WHITE RD LOT 8 | | | | MUSKEGON | MI | 49442-8453 | |
| HIGGINBOTHAM EARL | | 630 SHAWNEE RD | | | | KANSAS CITY | KS | 66103 | |
| HIGGINBOTHAM GLORIA J | | 630 SHAWNEE RD | | | | KANSAS CITY | KS | 66103-1253 | |
| HIGGINBOTHAM JIMMY R | | 16545 PHILLIPS RD | | | | ATHENS | AL | 35613-6835 | |
| HIGGINBOTHAM TIMOTHY | | 18777 OAKDALE RD | | | | ATHENS | AL | 35613-5753 | |
| HIGGINBOTTHAM DEANNA | | 5963 N PK AVE EXT | | | | WARREN | OH | 44481-9374 | |
| HIGGINBOTTOM JOYCE | | PO BOX 281 | | | | GREENTOWN | IN | 46936 | |
| HIGGINBOTTOM JOYCE E | | PO BOX 281 | | | | GREENTOWN | IN | 46936-0281 | |
| HIGGINBOTTOM ROGER | | PO BOX 281 | | | | GREENTOWN | IN | 46936-0281 | |
| HIGGINBOTTOM, GREG | | 609 MARSHA CT | | | | KOKOMO | IN | 46902 | |
| HIGGINS CAROLYN | | 424 TENTH ST | | | | NIAGARA FALLS | NY | 14301 | |
| HIGGINS CAROLYN | | 424 TENTH ST | | | | NIAGARA FALLS | NY | 14301 | |
| HIGGINS CATHY E | | 8531 PITLOCHRY CT | | | | DUBLIN | OH | 43017-9770 | |
| HIGGINS CAVANAGH & COONEY | | THE HAY BUILDING | 123 DYER ST | | | PROVIDENCE | RI | 029033967 | |
| HIGGINS CAVANAGH AND COONEY THE HAY BUILDING | | 123 DYER ST | | | | PROVIDENCE | RI | 02903-3967 | |
| HIGGINS CLEOPHUS | | 1805 CADILLAC CT | | | | KOKOMO | IN | 46902-2536 | |
| HIGGINS CONSTRUCTORS INC | C/O FELDMAN KEIFER & HERMAN | ANDREW FELDMAN ESQ | THE DUN BUILDING | 110 PEARL ST STE 400 | | BUFFALO | NY | 14202 | |
| HIGGINS CONSTRUCTORS INC | C/O FELDMAN KEIFER & HERMAN | ANDREW FELDMAN ESQ | THE DUN BUILDING | 110 PEARL ST STE 400 | | BUFFALO | NY | 14202 | |
| HIGGINS DANIEL | | 2907 PEASE LN | | | | SANDUSKY | OH | 44870-5924 | |
| HIGGINS DANIEL E | | 2907 PEASE LN | | | | SANDUSKY | OH | 44870-5928 | |
| HIGGINS DENNIS | | 4808 COTTAGE COURT | | | | LOCKPORT | NY | 14094 | |
| HIGGINS ERECTORS & HAULERS | | 945 SPENCER ST | | | | SYRACUSE | NY | 13204-1136 | |
| HIGGINS ERECTORS & HAULERS INC | | 60 DINGENS ST | | | | BUFFALO | NY | 14206 | |
| HIGGINS ERECTORS & HAULERS INC | | 7715 LOCKPORT RD | | | | NIAGARA FALLS | NY | 14304 | |
| HIGGINS ERECTORS & HAULERS INC | C/O FELDMAN KEIFER & HERMAN | ANDREW FELDMAN ESQ | THE DUN BUILDING | 110 PEARL ST STE 400 | | BUFFALO | NY | 14202 | |
| HIGGINS ERECTORS & HAULERS INC | C/O FELDMAN KEIFER & HERMAN | ANDREW FELDMAN ESQ | THE DUN BUILDING | 110 PEARL ST STE 400 | | BUFFALO | NY | 14202 | |
| HIGGINS ERECTORS AND HAULERS INC | | PO BOX 1008 | | | | BUFFALO | NY | 14240 | |
| HIGGINS ERIN | | 5305 WHEELOCK RD | | | | TROY | OH | 45373 | |
| HIGGINS FAYE D | | 177 PAUL DR | | | | AMHERST | NY | 14228-1340 | |
| HIGGINS FP | | 2 BUXTED RD | | | | LIVERPOOL | | L32 6SQ | UNITED KINGDOM |
| HIGGINS FRANK | | 4962 BLACKMAN RD | | | | LOCKPORT | NY | 14094 | |
| HIGGINS GREGORY A | | 1625 N OHIO ST | | | | KOKOMO | IN | 46901-2577 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HIGGINS ISAAC | | 6244 CARRIAGE DR | | | | DAYTON | OH | 45415 | |
| HIGGINS JAMES R | | 635 S BRENNAN RD | | | | HEMLOCK | MI | 48626-8757 | |
| HIGGINS JEFF | | 6455 WALSH RD | | | | DEXTER | MI | 48130 | |
| HIGGINS JIMMY | | 1215 JAYNE DR | | | | KOKOMO | IN | 46902-6127 | |
| HIGGINS JOHN | | 15972 MEANDERING DR | | | | BRANDYWINE | MD | 20613 | |
| HIGGINS JOHN | | 3214 COUNTRY CLUB LN | | | | HURON | OH | 44839 | |
| HIGGINS JR ROBERT F | | 18 LOCUST RD | | | | BORDENTOWN | NJ | 08505-2727 | |
| HIGGINS K J | | 8 QUARRY BANK | GARSTANG | | | PRESTON | | PR3 1QU | UNITED KINGDOM |
| HIGGINS KEITH | | 23 RED BUD DR | | | | MIDDLETOWN | OH | 45042 | |
| HIGGINS M | | PO BOX 83 | | | | BARKER | NY | 14012-0083 | |
| HIGGINS M P | | 8735 LAKEVIEW DR | | | | BARKER | NY | 14012 | |
| HIGGINS PATRICK | | 14401 BURT RD | | | | CHESANING | MI | 48616-9546 | |
| HIGGINS RICHARD | | 5872 BEATTIE AVE | | | | LOCKPORT | NY | 14094 | |
| HIGGINS SHARON | | 917 ALBERT AVE | | | | KALAMAZOO | MI | 49048-1933 | |
| HIGGINS SHARON | | 917 ALBERT AVE | | | | KALAMAZOO | MI | 49048-1933 | |
| HIGGINS SHELLEY | | 1235 ANGIERS DR | | | | DAYTON | OH | 45408 | |
| HIGGINS SUSAN | | 1220 NORTH ROAD NE | APT 2 | | | WARREN | OH | 44483-4567 | |
| HIGGINS SYLVIA | | 99 ARBORWOOD CRES | | | | ROCHESTER | NY | 14615-3846 | |
| HIGGINS TERESA A | | 4962 BLACKMAN RD | | | | LOCKPORT | NY | 14094-9740 | |
| HIGGINS TIFFANY | | 911 HOLLY ST | | | | GADSDEN | AL | 35901 | |
| HIGGINS, ALAN | | 1209 E ALTO RD | | | | KOKOMO | IN | 46902 | |
| HIGGINS, CAROLYN | | 6247 AUTUMNVIEW STATION | | | | NEWFANE | NY | 14108 | |
| HIGGINS, CORY | | 1414 NORVILLE CT | | | | DAYTON | OH | 45418 | |
| HIGGINS, JEFF DANIEL | | 6455 WALSH RD | | | | DEXTER | MI | 48130 | |
| HIGGINS, RICHARD | | 5872 BEATTIE AVE | | | | LOCKPORT | NY | 14094 | |
| HIGGINSON  EFT | | PO BOX 5011 | | | | BURLINGTON | ON | L7R 3Z4 | CANADA |
| HIGGINSON EQUIPMENT SALES LTD | | 1330 SUTTON DR | | | | BURLINGTON | ON | L7L 696 | CANADA |
| HIGH CHARLES | | 3483 E 150 N | | | | ANDERSON | IN | 46012 | |
| HIGH DEBRA | | 2301 TAM O SHANTER RD | | | | KOKOMO | IN | 46902 | |
| HIGH GARY L | | 1929 CTR RD | | | | WILMINGTON | OH | 45177-8351 | |
| HIGH HOPES TRANS INC | | 6658 EAGLEVILLE RD | | | | BLOOMDALE | OH | 44817 | |
| HIGH HORSE EXPRESS INC | | PO BOX L | | | | CEDAR SPRINGS | MI | 49319-0812 | |
| HIGH III CHARLES | | 5189 FISHBURG RD | | | | HUBER HEIGHTS | OH | 45424 | |
| HIGH IMPACT TELEVISION INC | | 20241 BIRCH ST STE 100 | | | | NEWPORT BEACH | CA | 92660 | |
| HIGH JEFFERY | | 826 3RD ST | | | | BARABOO | WI | 53913 | |
| HIGH JR CHARLES A | | 5189 FISHBURG RD | | | | HUBER HEIGHTS | OH | 45424-4345 | |
| HIGH LLOYD | | 3055 RIDGE RD | | | | CORTLAND | OH | 44410 | |
| HIGH PERFORMANCE CONCEPTS INC | | MUTHER RICHARD & ASSOC | 4129 RIVER CLIFF CHASE | | | MARIETTA | GA | 30067 | |
| HIGH PERFORMANCE CONCEPTS INC | | 4129 RIVER CLIFF CHASE | | | | MARIETTA | GA | 30067 | |
| HIGH PERFORMANCE CONCEPTS INC MUTHER RICHARD AND ASSOC | | 4129 RIVER CLIFF CHASE | | | | MARIETTA | GA | 30067 | |
| HIGH POINT SCREW MACHINE SERVI | | 1247 MOUNT BROOK CT | | | | GREENWOOD | IN | 46143 | |
| HIGH POTENTIAL TESTING INC | | 2018 RTE 130 UNIT 4 | | | | BURLINGTON | NJ | 08016 | |
| HIGH POTENTIAL TESTING INC | | PO BOX 386 | | | | DAYTON | OH | 08810 | |
| HIGH POTENTIAL TESTING INC | | PO BOX 41 | | | | BURLINGTON | NJ | 08016-0041 | |
| HIGH PRECISION COMPONENTS EFT | | INC | 825 BLOOMINGDALE RD | | | GLEN ELLYN | IL | 60137 | |
| HIGH PRECISION COMPONENTS INC | | 73 SHIPWRIGHT ST | | | | ANNAPOLIS | MD | 21401 | |
| HIGH PRESSURE EQUIPMENT | | COMPANY | 1222 LINDEN AVE | | | ERIE | PA | 16505-0248 | |
| HIGH PRESSURE EQUIPMENT CO | | 1222 LINDEN AVE | | | | ERIE | PA | 16505 | |
| HIGH PRESSURE EQUIPMENT COMPANY | | PO BOX 8248 | | | | ERIE | PA | 16505-0248 | |
| HIGH PURITY IRON INC | | QMP AMERICA | 17197 N LAUREL PK DR | STE 519 | | LIVONIA | MI | 48152-2686 | |
| HIGH PURITY IRON INC | | QMP AMERICA | STE 519 | 17197 N LAUREL PK DR | | LIVONIA | MI | 48152-268 | |
| HIGH PURITY IRON INC | | QMP AMERICA | STE 519 | | | LIVONIA | MI | 48152-268 | |
| HIGH PURITY IRON INC | | 28175 HAGGERTY RD | | | | NOVI | MI | 48377-2903 | |
| HIGH PURITY STANDARDS | | PO BOX 41727 | | | | CHARLESTON | SC | 29423 | |
| HIGH PURITY STANDARDS | | PO BOX 41727 | | | | CHARLESTON | SC | 29423 | |
| HIGH PURITY STANDARDS | | PO BOX 41727 | | | | CHARLESTON | SC | 29423 | |
| HIGH PURITY STANDARDS | | PO BOX 41727 | | | | CHARLESTON | SC | 29423 | |
| HIGH PURITY STANDARDS | | PO BOX 41727 | | | | CHARLESTON | SC | 29423 | |
| HIGH QUALITY PLASTICS, INC | | PO BOX 269 | | | | FINDLAY | OH | 45839-0269 | |
| HIGH QUALITY PLASTICS, INC | | 555 MARATHON BLVD | | | | FINDLAY | OH | 45840-9775 | |
| HIGH QUALITY TOOLS INC | | 34940 LAKELAND BLVD | | | | EASTLAKE | OH | 44095 | |
| HIGH SPEED HAMMER CO INC | | 313 NORTON ST | | | | ROCHESTER | NY | 14621-3331 | |
| HIGH SPEED HAMMER CO INC EFT | | 313 NORTON ST | | | | ROCHESTER | NY | 14621 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HIGH TEC INDUSTRIAL SERVICE IN | | 15 INDUSTRY PK CT | | | | TIPP CITY | OH | 45371 | |
| HIGH TEC INDUSTRIAL SERVICES | | INC | 15 INDUSTRY PK COURT | | | TIPP CITY | OH | 45371 | |
| HIGH TECH AUTO REP | THY KEO | 1601 W BELFIELD AVE | | | | PHILADELPHIA | PA | 19141 | |
| HIGH TECH CASTINGS INC | | 12170 MILTON CARLISLE RD | | | | NEW CARLISLE | OH | 45344 | |
| HIGH TECH DIGITAL INC | | 655 DEEP VALLEY DR 305 | ROLLING HILLS ESTATES | | | ROLLING HILLS | CA | 90274 | |
| HIGH TECH DIGITAL INC | | 655 DEEP VALLEY DR STE 305 | | | | ROLLING HILLS ESTATE | CA | 90274 | |
| HIGH TECH ENTERPRISES INC | | HTE | 1100 N OPDYKE RD STE 300 | | | AUBURN HILLS | MI | 48326-263 | |
| HIGH TECH FOIL INC | | 56 HUDSON RIVER RD | | | | WATERFORD | NY | 12188 | |
| HIGH VOLTAGE ENGINEERING CORP | | GENERAL EASTERN INSTRUMENTS | 20 COMMERCE WAY | | | WOBURN | MA | 01801 | |
| HIGH VOLTAGE ENGINEERING CORP | | JUDD WIRE DIV | TURNPIKE RD | | | TURNERS FALLS | MA | 01376 | |
| HIGH VOLTAGE MAINTENANCE | | CORP | 5100 ENERGY DR PO BOX 13059 | | | DAYTON | OH | 45413-0059 | |
| HIGH VOLTAGE MAINTENANCE CORP | | 24371 CATHERIN INDUSTRIAL DR STE 207 | | | | NOVI | MI | 48375-2422 | |
| HIGH VOLTAGE MAINTENANCE CORP | | 3000 S CALHOUN RD | | | | NEW BERLIN | WI | 53151 | |
| HIGH VOLTAGE MAINTENANCE CORP | | 5100 ENERGY DR | | | | DAYTON | OH | 45414-352 | |
| HIGH VOLTAGE MAINTENANCE CORP | | 7200 INDUSTRIAL PK BLVD | | | | MENTOR | OH | 44060 | |
| HIGH VOLTAGE MAINTENANCE CORP | | 8320 BROOKVILLE RD | | | | INDIANAPOLIS | IN | 46239 | |
| HIGH VOLTAGE MAINTENANCE CORP | | CINCINNATI DIV | 1455 JAMIKE DR STE 5 | | | ERLANGER | KY | 41018 | |
| HIGH VOLTAGE MAINTENANCE EFT | | CORP | 5100 ENERGY DR PO BOX 13059 | | | DAYTON | OH | 45413-0059 | |
| HIGH VOLTAGE MAINTENANCE EFT CORP | | PO BOX 73974 | | | | CHICAGO | IL | 60673-7974 | |
| HIGH VOLTAGE TECHNICAL | | SERVICES INC | 8266 SULTANA AVE | | | FONTANA | CA | 92335 | |
| HIGH VOLTAGE TECHNICAL SERVICE | | 8266 SULTANA AVE STE B | | | | FONTANA | CA | 92335 | |
| HIGH VOLTAGE TECHNICAL SERVICE | | PO BOX 30481 | | | | SAN BERNARDINO | CA | 92413 | |
| HIGH VOLTAGE TESTING LAB LLC | | 1472 43RD ST NW | | | | FARGO | ND | 58102-2857 | |
| HIGH, JOB | | 8235 WEST GRAND RIVER | | | | BRIGHTON | MI | 48114 | |
| HIGHAM MARIA | | 1 NESS GROVE | | | | WESTVALE | | L32 0XB | UNITED KINGDOM |
| HIGHAM N P | | APPARTMENT 14 | BRIDGEMERE HOUSE MOSSLEY HILL DR | | | LIVERPOOL | | L17 0ET | UNITED KINGDOM |
| HIGHBERG JOHN | | 517 E SARATOGA | | | | FERNDALE | MI | 48220 | |
| HIGHBERG, JOHN D | | 517 E SARATOGA | | | | FERNDALE | MI | 48220 | |
| HIGHER EDUCATION STUDENT ASSISTANCE | | PO BOX 529 | | | | NEWARK | NJ | 07101 | |
| HIGHER ELEVATION | | 512 S BRYAN CIR | | | | BRANDON | FL | 33511-6037 | |
| HIGHERS JEFF | | 848 WESTRIDGE CIRCLE | | | | NOBLESVILLE | IN | 46060 | |
| HIGHERS, JEFF | | 848 WESTRIDGE CIR | | | | NOBLESVILLE | IN | 46060 | |
| HIGHETT PAUL | | 510 SOUTH SPININGWHEEL LN | | | | BLOOMFIELD HILLS | MI | 48304 | |
| HIGHETT PAUL | | 510 SOUTH SPINNING WHEEL LN | | | | BLOOMFIELD HILLS | MI | 48304 | |
| HIGHETT, PAUL ROYSTON | | 510 SOUTH SPINNING WHEEL LN | | | | BLOOMFIELD HILLS | MI | 48304 | |
| HIGHFIELD ROBERT | | 4 HALSEY DR | | | | RIVERSIDE | OH | 45431 | |
| HIGHFILL JOHN | | 2110 CHEROKEE DR | | | | LONDON | OH | 43140 | |
| HIGHLAND COMMUNITY COLLEGE | | PO BOX 68 | | | | HIGHLAND | KS | 66035 | |
| HIGHLAND HIGH SCHOOL | | 4301 E GUADALUPE RD | | | | GILBERT | AZ | 85234 | |
| HIGHLAND HIGH SCHOOL ROBOTICS | | CLUB | 4301 E GUADALUPE RD | | | GILBERT | AZ | 85234 | |
| HIGHLAND INDUSTRIES INC | | 629 GREEN VALLEY RD STE 300 | | | | GREENSBORO | NC | 27408 | |
| HIGHLAND INDUSTRIES INC | | PO BOX 60787 | | | | CHARLOTTE | NC | 28260 | |
| HIGHLAND INDUSTRIES INC | | 215 DRUMMOND ST | | | | KERNERSVILLE | NC | 27284-2849 | |
| HIGHLAND INDUSTRIES INC | | 629 GREEN VALLEY RD STE 210 | | | | GREENSBORO | NC | 27408 | |
| HIGHLAND INDUSTRIES INC | | 629 GREEN VALLEY RD STE 300 | | | | GREENSBORO | NC | 27408 | |
| HIGHLAND INDUSTRIES INC EFT | | 629 GREEN VALLEY RD STE 300 | | | | GREENSBORO | NC | 27408 | |
| HIGHLAND INDUSTRIES INC EFT | | PO BOX 60787 | | | | CHARLOTTE | NC | 28260 | |
| HIGHLAND INDUSTRIES INC EFT | | REMOVE HOLD R BURRELL | PO BOX 60787 | | | CHARLOTTE | NC | 28260 | |
| HIGHLAND MANUFACTURING CO | | PO BOX 75711 | | | | CHICAGO | IL | 60675-5711 | |
| HIGHLAND MANUFACTURING CO | | 1240 WOLCOTT ST | PO BOX 1858 | | | WATERBURY | CT | 06722 | |
| HIGHLAND MANUFACTURING CO | | PO BOX 75711 | | | | CHICAGO | IL | 60675-5711 | |
| HIGHLAND MANUFACTURING CO EFT | | 1240 WOLCOTT ST | | | | WATERBURY | CT | 6705 | |
| HIGHLAND MANUFACTURING INC | | 339 E WHITCOMB AVE | | | | MADISON HEIGHTS | MI | 48071 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HIGHLAND PARK COMMUNITY | | COLLEGE | GLENDALE AVE AT 3RD AVE | | | HIGHLAND PK | MI | 48203 | |
| HIGHLAND SCHOOL | | 3156 TABOR RD | | | | GADSDEN | AL | 35904 | |
| HIGHLAND TANK & MANUFACTURING | | ONE HIGHLAND RD | | | | STOYSTOWN | PA | 15563 | |
| HIGHLAND TANK & MFG CO | | PO BOX 827973 | | | | PHILADELPHIA | PA | 19182-7973 | |
| HIGHLAND TANK AND MFG CO | | PO BOX 827973 | | | | PHILADELPHIA | PA | 19182-7973 | |
| HIGHLAND TRANSPORT | | 2815 14TH AVE | | | | MARKHAM | ON | L3R 0H9 | CANADA |
| HIGHLAND TRANSPORT | MARK BRENNAN | 2815 14TH AVE | | | | MARKHAM | ON | L3R0H9 | CANADA |
| HIGHLAND TRANSPORT DIV OF CAN | | PACIFIC EXPRESS&TRANSPORT LTD | 2815 14TH AVE | ADD CHG 9 01 LTR | | MARKHAM ON | ON | L3R 0H9 | CANADA |
| HIGHLANDER CHARLES | | 1219 OLD STATE RD | | | | WILMINGTON | OH | 45177-9749 | |
| HIGHLANDER RUSSELL | | 1219 OLD STATE RD | | | | WILMINGTON | OH | 45177 | |
| HIGHLANDS GROUP C O FULLER MANAGEMENT | | 1600 W EAU GALLIE BLVD STE 201 | | | | MELBOURNE | FL | 32935 | |
| HIGHLANDS GROUP SEC REQ NEEDW9 | | C/O FULLER MANAGEMENT | 1600 W EAU GALLIE BLVD STE 201 | | | MELBOURNE | FL | 32935 | |
| HIGHLEY CHRISTINA | | 2293 LIDO PL | | | | DAYTON | OH | 45420 | |
| HIGHLIGHTS & LOWLIGHTS | | WATERGATE OFFICE BLDG STE 215 | 2600 VIRGINIA AVE NW | | | WASHINGTON | DC | 20037 | |
| HIGHLIGHTS AND LOWLIGHTS WATERGATE OFFICE BLDG STE 215 | | 2600 VIRGINIA AVE NW | | | | WASHINGTON | DC | 20037 | |
| HIGHSTREET DANA | | 1445 FLORIDA AVE 46 | | | | HEMET | CA | 92543 | |
| HIGHT DALE L | | 122 S MCCANN ST | | | | KOKOMO | IN | 46901-5268 | |
| HIGHT PATRICIA | | 2705 N LOCKE ST | | | | KOKOMO | IN | 46901 | |
| HIGHT SUE E | | 122 S MCCANN ST | | | | KOKOMO | IN | 46901-5268 | |
| HIGHTEC CONSULTING INC | KEVIN J HIGHT | 4999 PEARL EASE CIR | STE 300 | | | BOULDER | CO | 80301 | |
| HIGHTOWER CARRIE B | | 2230 BENT CREEK MANOR | | | | ALTHARETTA | GA | 30005 | |
| HIGHTOWER JOSEPH | | 2123 TIBBETTS WICK RD | | | | GIRARD | OH | 44420 | |
| HIGHTOWER MARLA | | 4003 MILL ST | | | | KOKOMO | IN | 46902-4696 | |
| HIGHTOWER MYRA J | | 3322 WEATHERED ROCK CIRCLE | | | | KOKOMO | IN | 46902-6066 | |
| HIGHTOWER PAMELA | | 1111 IVANHOE AVE | | | | YOUNGSTOWN | OH | 44502 | |
| HIGHWAY AMERICAN CORPORATION | | 13720 WAYNE RD | | | | LIVONIA | MI | 48150 | |
| HIGHWAY ELECTRONICS | | 20 GOLF VIEW DR | | | | TRABUCO CANYON | CA | 92679-3802 | |
| HIGHWAY ELECTRONICS | | 20 GOLF VIEW DR | | | | TRABUCO CYN | CA | 92679-380 | |
| HIGHWAY ELECTRONICS | | PO BOX 122 | | | | TRABUCO CANYON | CA | 92678 | |
| HIGHWAY MOTORS INC | | 3185 N VALLEY PKE | | | | HARRISONBURG | VA | 22802-1106 | |
| HIGHWAY MOTORS INC | | 5307 PETERS CREEK RD | | | | ROANOKE | VA | 24019-3849 | |
| HIGHWAY TRANSPORT INC | | LOCK BOX 888056 | | | | KNOXVILLE | TN | 37995-8056 | |
| HIGHWOODS FORSYTH LP | | JACKSONVILLE | 1 INDEPENDENT DR STE 200 | | | JACKSONVILLE | FL | 32202-5019 | |
| HIGHWOODS FORSYTH LP | | PO BOX 307310 | | | | NASHVILLE | TN | 37230 | |
| HIGHWOODS FORSYTH LP JACKSONVILLE | | PO BOX 550429 | | | | TAMPA | FL | 33655-0429 | |
| HIGHWOODS REALTY LP | | PO BOX 65183 | | | | CHARLOTTE | NC | 28265-0183 | |
| HIGNITE DOUGLAS M | | 915 E COURT ST APT 106 | | | | FLINT | MI | 48503-2072 | |
| HIGUERA LURIS | | 1809 KENNY RD B | | | | COLUMBUS | OH | 43212 | |
| HIJOS DE VALENCIAGA SA | | AVDA OTAOLA 6 APARTADO 31 | 20600 EIBAR | | | ESPANA | | | SPAIN |
| HIJOS DE VALENCIAGA SA | | AVDA OTAOLA 6 APARTADO 31 | 20600 EIBAR | | | ESPANA SPAIN | | | SPAIN |
| HILBERT COLLEGE | | 5200 S PK AVE | | | | HAMBURG | NY | 14075 | |
| HILBERT JOHN | | 40 SAND PEBBLE LN | | | | HILTON | NY | 14468-8920 | |
| HILBERT JOHN | | 7065 OSYKA PROGRESS RD | | | | OSYKA | MS | 39657 | |
| HILBERT VIRGINIA | | 207 FLORENCE AVE | | | | ROCHESTER | NY | 14616 | |
| HILBERT VIRGINIA | | 207 FLORENCE AVE | | | | ROCHESTER | NY | 14616 | |
| HILBERT, VIRGINIA | | 181 BRUSH HOLLOW RD | | | | ROCHESTER | NY | 14626 | |
| HILBORN RICHARD F | | 10101 BYRON RD | | | | DURAND | MI | 48429-9440 | |
| HILBRANDT KURT | | 16203 DICE RD | | | | HEMLOCK | MI | 48626 | |
| HILBRANDT, KURT J | | 16203 DICE RD | | | | HEMLOCK | MI | 48626 | |
| HILBRANDT, MICHAEL | | 10725 FROST RD | | | | FREELAND | MI | 48623 | |
| HILBRANDT, SCOTT | | 10725 FROST RD | | | | FREELAND | MI | 48623 | |
| HILBURGER MOLLY | | 2101 LANGDON RD | | | | RANSOMVILLE | NY | 14131 | |
| HILBURGER, MOLLY S | | 1815 RIDGE RD | | | | LEWISTON | NY | 14092 | |
| HILBURN JUAN | | 1229 HOWARD ST | | | | SAGINAW | MI | 48601-2629 | |
| HILBURN LARRY T | | 3402 CUBA BLVD | | | | MONROE | LA | 71201-2045 | |
| HILCHEY ROBERT | | 7051 N PEARL RD | | | | OAKFIELD | NY | 14125-9744 | |
| HILCO DETROIT | | PO BOX 42001 | | | | DETROIT | MI | 48242 | |
| HILD BRIAN | | 9291 OAKRIDGE | | | | BELLE CTR | OH | 43310 | |
| HILD LOUIS | | 5001 WOHLERS AVE | | | | MARBLEHEAD | OH | 43440 | |
| HILDEBRAN THOMAS | | 2354 BUSHNELL | | | | RIVERSIDE | OH | 45404 | |
| HILDEBRAND AARON | | 201 LAKE LUGANO RD | | | | LARDEO | TX | 78041 | |
| HILDEBRAND ALLEN | | 744 CHEYENNE | | | | TIPP CITY | OH | 45371 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HILDEBRAND DOREEN | | 565 FRIDAY RD | | | | W MANCHESTER | OH | 45382 | |
| HILDEBRAND HERBERT | | 2674 GETTYSBURG PITSBURG RD | | | | ARCANUM | OH | 45304-9696 | |
| HILDEBRAND III EDWARD | | 587 VALLEY OAK CT | | | | DAYTON | OH | 45415 | |
| HILDEBRAND JACQUELINE | | 2340 FOREST HOME AVE | | | | RIVERSIDE | OH | 45404 | |
| HILDEBRAND LORA | | 5505 MONROE CONCORD RD | | | | WEST MILTON | OH | 45383 | |
| HILDEBRAND RICHARD | | 1325 SHUMWAY RD | | | | ADRIAN | MI | 49221 | |
| HILDEBRAND STEPHEN | | 565 FRIDAY RD | | | | W MANCHESTER | OH | 45382 | |
| HILDEBRAND TERESA | | 371 UPPER VALLEY RD | | | | ROCHESTER | NY | 14624-2307 | |
| HILDEBRAND TERRY | | 9061 FREDERICK GARLAND RD | | | | ENGLEWOOD | OH | 45322-9624 | |
| HILDEBRANDT BARBARA | | PO BOX 563 | | | | LOGANSPORT | IN | 46947 | |
| HILDEBRANDT, BARBARA | | PO BOX 563 | | | | LOGANSPORT | IN | 46947 | |
| HILDEBRANDT, BRIAN | | 3204 GULFSTREAM | | | | SAGINAW | MI | 48603 | |
| HILDEN DAVID P | | 8260 E POTTER RD | | | | DAVISON | MI | 48423-8146 | |
| HILDENBRAND BILL | | 14003 CEYLON RD | | | | COLLINS | OH | 44826 | |
| HILDENBRAND BRUCE | | 471 SANDSTONE CIRCLE | | | | WEBSTER | NY | 14580 | |
| HILDENBRAND BRUCE | | 471 SANDSTONE CIRCLE | | | | WEBSTER | NY | 14580 | |
| HILDENBRAND ERIC | | 5524 GLENDELL AVE | | | | FRANKLIN | OH | 45005 | |
| HILDENBRAND WILLIAM | | 9403 RT 1 STATE RT 61 | | | | BERLIN HTS | OH | 44814 | |
| HILDENBRAND, BRUCE J | | 471 SANDSTONE CIR | | | | WEBSTER | NY | 14580 | |
| HILDERBRAN FLOYD E | | 24 SUNDERLAND DR | | | | VANDALIA | OH | 45377-2919 | |
| HILDERBRAND DOUGLAS | | 208 BELLS CREEK DRIVE | | | | SIMPSONVILLE | SC | 29681-4295 | |
| HILDERBRAND MARIA | | 208 BELLS CREEK DRIVE | | | | SIMPSONVILLE | SC | 29681-4295 | |
| HILDERBRAND MICHAEL | | 2357 W MIDLAND RD | | | | MIDLAND | MI | 48642 | |
| HILDERBRAND WALTER G | | 214 GOLF DR | | | | CORTLAND | OH | 44410-1179 | |
| HILDERBRANT MARK | | 5099 LAHRING RD | | | | LINDEN | MI | 48451 | |
| HILDERBRANT MICHAEL J | | 4221 OLD KING RD | | | | SAGINAW | MI | 48601-7167 | |
| HILDITCH DENNIS A | | 3742 SENECA ST | | | | STOW | OH | 44224-4138 | |
| HILDITCH KATHLEEN | | 8415 SQUIRES LN NE | | | | WARREN | OH | 44484 | |
| HILDRETH CATHERINE | | 5927 MARJA ST | | | | FLINT | MI | 48505-2515 | |
| HILDRETH ELECTRIC INC | | 31 EXCHANGE ST | | | | LOCKPORT | NY | 14094 | |
| HILDRETH ELECTRIC INC | | PO BOX 555 | | | | LOCKPORT | NY | 14095 | |
| HILDRETH F | | 6537 SOUTH LIBERTY ST | | | | KEITHVILLE | LA | 71047 | |
| HILDRETH LEVELL | | 3401 SANTA CLARA CT | | | | FLINT | MI | 48504-3234 | |
| HILDRETH MARTHA M | | 2391 OAK ST EXT | | | | YOUNGSTOWN | OH | 44505-4839 | |
| HILE CONTROLS OF ALABAMA M | CATHERINE | 311 APPEGALE PKWY | | | | PELHAM | AL | 35124 | |
| HILE CONTROLS OF ALABAMA INC | | 311 APPLEGATE PKWY | | | | PELHAM | AL | 35124 | |
| HILE CONTROLS OF ALABAMA INC | | 311 APPLEGATE PKY | | | | PELHAM | AL | 35124 | |
| HILEMAN MICHELE | | 96 S LIBERTY ST | | | | CAMDEN | OH | 45311 | |
| HILEMAN STEVEN | | 3975 PURDY RD | | | | ROCKFORD | OH | 45882 | |
| HILER INDUSTRIES | | PO BOX 639 | | | | LAPORTE | IN | 46352 | |
| HILER WILLIAM D | | 1665 18 MILE RD | | | | KENT CITY | MI | 49330-9727 | |
| HILES LARRY L | | 439 RIDGEBURY DR | | | | XENIA | OH | 45385-3941 | |
| HILEVEL TECHNOLOGY INC | | 2166 MICHELSON | | | | IRVINE | CA | 92612 | |
| HILEVEL TECHNOLOGY INC EFT | | 2166 MICHELSON DR | | | | IRVINE | CA | 92612 | |
| HILGENDORF KATHYE | | 27729 HARRISON WOOD | | | | HARRISON TWP | MI | 48045 | |
| HILGENDORF PATRICIA M | | 107 NORTH RIDGE DR | APT C | | | ASHEVILLE | NC | 28804 | |
| HILGENDORF, KATHYE | | 27729 HARRISON WOOD | | | | HARRISON TWP | MI | 48045 | |
| HILGER GRANT | | 175 WINTHROP | | | | SAGINAW | MI | 48603 | |
| HILGER WAYNE | | 175 WINTHROP | | | | SAGINAW | MI | 48603 | |
| HILGERS & WATKINS | | 98 SAN JACINTO BLVD STE 1300 | | | | AUSTIN | TX | 78701 | |
| HILGERS AND WATKINS | | PO BOX 2063 | | | | AUSTIN | TX | 78768 | |
| HILIMON MICHAEL | | 7008 DESERT CANYON DRIVE | | | | EL PASO | TX | 79912-7662 | |
| HILIMON, MICHAEL P | | 7008 DESERT CAYON DR | | | | EL PASO | TX | 79912 | |
| HILITE INDUSTRIES  EFT NASS DIVISION | | PO BOX 5921 DEPT 1142 | | | | CAROL STREAM | IL | 60197-5921 | |
| HILITE INDUSTRIES EFT | | NASS DIVISION | FMLY N AMER SPRING & STAMPING | 345 CRISS CIRCLE | | ELK GROVE VILLAGE | IL | 60007 | |
| HILITE INDUSTRIES INC | | 127 PUBLIC SQ STE 4100 | | | | CLEVELAND | OH | 44114-1312 | |
| HILITE INDUSTRIES INC | | 1671 S BROADWAY ST | | | | CARROLLTON | TX | 75006 | |
| HILITE INDUSTRIES INC | | 2701 CAMBRIDGE CT STE 415 | | | | AUBURN HILLS | MI | 48326 | |
| HILITE INDUSTRIES INC | | ACUTEX DIV | 2001 PEACH ST | | | WHITEHALL | MI | 49461-184 | |
| HILITE INDUSTRIES INC | | RMT CHNG 08 04 05 CS | 1671 S BROADWAY | | | CARROLLTON | TX | 75006 | |
| HILITE INTERNATIONAL | | PO BOX 73342 | | | | CLEVELAND | OH | 44193 | |
| HILITE INTERNATIONAL INC | | 1671 S BROADWAY ST | | | | CARROLLTON | TX | 75006-7442 | |
| HILITE INTERNATIONAL INC | | ACUTEX DIV | 2001 PEACH ST | | | WHITEHALL | MI | 49461-1844 | |
| HILITE INTERNATIONAL INC | | 127 PUBLIC SQ STE 4100 | | | | CLEVELAND | OH | 44114-1312 | |
| HILITE INTERNATIONAL INC | MICHAEL T KESTNER | 127 PUBLIC SQ STE 4100 | | | | CLEVELAND | OH | 44114-1312 | |
| HILKER DAVID | | 813 PINOAK DR | | | | KOKOMO | IN | 46901 | |
| HILKER, DAVID M | | 700 SALEM DR | | | | KOKOMO | IN | 46902 | |
| HILKER, STACEY | | 700 SALEM DR | | | | KOKOMO | IN | 46902 | |
| HILKO JACQUELINE | | 525 UTAH AVE | | | | MC DONALD | OH | 44437-1525 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HILL & KNOWLTON | | STE 601 | 600 NEW HAMPSHIRE AVE NW | | | WASHINGTON | DC | 20037 | |
| HILL & KNOWLTON AUSTRALIA PTY | | C 12 338 PITT ST SYDNEY | N5W 2000 | | | | | | AUSTRALIA |
| HILL & KNOWLTON AUSTRALIA PTY | | LEVEL 12 | 338 PITT ST | | | SYDNEY | | 02000 | AUSTRALIA |
| HILL & KNOWLTON BRASIL EFT | | LTDA | R MARIO AMARAL 50 PARAISO | 04002 020 SAO PAULO SP | | CEP | | | BRAZIL |
| HILL & KNOWLTON BRAZIL | | RUE ANDRE AMPERE | 34 8 ANDAR BROOKLIN | CEP 04568 080 SAO PAULO SP | | | | | BRAZIL |
| HILL & KNOWLTON BRAZIL LTDA | | RUA ANDRE AMPERE 34 3 E 8 ANDA | | | | SAO PAULO | | 04562 080 | |
| HILL & KNOWLTON INC | | 468 LEXINGTON AVE | | | | NEW YORK | NY | 10017 | |
| HILL & KNOWLTON INC | | HILL & KNOWLTON WORLDWIDE | 600 NEW HAMPSHIRE AVE NW STE 6 | | | WASHINGTON | DC | 20037 | |
| HILL & KNOWLTON JAPAN | | IZUMIKAN SANBAN CHO 5F | SANBAN CHO 3 8 CHLYODA KU | 102 075 TOKYO | | | | | JAPAN |
| HILL & KNOWLTON SEA PTE LTD | | 100 BEACH RD 25 11 SHAW TOWER | | | | | | 189702 | SINGAPORE |
| HILL & KNOWLTON SEA PTE LTD | | 100 BEACH RD 25 11 SHAW TWR | | | | 189702 | | | SINGAPORE |
| HILL & KNOWLTON ZHONGLIAN | | STE 1901 SCITECH TOWER 22 | JIANGUOMENWAL AVE 100004 | BEIJING | | | | | CHINA |
| HILL & KNOWLTON ZHONGLIAN PUBL | | RM 1901 19 F SCHITECH TOWER 22 | JIANGUOMENWA | | | BEIJING | | 100004 | CHINA |
| HILL ALBERT | | 510 NELL ST SW | | | | DECATUR | AL | 35601-5636 | |
| HILL ALICE | | 100 GATEWAY BLVD APT 104 | | | | GREENVILLE | SC | 29607 | |
| HILL ALICE | | 101 BALLENGER AVE | | | | GREER | SC | 29650 | |
| HILL ALONA J | | 2009 W RIVERVIEW AVE | | | | DAYTON | OH | 45402-5924 | |
| HILL AND KNOWITON BRAZIL | | RUA ANDRE AMPERE 34 8 ANDAR | BROOKLIN SAO PAULO 04568 080 | | | | | | BRAZIL |
| HILL AND KNOWLTON AUSTRALIA PT | | LEVEL 7 338 PITT ST | | | | NORTH SYDNEY | | 02060 | AUSTRALIA |
| HILL AND KNOWLTON BRASIL EFT LTDA | | R MARIO AMARAL 50 PARAISO | 04002 020 SAO PAULO SP | | | BRASIL CEP | | | BRAZIL |
| HILL AND KNOWLTON INC | | 468 LEXINGTON AVE | | | | NEW YORK | NY | 10017 | |
| HILL AND KNOWLTON JAPAN IZUMIKAN SANBAN CHO 5F | | SANBAN CHO 3 8 CHLYODA KU | 102 075 TOKYO | | | | | | JAPAN |
| HILL AND KNOWLTON SEA PTE LTD | | 100 BEACH RD 25 11 SHAW TWR | | | | SINGAPORE 189702 | | | SINGAPORE |
| HILL AND KNOWLTON STE 601 | | 600 NEW HAMPSHIRE AVE NW | | | | WASHINGTON | DC | 20037 | |
| HILL AND KNOWLTON ZHONGLIAN STE 1901 SCITECH TOWER 22 | | JIANGUOMENWAL AVE 100004 | BEIJING | | | | | | CHINA |
| HILL ANEESAH | | 8359 PEMBROOK CT | | | | JACKSONVILLE | FL | 32219 | |
| HILL ANTHONY V | | 14101 BLACKBERRY CREEK | | | | BURTON | MI | 48519-0000 | |
| HILL ARNO A | | 7450 PALMYRA RD SW | | | | WARREN | OH | 44481-9245 | |
| HILL ARVONT | | 685 BLUFF CANYON CIRCLE | | | | EL PASO | TX | 79912 | |
| HILL ASHLEY | | 59 PINEWOOD CIRCLE APT E | | | | TROTWOOD | OH | 45426 | |
| HILL BAKER CRYSTA | | 4149 FREE PIKE | | | | DAYTON | OH | 45416-1214 | |
| HILL BARBARA | | 14101 BLACKBERRY CREEK | | | | BURTON | MI | 48519 | |
| HILL BART | | 353 WEST THIRD ST | | | | PERU | IN | 46970 | |
| HILL BERNETTA | | 1457 N 18TH ST | | | | MILWAUKEE | WI | 53205 | |
| HILL BETH | | 4700 ST JAMES AVE | | | | DAYTON | OH | 45406 | |
| HILL BETTY | | 3430 LINDEN AVE | | | | DAYTON | OH | 45410 | |
| HILL BETTY | | 465 GRAND AVE 907 | | | | DAYTON | OH | 45405 | |
| HILL BOBBY E | | 1808 ZAUEL ST | | | | SAGINAW | MI | 48602-1086 | |
| HILL BONNIE R | | 6813 SALLY CT | | | | FLINT | MI | 48505-1915 | |
| HILL BRANDY | | 44 SOUTH HALLOWAY ST | | | | DAYTON | OH | 45417 | |
| HILL BRENDA | | 8836 N ROUND BARN RD | | | | WILLIAMSBURG | IN | 47393 | |
| HILL BROTHERS CHEMICAL CO | HILL BROTHERS CHEMICAL COMPANY | | 1675 N MAIN ST | | | ORANGE | CA | 92867-3499 | |
| HILL BROTHERS CHEMICAL COMPANY | | 1675 N MAIN ST | | | | ORANGE | CA | 92867-3499 | |
| HILL CANDACE | | 44 S HALLOWAY ST | | | | DAYTON | OH | 45417 | |
| HILL CAPRICE | | 2211 DELON CT | | | | KOKOMO | IN | 46901 | |
| HILL CASTING EQUIPMENT & | | SUPPLIES | 18504 NE 213TH AVE | | | BRUSH PRAIRIE | WA | 98606 | |
| HILL CASTING EQUIPMENT & SUPPL | | 18504 NE 213TH AVE | | | | BRUSH PRAIRIE | WA | 98606 | |
| HILL CASTING EQUIPMENT AND SUPPLIES | | PO BOX 94 | | | | BRUSH PRAIRIE | WA | 98606 | |
| HILL CHARLES | | 307 DURNAN ST | | | | ROCHESTER | NY | 14621 | |
| HILL CHARLIE | | 165 CARAWAY DR | | | | SPRINGBORO | OH | 45066 | |
| HILL CHRISTINE | | 8434 SCHOOLGATE DR | | | | HUBER HEIGHTS | OH | 45424 | |
| HILL CLARENCE | | 1908 OAKRIDGE DR | | | | DAYTON | OH | 45417 | |
| HILL CLARENCE | | 1908 OAKRIDGE DR | | | | DAYTON | OH | 45417 | |
| HILL CLARENCE | | 1908 OAKRIDGE DR | | | | DAYTON | OH | 45417 | |
| HILL CONNIE | | 14812 SULKY WAY | | | | CARMEL | IN | 46032 | |
| HILL COUNTY COURT CLERK | | PO BOX 634 | | | | HILLSBORO | TX | 76645 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HILL CRAIG | | 1402 HIGHVIEW DR | | | | FAIRBORN | OH | 45324 | |
| HILL CYNTHIA | | 151 HAZELWOOD AVE | | | | BUFFALO | NY | 14215-3516 | |
| HILL CYNTHIA | | 5431 MAPLE CANYON AVE | | | | COLUMBUS | OH | 43229 | |
| HILL CYNTHIA L | | 8145 N LINDEN RD | | | | MT MORRIS | MI | 48458-9488 | |
| HILL D | | 811 DELMAR RD | | | | ANDERSON | IN | 46013 | |
| HILL DAVID | | 1823 SHELTERING TREE DR | | | | W CARROLLTON | OH | 45449-2350 | |
| HILL DAVID JR | | 1831 WHITTLESEY ST | | | | FLINT | MI | 48503 | |
| HILL DENISE | | 3060 SOLAR LN NW | | | | WARREN | OH | 44485 | |
| HILL DIANE | | 870 WESTCHESTER | | | | SAGINAW | MI | 48603 | |
| HILL DILLMEN K | | 4790 HILTON CORPORATE DRIVE | | | | COLUMBUS | OH | 43232-4150 | |
| HILL DON | | 1505 CHERRY HILL LN | | | | KOKOMO | IN | 46902 | |
| HILL DONALD | | 18272 64TH AVE | | | | COOPERSVILLE | MI | 49404-9622 | |
| HILL DONALD | | 5088 HEATHER WAY | | | | HUBER HEIGHTS | OH | 45424 | |
| HILL DONALD | | PO BOX 13185 | | | | DAYTON | OH | 45413 | |
| HILL DONALD R | | PO BOX 608 | | | | HOUGHTON LAKE | MI | 48629 | |
| HILL DOUGLAS | | 811 DELMAR RD | | | | ANDERSON | IN | 46013 | |
| HILL DUSTIN | | 3310 SOUTHARD HWY | | | | ADRIAN | MI | 49221 | |
| HILL E | | 9 PAMELA CLOSE | | | | LIVERPOOL | | L10 4XX | UNITED KINGDOM |
| HILL E A | | 94 MOSS LN | LYDIATE | | | LIVERPOOL | | L31 4DJ | UNITED KINGDOM |
| HILL EDWARD | | 10000 MECHANICSBURG CATA | WBA RD | | | MECHANICSBURG | OH | 43044 | |
| HILL EDWARD | | 6288 AL HWY 101 | | | | TOWN CREEK | AL | 35672-6702 | |
| HILL ELECTRIC SUPPLY CO INC | | 174 BROAD ST | | | | GLENS FALLS | NY | 12801-0305 | |
| HILL ELECTRIC SUPPLY CO INC | | DALE ELECTRIC SUPPLY | 172 174 BROAD ST | | | GLENS FALLS | NY | 12801 | |
| HILL ELECTRIC SUPPLY CO INC | | PO BOX 305 | | | | GLENS FALLS | NY | 12801-0305 | |
| HILL ELIZABETH | | 3673 HANEY RD | | | | DAYTON | OH | 45416 | |
| HILL ELIZABETH A | | 21391 AL HWY24 | | | | TRINITY | AL | 35673-3974 | |
| HILL FRANKIE | | 6451 WESTBAY CT | | | | DAYTON | OH | 45426-1119 | |
| HILL FREDDIE | | 761 MOON RD APT D | | | | COLUMBUS | OH | 43224 | |
| HILL GARRY | | PO BOX 8024 MC481CHN009 | | | | PLYMOUTH | MI | 48170 | |
| HILL GARRY J  EFT | | 2825 HICKORYWOOD DR | | | | TROY | MI | 45373 | |
| HILL GARY | | PO BOX 8024 MC481CHN009 | | | | PLYMOUTH | MI | 48170 | |
| HILL GARY F | | 17257 SAND RD | | | | KENDALL | NY | 14476-9749 | |
| HILL GARY G | | 8632 FARMERSVIL W CARROLLTON | | | | GERMANTOWN | OH | 45327-9504 | |
| HILL GREGORY | | 11214 LEWIS RD | | | | CLIO | MI | 48420 | |
| HILL GREGORY | | 6034 W CO RD 500 S | | | | RUSSIAVILLE | IN | 46979 | |
| HILL HARVEY | | 3904 GEO WRIGHTSVILLE RD | | | | GROVE CITY | OH | 43123 | |
| HILL HELEN M | | 64 ESSLA DR | | | | ROCHESTER | NY | 14612-2208 | |
| HILL HILL CARTER FRANCO COLE & | | BLACK PC | PO BOX 116 | | | MONTGOMERY | AL | 36101-0116 | |
| HILL HILL CARTER FRANCO COLE AND BLACK PC | | PO BOX 116 | | | | MONTGOMERY | AL | 36101-0116 | |
| HILL HOUSE PRODUCTS | GLORIA TRUMP | 226 CALLE PINTORESCO | | | | SAN CLEMENTE | CA | 92672 | |
| HILL IRENE C | | 1317 HIGHLAND AVE SW | | | | WARREN | OH | 44485-3840 | |
| HILL J | | 2204 OAKWOOD | | | | SAGINAW | MI | 48601 | |
| HILL JACQUELINE | | 2096 OWENS OAK DR | | | | JACKSON | MS | 39212 | |
| HILL JAMES | | 933 FLORIDA AVE | | | | MCDONALD | OH | 44437 | |
| HILL JAMES D | | 3310 SOUTHARD HWY | | | | ADRIAN | MI | 49221-9433 | |
| HILL JAMES H | | 933 FLORIDA AVE | | | | MC DONALD | OH | 44437-1611 | |
| HILL JAMES R | | 4560 S COUNTY RD 00 EW | | | | KOKOMO | IN | 46902-5213 | |
| HILL JAMES T | | 6685 COUNTY RD 214 | | | | TRINITY | AL | 35673-4012 | |
| HILL JASON | | 7000 DELISLE FOURMAN RD | | | | ARCANUM | OH | 45304 | |
| HILL JASON | | 855 CO RD 336 | | | | DANVILLE | AL | 35619 | |
| HILL JASON | | PO BOX 231 | | | | CAMDEN | OH | 45311 | |
| HILL JEANETTE | | 3002 MICHAEL AVE SW | | | | WYOMING | MI | 49509-2760 | |
| HILL JEFFREY | | PO BOX 343 | | | | ELKMONT | AL | 35620-6420 | |
| HILL JERRY | | 6974 SUMMERGREEN DR | | | | HUBER HEIGHTS | OH | 45424 | |
| HILL JERRY | | 6974 SUMMERGREEN DR | | | | HUBER HEIGHTS | OH | 45424 | |
| HILL JERRY L | | 1873 TREADWELL TERRACE | | | | THE VILLAGES | FL | 32162-1638 | |
| HILL JOANNE | | 1 SPINNEY VIEW | | | | KIRKBY | | L33 7XX | UNITED KINGDOM |
| HILL JOHN | | 1875 MERIDIAN ST | | | | REESE | MI | 48757-9456 | |
| HILL JOHN | | 9755 SHORELAND LN | | | | INDIANAPOLIS | IN | 46229 | |
| HILL JOHN C | | 777 HORACE BROWN RD | | | | WALLING | TN | 38587-5303 | |
| HILL JOHN F | | 1803 E 8TH ST | | | | ANDERSON | IN | 46012-4201 | |
| HILL JOHN JR | | 3920 CLYDE PK SW APT 202 | | | | WYOMING | MI | 49509 | |
| HILL JOHN JR | | 3920 CLYDE PK SW APT 202 | | | | WYOMING | MI | 49509 | |
| HILL JOHN S | | 164 LAKESIDE DR | | | | CROSSVILLE | TN | 38558-7061 | |
| HILL JOYA I | | 3101 FOREST GROVE AVE | | | | DAYTON | OH | 45406-3902 | |
| HILL JR CHARLIE | | 1646 COUNTY RD 439 | | | | HILLSBORO | AL | 35643 | |
| HILL JR DAVID | | 4945 STROUP HICKOX RD | | | | W FARMINGTON | OH | 44491 | |
| HILL JR JACKSON | | 724 CHANDLER DR | | | | TROTWOOD | OH | 45426 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HILL JR JOHN | | 3920 CLYDE PK SW APT 202 | | | | WYOMING | MI | 49509 | |
| HILL JR JOHN | | 8434 MILTON POTSDAM RD | | | | WEST MILTON | OH | 45383-9737 | |
| HILL JR, DAVID | | 4945 STROUP HICKOX RD | | | | W FARMINGTON | OH | 44491 | |
| HILL JUDITH | | 423 HULBERT ST | | | | DAYTON | OH | 45410-2221 | |
| HILL JUDITH MAE | | 2857 S LINEBARGER TER | | | | MILWAUKEE | WI | 53207-2540 | |
| HILL JUDY A | | 3445 WEATHERED ROCK CIRCLE | | | | KOKOMO | IN | 46902-6064 | |
| HILL KARSHA | | 1520 MALONE ST | | | | GADSDEN | AL | 35901 | |
| HILL KATHY E | | 119 OLD AIRPORT RD 169 | | | | LAGRANGE | GA | 30240-6434 | |
| HILL KELLY | | 116 RUE GRAND DRIVE | | | | LAKE STREET LOUIS | MO | 63367-1715 | |
| HILL KELLY | | 5145 FORTMAN DR | | | | DAYTON | OH | 45418 | |
| HILL KENNETH | | 1610 N HUNTER | | | | OLATHE | KS | 66061 | |
| HILL KENNETH | | 870 WESTCHESTER | | | | SAGINAW | MI | 48603 | |
| HILL KENNY | | 3011 HARVARD BLVD | | | | DAYTON | OH | 45406 | |
| HILL KEVIN | | 7689 PRAIRIEVIEW DR | | | | FISHERS | IN | 46038 | |
| HILL KRYSTAL | | 1153 EDGEHILL RD | | | | COLUMBUS | OH | 43212-3660 | |
| HILL KRYSTAL | | 1691 HARVEST TIME PL | | | | GALLOWAY | OH | 43119-8415 | |
| HILL LADORIS J | | 5419 BROMWICK DR | | | | DAYTON | OH | 45426-1913 | |
| HILL LAJUANA | | 5562 AUTUMN LEAF DR 6 | | | | TROTWOOD | OH | 45426 | |
| HILL LARRY | | 3309 HACKNEY DR | | | | KETTERING | OH | 45420 | |
| HILL LEROY | | 2096 OWENS OAKS DR | | | | JACKSON | MS | 39212 | |
| HILL LESLIE | | 15507 EVANS RD | | | | ATHENS | AL | 35611 | |
| HILL LESLIE | | 2131 RAINBOW DR NE | | | | LANCASTER | OH | 43130 | |
| HILL LESLIE | | 710 S CLINTON ST AP312 | | | | ATHENS | AL | 35611 | |
| HILL LINDA | | 1799 NORTHHAMPTON DR | | | | KOKOMO | IN | 46902 | |
| HILL LINDA G | | 1828 WOODBINE DR | | | | ANDERSON | IN | 46011-2622 | |
| HILL LINDA L | | 2535 COLUMBUS BLVD | | | | KOKOMO | IN | 46901 | |
| HILL LINDA M | | 3063 KETTERING HEIGHTS 11 | | | | FLINT | MI | 48507 | |
| HILL LOLA | | 204 SANDFORD ST | | | | NEW BRUNSWICK | NJ | 08901 | |
| HILL MACHINERY CO | | 4585 DANVERS DR SE | | | | GRAND RAPIDS | MI | 49512 | |
| HILL MACHINERY CO INC | | 4585 DANVERS DR SE | | | | GRAND RAPIDS | MI | 49512-4040 | |
| HILL MARK | | 2722 W 98TH PLACE | | | | EVERGREEN PARK | IL | 60805-3234 | |
| HILL MARLENE E | | 2707 E SALZBURG RD | | | | BAY CITY | MI | 48706-9788 | |
| HILL MARLENE E | | 2707 E SALZBURG RD | | | | BAY CITY | MI | 48706-9788 | |
| HILL MARLO | | 4514 OAKRIDGE DR | | | | DAYTON | OH | 45417 | |
| HILL MARSHA | | 1968 S QUANICASSEE RD | | | | REESE | MI | 48757-9459 | |
| HILL MARTIN | | 14812 SULKY WAY | | | | CARMEL | IN | 46032 | |
| HILL MARY | | 3548 STUDOR RD | | | | SAGINAW | MI | 48601-5741 | |
| HILL MARY | | 836 KAY ST | | | | DAVISON | MI | 48423 | |
| HILL MARY LOU M | | 933 FLORIDA AVE | | | | MC DONALD | OH | 44437-1611 | |
| HILL MELBA | | 11625 CO RD236 | | | | MOULTON | AL | 35650-1007 | |
| HILL MELISSA | | 2463 FEATHERSTON DR | | | | MIAMISBURG | OH | 45342 | |
| HILL MELVYN L | | 9101 LAHRING RD | | | | GAINES | MI | 48436-9769 | |
| HILL MICHAEL | | 2102 GILES DR NE | | | | HUNTSVILLE | AL | 35811-2315 | |
| HILL MICHAEL L | | 5461 E 00 NS | | | | GREENTOWN | IN | 46936-8774 | |
| HILL MICHELLE | | 823 NORTON ST | | | | ROCHESTER | NY | 14621 | |
| HILL MICKEY | | 194 MILES HILL RD | | | | MONTICELLO | MS | 39654 | |
| HILL MITZI | | 1026 YELLOWHAMMER LN | | | | NORTHPORT | AL | 35476-5620 | |
| HILL NORMA J | | 5744 CAMPBELL BLVD | | | | LOCKPORT | NY | 14094-9201 | |
| HILL PAMELA | | 7417 TRINKLEIN RD | | | | SAGINAW | MI | 48609 | |
| HILL PARMER | | 7842 WINDEMERE CT | | | | WATERFORD | MI | 48327 | |
| HILL PATRICIA | | 1518 RENA AVE | | | | ALBANY | GA | 31705-1458 | |
| HILL PATRICIA | | 3895 ALABAMA HWY 36 | | | | MOULTON | AL | 35650 | |
| HILL PATRICIA L | | 1439 ROSEDALE DR | | | | DAYTON | OH | 45406 | |
| HILL PATRICK | | 1647 NEWTON AVE | | | | DAYTON | OH | 45406 | |
| HILL PAUL E | | 1680 VALLEY HEIGHTS RD | | | | XENIA | OH | 45385-9311 | |
| HILL PHILLIP | | 256 WROE AVE | | | | DAYTON | OH | 45406 | |
| HILL PRECISION MFG INC | RAHN HILL | 10978 SKYLINE DR | | | | TITUSVILLE | PA | 16354 | |
| HILL RACHELLE | | PO BOX 1324 | | | | CLINTON | MS | 39060 | |
| HILL RALPH | | 2233 INTERNATIONAL BLVD | | | | BROWNSVILLE | TX | 78521 | |
| HILL RANDALL | | 6068 W 500 S | | | | RUSSIAVILLE | IN | 46979 | |
| HILL RANDY | | 2012 N TURNER ST | | | | MUNCIE | IN | 47303 | |
| HILL RANDY | | PO BOX 684 | | | | MOULTON | AL | 35650-0684 | |
| HILL REBECCA | | 1222 STONEBRIDGE DR | | | | ANDERSON | IN | 46013 | |
| HILL RICHARD | | 2037 HARDWOOD DR | | | | DAVISON | MI | 48423 | |
| HILL RICHARD | | 2965 ARMSTRONG DR | | | | LAKE ORION | MI | 48360 | |
| HILL RITA | | 7 NORBURY CLOSE | | | | WESTVALE | | L32 0US | UNITED KINGDOM |
| HILL RIVKINS & HAYDEN LLP | | 45 BROADWAY STE 1500 | | | | NEW YORK | NY | 10006-3739 | |
| HILL RIVKINS AND HAYDEN LLP | | 45 BROADWAY STE 1500 | | | | NEW YORK | NY | 10006-3739 | |
| HILL ROBERT | | 11225 WEBSTER RD | | | | CLIO | MI | 48420 | |
| HILL ROBERT | | PO BOX 614 | | | | BOLTON | MS | 39041 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HILL ROBERT L | | 3463 BAGSHAW | | | | SAGINAW | MI | 48601-5208 | |
| HILL RODGER | | 1617 GRACELAND DR | | | | FAIRBORN | OH | 45324 | |
| HILL ROGER | | 41 FOX CHASE BLVD | | | | GRAND BLANC | MI | 48439 | |
| HILL RONALD | | 306 THELMA AVE | | | | DAYTON | OH | 45415 | |
| HILL RONALD | | 3268 MOHAWK TRL | | | | RIVERSIDE | CA | 92503-5458 | |
| HILL RONALD | | 910 VICTORIA DR | | | | FRANKLIN | OH | 45005-1558 | |
| HILL RONALD G | | 3129 INDIAN RIPPLE RD | | | | DAYTON | OH | 45440-3608 | |
| HILL ROSIE | | 5034 OAK CREEK DR | | | | JACKSON | MS | 39212 | |
| HILL S | | 12926 CARNEY RD | | | | AKRON | NY | 14001-9661 | |
| HILL SHANE | | 3002 MICHAEL AVE SW | | | | GRAND RAPIDS | MI | 49509-2760 | |
| HILL SHARETTA | | 881 SUMMIT SQUARE DR | | | | DAYTON | OH | 45427 | |
| HILL SHARLENE | | 8134 VANADIA DR | | | | MT MORRIS | MI | 48458 | |
| HILL SHARON LEA | | 2996 TRACER RD | | | | COLUMBUS | OH | 43232-5672 | |
| HILL SHEILA D | | 3673 NORTH GRAND JEAN | | | | ROSE CITY | MI | 48654-9788 | |
| HILL SHIRLENE | | 1395 SHANNON RD | | | | GIRARD | OH | 44420 | |
| HILL SHIRLENE | | 1395 SHANNON RD | | | | GIRARD | OH | 44420 | |
| HILL SR WILLIAM | | 55 KEATING DR | | | | ROCHESTER | NY | 14622-1521 | |
| HILL SR WILLIAM | | 55 KEATING DR | | | | ROCHESTER | NY | 14622-1521 | |
| HILL SR WILLIAM F | | 55 KEATING DR | | | | ROCHESTER | NY | 14622-1521 | |
| HILL SR, MICHAEL | | 606 SOUTH 23RD | | | | SAGINAW | MI | 48601 | |
| HILL STEPHANIE | | 3895 NORTHVIEW DR APT K 26 | | | | JACKSON | MS | 39206 | |
| HILL STORAGE & RIGGING CO | STEVE KOSTELEC | PO BOX 129 | | | | MIDDLETOWN | PA | 17057 | |
| HILL SYLVESTER | | 4135 EMERALD DR | | | | BRIDGEPORT | MI | 48722-9570 | |
| HILL SYLVIA | | PO BOX 8024 MC481CHN009 | | | | PLYMOUTH | MI | 48170 | |
| HILL SYLVIA | | PO BOX 8024 MC481CHN009 | | | | PLYMOUTH | MI | 48170 | |
| HILL TOP CONTROLS DESIGN | | 207 HARVEST PL | | | | FARMERSVILLE | OH | 45325 | |
| HILL TOP CONTROLS DESIGN | | PO BOX 200 | | | | FARMERSVILLE | OH | 48325-0200 | |
| HILL TYRONE | | 6900 S SHORE DR | | | | WHITEHALL | MI | 49461-9652 | |
| HILL VONNIE | | 4591 COUNTY RD 434 | | | | MOULTON | AL | 35650 | |
| HILL W | | 66 RUGBY AVE | | | | ROCHESTER | NY | 14619 | |
| HILL WARREN D | | 1900 CHRISTY CT | | | | ROCHESTER HILLS | MI | 48309 | |
| HILL WESLEY D | | 1290 CRICKLEWOOD DR SW | | | | WYOMING | MI | 49509-2745 | |
| HILL WILLIAM | | PO BOX 1562 | | | | DEARBORN | MI | 48121 | |
| HILL, ARVONT L | | 417 E CLEAR LAKE LN | | | | WESTFIELD | IN | 46074 | |
| HILL, BART A | | 166 W 6TH ST | | | | PERU | IN | 46970 | |
| HILL, BRANDON | | 203 MCNAUGHTON ST | | | | ROCHESTER | NY | 14606 | |
| HILL, BRIAN | | 80 PARADISE LN APT 2 | | | | TONAWANDA | NY | 14150 | |
| HILL, CAPRICE R | | 2211 DELON CT | | | | KOKOMO | IN | 46901 | |
| HILL, CELIA | | 2604 GRACE RIDGE | | | | SAGINAW | MI | 48601 | |
| HILL, CHARLES | | 307 DURNAN ST | | | | ROCHESTER | NY | 14621 | |
| HILL, CONNIE | | 14812 SULKY WAY | | | | CARMEL | IN | 46032 | |
| HILL, CYNTHIA | | 241 PALMDALE APT 2 | | | | WILLIAMSVILLE | NY | 14221 | |
| HILL, DON R | | 1505 CHERRY HILL LN | | | | KOKOMO | IN | 46902 | |
| HILL, GREGORY W | | 6034 W CO RD 500 S | | | | RUSSIAVILLE | IN | 46979 | |
| HILL, JAMES | | 801 N INDEPENDENCE | | | | WINDFALL | IN | 46076 | |
| HILL, KENNETH J | | 870 WESTCHESTER | | | | SAGINAW | MI | 48603 | |
| HILL, KENNY | | 3011 HARVARD BLVD | | | | DAYTON | OH | 45406 | |
| HILL, KEVIN LEO | | 7689 PRAIRIEVIEW DR | | | | FISHERS | IN | 46038 | |
| HILL, LIKESHA | HILL LIKESHA | 1624 MEIJER | | | | TROY | MI | 48084 | |
| HILL, LIKESHA | | 838 FLOWERDALE | | | | FERNDALE | MI | 48220 | |
| HILL, MICHAEL | | 9589 SAGINAW ST | | | | REESE | MI | 48757 | |
| HILL, MICHELLE | | 169 IMPALA DR | | | | ROCHESTER | NY | 14609 | |
| HILL, MICKEY | | 194 MILES HILL RD | | | | MONTICELLO | MS | 39654 | |
| HILL, PATRICIA M | | 3895 ALABAMA HWY 36 | | | | MOULTON | AL | 35650 | |
| HILL, RALPH | | 2233 INTERNATIONAL BLVD | | | | BROWNSVILLE | TX | 78521 | |
| HILL, RANDALL S | | 6068 W 500 S | | | | RUSSIAVILLE | IN | 46979 | |
| HILL, RICHARD E | | 2037 HARDWOOD DR | | | | DAVISON | MI | 48423 | |
| HILL, RICHARD H | | 2965 ARMSTRONG DR | | | | LAKE ORION | MI | 48360 | |
| HILL, ROCHELLE | | 1515 WARD ST | | | | SAGINAW | MI | 48601 | |
| HILL, RODGER A | | 1617 GRACELAND DR | | | | FAIRBORN | OH | 45324 | |
| HILL, SANDRA | | 8860 PLZ DR APT 10 | | | | NIAGARA FALLS | NY | 14304 | |
| HILL, SCHRONDA | | 4264 HARBOURTOWNE DR | | | | SAGINAW | MI | 48603 | |
| HILL, SYLVIA L | | 6238 FRANKLIN EAGLE | | | | EL PASO | TX | 79912 | |
| HILL, TABATHA | | PO BOX 215 | | | | SILVER CREEK | MS | 39663 | |
| HILL, TIMOTHY | | 1797 CO RD 316 | | | | TRINITY | AL | 35673 | |
| HILLA PATRICK | | 2430 CENTRAL AVE SW | | | | WYOMING | MI | 49509-2248 | |
| HILLAM CUSTOM CONTROLS | ACCOUNTS PAYABLE | 3033 SOUTHEAST 59TH COURT | | | | HILLSBORO | OR | 97123 | |
| HILLARY HEATHER | | 619 COTTS WAY | | | | OXFORD | MI | 48371 | |
| HILLARY HILARY | | 40 BRANDYWINE DR | | | | GRAND ISLAND | NY | 14072 | |
| HILLARY KEVIN | | 619 COTTS WAY | | | | OXFORD | MI | 48371 | |
| HILLARY, HILARY | | 40 BRANDYWINE DR | | | | GRAND ISLAND | NY | 14072 | |
| HILLAS PACKAGING INC | | 2754 S EAST LOOP 820 | | | | FORT WORTH | TX | 76140-1088 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HILLAS PACKAGING INC | | 2754 SE LOOP 820 | | | | FORT WORTH | TX | 76140 | |
| HILLBILLS DIESEL SERVICE | MARK CARRAHER | NW HWY 91 | PO BOX 29 | | | SPALDING | NE | 68665 | |
| HILLBILLS DIESEL SVC | MR MARK CARRAHER | PO BOX 29 | | | | SPALDING | NE | 68665-0029 | |
| HILLCREST TOOL & DIE | DUSTIN MATTOCKS | 1203 SKYLINE DR | | | | TITUSVILLE | PA | 16354 | |
| HILLEARY JR LLOYD | | 415 SOUTH MAIN ST | | | | MIAMISBURG | OH | 45342 | |
| HILLEBRANT, JASEN | | 126 CABOT RD | | | | ROCHESTER | NY | 14626 | |
| HILLEGEER JAMES | | 32 BORROWDALE DR | | | | ROCHESTER | NY | 14626 | |
| HILLEGEER, JAMES | | 32 BORROWDALE DR | | | | ROCHESTER | NY | 14626 | |
| HILLENBRAND BERNARD J | | 308 HIGH ST | | | | SANDUSKY | OH | 44870-3346 | |
| HILLER CHARLES W | | 4065 WESTLAKE RD | | | | CORTLAND | OH | 44410-9224 | |
| HILLER DEBRA | | 4065 WESTLAKE RD | | | | CORTLAND | OH | 44410-9224 | |
| HILLER EDWARD | | 15807 BLACKBURN RD | | | | ATHENS | AL | 35611 | |
| HILLER JON FERRALL | | 1353 COFFMAN ST APT 3 | | | | LONGMONT | CO | 80501-2738 | |
| HILLER L | | 3745 LOCKPORT OLCOTT RD UPPR | | | | LOCKPORT | NY | 14094 | |
| HILLER RALPH A CO | | 6005 ENTERPRISE DR | | | | EXPORT | PA | 15632-8969 | |
| HILLER ROBERTA A | | 2706 SALT SPRINGS RD | | | | WARREN | OH | 44481-9231 | |
| HILLER WALTER | | 5948 RR AVE | | | | BURT | NY | 14028-0005 | |
| HILLER, ROBERT | | 12477 WILLIAMS RD | | | | GAINES | MI | 48436 | |
| HILLEY JEANINE | | 13369 ALLISON DR | | | | MC CALLA | AL | 35111-1118 | |
| HILLIARD KWANZA | | 1227 WOODDELL DR | | | | JACKSON | MS | 39212 | |
| HILLIARD ROCKY | | RR 1 BOX 239 | | | | RHINE | GA | 31077-9620 | |
| HILLIARD TOMMY | | 17441 EAST LIMESTONE RD | | | | ATHENS | AL | 35613 | |
| HILLIARD WILLIAM | | 38 EAST ST | | | | RHINE | GA | 31077 | |
| HILLIARD, KWANZA | | 1227 WOODDELL DR | | | | JACKSON | MS | 39212 | |
| HILLIARD, ROBIN | | 7170 OLD HWY 24 | | | | MAGNOLIA | MS | 39652 | |
| HILLIER JOSEPH | | 2492 RIDGE RD | | | | VIENNA | OH | 44473-9706 | |
| HILLIER M | | 1 RHODFA CRICCIETH | BODELWYDDAN | | | RHYL | | LL18 5W | UNITED KINGDOM |
| HILLIGOSS DAVID | | 1431 ROMINE RD | | | | ANDERSON | IN | 46011-8708 | |
| HILLIS POLSON TRUSTEE | LESTER GOAD LIVING TRUST | 167 SCHOOL ST | | | | LITTLETON | NH | 03561 | |
| HILLMAN ANN | | 114 CHERRY CREEK LN | | | | GEORGETOWN | KY | 40324-9613 | |
| HILLMAN AURORA M | | 1910 S WILLIAMS RD | | | | FRANKFORT | IN | 46041-4224 | |
| HILLMAN BRUCE | | 2598 SUN VALLEY ST | | | | JENISON | MI | 49428-8708 | |
| HILLMAN CHADWICK DENISE | | 6094 EXCHANGE ST | | | | NEWFANE | NY | 14108-1306 | |
| HILLMAN CHADWICK DENISE | | 6094 EXCHANGE ST | | | | NEWFANE | NY | 14108-1306 | |
| HILLMAN CO INC, THE | | 310 GRANT ST STE 1900 | | | | PITTSBURGH | PA | 15219 | |
| HILLMAN E | | 28 BACKUS ST | | | | ROCHESTER | NY | 14608 | |
| HILLMAN JEFFREY | | 2704 PRESIDENT LN | | | | KOKOMO | IN | 46902-3025 | |
| HILLMAN JEFFREY | | 2704 PRESIDENT LN | | | | KOKOMO | IN | 46902-3025 | |
| HILLMAN JEFFREY G | | 496 W KNOX RD | | | | BEAVERTON | MI | 48612-9158 | |
| HILLMAN JESSE | | 809 E JEFFERSON | | | | KOKOMO | IN | 46901-4718 | |
| HILLMAN JR WALTER | | 235 W NORWAY LAKE RD | | | | LAPEER | MI | 48446 | |
| HILLMAN JR WALTER | | 235 W NORWAY LAKE RD | | | | LAPEER | MI | 48446 | |
| HILLMAN KARL | | 8106 W 200 S | | | | RUSSIAVILLE | IN | 46979 | |
| HILLMAN KATHRYN D | | PO BOX 6974 | | | | KOKOMO | IN | 46904 | |
| HILLMAN LORI | | 14475 NICHOLS RD | | | | MONTROSE | MI | 48457 | |
| HILLMAN PATRICK J | | 4641 E SHELBY RD | | | | MEDINA | NY | 14103-9789 | |
| HILLMAN ROBERT | MARIAN ROSNER MARIAN ROSNER | 845 THIRD AVE | | | | NEW YORK | NY | 10022 | |
| HILLMAN ROBERT | MARIAN ROSNER MARIAN ROSNER | 845 THIRD AVE | | | | NEW YORK | NY | 10022 | |
| HILLMAN STEVEN | | 7887 W SOMERSET RD | | | | APPLETON | NY | 14008 | |
| HILLMAN WICKS MARGARET | | 1445 DAVIS RD | | | | CHURCHVILLE | NY | 14428 | |
| HILLMAN WICKS PEGGY | | 1445 DAVIS RD | | | | CHURCHVILLE | NY | 14428 | |
| HILLMAN WILLIAM | | 7250 GIBBONS RD | | | | JEDDO | MI | 48032 | |
| HILLMAN, JEFFREY W | | 2704 PRESIDENT LN | | | | KOKOMO | IN | 46902-3025 | |
| HILLMAN, KEVIN | | 112 WEST STATE ST | | | | ALBION | NY | 14411 | |
| HILLMANJR WALTER W | | 235 W NORWAY LAKE RD | | | | LAPEER | MI | 48446-8668 | |
| HILLOCK WILLIAM D | | 27440 SIX POINTS RD | | | | SHERIDAN | IN | 46069-9322 | |
| HILLS BERNICE | | 37 WHITE OAK BND | | | | ROCHESTER | NY | 14624-5020 | |
| HILLS BERNICE | | 37 WHITE OAK BND | | | | ROCHESTER | NY | 14624-5020 | |
| HILLS CYNTHIA | | 6175 OAKHURST PK | | | | AKRON | MI | 48701 | |
| HILLS DAVID | | 2408 N THOMAS RD | | | | FAIRGROVE | MI | 48733-9500 | |
| HILLS DONALD | | 37 WHITE OAK BEND | | | | ROCHESTER | NY | 14624 | |
| HILLS ENTERPRISES INC | | OF SOUTHWESTERN MICHIGAN | 6447 NILES RD | | | SAINT JOSEPH | MI | 49085 | |
| HILLS JACK | | 6175 OAKHURST PK | | | | AKRON | MI | 48701 | |
| HILLS JOSEPH | | 2103 BIRCHWOOD CT | | | | NORTH BRUNSWICK | NJ | 08902 | |
| HILLS RESEARCH & DEV | | 7785 ELLIS RD | | | | MELBOURNE | FL | 32901 | |
| HILLSBOROUGH COUNTY | | TAX COLLECTOR | 601 E KENNEDY BLVD 14TH FL | PO BOX 172920 | | TAMPA | FL | 33602-4931 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HILLSDALE CNTY FRIEND OF COURT | | ACCT OF THOMAS E BERRY | CASE 90 20 533 DM | BOX 201 | | HILLSDALE | MI | 38246-8520 | |
| HILLSDALE CNTY FRIEND OF COURT ACCT OF THOMAS E BERRY | | CASE 90 20 533 DM | BOX 201 | | | HILLSDALE | MI | 49242 | |
| HILLSDALE COLLEGE | | BUSINESS OFFICE | 33 E COLLEGE ST | ADDR 2 99 | | HILLSDALE | MI | 49242 | |
| HILLSDALE COLLEGE BUSINESS OFFICE | | 33 E COLLEGE ST | | | | HILLSDALE | MI | 49242 | |
| HILLSDALE COUNTY FRIEND OF CT | | ACCT OF MICHAEL REDDICK | CASE 91 21508 DS | BOX 201 | | HILLSDALE | MI | 37446-0549 | |
| HILLSDALE COUNTY FRIEND OF CT ACCT OF MICHAEL REDDICK | | CASE 91 21508 DS | BOX 201 | | | HILLSDALE | MI | 49242 | |
| HILLSDALE TOOL & MFG CO | | EAGLE PICHER AUTOMOTIVE | PO BOX 286 | 135 E SOUTH ST | | HILLSDALE | MI | 49242 | |
| HILLSDALE TOOL & MFG CO | | HILLSDALE DIVISION OF EAGLE PI | 135 E SOUTH ST | | | HILLSDALE | MI | 49242-180 | |
| HILLSDALE TOOL & MFG CO DEBTOR IN POSSESSION | | 1250 SOLUTIONS CTR | | | | CHICAGO | IL | 60677-1002 | |
| HILLSIDE ENGINEERING LLC | BILL ROBICHAU | 7 FRANKLIN ST | UNIT 4 | | | SALEM | MA | 01970 | |
| HILLSIDE ENGINEERING LLC | BILL ROBICHAU | PO BOX 234 | | | | BEVERLYSALEM | MA | 01915 | |
| HILLSON DARRELL | | 2401 DELLINGHAM COURT | | | | MIAMISBURG | OH | 45342 | |
| HILLSTAR PROMOTIONS INC | | 4400 MANOR LN | | | | HAMBURG | NY | 14075 | |
| HILLSTAR PROMOTIONS LTD | | 4400 MANOR LN | | | | HAMBURG | NY | 14075 | |
| HILLTOP TRANSPORTATION INC | | 805 CLEVELAND AVE | | | | COLUMBUS | OH | 43201 | |
| HILLTOP TRANSPORTATION INC | | 805 CLEVELAND AVE | | | | COLUMBUS | OH | 43201-3611 | |
| HILLTOP TRANSPORTATION INC | | SCAC HITQ | 805 CLEVELAND AVE | | | COLUMBUS | OH | 43201 | |
| HILLVIEW ACRES CHEINOHA | | ATTN TRISHA SCHEINOHA | 3683 CHINO AVE | | | CHINO | CA | 91710 | |
| HILLVIEW ACRES CHILDRENS HOME | | ATTN TRISHA SCHEINOHA | 3683 CHINO AVE | | | CHINO | CA | 91710 | |
| HILLVIEW CO LIMITED | | PARTNERSHIP | 540 GLENMOOR | | | EAST LANSING | MI | 48823 | |
| HILLYARD | | 125 RAWSON RD | | | | VICTOR | NY | 14564-1127 | |
| HILMER FREDERICK | | 66 E LAREDO WAY N DR | | | | CARMEL | IN | 46032 | |
| HILSABECK DALE | | 607 HENERY CT | | | | FLUSHING | MI | 48433 | |
| HILT CONNIE | | 3419 SHILOH SPRINGS RD APT A | | | | TROTWOOD | OH | 45426-2266 | |
| HILTI | KAREN OR CONNIE | PO BOX 21148 | | | | TULSA | OK | 74121 | |
| HILTI INC | | 12330 E 60TH ST S | | | | TULSA | OK | 74121 | |
| HILTI INC | | 5400 S 122ND E AVE | PO BOX 21148 | | | TULSA | OK | 74121-1148 | |
| HILTI INC | | 5400 S 122ND E AVE | | | | TULSA | OK | 74146-6099 | |
| HILTI INC | | ATLANTA DISTRIBUTION CTR | 6155 H JIMMY CARTER BLVD | | | NORCROSS | GA | 30071 | |
| HILTI INC | | BALTIMORE HILTI CTR | 75 W TIMONIUM RD | | | LUTHERVILLE TIMONIUM | MD | 21093-3107 | |
| HILTI INC | | CINCINNATI HILTI CTR | 2736 E KEMPER BLDG A | | | CINCINNATI | OH | 45215 | |
| HILTI INC | | CLEVELAND HILTI CTR | 5400 TRANSPORTATION BLVD | | | GARFIELD HEIGHTS | OH | 44125 | |
| HILTI INC | | DETROIT HILTI CTR | 28190 SCHOOLCRAFT RD | | | LIVONIA | MI | 48150 | |
| HILTI INC | | EL PASO HILTI CTR | 1160 D AIRWAY | | | EL PASO | TX | 79925 | |
| HILTI INC | | FLINT HILTI CTR | 3433 LAPEER RD | | | FLINT | MI | 48503 | |
| HILTI INC | | HILTI STEEL INDUSTRY DIV | 1130 INDUSTRIAL PKY | | | BRUNSWICK | OH | 44212 | |
| HILTI INC | | INDIANAPOLIS HILTI CTR | 3944 PENDLETON WAY | | | INDIANAPOLIS | IN | 46226 | |
| HILTI INC | | KANSAS CITY HILTI CTR | 1150 CAMBRIDGE CIR | | | KANSAS CITY | KS | 66103 | |
| HILTI INC | | MILWAUKEE HILTI CTR | 1461 S 108TH ST | | | MILWAUKEE | WI | 53214 | |
| HILTI INC | | NEW ORLEANS HILTI CTR | 5630 JEFFERSON HWY | | | HARAHAN | LA | 70123 | |
| HILTI INC | | OKLAHOMA CITY HILTI CTR | 2529 WEST I 40 | | | OKLAHOMA CITY | OK | 73108 | |
| HILTI INC | | PO BOX 21148 | 5400 S 122ND EAST AVE | | | TULSA | OK | 74121 | |
| HILTI INC | | PO BOX 21148 | 5400 S 122ND E AVE | | | TULSA | OK | 74121-1148 | |
| HILTI INC | | PO BOX 382002 | | | | PITTSBURGH | PA | 15250-8002 | |
| HILTI INC | | ROCHESTER HILTI CTR | 1800 LYELL AVE | | | ROCHESTER | NY | 14606 | |
| HILTI INC | | STAMFORD HILTI CTR | 87 HARVARD AVE | | | STAMFORD | CT | 06902 | |
| HILTI INC | | ST LOUIS HILTI CTR | 10094 PAGE AVE | | | SAINT LOUIS | MO | 63132 | |
| HILTI INC | | WILMINGTON HILTI CTR | 105A ROGERS RD | | | WILMINGTON | DE | 19801 | |
| HILTI INC | CONNIE | 1461 S 108TH ST | | | | MILWAUKEE | WI | 53214 | |
| HILTI INC | CONNIE  DEAN | 2736 E KEMPER BLDG A | | | | CINCINNATI | OH | 45215 | |
| HILTI INC | CUSTOMER SERV | 3944 PENDLETON WAY | | | | INDIANAPOLIS | IN | 46226 | |
| HILTI OF AMERICA INC | | 5400 S 122ND E AVE | | | | TULSA | OK | 74146 | |
| HILTI OF AMERICA INC | | ORANGE NJ HILTI CTR | 50 S CTR ST BLDG 15 | | | ORANGE | NJ | 07050 | |
| HILTI OF AMERICA INC | | REPAIR CTR | 1109 WESTWOOD AVE | | | ADDISON | IL | 60101 | |
| HILTON | | 5500 CROOKS RD | | | | TROY | MI | 48098 | |
| HILTON A | | 7 GORLESTON WAY | | | | LIVERPOOL | | L32 9SG | UNITED KINGDOM |
| HILTON ANCHORAGE | | 500 WEST THRID AVE | | | | ANCHORAGE | AK | 99501 | |
| HILTON ASHLEY | | 4152 MEADOWBROOK DR | | | | FREELAND | MI | 48623 | |
| HILTON CHARLOTTE UNIVERSITY | | PLACE | 8629 J M KEYNES DR | | | CHARLOTTE | NC | 28262 | |
| HILTON CLEVELAND SOUTH | | 6200 QUARRY LN | | | | INDEPENDENCE | OH | 44131 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HILTON D | | 38 WOODBROOK DR | | | | WIGAN | | WN3 6BP | UNITED KINGDOM |
| HILTON DAVID | | 100 HUNTER COURT | | | | MADISON | MS | 39110 | |
| HILTON DENNIS | | PO BOX 13307 | | | | ROCHESTER | NY | 14613 | |
| HILTON DETROIT TROY | | 5500 CROOKS RD | | | | TROY | MI | 48098 | |
| HILTON DETROIT TROY | | FMLY HILTON NORTHFIELD | 5500 CROOKS RD | CHG NM PER AFC 10 07 04 AM | | TROY | MI | 48098 | |
| HILTON EDWARD | | 18 ELLERY RD | | | | ROCHESTER | NY | 14612 | |
| HILTON GARDEN INN | | 821 GRAVIER ST | | | | NEW ORLEANS | LA | 70112 | |
| HILTON HOTELS CORP | | 6200 QUARRY LN | | | | CLEVELAND | OH | 44131 | |
| HILTON HOTELS CORP | | EMBASSY STES OF TROY | 850 TOWER DR | | | TROY | MI | 48098-2868 | |
| HILTON JACKSON | | 1001 EAST COUNTY LINE RD | | | | JACKSON | MS | 39211 | |
| HILTON JR DAVID | | 100 HUNTER CT | | | | MADISON | MS | 39110 | |
| HILTON LEOLA | | 1868 TIFTON HWY | | | | OCILLA | GA | 31774-3220 | |
| HILTON MINERVA J | | 1814 SHADY DR | | | | FARRELL | PA | 16121-1343 | |
| HILTON PALM SPRINGS RESORT | | 400 E TAHQUITZ CANYON WAY | | | | PALM SPRINGS | CA | 92262 | |
| HILTON PHILIP | | 1616 W WALNUT | | | | KOKOMO | IN | 46901 | |
| HILTON REBECCA | | 7568 STATE RT 101 | | | | CASTALIA | OH | 44824 | |
| HILTON TOOL & DIE CORP | | 80 CHERRY RD | | | | ROCHESTER | NY | 14624 | |
| HILTON TOOL & DIE CORP | | 80 CHERRY RD | | | | ROCHESTER | NY | 14624-2509 | |
| HILTON TOOL AND DIE CORP | | 80 CHERRY RD | | | | ROCHESTER | NY | 14624 | |
| HILTON WASHINGTON | | 1919 CONNECTICUT AVE NW | | | | WASHINGTON | DC | 20009 | |
| HILTON WATERFRONT BCH RESORT | CYNTHIA PRITCHARD | 21100 PACIFIC COAST HWY | | | | HUNTINGTON BEACH | CA | 92648 | |
| HILTON, EDWARD D | | 18 ELLERY RD | | | | ROCHESTER | NY | 14612 | |
| HILTON, KATHI | | 4229 HAIGHT RD | | | | BARKER | NY | 14012 | |
| HILTON, PHILIP M | | 1616 W WALNUT | | | | KOKOMO | IN | 46901 | |
| HILTS ALBERT S | | 2942 E DAVID RD | | | | MIDLAND | MI | 48640-8548 | |
| HILTS JAMES | | 1610 BRALEY RD | | | | YOUNGSTOWN | NY | 14174 | |
| HILTY MARIE | | 5112 HAYES AVE | | | | SANDUSKY | OH | 44870 | |
| HILTY ROSARIO | | 596 LAURELWOOD DR SE | | | | WARREN | OH | 44484-2417 | |
| HILTZ RUSSELL | | 3890 SCHOLTZ RD | | | | LAPEER | MI | 48446 | |
| HILWIG JAMIE | | 5420 OLD SAUNDERS SETTLEMENT | | | | LOCKPORT | NY | 14094 | |
| HILWIG SHARON E | | 4726 UPPER MT RD | | | | LOCKPORT | NY | 14094 | |
| HILWIG SHARON E | | 4726 UPPER MT RD | | | | LOCKPORT | NY | 14094 | |
| HILWIG SHARON E | | 4726 UPPER MT RD | | | | LOCKPORT | NY | 14094 | |
| HIM SARAUN S | | 3038 ELMHURST ST | | | | BOILING SPRINGS | SC | 29316 | |
| HIMELICK JAMES | | 4691 WEXMOOR DR | | | | KOKOMO | IN | 46902 | |
| HIMELICK JEFFERY | | 1602 LINDENWOOD LN | | | | KOKOMO | IN | 46902 | |
| HIMELICK NATHAN | | 1730 OSAGE DR | | | | KOKOMO | IN | 46902 | |
| HIMELICK, JAMES M | | 4691 WEXMOOR DR | | | | KOKOMO | IN | 46902 | |
| HIMES EDWARD | | 4 COACHSIDE LN | | | | PITTSFORD | NY | 14534 | |
| HIMES GARY | | 107 DRY FORK | | | | HENRIETTA | TX | 76365 | |
| HIMES MICHAEL | | 5500 N COUNTY RD 330 E | | | | MUNCIE | IN | 47303-9146 | |
| HIMMELEIN JAYME | | 1914 STATE ST | | | | SAGINAW | MI | 48602 | |
| HIMMELSTEIN S & CO | | 2490 PEMBROKE AVE | | | | HOFFMAN ESTATES | IL | 60195 | |
| HIMMELSTEIN S AND CO | TONY CERAMI | 2490 PEMBROKE AVE | | | | HOFFMAN ESTATES | IL | 60195-2077 | |
| HIMMELSTEIN S AND CO EFT | | 2490 PEMBROKE AVE | | | | HOFFMAN ESTATES | IL | 60195 | |
| HIMMELWRIGHT MARLIN J | | 3316 S 450 W | | | | RUSSIAVILLE | IN | 46979-9455 | |
| HINCH CAROL | | 11727 HABER RD | | | | UNION | OH | 45322 | |
| HINCH RICHARD | | 11727 HABER RD | | | | UNION | OH | 45322-9740 | |
| HINCH RICHARD | | 11727 HABER RD | | | | UNION | OH | 45322-9740 | |
| HINCHCLIFFE, CYNTHIA | | 12 BOUQUET AVE | | | | YOUNGSTOWN | OH | 44509 | |
| HINCHMAN WILLIAM | | 22518 W 52ND TERRACE | | | | SHAWNEE | KS | 66226 | |
| HINCKA DIANE B | | 14232 LINDEN RD | | | | CLIO | MI | 48420-8824 | |
| HIND D C | | 14 LINGMELL RD | | | | LIVERPOOL | | L12 5JN | UNITED KINGDOM |
| HIND MARLENE A | | 13508 WENWOOD PKWY | | | | FENTON | MI | 48430-1160 | |
| HINDALCO INDUSTRIES LTD | | B WING S K AHIRE MARG WORLI | | | | MUMBAI MAHARASHTRA | IN | 400030 | IN |
| HINDENACH STEVEN W | | 3783 7 MILE RD NW | | | | GRAND RAPIDS | MI | 49544-9735 | |
| HINDLEY M F | | 37 MADRYN AVE | | | | LIVERPOOL | | L33 5XY | UNITED KINGDOM |
| HINDLEY TRUCKING | | 6738 QUAKER RD RR 5 | | | | ST THOMAS | ON | N5P 3S9 | CANADA |
| HINDS BENN | | 409 KEINATH DR | | | | FRANKENMUTH | MI | 48734 | |
| HINDS CNTY CIRCUIT CRT CLRK | | ACCT OF W E MOORE 251971458 | PO BOX 327 | | | JACKSON | MS | 39205 | |
| HINDS CNTY CIRCUIT CRT CLRK ACCT OF W E MOORE | | PO BOX 327 | | | | JACKSON | MS | 39205 | |
| HINDS CNTY JUSTICE COURT | | 407 E PASCAGOULA ST | | | | JACKSON | MS | 39207 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HINDS CNTY JUSTICE CRT CLERK | | 407 E PASCAGOULA ST STE 330 | PO BOX 3490 | | | JACKSON | MS | 39207 | |
| HINDS CO MS | | HINDS CO TAX COLLECTOR | PO BOX 1727 | | | JACKSON | MS | 39215 | |
| HINDS CO MS | | HINDS CO TAX COLLECTOR | PO BOX 1727 | | | JACKSON | MS | 39215 | |
| HINDS COMMUNITY COLLEGE | | ATT P WILLIAMS | PMB 11251 PO BOX 1100 | | | RAYMOND | MS | 39154-1100 | |
| HINDS COMMUNITY COLLEGE | PAT FLAHERTY | PO BOX 1100 | | | | RAYMOND | MS | 39154 | |
| HINDS COMMUNITY COLLEGE DISTRI | | 505 MAIN ST | | | | RAYMOND | MS | 39154 | |
| HINDS COMMUNITY COLLEGE DISTRI | | WORKFORCE DEVELOPMENT CTR | 505 MAIN ST | | | RAYMOND | MS | 39154 | |
| HINDS COUNTY CHANCERY CLERK | | ACCT OF MARVIN HARRIS | CASE 146 208 O 3 | PO BOX 686 | | JACKSON | MS | 42696-6089 | |
| HINDS COUNTY CHANCERY CLERK ACCT OF MARVIN HARRIS | | CASE 146 208 O 3 | PO BOX 686 | | | JACKSON | MS | 39205 | |
| HINDS COUNTY CIRCUIT CLERK | | PO BOX 33 | | | | RAYMOND | MS | 39154 | |
| HINDS COUNTY CIRCUIT COURT | | ACCT OF LINDA L BROWN | CASE 53 315 | PO BOX 327 | | JACKSON | MS | 58738-4108 | |
| HINDS COUNTY CIRCUIT COURT | | ACCT OF LINDSEY HUNTER | CASE 251 94 5630 | PO BOX 327 | | JACKSON | MS | 58732-9000 | |
| HINDS COUNTY CIRCUIT COURT ACCT OF LINDA L BROWN | | CASE 53 315 | PO BOX 327 | | | JACKSON | MS | 39205 | |
| HINDS COUNTY CIRCUIT COURT ACCT OF LINDSEY HUNTER | | CASE 251 94 5630 | PO BOX 327 | | | JACKSON | MS | 39205 | |
| HINDS COUNTY CIRCUIT CT CLERK | | PO BOX 327 | | | | JACKSON | MS | 39205 | |
| HINDS COUNTY DEPT HUMAN SERV | | ACCT OF JAMES W HAMMACK JR | CASE 8477 | PO BOX 11677 | | JACKSON | MS | 58784-4485 | |
| HINDS COUNTY DEPT HUMAN SERV ACCT OF JAMES W HAMMACK JR | | CASE 8477 | PO BOX 11677 | | | JACKSON | MS | 39283-1677 | |
| HINDS COUNTY DEPT OF PUB WELF | | ACCT OF MILTON L LEWIS | CASE 126857 | PO BOX 11677 | | JACKSON | MS | 42588-5288 | |
| HINDS COUNTY DEPT OF PUB WELF | | FAMILY SUPPORT FOR ACCOUNT OF | F D PORTER 123365 | PO BOX 11677 | | JACKSON | MS | 58716-0832 | |
| HINDS COUNTY DEPT OF PUB WELF ACCT OF MILTON L LEWIS | | CASE 126857 | PO BOX 11677 | | | JACKSON | MS | 39283-1677 | |
| HINDS COUNTY DEPT OF PUB WELF FAMILY SUPPORT FOR ACCOUNT OF | | F D PORTER 123365 | PO BOX 11677 | | | JACKSON | MS | 39283-1677 | |
| HINDS COUNTY JUSTICE COURT | | ACCT OF JAMES BROWN | CASE 2308 | 407 E PASCAGOULA ST STE 333 | | JACKSON | MS | 42635-5620 | |
| HINDS COUNTY JUSTICE COURT | | ACCT OF W E MOORE | 407 E PASCAGOULA ST STE 330 | | | JACKSON | MS | 39207 | |
| HINDS COUNTY JUSTICE COURT ACCT OF JAMES BROWN | | CASE 2308 | 407 E PASCAGOULA ST STE 333 | | | JACKSON | MS | 39207 | |
| HINDS COUNTY TAX COLLECTOR | | PO BOX 1727 | | | | JACKSON | MS | 39215-1727 | |
| HINDS CTY CIRCUIT COURT | | FOR ACCT OF LINDSEY HUNTER | CASE48 953 | | | | | 58732-9000 | |
| HINDS CTY CIRCUIT COURT FOR ACCT OF LINDSEY HUNTER | | CASE48 953 | | | | | | | |
| HINDS CTY HUMAN SERVICES | | ACCT OF MARVIN HARRIS | CASE 146 208 0 3 | PO BOX 11677 | | JACKSON | MS | 42696-6089 | |
| HINDS CTY HUMAN SERVICES ACCT OF MARVIN HARRIS | | CASE 146 208 0 3 | PO BOX 11677 | | | JACKSON | MS | 39284 | |
| HINDS CTY JUDICIAL COURT | | ACCT OF JAMES W HAMMACK JR | CASE 54 701 | | | | | 58784-4485 | |
| HINDS CTY JUDICIAL COURT ACCT OF JAMES W HAMMACK JR | | CASE 54 701 | | | | | | | |
| HINDS D | | 4 CLORAIN CLOSE | | | | LIVERPOOL | | L33 6YD | UNITED KINGDOM |
| HINDS HENRY C | | 3821 LA LUZ AVE | | | | EL PASO | TX | 79903 | |
| HINDS HENRY C | | CHG PER W9 11 11 04 CP | 3821 LA LUZ AVE | | | EL PASO | TX | 79903 | |
| HINDS J | | 2262 E 200 N | | | | WINDFALL | IN | 46076 | |
| HINDS KELLY | | 3417 CAMPBELL ST | | | | SANDUSKY | OH | 44870 | |
| HINDS MARK I | | 3747 CAMPBELL DR | | | | ANDERSON | IN | 46012-9361 | |
| HINDS SANDRA | | 9273 VAN VLEET RD | | | | GAINES | MI | 48436-9710 | |
| HINDS, MICHAEL | | 2262 E 200 N | | | | WINDFALL | IN | 46076 | |
| HINDSMAN LATOYA | | 835 CATALPA DR | | | | DAYTON | OH | 45407 | |
| HINE BROS INC | | 67 MAIN ST S | | | | SOUTHBURY | CT | 06488-2264 | |
| HINE BROS INTL LLC | | 1001 WORDIN AVE | | | | BRIDGEPORT | CT | 06605-2429 | |
| HINE CAROL | | 52 EMORY COURT | | | | BOSSIER CITY | LA | 71111 | |
| HINE GENE F | | 1096 STONEY CREEK LN | | | | MT PLEASANT | MI | 48858-8805 | |
| HINE JAMES | | 11618 LUCAS FERRY RD | | | | ATHENS | AL | 35611 | |
| HINE THOMAS | | 1657 E COGGINS RD | | | | PINCONNING | MI | 48650 | |
| HINE THOMAS | | 2318 DELVUE DR | | | | DAYTON | OH | 45459 | |
| HINE THOMAS | | 6135 CARNATION RD | | | | DAYTON | OH | 45449 | |
| HINE, CAROL B | | 1211 BAY RIDGE DR | | | | BENTON | LA | 71006 | |
| HINEMAN JACK | | 2408 NORTHVIEW DR | | | | CORTLAND | OH | 44410 | |
| HINER GARY | | 7697 CREEKSIDE CT | | | | FISHERS | IN | 46038 | |
| HINER SCOTT | | 2994 SCHOTTEN RD | | | | HUBBARD | OH | 44425-9742 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HINER TRANSPORT | | 1350 S JEFFERSON | PO BOX 621 | | | HUNTINGTON | IN | 46750 | |
| HINER TRANSPORT INC | | 1350 S JEFFERSON ST | | | | HUNTINGTON | IN | 46750 | |
| HINER TRANSPORT TRANSPORTATION ALLIANCE BANK | | ON ACCT OF HINER TRANSPORT | PO BOX 150290 | | | OGDEN | UT | 84415-9902 | |
| HINER, GARY A | | 7697 CREEKSIDE CT | | | | FISHERS | IN | 46038 | |
| HINES AKIL | | 3210 WATERFORD CT | 1004 | | | ROCHESTER HILLS | MI | 48309 | |
| HINES CHARLES | | 3245 BITTERSWEET DR | | | | TROY | OH | 45373 | |
| HINES CORPORATION | | 1218 PONTALUNA RD NO B | | | | SPRING LAKE | MI | 49456 | |
| HINES DAMEON | | 929 CUSTER | | | | DAYTON | OH | 45408 | |
| HINES DAVID C | | 9123 SADDLE HORN DR | | | | FLUSHING | MI | 48433-1213 | |
| HINES DEBBIE OWENS | | DBA PRO TYPE SERVICES | 825 GUM BRANCH SQUARE IISTE137 | | | JACKSONVILLE | NC | 28540 | |
| HINES DEBBIE OWENS DBA PRO TYPE SERVICES | | PO BOX 7328 | | | | JACKSONVILLE | NC | 28540 | |
| HINES DEBRA J | | 3521 HACKNEY DR | | | | KETTERING | OH | 45420-1029 | |
| HINES DONNA | | 263 GRANDVIEW AVE | | | | HUBBARD | OH | 44425 | |
| HINES HERBERT | | 3826 YELLOWSTONE | | | | DAYTON | OH | 45416 | |
| HINES INDUSTRIES INC | | 661 AIRPORT BLVD | | | | ANN ARBOR | MI | 48108 | |
| HINES INDUSTRIES INC | | 793 AIRPORT BLVD | | | | ANN ARBOR | MI | 48108 | |
| HINES INDUSTRIES INC | | DEPT 77255 | 661 AIRPORT BLVD STE 2 | | | ANN ARBOR | MI | 48108 | |
| HINES JACKIE | | 14063 SANFORD RD | | | | MILAN | MI | 48160 | |
| HINES JIMMY J | | 5210 PEARL ST | | | | ANDERSON | IN | 46013-4866 | |
| HINES K | | 1751 TOWNE CROSSING BLVD | | | | MANSFIELD | TX | 76063 | |
| HINES KEITH | | 769 MAXIE MARIE AVE | | | | EL PASO | TX | 79932 | |
| HINES LAVERN | | 720 FAIRGROVE WAY | | | | TROTWOOD | OH | 45426 | |
| HINES MICHELLIAH | | 6705 CRANWOOD DR | | | | FLINT | MI | 48505 | |
| HINES NORMA | | 3204 WESTWOOD | | | | LANSING | MI | 48906 | |
| HINES OLIN R | | 164 SKYLAND DR | | | | MERIDIAN | MS | 39301-9708 | |
| HINES PETER M | | DBA H SYSTEMS | 23020 CHERRY HILL | | | DEARBORN | MI | 48124 | |
| HINES R | | 25 MORSTON CRESCENT | | | | LIVERPOOL | | L32 9QE | UNITED KINGDOM |
| HINES RITCHIE | | 6974 BECKETT COURT | | | | CENTERVILLE | OH | 45459 | |
| HINES ROBERT | | 2592 PINECREST DR | | | | ADRIAN | MI | 49221 | |
| HINES RONALD | | 17 TALL TREE CT | | | | TRENTON | NJ | 08618-2719 | |
| HINES RONALD D | | 102 S KANSAS AVE | | | | DANVILLE | IL | 61834-5271 | |
| HINES SANDRA | | 309 HANNAH AVE SE | | | | ATTALLA | AL | 35954 | |
| HINES TIFFANY | | 1182 SANLOR AVE | | | | W MILTON | OH | 45383 | |
| HINES WANDA | | 343 W PKWOOD DR | | | | DAYTON | OH | 45405 | |
| HINES, KEITH H | | 769 MAXIE MARIE AVE | | | | EL PASO | TX | 79932 | |
| HINEY JOSEPH | | 2410 WINDEMERE | | | | FLINT | MI | 48503 | |
| HINGA JOHN | | 2606 W WOODBRIDGE DR | | | | MUNCIE | IN | 47304 | |
| HINGA MARGARET | | 921 STATE ST | APT A | | | SAGINAW | MI | 48602 | |
| HINGRAJIA USHA | | 6658 HILLTOP DR | | | | TROY | MI | 48098 | |
| HINH NANG | | 7728 HOSBROOK RD | | | | CINCINNATI | OH | 45243-1716 | |
| HINIKER COMPANY | ACCOUNTS PAYABLE | PO BOX 3407 | | | | MANKATO | MN | 56002-3407 | |
| HINKLE DANIEL | | 6652 W 90 S | | | | KOKOMO | IN | 46902 | |
| HINKLE GARY | | 1323 PATTON HILL RD | | | | CHILLICOTHE | OH | 45601 | |
| HINKLE GARY | | 6502 CANYON MIST LN | | | | DICKINSON | TX | 77539-4881 | |
| HINKLE JAY | | 1205 S APPLETREE LN | | | | BARTLETT | IL | 60103 | |
| HINKLE JR DONALD | | 5972 E 500 S | | | | KOKOMO | IN | 46902-9302 | |
| HINKLE LINDA | | 633 ROSEGARDEN DR NE | | | | WARREN | OH | 44484-1834 | |
| HINKLE LLOYD | | 1309 LEBARON CV | | | | HUNTERTOWN | IN | 46748-9257 | |
| HINKLE MANUFACTURING INC | | 6711 MONROE ST BLDG 4 D | | | | SYLVANIA | OH | 43560-1993 | |
| HINKLE MANUFACTURING INC | | AMPOINT INDUSTRIAL PK | 5TH & D STS | | | PERRYSBURG | OH | 43551 | |
| HINKLE MANUFACTURING INC | | 5TH & D ST | | | | PERRYSBURG | OH | 43551 | |
| HINKLE MANUFACTURING INC | | AMPOINT INDUSTRIAL PARK | | | | PERRYSBURG | OH | 43551 | |
| HINKLE MARGARET | | 805 ELM RD NE | | | | WARREN | OH | 44483 | |
| HINKLE MFG INC | | PO BOX 60210 | | | | ROSSFORD | OH | 43460 | |
| HINKLE PAUL | | 2048 S MAPLE LN | | | | PERU | IN | 46970 | |
| HINKLE RONALD | | 781 N 1100 W | | | | KEMPTON | IN | 46049 | |
| HINKLE THEODORE M | | 206 W STRUB RD | | | | SANDUSKY | OH | 44870-5777 | |
| HINKLE, DANIEL | | 6652 W 90 S | | | | KOKOMO | IN | 46902 | |
| HINKLE, GARY | | 2294 S 700 W | | | | RUSSIAVILLE | IN | 46979 | |
| HINKLE, GLENN | | 110 TANGLEWOOD DR | | | | SHARPSVILLE | IN | 46068 | |
| HINKLE, PAUL RANDALL | | 2847 W 1350 S | | | | KOKOMO | IN | 46901 | |
| HINKLEY ALAN C | | 2338 W HUCKLEBERRY RD | | | | SANFORD | MI | 48657-9742 | |
| HINKLEY ELIZABETH | | 8822 SEAMAN RD | | | | GASPORT | NY | 14067 | |
| HINKLEY MARK | | 8087 ISLAND VIEW DR | | | | NEWAYGO | MI | 49337 | |
| HINKLEY RODNEY K | | 124 KINGSBERRY DR | | | | ROCHESTER | NY | 14626-2233 | |
| HINKLEY RONALD A | | 260 N THIRD | | | | FREELAND | MI | 48623-0000 | |
| HINKLEY SIGNS | | 403 BORTOT DR | | | | GALLUP | NM | 87301 | |
| HINKLEY, MICHAEL | | 601 WILSON | | | | BAY CITY | MI | 48708 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HINMAN DAVID L | | 15641 HILLSIDE DR | | | | THREE RIVERS | MI | 49093-9758 | |
| HINMAN JAMES M | | DBA EXPEDITER | 211 SHELLS BUSH RD | | | HERKIMER | NY | 13350 | |
| HINNEBUSCH MICHAEL | | 6817 CANYON RUN DR | | | | EL PASO | TX | 79912 | |
| HINO MOTOR MANUFACTURING USA | ACCOUNTS PAYABLE | 290 SOUTH MILLIKEN | | | | ONTARIO | CA | 91761 | |
| HINOJOSA ALONSO | | 3201 NORTH 19 1 2 ST | | | | MCALLEN | TX | 78501 | |
| HINOJOSA RAMOS JESUS ALFREDO | | SISTEMAS DE MANTENIMIENTO INDU | 4326 ALTURA AVE | | | EL PASO | TX | 79903 | |
| HINOJOSA RAMOS JESUS ALFREDO | | SIMI DE MEXICO | CARLOS ADAME 3355 | COLONIA ANAHUAX | | CD JUAREZ | | 32540 | MEXICO |
| HINOJOSA RAMOS JESUS ALFREDO | | SISTEMAS DE MANTANIMIENTO INDU | COLONIA ANAHUAX | | | CD JUAREZ | | 32540 | MEXICO |
| HINOJOSA RAMOS JESUS ALFREDO | | SISTEMAS DE MANTENIMIENTO INDU | COLONIA ANAHUAX CD JUAREZ CHIH | COL ANAHUAC CD JUAREZ CHIH | | 1 | | | MEXICO |
| HINOJOSA RAMOS JESUS ALFREDO SISTEMAS DE MANTERIMIENTO INDU | | CARLOS ADAME 3355 | COL ANAHUAC CD JUAREZ CHIH | | | | | | MEXICO |
| HINOJOSA RAMOS, JESUS ALFREDO | | CARLOS ADAME NO 3355 | | | | CD JUAREZ | CHI | 32240 | MX |
| HINOJOSA TANIS S | | 4326 ALTURA AVE | | | | EL PASO | TX | 79903 | |
| HINOJOSA TANIS S | | 315 PANKEY LN | | | | BENTON | TN | 37307-4211 | |
| HINSAW ROOFING & SHEET METAL CO INC | | 2452 S STATE RD 39 | PO BOX 636 | | | FRANKFORT | IN | 46041-0636 | |
| HINSAW ROOFING AND SHEET METAL CO INC | | 2452 S STATE RD 39 | PO BOX 636 | | | FRANKFORT | IN | 46041-0636 | |
| HINSBERGER JAMES | | 1502 FAIRWAY DR | | | | KOKOMO | IN | 46901 | |
| HINSBERGER, JAMES J | | 1502 FAIRWAY DR | | | | KOKOMO | IN | 46901 | |
| HINSBY CORP THE | | 27935 GROESBECK HWY | | | | ROSEVILLE | MI | 48066 | |
| HINSHAW CHARLES | | 1005 LARRIWOOD AVE | | | | KETTERING | OH | 45429 | |
| HINSHAW MICHELLE | | 3639 ST RT 127 S | | | | EATON | OH | 45320 | |
| HINSKEY EVAN M | | 1624 MEIJER DR | | | | TROY | MI | 48084 | |
| HINSON JACKIE G | | 3513 BENNETT AVE | | | | FLINT | MI | 48506-4703 | |
| HINSON SHANNON | | 431 GLOVER DR | | | | HENDERSON | KY | 42420 | |
| HINTON AMELIA | | 37 MARY STAFFORD LN | | | | FLINT | MI | 48507 | |
| HINTON CHARLES F | | 751 PROGRESS AVE | | | | WATERLOO | IA | 50701 | |
| HINTON FRANK W | | 1701 GULF CITY RD LOT 50 | | | | RUSKIN | FL | 33570-2721 | |
| HINTON FRANK W | | 1740 S NANTUCKET DR | | | | CICERO | IN | 46034 | |
| HINTON HOLLIS | | 669 SOSO BIG CREEK RD | | | | SOSO | MS | 39480 | |
| HINTON IRVIN | | 325 GATEWOOD DR | | | | PEARL | MS | 39208 | |
| HINTON JAKE | | 12 LANGLEY PL | | | | NEW BRUNSWICK | NJ | 08907 | |
| HINTON JOHN | | PO BOX 311165 | | | | FLINT | MI | 48531-1165 | |
| HINTON KATHLEEN | | 1602 MAGNOLIA DR | | | | ANDERSON | IN | 46011-3042 | |
| HINTON MELANIE | | 1137 FRED BACOT RD | | | | SUMMIT | MS | 39666 | |
| HINTON ROBERT | | 229 E DARTMOUTH ST APT 1 | | | | FLINT | MI | 48505 | |
| HINTON ROBERT | | 2628 QUEENS CT | | | | ANDERSON | IN | 46013 | |
| HINTON WILLIAM | | 3269 QUANICASSEE RD | | | | REESE | MI | 48757 | |
| HINTON, HOLLIS | | 669 SOSO BIG CREEK RD | | | | SOSO | MS | 39480 | |
| HINTON, SCOTT | | 1603 E 42ND | | | | ANDERSON | IN | 46013 | |
| HINTZ RANDY T | | 3124 N WALDO RD | | | | MIDLAND | MI | 48642 | |
| HINTZ RANDY T | | 3124 N WALDO RD | | | | MIDLAND | MI | 48642-9732 | |
| HINTZ TRAVIS | | 3222 W 250 S | | | | KOKOMO | IN | 46902 | |
| HINTZ WILLIAM | | 735 W STATE RD 218 | | | | BUNKER HILL | IN | 46914 | |
| HINTZ WILLIAM M | | 27 PINE CREST ST | | | | LAKE PLACID | FL | 33852 | |
| HINZ KENNETH | | 2229 WESTMEAD DR SW | | | | DECATUR | AL | 35603 | |
| HINZ, SUSAN | | 1040 54TH ST | | | | PULLMAN | MI | 49450 | |
| HINZE LEE | | 3471 GINGER CT | | | | KOKOMO | IN | 46902 | |
| HINZE MELISSA | | 3471 GINGER CT | | | | KOKOMO | IN | 46901 | |
| HINZEY HENRY | | 8835 RIEBEL RD | | | | GALLOWAY | OH | 43119-8735 | |
| HINZMAN DENVER D | | 10614 WINDHAM PKMAN RD | | | | GARRETTSVILLE | OH | 44231-9712 | |
| HIOE YOENG | | JI PLUIT BARAT II 11 | | | | JAKARTA UTARA | | 14450 | |
| HIOKI USA CORP | | 6 CORPORATE DR | | | | CRANBURY | NJ | 08512 | |
| HIP HEALTH PLAN OF NJ EFT | LAURA TRUST | 1 HIP PLAZA | | | | NORTH BRUNSWICK | NJ | 08902 | |
| HIP OF NEW JERSEY INC | | DBA HIP HEALTH PLAN OF NJ | ATTN M BUCK 280B 580B 580X | 1 HIP PLAZA | | NORTH BRUNSWICK | NJ | 08902 | |
| HIPKINS FRANCIS | | G 4013 GRANDVIEW | | | | FLUSHING | MI | 48433 | |
| HIPKINS FRANCIS | | G 4013 GRANDVIEW | | | | FLUSHING | MI | 48433 | |
| HIPOTRONICS | | C/O RYAN & ASSOCIATES | 18 LYNN DR | | | HAWTHORNE WOODS | IL | 60047 | |
| HIPOTRONICS | | PO BOX 414 ROUTE 22 | | | | BREWSTER | NY | 10509-0414 | |
| HIPOTRONICS INC | | PO BOX 198731 | | | | ATLANTA | GA | 30384-8731 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HIPOTRONICS INC | | PULSE POWER DIV | 1650 RTE 22 | | | BREWSTER | NY | 10509 | |
| HIPOTRONICS INC DEL | | PULSE POWER DIV | 1650 ROUTE 22 | PO BOX 414 AD CHG PER LTR AM | | BREWSTER 9 17 04 | NY | 10509 | |
| HIPOTRONICS INC DEL PULSE POWER DIV | | PO BOX 930609 | | | | ATLANTA | GA | 31193-0609 | |
| HIPPENSTEEL DANIEL | | 13056 N BRAY RD | | | | CLIO | MI | 48420 | |
| HIPPLE DAVID | | 2101 PHLANAX MILLS HERNER RD | | | | SOUTHINGTON | OH | 44470 | |
| HIPSHER JAMES | | 1 E BRYANT AVE | | | | FRANKLIN | OH | 45005 | |
| HIPSHER MARK | | 2726 EAST BROADWAY | | | | LOGANSPORT | IN | 46947 | |
| HIPSHER TOOL & DIE INC | | 1593 S STATE RD 115 | | | | WABASH | IN | 46992 | |
| HIPSHER TOOL AND DIE INC | | 1593 S STATE RD 115 | | | | WABASH | IN | 46992 | |
| HIPSHER, MARK ALAN | | 3390 CREEKWOOD DR | | | | BROWNSVILLE | TX | 78526 | |
| HIPSKIND JOSEPH M | | 684 TYLER AVENUE | | | | PERU | IN | 46970-1358 | |
| HIPSKIND TERRY | | 2007 E 29TH ST | | | | MISSION | TX | 78574 | |
| HIPSKIND, TERRY L | | 2007 E 29TH ST | | | | MISSION | TX | 78574 | |
| HIRAIN TECHNOLOGIES HONG KONG | | ROOM 430 SHANGFANG PLAZA | 27 BEI SAN HUAN ZHONG LU | | | BEIJING | | 100029 | CHINA |
| HIRAIN TECHNOLOGIES HONG KONG UNIT 405 FL 23 MEGA TRADE CENTER | | 1 6 MEI WAN ST | | | | TSUEN WAN | | | HONG KONG |
| HIRAM COLLEGE | | ADMINISTRATION | | | | HIRAM | OH | 44234 | |
| HIRANHPHOM VISIANE | | 5219 SUNNYBROOK LN | | | | WICHITA FALLS | TX | 76310 | |
| HIRANHPHOM, VISIANE | | 5219 SUNNYBROOK LN | | | | WICHITA FALLS | TX | 76310 | |
| HIRED HAND MANUFACTURING INC | ACCOUNTS PAYABLE | | | | | BREMEN | AL | 35033 | |
| HIREL SYSTEMS ZMAN MAGNETICS | ERIN STONE | NW 7977 01 | | | | MINNEAPOLIS | MN | 55485-51 | |
| HIRES TROY | | 4801 LAKEWOOD HILLS CT | | | | ANDERSON | IN | 46017 | |
| HIRN JAY | | 804 VALLEY BROOK DR | | | | MILFORD | OH | 45150 | |
| HIROSE ELECTRIC | | PO BOX 31001 0853 | | | | PASADENA | CA | 91110-0853 | |
| HIROSE ELECTRIC CO LTD | | 5 5 23 OSAKI | | | | SHINAGAWA KU | 13 | 1410032 | JP |
| HIROSE ELECTRIC INC | | 2688 WESTHILLS CT | | | | SIMI VALLEY | CA | 93065 | |
| HIROSE ELECTRIC USA INC | | PO BOX 31001 0853 | | | | PASADENA | CA | 91110-0853 | |
| HIRSCH BILL | | 396 LITTLETON AVE | | | | NEWARK | NJ | 07103 | |
| HIRSCH BILL AUTO PARTS INC | | 396 LITTLETON AVE | | | | NEWARK | NJ | 07103 | |
| HIRSCH ERIC L | | 1409 LIME TREE DR | | | | EDGEWATER | FL | 32132-2651 | |
| HIRSCH JUSTIN | | 5353 UNDERWOOD RD | | | | RIVERSIDE | OH | 45431 | |
| HIRSCH MICHAEL | | 1306 S ARMSTRONG ST | | | | KOKOMO | IN | 46902 | |
| HIRSCH MILTON PA 2 DATRAN CENTER STE 1702 | | 91350 S DADELAND BLVD | | | | MIAMI | FL | 33156 | |
| HIRSCH PRECISION PRODUCTS | MIKE HIRSCH | 6420 ODELL PL | | | | BOULDER | CO | 80301 | |
| HIRSCH PRECISION PRODUCTS | MIKE HIRSCH | 6420 ODELL PL | | | | BOULDER | CO | 80301 | |
| HIRSCHENBERGER DALE | | 1315 GLENDALE AVE | | | | SAGINAW | MI | 48603-4723 | |
| HIRSCHENBERGER FRANK | | 112 PERSIMMON DR | | | | OXFORD | MI | 48371 | |
| HIRSCHENBERGER JON | | 1315 GLENDALE | | | | SAGINAW | MI | 48603 | |
| HIRSCHENBERGER KENNETH L | | 16594 AVENIDA DELLAGO | | | | WINTER GARDENS | FL | 34787-0000 | |
| HIRSCHENBERGER WILLIAM A | | 2942 PARTIRIDGE PT RD | | | | ALPENA | MI | 49707-0000 | |
| HIRSCHFIELD H SONS CO | | 1414 N MADISON AVE | | | | BAY CITY | MI | 48708-5445 | |
| HIRSCHFIELD H SONS CO | | PO BOX 775 | | | | BAY CITY | MI | 48707 | |
| HIRSCHFIELD H SONS CO | | REINST EFT 12 15 98 S ROUSSO | 1414 N MADISON | | | BAY CITY | MI | 48707 | |
| HIRSCHMAN LOUIS | | 3551 EAST MARCUS DR | | | | SAGINAW | MI | 48603-5963 | |
| HIRSCHMANN AUTOMOTIVE GMBH | | OBERER PASPELSWEG 6 8 | | | | RANKWEIL VORARLBERG | | 06830 | AUSTRIA |
| HIRSCHMANN CAR COMMUNICATION GMBH | | STUTTGARTER STR 45 | | | | NECKARTENZLINGEN | BW | 72654 | DE |
| HIRSCHMANN CAR COMMUNICATION KFT | | CSORVASI UT 35 | | | | BEKESCSABA | HU | 05600 | HU |
| HIRSCHMANN CAR COMMUNICATIONS GMBH | | STUTTGARTER STR 45 51 | | | | NECKARTENZLINGEN | | D72654 | GERMANY |
| HIRSCHMANN CAR COMMUNICATIONS GMBH | HIRSCHMANN CAR COMMUNICATIONS GMBH | | STUTTGARTER STR 45 51 | | | NECKARTENZLINGEN | | D72654 | GERMANY |
| HIRSCHMANN ELECTRONICS GMBH & | | CO KG | STUTTGARTER STR 45 51 | | | | | | GERMANY |
| HIRSCHMANN ELECTRONICS GMBH & | | FMLY HIRSCHMANN RICHARD GMBH & | STUTTGARTER STR 45 51 | D72654 NECKARTENZLINGEN | | | | | GERMANY |
| HIRSCHMANN ELECTRONICS GMBH & | | STUTTGARTER STR 45 51 | | | | NECKARTENZLINGEN | | 72654 | GERMANY |
| HIRSCHMANN ELECTRONICS GMBH & CO KG | | STUTTGARTER STR 45 51 | D72654 NECKARTENZLINGEN | | | | | | GERMANY |
| HIRSCHMANN ELECTRONICS GMBH AND CO KG | | STUTTGARTER STR 45 51 | | | | | | | GERMANY |
| HIRSCHMANN ELECTRONICS INC | | 1116 CENTRE RD | | | | AUBURN HILLS | MI | 48326 | |
| HIRSCHMANN GMBH | | OBERE PASPELSWEG 6 8 | 6830 RANKWEIL | | | | | | AUSTRIA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HIRSCHMANN GMBH | | OBERE PASPELSWEG 6 8 | | | | RANKWEIL | | 06830 | AUSTRIA |
| HIRSCHMANN HUNGARIA HIRADASTEC | | ROKOLYA U 1 1 | | | | BUDAPEST | | 01131 | HUNGARY |
| HIRSCHMANN RICHARD OF | | AMERICA INC | INDUSTRIAL ROW | PO BOX 229 | | RIVERDALE | NJ | 07457 | |
| HIRSCHVOGEL BETEILIGUNGS GMBH | | MUEHLSTR 6 | | | | DENKLINGEN | | 86920 | GERMANY |
| HIRSCHVOGEL INCORPORATED | | 2230 S 3RD ST | | | | COLUMBUS | OH | 43207-2402 | |
| HIRSCHVOGEL UMFORMTECHNIK GMBH | | GESENKSCHMIEDE UND PRESSWERK | MUHLSTRABE 6 | 86920 DENKLINGEN | | | | | GERMANY |
| HIRSCHVOGEL UMFORMTECHNIK GMBH | | MUEHLSTR 6 | | | | DENKLINGEN | BY | 86920 | DE |
| HIRSH PRECISION PRODUCTS | MIKE HIRSH | 6420 ODELL PL | | | | BOULDER | CO | 80301-3310 | |
| HIRSHMAN BARBARA | | 3701 W ACRE AVE | | | | FRANKLIN | WI | 53132-8422 | |
| HIRSHMAN JENNIFER | | 6673 W CHARLES CT | | | | FRANKLIN | WI | 53132-9268 | |
| HIRSHMAN MELINDA | | 3701 W ACRE AVE | | | | FRNKLIN | WI | 53132 | |
| HIRSHMAN RONALD | | 3701 W ACRE AVE | | | | FRANKLIN | WI | 53132-8422 | |
| HIRSIG FRAZIER CO | | PO BOX 832507 | | | | RICHARDSON | TX | 75083-2507 | |
| HIRSIG FRAZIER CO | | ZIP CHG PER AFC 62203 | PO BOX 832507 | | | RICHARDSON | TX | 75083-2507 | |
| HIRSIG FRAZIER CO | | PO BOX 832507 | | | | RICHARDSON | TX | 75083-2507 | |
| HIRSIG FRAZIER COMPANY INC | WALLY LYSSY | PO BOX 832507 | | | | RICHARDSON | TX | 75083-2507 | |
| HIRSON WEXLER PERL | | ATTORNEYS AT LAW | 4685 MACARTHUR COURT STE 400 | | | NEWPORT BEACH | CA | 92660 | |
| HIRSON WEXLER PERL ATTORNEYS AT LAW | | 3443 N CENTRAL AVE STE 900 | | | | PHOENIX | AZ | 85012 | |
| HIRST & APPLEGATE PC | | 1720 CAREY AVE STE 200 | | | | CHEYENNE | WY | 82003-1083 | |
| HIRST AND APPLEGATE PC | | PO BOX 1083 | | | | CHEYENNE | WY | 82003-1083 | |
| HIRST MARY | | 3532 DETROIT AVE | | | | DAYTON | OH | 45416 | |
| HIRTENBERGER AG | | LEOBERSDORFER STRASSE 31 33 | | | | HIRTENBERG NIEDEROSTEREICH | AT | 02552 | AT |
| HIRTENBERGER AUTOMOTIVE SAFETY GMBH | | LEOBERSDORFERSTRASSE 31 33 | | | | HIRTENBERG | AT | 02552 | AT |
| HIS CO | | 12330 CROSTHWAITE CIRCLE | | | | POWAY | CA | 92064 | |
| HIS CO | | PO BOX 844770 | | | | DALLAS | TX | 75284-4770 | |
| HIS CO | LEE MADRID | 1395 MANASSERO ST | | | | ANAHEIM | CA | 92807 | |
| HIS CO INC | | HISCO | 10863 ROCKWALL RD | | | DALLAS | TX | 75238 | |
| HIS CO INC | | HISCO | 2721 N EXPY 77 | | | HARLINGEN | TX | 78550 | |
| HIS CO INC | | HISCO | 6650 CONCORD PK DR | | | HOUSTON | TX | 77040 | |
| HIS CO INC | | HISCO TOOL CTR CO | 11969 PLANO RD STE 180 | | | DALLAS | TX | 75243 | |
| HIS CO INC | | RISCO | 1150 W GENEVA DR | | | TEMPE | AZ | 85282 | |
| HIS CO INC | | 6650 CONCORD PARK DR | | | | HOUSTON | TX | 77040 | |
| HIS COMPANY INC | | 12330 CROSTHWAITE CIRCL | | | | POWAY | CA | 92064 | |
| HIS COMPANY INC | | HISCO | 11455 PELLICANO | | | EL PASO | TX | 79936 | |
| HIS COMPANY INC | | HISCO | 1601 WILKENING RD | | | SCHAUMBURG | IL | 60173-5309 | |
| HIS COMPANY INC | | HISCO ADDR CHG 7 27 99 | 6650 CONCORD PK DR | | | HOUSTON | TX | 77040 | |
| HIS COMPANY INC | | 11455 PELLICANO DR | | | | EL PASO | TX | 79936-5906 | |
| HIS COMPANY INC | | 2721 N EXPRESSWAY 77 | | | | HARLINGEN | TX | 78552-1952 | |
| HIS COMPANY, INC | | 1395 MANASSERO ST | | | | ANAHEIM | CA | 92807 | |
| HISA INTERNACIONAL SA DE CV | | CALLEJON FERROCARRIL 2920 | | | | JUAREZ | | 32260 | MEXICO |
| HISA INTERNATIONAL SA DE EFT | | CV | CALLEJON FERROCARRIL 2920 | CP 32260 CD JUAREZ CHIH | | | | | MEXICO |
| HISCO | | 1395 MANASSERO ST | | | | ANAHEIM | CA | 92807 | |
| HISCO | | 2721 N EXPRESSWAY 77 | | | | HARLINGEN | TX | 78550 | |
| HISCO | AMY MACLIN | 10600 EAST 54TH AVE | UNIT E | | | DENVER | CO | 80239 | |
| HISCO | BRYAN BELL | 12110 NORTH TEJON ST | | | | WESTMINSTER | CO | 80234 | |
| HISCO | CUSTOMER SERVICE | PO BOX 844775 | | | | DALLAS | TX | 75284-4775 | |
| HISCO | TOD STAPLETON | PO BOX 844775 | | | | DALLAS | TX | 75284-4775 | |
| HISCO CO INC | | 11455 PELLICANO | | | | EL PASO | TX | 79936 | |
| HISCO CO INC | | PO BOX 844775 | | | | DALLAS | TX | 75284-4775 | |
| HISCO EFT | | 6650 CONCORD PARK DR | | | | HOUSTON | TX | 77040 | |
| HISCO EFT | | PO BOX 844770 | | | | DALLAS | TX | 75284-4770 | |
| HISCO INC | | DBA HISCO | 1675 LAKES PWY STE 114 | | | LAWRENCEVILLE | GA | 30043 | |
| HISCO INC | | PO BOX 844775 | | | | DALLAS | TX | 75284-4770 | |
| HISCO INC | CECILIA R BELLA | 2721 N EXPRESSWAY 77 | | | | HARLINGEN | TX | 78552 | |
| HISCOCK & BARCLAY | | 50 FOUNTAIN PLAZA | | | | BUFFALO | NY | 14202-2291 | |
| HISCOCK & BARCLAY LLP | J ERIC CHARLTON | 300 SOUTH SALINA ST | PO BOX 4878 | | | SYRACUSE | NY | 13221-4878 | |
| HISCOCK AND BARCLAY | | 50 FOUNTAIN PLAZA | | | | BUFFALO | NY | 14202-2291 | |
| HISCOCK AND BARCLAY | J ERIC CHARLTON | ONE PK PL | PO BOX 4878 | | | SYRACUSE | NY | 13221 | |
| HISCOCK, COLIN | | 3341 STONEY POINT RD | | | | GRAND ISLAND | NY | 14072 | |
| HISE RODNEY | | 12155 MADRONE DR | | | | INDIANAPOLIS | IN | 46236 | |
| HISER CHARLES | | 307 WALNUT ST | | | | ALEXANDRIA | IN | 46001 | |
| HISER PHILLIP | | 128 JOURNEY DR | | | | BOWLING GREEN | KY | 42104 | |
| HISER, CHARLES | | 307 WALNUT ST | | | | ALEXANDRIA | IN | 46001 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HISEY DONALD G | | PO BOX 873 | | | | ANSONIA | OH | 45303-0873 | |
| HISEY RANDY | | 3600 ORDERS RD | | | | GROVE CITY | OH | 43123 | |
| HISLOP STEPHEN | | 14 REDRUTH AVE | | | | LAFFAK | | WA119EY | UNITED KINGDOM |
| HISLOPE WILLIAM D | | 1305 BRENNER PASS | | | | CLIO | MI | 48420-2149 | |
| HISON JOSEPH | | PO BOX 364 | | | | CORTLAND | OH | 44410-0364 | |
| HISON, JOSEPH | | PO BOX 364 | | | | CORTLAND | OH | 44410 | |
| HISPANIC ELECTED LOCAL | | OFFICIALS 25TH GALA RECEPTION | C O DANIEL SOZA | 1315 S WASHINGTON AVE | | SAGINAW | MI | 48601 | |
| HISPANIC ELECTED LOCAL OFFICIALS 25TH GALA RECEPTION | | C/O DANIEL SOZA | 1315 S WASHINGTON AVE | | | SAGINAW | MI | 48601 | |
| HISPANIC NATIONAL BAR ASSOC | | C/O M HERNANDEZ CONV HDQTRS | ONE MONTGOMERY ST 26TH FL | | | SAN FRANCISCO | CA | 94104 | |
| HISPANIC NATIONAL BAR ASSOC C O M HERNANDEZ CONV HDQTRS | | ONE MONTGOMERY ST 26TH FL | | | | SAN FRANCISCO | CA | 94104 | |
| HISPANO SUIZA | | SITE DE REAU | BP 42 | MOISSY CRAMAYEL | | | | 77552 | FRANCE |
| HISSAM MARY S | | 712 RINCONADA LN | | | | EL PASO | TX | 79922-2033 | |
| HISSAM MICHAEL | | 712 RINCONADA LN | | | | EL PASO | TX | 79922 | |
| HISSONG DEBRA | | 2101 NEWPORT ST SW | | | | WYOMING | MI | 49519 | |
| HISSONG DEBRA | | PETTY CASH | 2100 BURLINGAME AVE SW | | | GRAND RAPIDS | MI | 49509 | |
| HISSONG JR RODNEY R | | 4197 GORMAN AVE | | | | ENGLEWOOD | OH | 45322-2621 | |
| HISSONG, DEBRA L | | 2101 NEWPORT ST SW | | | | WYOMING | MI | 49519 | |
| HISTED JOYCE | | 531 W CTR | | | | ESSEXVILLE | MI | 48732-2001 | |
| HISTORIC INNS OF NIAGARA | | PO BOX 1037 | CANADA | | | NIAGARA ON THE LAKE | ON | L0S 1J0 | CANADA |
| HISTORIC PALACE THEATRE | | PO BOX 19 | | | | LOCKPORT | NY | 14095 | |
| HIT | | 27230 GLOEDE | | | | WARREN | MI | 48088 | |
| HITACHI | | C/O MARVIN GOTTLIEB & ASSOC IN | 9401 W BELOIT RD STE 303 | | | MILWAUKEE | WI | 53227 | |
| HITACHI | CHRIS TAYLOR | C/O THE NOVUS GROUP INC | 2905 WESTCORP BLVD 120 | | | HUNTSVILLE | AL | 35805 | |
| HITACHI AMERICA LTD | | PO BOX CS198281 | | | | ATLANTA | GA | 30384-8281 | |
| HITACHI AMERICA LTD | | SALES ADMINISTRATION DIV | 34500 GRAND RIVER AVE | | | FARMINGTON HILLS | MI | 48335-3310 | |
| HITACHI AUTO PRODUCTS USA LA | | 475 ALASKA AVE | | | | TORRANCE | CA | 90503 | |
| HITACHI AUTO PRODUCTS USA LA | | DRAWER CS 198 281 | | | | ATLANTA | GA | 30384 | |
| HITACHI AUTOMOTIVE | | 34500 GRAND RIVER AVE | | | | FARMINGTON HILLS | MI | 48335 | |
| HITACHI AUTOMOTIVE | DARRELL SEITZ | 955 WARWICK RD | | | | HARRODSBURG | KY | 40330 | |
| HITACHI AUTOMOTIVE EFT PRODUCTS USA INC | | 2000 SIERRA POINT PKY | | | | BRISBANE | CA | 94005 | |
| HITACHI AUTOMOTIVE PRODUCTS | | LOS ANGELES PLANT | 475 ALASKA AVE | | | TORRANCE | CA | 90503 | |
| HITACHI AUTOMOTIVE PRODUCTS | | USA INC | 34500 GRAND RIVER AVE | | | FARMINGTON HILLS | MI | 48335 | |
| HITACHI AUTOMOTIVE PRODUCTS | STEPHANIE K HOOS | MINTZ LEVIN COHN FERRIS GLOVSKY AND POPEO PC | 666 THIRD AVE | | | NEW YORK | NY | 10017 | |
| HITACHI AUTOMOTIVE PRODUCTS IN | | 34500 GRAND RIVER AVE | | | | FARMINGTON HILLS | MI | 48335 | |
| HITACHI AUTOMOTIVE PRODUCTS INC | | 34500 GRAND RIVER AVE | | | | FARMINGTON HILLS | MI | 48335 | |
| HITACHI AUTOMOTIVE PRODUCTS US | | 475 ALASKA AVE TORRANCE | LOS ANGELES PLANT | | | | CA | 90503 | |
| HITACHI AUTOMOTIVE PRODUCTS US | | 955 WARWICK RD | | | | HARRODSBURG | KY | 40330 | |
| HITACHI AUTOMOTIVE PRODUCTS US | | C/O MS TECHNOLOGY LLC | 614 E POPLAR ST | | | KOKOMO | IN | 46902 | |
| HITACHI AUTOMOTIVE PRODUCTS US | | LOS ANGELES PLANT | 475 ALASKA AVE | | | TORRANCE | CA | 90503 | |
| HITACHI AUTOMOTIVE PRODUCTS USA INC | | 955 WARWICK RD | | | | HARRODSBURG | KY | 40330 | |
| HITACHI AUTOMOTIVE PRODUCTS USA INC | | 475 ALASKA AVE | | | | TORRANCE | CA | 90503 | |
| HITACHI AUTOMOTIVE PRODUCTS USA INC | MINTZ LEVIN COHN FERRIS GLOVSKY AND POPEO PC | MICHAEL L SCHEIN | 666 THIRD AVE | | | NEW YORK | NY | 10017 | |
| HITACHI CHEMICAL ASIA EFT PACIFIC PTE LTD | | 32 LOYANG WAY | | | | | | 508730 | SINGAPORE |
| HITACHI CHEMICAL ASIA PACIFIC | | C/O MARVIN GOTTLIEB & ASSOC IN | 608 E BLVD | | | KOKOMO | IN | 46902 | |
| HITACHI CHEMICAL ASIA PACIFIC | | BEDOK PLANT 20 BEDOCK SOUTH RD | | | | SINGAPORE | | 469277 | SINGAPORE |
| HITACHI CHEMICAL ASIA PACIFIC | Y YOKOYA | LOYANG PLANT 32 LOYANG WAY | | | | SINGAPORE | | 508730 | SINGAPORE |
| HITACHI CHEMICAL ASIA PACIFIC PTE L | | 20 BEDOK SOUTH RD | | | | SINGAPORE | | 469277 | SINGAPORE |
| HITACHI CHEMICAL ASIA PACIFIC PTE LTD | | 32 LOYANG WAY | | | | SINGAPORE | SG | 508730 | SG |
| HITACHI CHEMICAL ASIA PACIFIC PTE LTD | | 32 LOYANG WAY | | | | | | 508730 | SINGAPORE |
| HITACHI CHEMICAL CO AMERICA | | LTD | 608 EAST BLVD | | | KOKOMO | IN | 46902 | |
| HITACHI CHEMICAL CO AMERICA LT | | C/O MS TECHNOLOGY LLC | 614 E POPLAR | | | KOKOMO | IN | 46902 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HITACHI CHEMICAL CO AMERICA LTD | | PO BOX 5330 | FDR STATION | | | NEW YORK | NY | 10150-5330 | |
| HITACHI CHEMICAL CO LTD | | 4 9 25 SHIBAURA MINATO KU | | | | TOKYO | | 108 | JAPAN |
| HITACHI CHEMICAL CO LTD | | 4 9 25 SHIBAURA MINATO KU | TOKYO JP 108 | | | | | | JAPAN |
| HITACHI CHEMICAL SINGAPORE | CAROL DENNIS | PTE LTD | 608 E BLVD | | | KOKOMO | IN | 46902 | |
| HITACHI CHEMICAL SINGAPORE PTE | | C/O MS TECHNOLOGY LLC | 614 E POPLAR ST | | | KOKOMO | IN | 46902 | |
| HITACHI CHEMICAL SINGAPORE PTE | | CO MS TECHNOLOGY LLC | 614 E POPLAR ST | | | KOKOMO | IN | 46902 | |
| HITACHI CHEMICAL SINGAPORE PTE | | M GOTTLIEB ASSOCIATES | 608 E BOULEVARD | | | KOKOMO | IN | 46902 | |
| HITACHI CHEMICAL SINGAPORE PTE | | 32 LOYANG WAY | | | | | | 508730 | SINGAPORE |
| HITACHI CHEMICAL SINGAPORE PTE | BILL GRAVES | M GOTTLIEB ASSOCIATES | 608 E BOULEV ARD | | | KOKOMO | IN | 46902 | |
| HITACHI CHEMICAL SINGAPORE PTE | HITACHI CHEMICAL SINGAPORE PTE LTD | 32 LOYANG WAY | | | | SINGAPORE | | 508730 | SINGAPORE |
| HITACHI CHEMICAL SINGAPORE PTE | MORGAN LEWIS & BOCKIUS LLP | MENACHEM O ZELMANOVITZ ANDREW D GOTTFRIED | 101 PARK AVE | | | NEW YORK | NY | 10178 | |
| HITACHI CHEMICAL SINGAPORE PTE LT | | 32 LOYANG WAY | | | | SINGAPORE | | 508730 | SGP |
| HITACHI CHEMICAL SINGAPORE PTE LT | | 32 LOYANG WAY | | | | | | 508730 | SINGAPORE |
| HITACHI CHEMICAL SINGAPORE PTE LTD | | 32 LOYANG WAY | | | | SINGAPORE | | 508730 | SINGAPORE |
| HITACHI CHEMICAL SINGAPORE PTE LTD | | 618 E BLVD | | | | KOKOMO | IN | 46902 | |
| HITACHI CHEMICAL SINGAPORE PTE LTD | HITACHI CHEMICAL SINGAPORE PTE LTD | 32 LOYANG WAY | | | | SINGAPORE | | 508730 | SINGAPORE |
| HITACHI CHEMICAL SINGAPORE PTE LTD | MENACHEM O ZELMANOVITZ | MORGAN LEWIS & BOCKIUS LLP | 101 PARK AVE | | | NEW YORK | NY | 10178-0060 | |
| HITACHI CHEMICAL SINGAPORE PTE LTD | MORGAN LEWIS & BOCKIUS LLP | MENACHEM O ZELMANOVITZ ANDREW D GOTTFRIED | 101 PARK AVE | | | NEW YORK | NY | 10178 | |
| HITACHI CHEMICAL SINGAPORE PTE LTD FKA HITACHI CHEMICAL ASIA PACIFIC PTE LTD | HITACHI CHEMICAL SINGAPORE PTE LTD | 32 LOYANG WAY | | | | SINGAPORE | | 508730 | SINGAPORE |
| HITACHI COMPUTER PRODUCTS | | OMD | PO BOX 1203 | | | NORMAN | OK | 73070 | |
| HITACHI CREDIT AMERICA CORP | | 777 WEST PUTNAM AVE | | | | GREENWICH | CT | 06830 | |
| HITACHI CREDIT AMERICA CORP | | ASSIGNEE FOR ORACLE CORP | PO BOX 70408 | | | CHICAGO | IL | 60673-0408 | |
| HITACHI CREDIT AMERICA CORP | | 777 WEST PUTNAM AVE | | | | GREENWICH | CT | 06830 | |
| HITACHI DENSHI AMERICA LTD | | 150 CROSSWAYS PK DR | | | | WOODBURY | NY | 11797 | |
| HITACHI DENSHI AMERICA LTD | | 371 VAN NESS WAY | | | | TORRANCE | CA | 90501 | |
| HITACHI DENSHI AMERICA LTD | | PO BOX 100617 | | | | PASADENA | CA | 91189-0617 | |
| HITACHI EUROPE LTD HITACHI | | WHITEBROOK PK LOWER COOKHAM RD | | | | MAIDENHEAD | | SL6 8YA | UNITED KINGDOM |
| HITACHI GLOBAL STORAGE | | TECHNOLOGIES INC | 5600 COTTLE RD | | | SAN JOSE | CA | 95193 | |
| HITACHI GLOBAL STORAGE | | TECHNOLOGIES MEXICO | CAMINO AL CASTILLO 2100 | EDIFICIO 10 A CP 45680 | | EL SALTO | | | MEXICO |
| HITACHI GLOBAL STORAGE | | TECH SINGAPORE PTE LTD | ATTN ACCOUNTS PAYABLE US | 4 KAKI BUKIT AVE 1 03 08 | | | | 417939 | SINGAPORE |
| HITACHI HIGH TECHNOLOGIES AMER | | 10 N MARTINGALE RD STE 500 | | | | SCHAUMBURG | IL | 60173 | |
| HITACHI HIGH TECHNOLOGIES AMER | | 5100 FRANKLIN DR | | | | PLEASANTON | CA | 94588 | |
| HITACHI HIGH TECHNOLOGIES AMERICA | | PO BOX 70481 | | | | CHICAGO | IL | 60673-0481 | |
| HITACHI HIGH TECHNOLOGIES AMERICA | | 5100 FRANKLIN DR | | | | PLEASANTON | CA | 94588 | |
| HITACHI HIGH TECHNOLOGIES AMERICA | ACCOUNTS PAYABLE | 3080 HARRODSBURG RD STE 102 | | | | LEXINGTON | KY | 40503 | |
| HITACHI HIGH TECHNOLOGIES EFT | | AMERICA INC | 5100 FRANKLIN DR | | | PLEASANTON | CA | 94588-3355 | |
| HITACHI HIGH TECHNOLOGIES EFT AMERICA INC | | PO BOX 70481 | | | | CHICAGO | IL | 60673-0481 | |
| HITACHI LTD | | 2000 SIERRA POINT PKY | | | | BRISBANE | CA | 94005 | |
| HITACHI LTD | | NIHONSEIMEI MARUNOUCHI BLDG | | | | CHIYODA KU | 13 | 1000005 | JP |
| HITACHI MAGNETICS CORP | | 7800 NEFF RD | | | | EDMORE | MI | 48829 | |
| HITACHI METALS AMERICA LTD | | 2101 S ARLINGTON HEIGHTS RD | | | | ARLINGTON HEIGHTS | IL | 60005 | |
| HITACHI METALS AMERICA LTD | | 2 MANHATTANVILLE RD | | | | PURCHASE | NY | 10577 | |
| HITACHI METALS AMERICA LTD | | 363 PINEWOOD DR | | | | BAY VILLAGE | OH | 44140 | |
| HITACHI METALS AMERICA LTD | | 41800 W 11 MILE RD STE 100 | | | | NOVI | MI | 48375 | |
| HITACHI METALS AMERICA LTD | | 7800 NEFF RD | | | | EDMORE | MI | 48829-9356 | |
| HITACHI METALS AMERICA LTD | | HITACHI MAGNETICS | 7800 NEFF RD | | | EDMORE | MI | 48829 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HITACHI METALS AMERICA LTD | | HITACHI METALS AMERICA | 2101 S ARLINGTON HEIGHTS RD | | | ARLINGTON HEIGHTS | IL | 60005 | |
| HITACHI METALS AMERICA LTC | | PO BOX 78041 | | | | DETROIT | MI | 48278 | |
| HITACHI METALS AMERICA LTD | | 2101 S ARLINGTON HEIGHTS RD STE 116 | | | | ARLINGTON HEIGHTS | IL | 60005 | |
| HITACHI METALS AMERICA LTD EFT | | MAGNETIC MATERIALS DIV | PO BOX 77 668 | | | DETROIT | MI | 48277-0668 | |
| HITACHI METALS AMERICA LTD EFTMAGNETIC MATERIALS DIV | | 34500 GRAND RIVER AVE | | | | FARMINGTON HILLS | MI | 48335 | |
| HITACHI METALS LTD | | 5200 MIKAJIRI | | | | KUMAGAYA | 11 | 3600843 | JP |
| HITCH HOUSE INC | | 29040 JOY RD | | | | LIVONIA | MI | 48150 | |
| HITCH HOUSE INC | | TRAILER HITCH SPECIALIST | 5400 GRAND RIVER AVE | | | NEW HUDSON | MI | 48165 | |
| HITCHCOCK DANIEL | | 1173A NAVAHO DR | | | | LEBANON | OH | 45036-8746 | |
| HITCHCOCK DONALD | | 412 W MERIDIAN ST | | | | SHARPSVILLE | IN | 46068-9701 | |
| HITCHCOCK FREDERICK E JR | | TRUSTEE | PO BOX 8610 | | | CITY OF INDUSTRY | CA | 91748 | |
| HITCHCOCK JOHN | | 454 MCCLURE RD | | | | LEBANON | OH | 45036 | |
| HITCHCOCK JR DONALD | | 5618 SANDSTONE | | | | KOKOMO | IN | 46901 | |
| HITCHCOCK JR GORDON | | 12486 MORRISH RD | | | | CLIO | MI | 48420-9449 | |
| HITCHCOCK JR GORDON | | 12486 MORRISH RD | | | | CLIO | MI | 48420-9449 | |
| HITCHCOCK NANCY | | 616 WAYNE ST | | | | SANDUSKY | OH | 44870 | |
| HITCHCOCK STANLEY | | 2361 FINE DR | | | | RIVERSIDE | OH | 45424 | |
| HITCHCOX JASON | | PO BOX 93 | 213 ZOOK LN | | | BURLINGTON | IN | 46915 | |
| HITCHINER MANUFACTURING CO EFT INC | | PO BOX 845279 | | | | BOSTON | MA | 02284-5279 | |
| HITCHINER MANUFACTURING CO EFTINC | | ELM ST | | | | MILFORD | NH | 3055 | |
| HITCHINER MANUFACTURING CO INC | | PO BOX 845279 | | | | BOSTON | MA | 02284-5279 | |
| HITCHINER MANUFACTURING CO INC | ROLAND OLIVIER | HITCHINER MANUFACTURING CO INC OF MILFORD | ELM ST | | | MILFORD | NH | 03055 | |
| HITCHINER MANUFACTURING COMPAN | | ELM ST | | | | MILFORD | NH | 03055 | |
| HITCHINER MANUFACTURING COMPANY INC | | PO BOX 2001 | | | | MILFORD | NH | 03055-3120 | |
| HITCHINER MANUFACTURING COMPANY INC | | PO BOX 2001 | | | | MILFORD | NH | 03055-2001 | |
| HITCHINER MANUFACTURING COMPANY INC | | 117 OLD WILTON RD | | | | MILFORD | NH | 03055-3120 | |
| HITCHINER SA DE CV | | CRUCE DE CARRETERAS MARQUESA | | | | SANTIAGO TIANGUISTENCO | EM | 52600 | MX |
| HITCHINER SA DE CV | | TENANGO | | | | SANTIAGO TIANGUISTENCO | EM | 52600 | MX |
| HITCHINGS ARTHUR | | 302 6TH ST | | | | FENTON | MI | 48430-2718 | |
| HITCHINGS SCOTT | | 517 JACKSON ST | | | | PORT CLINTON | OH | 43452-1833 | |
| HITE BRIAN | | 190 RASPBERRY WAY | | | | MADISON | AL | 35757 | |
| HITE CHRISTOPHER | | 3516 STEPHEN ST | | | | GROVE CITY | OH | 43123 | |
| HITE ERIC Q | | 1055 BRUSHY RD | ADD CHG PER W9 12 18 03 | | | CENTERVILLE | TN | 37033 | |
| HITE ERIC Q | | 1055 BRUSHY RD | | | | CENTERVILLE | TN | 37033 | |
| HITE JR ARTHUR | | 11819 STRECKER RD | | | | BELLEVUE | OH | 44811 | |
| HITE KATHERINE | | 4432 N 00 EW | | | | KOKOMO | IN | 46901-5931 | |
| HITE LINDA K | | 3764 S 450 E | | | | ANDERSON | IN | 46017-9703 | |
| HITE MICHAEL | | 3702 ALBRIGHT RD | | | | KOKOMO | IN | 46902-4404 | |
| HITE SANDRA K | | 3702 ALBRIGHT RD | | | | KOKOMO | IN | 46902-4404 | |
| HITE SHELLY | | 2845 NORTH 600 WEST | | | | KOKOMO | IN | 46901 | |
| HITE, SHELLY K | | 2845 NORTH 600 WEST | | | | KOKOMO | IN | 46901 | |
| HITEC CORPORATION | | 537 GREAT RD | | | | LITTLETON | MA | 01460-1208 | |
| HITEC CORPORATION | KAREN PETALAS | 65 POWER RD | | | | WESRFORD | MA | 01886 | |
| HITEC CORPORATION | KAREN PETALAS | 537 GREAT RD | | | | LITTLETON | MA | 01460 | |
| HITECH INSTRUMENTS LTD | | UNIT 18 TITAN COURT | | | | LUTON | | LU4 8EF | UNITED KINGDOM |
| HITEK POWER CORP | | 10221 BUENA VISTA AVE | | | | SANTEE | CA | 92071 | |
| HITEMCO SOUTHWEST | | 6421 LOZANO | | | | HOUSTON | TX | 77041 | |
| HITES EDWARD | | 6157 MORRELL RAY RD | | | | BRISTOLVILLE | OH | 44402 | |
| HITESI PRODUCTS INC | | 2356 HALPERN | ST LAURENT | | | MONTREAL | PQ | H4S 1N7 | CANADA |
| HITEX DEVELOPMENT TOOLS | | 2062 BUSINESS CTR DR STE 230 | | | | IRVINE | CA | 92612 | |
| HITEX SERVICES INC | | 705 WINDSONG | | | | MESQUITE | TX | 75149 | |
| HITEX SYSTEMENTWICKLUNG GESELLSCHAF | | GRESCHBACHSTR 12 | | | | KARLSRUHE | BW | 76229 | DE |
| HITOOL INC | | HITEX DEVELOPMENT TOOLS | 2062 BUSINESS CTR DR STE 230 | | | IRVINE | CA | 92612 | |
| HITOOLS INC | | 2062 BUSINESS CTR DR STE 230 | | | | IRVINE | CA | 92612 | |
| HITRAC 1974 | | 45 AIMES RD | | | | WINNIPEG | MB | R3X 1V4 | CANADA |
| HITSMAN RYAN | | 355 EAST GENESEE | | | | FRANKENMUTH | MI | 48734 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HITSMAN SALLY E | | 6550 TIFFANY AVE NE | | | | ROCKFORD | MI | 49341-9071 | |
| HITT ALICE G | | 3561 COUNTY RD 214 | | | | HILLSBORO | AL | 35643-3228 | |
| HITT JR O | | 11303 HOGAN RD | | | | GAINES | MI | 48436 | |
| HITT LEO P | | 24602 ANDOVER DR | | | | DEARBORN HTS | MI | 48125-1602 | |
| HITT LOIS A | | PO BOX 185 | | | | DECATUR | AL | 35602-0185 | |
| HITT MARKING DEVICES | LINDA NEIDEFFER | 3231 WEST MAC ARTHUR BLVD | | | | SANTA ANA | CA | 92704 | |
| HITT THOMAS L | | 9592 HWY 494 | | | | LITTLE ROCK | MS | 39337-9290 | |
| HITTLE MACHINE & TOOL CO INC | | 2122 DR MARTIN LUTHER KING JR | | | | INDIANAPOLIS | IN | 46202 | |
| HITTLE RODNEY | | 7817 ALT 49E | | | | ARCANUM | OH | 45304 | |
| HITZ DAVID | | 1069 BRISSETTE BEACH RD | | | | KAWKAWLIN | MI | 48631 | |
| HITZ STEVEN | | 42W589 LOSTVIEW LN | | | | ST CHARLES | IL | 60175 | |
| HITZ, DAVID M | | 1069 BRISSETTE BEACH RD | | | | KAWKAWLIN | MI | 48631 | |
| HITZGES TIMOTHY | | 4758 BEACHRIDGE RD | | | | LOCKPORT | NY | 14094 | |
| HITZGES, TIMOTHY J | | 4758 BEACHRIDGE RD | | | | LOCKPORT | NY | 14094 | |
| HIURA KOICHI | | 5050 S LAKE SHORE DR | 414 | | | CHICAGO | IL | 60615 | |
| HIVELY NIKKI | | 27951 AZALIA TRAIL | | | | ATHENS | AL | 35613 | |
| HIVICK RICHARD | | 3597 DUNBAR LN | | | | CORTLAND | OH | 44410-9628 | |
| HIVICK, RICHARD | | 3597 DUNBAR LN | | | | CORTLAND | OH | 44410 | |
| HIWAY TECHNOLOGIES | | 6401 CONGRESS AVE | STE 110 | | | BOCA RATON | FL | 33487 | |
| HIXENBAUGH JAMES N | | 2132 DIAMOND AVE | | | | FLINT | MI | 48532-4407 | |
| HIXENBAUGH KENNETH | | 942 KATHY CIRCLE | | | | FLINT | MI | 48506 | |
| HIXENBAUGH LARRY | | 6094 ST RT 305 | | | | FOWLER | OH | 44418 | |
| HIXENBAUGH RANDY | | 1719 SILLIMAN STREET | | | | YOUNGSTOWN | OH | 44509-2450 | |
| HIXENBAUGH ROBERT | | 440 AMBER DR | | | | WARREN | OH | 44484 | |
| HIXENBAUGH RONALD R | | PO BOX 135 | | | | LITTLETON | WY | 26581-0135 | |
| HIXENBAUGH SANDRA T | | 3356 SARANAC DR | | | | SHARPSVILLE | PA | 16150-8532 | |
| HIXSON CYNTHIA | | 4602 RIDGE RD | | | | LOCKPORT | NY | 14094 | |
| HJ SKELTON CANADA LTD | | 165 OXFORD ST E | | | | LONDON | ON | N6A 1T4 | CANADA |
| HJELMELAND ROBERT | | 2549 NORTH 1200 WEST | | | | KEMPTON | IN | 46049 | |
| HJELMELAND STACEY | | 700 SALEM DR | | | | KOKOMO | IN | 46902-4924 | |
| HJM PRECISION INC | | 9 NEW TURNPIKE RD | | | | TROY | NY | 12182 | |
| HJM SALES CO | | 9 NEW TURNPIKE RD | | | | TROY | NY | 12182-1411 | |
| HJS SCHMIDT GMBH | | ELSA BRANDSTROM STR 2 | | | | TIRSCHENREUTH | | 95643 | GERMANY |
| HJS SCHMIDT GMBH | ACCOUNTS PAYABLE | ELSA BRANDSTROM STR 2 | | | | TIRSCHENREUTH | DE | 95643 | GERMANY |
| HK AEROSPACE LLC | | 3098 N CALIFORNIA ST | | | | BURBANK | CA | 91504 | |
| HK FUEL INJECTION | | 13474 PUMIC ST | | | | NORWALK | CA | 90650 | |
| HK METAL CRAFT MANUFACTURING CORP | | 35 INDUSTRIAL RD | | | | LODI | NJ | 07645 | |
| HK METAL CRAFT MRG CORP | MARIA ALEN | 35 INDUSTRIAL RD | PO BOX 775 | | | LODI | NJ | 07645 | |
| HK METALCRAFT MANUFACTURING CO | | 35 INDUSTRIAL RD | | | | LODI | NJ | 07644-260 | |
| HK METALCRAFT MFG CORP | | 35 INDUSTRIAL RD | | | | LODI | NJ | 07644-2688 | |
| HK METALCRAFT MFG CORP | | PO BOX 775 | | | | LODI | NJ | 07644 | |
| HK METALCRAFT MFG CORP | MARIA ALEN | 35 INDUSTRIAL RD | PO BOX 775 | | | LODI | NJ | 07645 | |
| HK METALCRAFT MFG CORP EFT | | 35 INDUSTRIAL RD | | | | LODI | NJ | 07644 | |
| HK METALCRAFT MFG CORP EFT | | 35 INDUSTRIAL RD | | | | LODI | NJ | 07644-2688 | |
| HK PLASTICS ENGINEERING INC | RON KRIPPNER | PO BOX 52001 | DEPARTMENT CODE 908 | | | PHOENIX | AZ | 85072 | |
| HK PORTER CO INC | | 74 FOLEY ST | | | | SOMERVILLE | MA | 02143 | |
| HK PORTER CO INC | | 74 FOLEY ST | | | | SOMERVILLE | MA | 02143 | |
| HK PORTER CO INC | | 74 FOLEY ST | | | | SOMERVILLE | MA | 02143 | |
| HK SYSTEMS INC | | 2855 S JAMES DR | | | | NEW BERLIN | WI | 53151 | |
| HK SYSTEMS INC | | 515 E 100TH S | | | | SALT LAKE CITY | UT | 84145 | |
| HK SYSTEMS INC | | 525 W 350 N | | | | BOUNTIFUL | UT | 84010-7056 | |
| HK SYSTEMS INC | | HARNISCHFEGER IND INC | PO BOX 1512 | RMT CHG 06 08 05 GJ | | MILWAUKEE | IL | 53201-1512 | |
| HK SYSTEMS INC | | PO BOX 684125 | | | | MILWAUKEE | WI | 53268-412 | |
| HK SYSTEMS INC | | PO BOX 684125 | | | | MILWAUKEE | WI | 53268-4125 | |
| HKA TECHNOLOGIES | HILLAR K | 3536 MAINWAY | | | | BURLINGTON | ON | L7M 1A8 | CANADA |
| HL A CO INC | | ACCOUNTS RECEIVABLE | 101 MURPHY INDUSTRIAL BLVD | | | BREMEN | GA | 30110 | |
| HL A CO INC | | FMLY HONDA LOCK | ACCOUNTS RECEIVABLE | 101 MURPHY INDUSTRIAL BLVD | | BREMEN | GA | 30110 | |
| HL PLANARTECHNIK | | 6742 E CUARENTA CT STE 100 | | | | PARADISE VALLEY | AZ | 85253 | |
| HL PLANARTECHNIK | | PO BOX 5837 | | | | SCOTTSDALE | AZ | 85261-5837 | |
| HLAD, DAVID | | 1330 RIVERVIEW ST NW | | | | WARREN | OH | 44485 | |
| HLAUDY JOHN | | 2357 STILLWAGON RD SE | | | | WARREN | OH | 44484-3173 | |
| HLAVA INDUSTRIAL WELDING INC | MILAN F HLAVA | 5201 27TH AVE | | | | ROCKFORD | IL | 61109 | |
| HLAVAC STEPHEN | | 19 WILLOW WAY | | | | CANFIELD | OH | 44406 | |
| HLAVATY DAVID | | 40121 WOODSIDE DR NORTH | | | | NORTHVILLE TOWNSHIP | MI | 48167-3433 | |
| HLAVATY, DAVID G | | 40121 WOODSIDE DR NORTH | | | | NORTHVILLE TOWNSHIP | MI | 48167-3433 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HLEBOVY DENNIS | | 1525 TAMARISK TRL | | | | POLAND | OH | 44514-3633 | |
| HLI OPERATING COMPANY INC | | FMLY CMI TECH CTR INC | 1600 W 8MILE RD | | | FERNDALE | MI | 48220 | |
| HLI OPERATING COMPANY INC MASTER ACCOUNT | | 4030 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| HLI SOUTHFIELD EFT | | FMLY CMI SOUTHFIELD INC | 26290 W EIGHT MILE RD | | | SOUTHFIELD | MI | 48034 | |
| HLI SOUTHFIELD HLI OPERATING COMPANY INC | | 26290 W 8 MILE RD | | | | SOUTHFIELD | MI | 48034-3650 | |
| HLI OPERATING COMPANY INC | | 26290 W 8 MILE RD | | | | SOUTHFIELD | MI | 48034-3650 | |
| HLINKA JOSEPH | | 43 BENTON ST | | | | YOUNGSTOWN | OH | 44515-1723 | |
| HLINKA, JOSEPH | | 43 BENTON ST | | | | YOUNGSTOWN | OH | 44515 | |
| HLT INC | | 12460 PLAZA DR | | | | CLEVELAND | OH | 44130 | |
| HLT INC | | OHIO COMPONENTS | 12460 PLAZA DR | | | CLEVELAND | OH | 44130-1057 | |
| HLUCHAN CARLOTTA C | | 6492 CYPRESS SPRINGS PKWY | | | | PORT ORANGE | FL | 32128-7017 | |
| HLUCHAN DUANE A | | 6492 CYPRESS SPRINGS PKWY | | | | PORT ORANGE | FL | 32128-7017 | |
| HLW INTERNATIONAL LLP | | 115 5TH AVE | | | | NEW YORK | NY | 10003 | |
| HLW STRATEGIES GROUP LLC | | 115 5TH AVE | | | | NEW YORK | NY | 10003 | |
| HM CUSTOMS & EXCISE | | BOUNDARY HOUSE | CHEADLE POINT | CHEADLE | | CHESHIRE | | SK8 2JZ | UNITED KINGDOM |
| HM CUSTOMS & EXCISE | | BOUNDARY HOUSE | CHEADLE POINT | CHEADLE | | CHESHIRE | | SK8 2JZ | UNITED KINGDOM |
| HM HAMBURG & SONS INC | FLOYD A HAMBURG | 125 EAST ROSE AVE | | | | FOLEY | AL | 36535 | |
| HM OMCOS LLC | | DBA EMPLOYER HEALTH SERVICES | PO BOX 403481 | | | ATLANTA | GA | 30384-3481 | |
| HM ROYAL INCORPORATED | | 689 PENNINGTON AVE | | | | TRENTON | NJ | 08618 | |
| HMC HOLDING CO | | 68 BUTTONWOOD ST | | | | BRISTOL | RI | 02809-3626 | |
| HMC INSTRUMENT & MACHINE WORKS | ALAN LOWE | 2325 BLALOCK | | | | HOUSTON | TX | 77080 | |
| HMC INSTRUMENT & MACHINE WORKS LTD | AHN LAW FIRM | | KRISTOPHER K AHN | 9930 LONG POINT RD | | HOUSTON | TX | 77055 | |
| HMC INSTRUMENTS & MACHINE WORK | ALAN LOWE | 2325 BLALOCK | | | | HOUSTON | TX | 77080 | |
| HMH GROUP | | TANFIELD LEA STANLEY | | | | DURHAM DU | | DH9 9NX | UNITED KINGDOM |
| HML FREIGHT SYSTEMS INC | | 39115 MAPLE AVE | | | | WAYNE | MI | 48184-1530 | |
| HMR INDUSTRIES | | 1305 E ST GERTRUDE STE I | | | | SANTA ANA | CA | 92705 | |
| HMS CO | | 1230 E BIG BEAVER RD | | | | TROY | MI | 48083 | |
| HMT INC | | 6268 ROUTE 31 | | | | CICERO | NY | 13039 | |
| HMT INC | | BANK ONE | PO DRAWER 300016 | | | DALLAS | TX | 75303 | |
| HMT INC | | HMT INSPECTION | 4075 E LA PALMA AVE M | | | ANAHEIM | CA | 92807 | |
| HMT INC | | HMT INSPECTION | 8979 MARKET ST | | | HOUSTON | TX | 77029 | |
| HMT INC | | HMT INSPECTION | 8979 MARKET ST RD | | | HOUSTON | TX | 77029 | |
| HMT INC | | PO BOX 32368 | | | | HARTFORD | CT | 06150-2368 | |
| HNAT MATTHEW | | 5543 RIDGE RD | | | | LOCKPORT | NY | 14094 | |
| HNAT, MATTHEW | | 7676 RT 20A | | | | PERRY | NY | 14530 | |
| HNATIUK M | | 10369 WEBSTER RD | | | | CLIO | MI | 48420-8534 | |
| HNIDA EDWARD | | 789 RUTLEDGE RD | | | | TRANSFER | PA | 16154 | |
| HNIDA SHEILA | | 789 RUTLEDGE RD | | | | TRANSFER | PA | 16154 | |
| HNIDA, EDWARD J | | 789 RUTLEDGE RD | | | | TRANSFER | PA | 16154 | |
| HNIZDA RONALD | | 12829 E HOLLAND RD | | | | FRANKENMUTH | MI | 48734 | |
| HNW MARKETING INC | | 218 MAIN ST STE 542 | | | | KIRKLAND | WA | 98033-6108 | |
| HNYLUK, DANIEL | | 1855 4TH ST NW | | | | GRAND RAPIDS | MI | 49504 | |
| HO IDEAL SUPPLY COMPANY LTD | | 1045 WALLACE AVE NORTH | | | | LISTOWEL | ON | N4W 3H7 | CANADA |
| HO IDEAL SUPPLY COMPANY LTD 2 | | 1045 WALLACE AVE | | | | NORTH LISTOWEL | ON | N4W 3H7 | CANADA |
| HO JAY | | 24633 NAPLES DR | | | | NOVI | MI | 48374 | |
| HO JIAXIONG | | 5275 IVY HILL DR | | | | CARMEL | IN | 46033 | |
| HO JIN CORPORATION | | 665 1 KOJAN DONG NAMDONG GU | | | | INCHEON | KR | 405-310 | KR |
| HO JIN CORPORATION | | RM 99B 2L NAMDONG GONGDAN | | | | INCHEON | KR | 405-310 | KR |
| HO PENN MACHINERY CO INC | | 122 NOXON RD | | | | POUGHKEEPSIE | NY | 12603 | |
| HO PENN MACHINERY CO INC | | 225 RICHARD ST | | | | NEWINGTON | CT | 06111 | |
| HO SUNWOD MYOUNG | | DEPT OF AUTOMOTIVE ENGINEERING | HANYANG UNIVERSITY | 133 791 SEOUL | | SOUTH | | | KOREA REPUBLIC OF |
| HO SUNWOD MYOUNG DEPT OF AUTOMOTIVE ENGINEERING | | HANYANG UNIVERSITY | 133 791 SEOUL | | | SOUTH KOREA | | | KOREA REPUBLIC OF |
| HOAG GERALD | | 1141 W GRAND RIVER AVE APT 518 | | | | WILLIAMSTON | MI | 48895-1245 | |
| HOAG GLORIA | | 11355 SUNSET DR | | | | CLIO | MI | 48420 | |
| HOAG LINDA | | 2010 APT 1 WOODHAVEN DR | | | | FT WAYNE | IN | 46819 | |
| HOAG MARK D | | 5316 LAKE RD S | | | | BROCKPORT | NY | 14420-9720 | |
| HOAG RICHARD | | 2554 BLACK ST RD | | | | CALEDONIA | NY | 14423-9511 | |
| HOAG STEVE | | 1475 HOUSE ST NE | | | | BELMONT | MI | 49306-9266 | |
| HOAG, GLORIA | | 11355 SUNSET DR | | | | CLIO | MI | 48420 | |
| HOAGLAND CLARENCE | | 167 RUTGERS APT2 | | | | NEW BRUNSWICK | NJ | 08901 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HOAGLAND CLARENCE | | 167 RUTGERS APT2 | | | | NEW BRUNSWICK | NJ | 08901 | |
| HOAGLAND LONGO MORAN DUNST & DOUKAS LLP | DOUGLAS M FASCIALE ESQ | 30 PATERSON ST | PO BOX 480 | | | NEW BRUNSWICK | NJ | 08903 | |
| HOAGLAND STELLA | | 6389 WOODLAND FORREST DR | | | | TUSCALOOSA | AL | 35405 | |
| HOAKS JAETTA | | 1115 DANBURY DR | | | | KOKOMO | IN | 46901 | |
| HOAN BOI NGUYEN | | 2936 SW 128TH ST | | | | OKLAHOMA CTY | OK | 73170 | |
| HOANG GIA LOAN | | 7789 KENNETT SQUARE | BUILDING 19 | | | WEST BLOOMFIELD | MI | 48322 | |
| HOANG GIA SYLVAIN | | 7789 KENNETT SQUARE | BUILDING 19 | | | WEST BLOOMFIELD | MI | 48322 | |
| HOANG GIA, LOAN | | 7789 KENNETT SQUARE | BUILDING NO 19 | | | WEST BLOOMFIELD | MI | 48322 | |
| HOANG GIA, SYLVAIN | | 7789 KENNETT SQUARE | BUILDING NO 19 | | | WEST BLOOMFIELD | MI | 48322 | |
| HOANG LONG T | | 1348 E SEDONA DR | | | | ORANGE | CA | 92866 | |
| HOANG PHUONGCAC | | 3213 WINTHROP LN | | | | KOKOMO | IN | 46902 | |
| HOANG REBECCA | | PO BOX 8024 MC481DEU017 | | | | PLYMOUTH | MI | 48170 | |
| HOANG SANDRA | | 2290 LOS ARROW DR | | | | DAYTON | OH | 45439 | |
| HOANG TUAN | | PO BOX 8024 MC481DEU017 | | | | PLYMOUTH | MI | 48170 | |
| HOANG, PHUONGCAC M | | 3213 WINTHROP LN | | | | KOKOMO | IN | 46902 | |
| HOARD JOHN WILLIAM | | 15116 CAVOUR | | | | LIVONIA | MI | 48154 | |
| HOARD RUSSELL | | 9230 BRAY RD | | | | MILLINGTON | MI | 48746-9521 | |
| HOARE RAUL | | 3230 W OLIVE | | | | CHICAGO | IL | 60659 | |
| HOBACK ELLEN | | 313 HARRISON COURT | | | | GREENTOWN | IN | 46936 | |
| HOBAN JOE | | 1504 GLENEAGLES DR | | | | KOKOMO | IN | 46902-3190 | |
| HOBAN JR EDWARD S | | 6188 NICHOLAS DR | | | | W BLOOMFIELD | MI | 48322-2341 | |
| HOBART BROTHERS CO | | 400 TRADE SQUARE EAST | | | | TROY | OH | 45373 | |
| HOBART BROTHERS CO | | 75 REMITTANCE DR STE 1034 | | | | CHICAGO | IL | 60675-103 | |
| HOBART BROTHERS CO | | ADDR CHG 6 96 | 400 TRADE SQUARE EAST | | | TROY | OH | 45373 | |
| HOBART BROTHERS CO | HOBART BROTHERS COMPANY | | 101 TRADE SQ E | | | TROY | OH | 45373 | |
| HOBART BROTHERS COMPANY | | 101 TRADE SQ E | | | | TROY | OH | 45373 | |
| HOBART CORP | | 6270 EXECUTIVE BLVD | | | | HUBER HEIGHTS | OH | 45424-1424 | |
| HOBART CORP | | 701 RIDGE AVE | | | | TROY | OH | 45374 | |
| HOBART CORP | | PO BOX 93852 | | | | CHICAGO | IL | 60673-3852 | |
| HOBART CORPORATION | | 2359 RTE 414 STE A | | | | WATERLOO | NY | 13165-1015 | |
| HOBART GAGE & TOOL INC | | 210 W CHURCH ST | | | | ALEXANDRIA | IN | 46001-180 | |
| HOBART GAGE & TOOL INC | | 210 W CHURCH ST | RMT ADD CHG 120104 AM | | | ALEXANDRIA | IN | 46001 | |
| HOBART INSTITUTE OF WELDING | | PO BOX 640506 | | | | CINCINNATI | OH | 45264-0506 | |
| HOBART INSTITUTE OF WELDING TE | | 400 TRADE SQUARE E | | | | TROY | OH | 45373 | |
| HOBART INSTITUTE OF WELDING TE | | FRMLY HOBART SCHOOL OF WELDING | 400 TRADE SQUARE E | REMIT CHG 9 07 04 | | TROY | OH | 45373 | |
| HOBART INSTITUTE OF WELDING TECHNOLOGY | | 400 TRADE SQUARE E | | | | TROY | OH | 45373 | |
| HOBART SALES & SERVICE | | 4064 S DIVISION AVE | | | | GRAND RAPIDS | MI | 49548 | |
| HOBART SALES & SERVICE | | JIM LEACH LLC | 2801 UNIVERSAL DR | | | SAGINAW | MI | 48603 | |
| HOBART SALES AND SERVICE | | 4064 S DIVISION AVE | | | | GRAND RAPIDS | MI | 49548 | |
| HOBART SALES AND SERVICE JIM LEACH LLC | | 2801 UNIVERSAL DR | | | | SAGINAW | MI | 48603 | |
| HOBAUGH MICHAEL | | 1316 TURTLE CREEK | | | | BROWNSVILLE | TX | 78520 | |
| HOBAUGH, MICHAEL J | | 1316 TURTLE CREEK | | | | BROWNSVILLE | TX | 78520 | |
| HOBBINS DIANA | | 66 ALBERTA ST | | | | ROCHESTER | NY | 14619 | |
| HOBBINS ROBERT | | 1235 JAY ST | | | | ROCHESTER | NY | 14611 | |
| HOBBS BARRY | | 26550 LAMBERT RD | | | | ELKMONT | AL | 35620 | |
| HOBBS CHRISTOPHER | | 179 N SECOND ST | | | | CAMDEN | OH | 45311 | |
| HOBBS CINDY | | 302 KRISTINA CT | | | | DAYTON | OH | 45458-4127 | |
| HOBBS CORP | | YALE BLVD & ASH ST | | | | SPRINGFIELD | IL | 62705 | |
| HOBBS CORPORATION | | STEWART WARNER CORPORATION | DEPT CH 10535 | | | PALATINE | IL | 60055 | |
| HOBBS CORPORATION EFT | | DEPT CH 10535 | | | | PALATINE | IL | 60055 | |
| HOBBS DANIEL | | 330 N ELM ST | | | | FARMERSVILLE | OH | 45325 | |
| HOBBS DAVID | | 3710 SOUTHLEA | | | | KOKOMO | IN | 46902-3647 | |
| HOBBS DIV OF STEWART WARNER CR | | 1034 E ASH ST | | | | SPRINGFIELD | IL | 62703 | |
| HOBBS DUANE | | 2578 LYON RD | | | | NEWARK | NY | 14513 | |
| HOBBS FURLINDA | | 16168 E GLENN VALLEY DR | | | | ATHENS | AL | 35611-3915 | |
| HOBBS GARY | | 604 RAINWATER COURT | | | | EL PASO | TX | 79912 | |
| HOBBS GUTBERLET ERICA | | 305 CHERRY CREEK LN | | | | ROCHESTER | NY | 14626 | |
| HOBBS GUTBERLET, ERICA J | | 305 CHERRY CREEK LN | | | | ROCHESTER | NY | 14626 | |
| HOBBS INDUSTRIAL PIPING INC | | 2516 NORDIC RD | | | | DAYTON | OH | 45413 | |
| HOBBS INDUSTRIAL PIPING INC | | 2516 NORDIC RD | | | | DAYTON | OH | 45414 | |
| HOBBS INDUSTRIAL PIPING INC | | PO BOX 13477 | | | | DAYTON | OH | 45413 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HOBBS JOHN W | | 501 S DIXON RD | | | | KOKOMO | IN | 46901 | |
| HOBBS JON | | 7508 ST RT 305 | | | | BURGHILL | OH | 44404 | |
| HOBBS JOSEPH | | 240 NORTH COLONIAL LN | | | | CORTLAND | OH | 44410 | |
| HOBBS JOSHUA | | 2064 RANDYSCOTT DR APT C | | | | W CARROLLTON | OH | 45449 | |
| HOBBS JR DAVID | | 1827 WOODHAVEN AVE | | | | DAYTON | OH | 45414 | |
| HOBBS JULIE A | | 24506 SUNSHINE DR | | | | LAGUNA NIGUEL | CA | 92677 | |
| HOBBS JULIE A | | 24506 SUNSHINE DR | | | | LAGUNA NIGUEL | CA | 92677 | |
| HOBBS KERRY D | | 12609 N JACKLEY RD | | | | ELWOOD | IN | 46036-8975 | |
| HOBBS KRISTA G | | PO BOX 5271 | | | | BRANDON | MS | 39047-5271 | |
| HOBBS LUWANA | | 6599 N 750 W | | | | FRANKTON | IN | 46044 | |
| HOBBS MADELINE S | | 5046 W 100 S RD | | | | RUSSIABILLE | IN | 46979 | |
| HOBBS PAULA J | | 501 S DIXON RD | | | | KOKOMO | IN | 46901-5075 | |
| HOBBS SARA | | 3234 MAPLEWOOD DR | | | | BEAVERCREEK | OH | 45324 | |
| HOBBS SHELBYE | | PO BOX 291 | | | | TANNER | AL | 35671-0291 | |
| HOBBS TERESA | | 1001 LINDEN AVE 38 | | | | MIAMISBURG | OH | 45432 | |
| HOBBS TRAVIS | | 501 NORTH MIAMI | | | | WEST MILTON | OH | 45383 | |
| HOBBS VERONICA | | 177 NESHANNOCK TRAILS | | | | NEW CASTLE | PA | 16105 | |
| HOBBS W | | 430 OAK GROVE RD | | | | GOODSPRINGS | TN | 38460 | |
| HOBBS WILMA | | 1810 N MORRISON ST | | | | KOKOMO | IN | 46901-2149 | |
| HOBBS, DAVID A | | 3710 SOUTHLEA | | | | KOKOMO | IN | 46902-3647 | |
| HOBELMANN PORT SERVICES INC | | 5160 WILLIAM MILLS ST | | | | JACKSONVILLE | FL | 32226 | |
| HOBERG & DRIESCH GMBH | | KONIGSBERGER STR 91 | | | | DUSSELDORF | DE | 40231 | DE |
| HOBLEY A B LTD | | VICTORIA WKS VICTORIA RD | | | | BRADFORD | | BD2 2DD | UNITED KINGDOM |
| HOBLEY MICKEY A | | 20135 EVERGREEN MEADOWS | | | | SOUTHFIELD | MI | 48076 | |
| HOBLIT MELISSA | | 3383 DITMER RD | | | | LAURA | OH | 45337 | |
| HOBLIT RODNEY | | 760 ROSEDALE PL | | | | TIPP CITY | OH | 45371 | |
| HOBOR CHARLES | | 43640 MIDDLE RIDGE RD | | | | LORAIN | OH | 44053 | |
| HOBRATH DESIGN INC | | 384 W MARKET ST | | | | TIFFIN | OH | 44883-2608 | |
| HOBSON AVAMARIE | | 12019 W 100 N | | | | KOKOMO | IN | 46901 | |
| HOBSON BRUCE | | 3876 DORSET DR | | | | DAYTON | OH | 45405 | |
| HOBSON DAVID | | 80 ST KATHERINE WAY | | | | BROCKPORT | NY | 14420 | |
| HOBSON DAVID A | | 9123 ALLAN RD | | | | NEW LOTHROP | MI | 48460-9794 | |
| HOBSON EDWIN | | PO BOX 26526 | | | | TROTWOOD | OH | 45426-0526 | |
| HOBSON GALVANIZING | | 2402 ENGINEERS RD | | | | BELLE CHASSE | LA | 70037 | |
| HOBSON GALVANIZING | | PO BOX 6261 | | | | NEW ORLEANS | LA | 70174 | |
| HOBSON GALVANIZING | | 2402 ENGINEERS RD | | | | BELLE CHASSE | LA | 70037 | |
| HOBSON GALVANIZING | | PO BOX 6261 | | | | NEW ORLEANS | LA | 70174 | |
| HOBSON GALVANIZING | | 2402 ENGINEERS RD | | | | BELLE CHASSE | LA | 70037 | |
| HOBSON GALVANIZING | | PO BOX 6261 | | | | NEW ORLEANS | LA | 70174 | |
| HOBSON GALVANIZING | CT CORPORATION | 3550 UNITED PLAZA BLVD | | | | BATON ROUGE | LA | 70809 | |
| HOBSON GALVANIZING | CT CORPORATION | 3550 UNITED PLAZA BLVD | | | | BATON ROUGE | LA | 70809 | |
| HOBSON GALVANIZING | CT CORPORATION | 3550 UNITED PLAZA BLVD | | | | BATON ROUGE | LA | 70809 | |
| HOBSON JAMES | | 1222 VILLA COURT S | | | | WALLED LAKE | MI | 48390 | |
| HOBSON JAMES | | 1222 VILLA COURT S | | | | WALLED LAKE | MI | 48390 | |
| HOBSON JAMES T | | 1604 RUIDOSA DR | | | | WICHITA FALLS | TX | 76306-4911 | |
| HOBSON JEFFREY | | 907 LINDY CT | | | | DAYTON | OH | 45415 | |
| HOBSON LANINA | | 1002 E TAYLOR ST | | | | KOKOMO | IN | 46901 | |
| HOBSON LINDA | | 1301 MORNINGSIDE DR | | | | ANDERSON | IN | 46011 | |
| HOBSON LOUIS | | 25 SKYLINE DR | | | | TUSCALOOSA | AL | 35405-4144 | |
| HOBSON MANUFACTURING INC | | 9155 PERRY RD | | | | ATLAS | MI | 48411 | |
| HOBSON MARY | | 120 HOBSON CIR | | | | BRANDON | MS | 39047 | |
| HOBSON TERRY | | 12284 TUSCOLA RD | | | | CLIO | MI | 48420 | |
| HOBSON THOMAS | | 12019 W 100 N | | | | KOKOMO | IN | 46901 | |
| HOBSON, THOMAS A | | 12019 W 100 N | | | | KOKOMO | IN | 46901 | |
| HOCCS | | P0 BOX 42011 | | | | INDIANAPOLIS | IN | 46242 | |
| HOCEVAR ANDREA J | | PO BOX 62 | | | | VIENNA | OH | 44473 | |
| HOCEVAR CAROLE K | | 1865 BRITTAINY OAKS TRL NE | | | | WARREN | OH | 44484-3965 | |
| HOCEVAR ROBERT F | | PO BOX 62 | | | | VIENNA | OH | 44473-0062 | |
| HOCH BRIAN | | 16990 VANDERBILT ST | | | | BROOKFIELD | WI | 53005 | |
| HOCH CHOON K | | 203 HIGHLAND AVE | | | | BUFFALO | NY | 14222-1719 | |
| HOCH VICTOR | | 521 SISTER MARTIN DR | | | | KOKOMO | IN | 46901 | |
| HOCHADEL DONALD | | 3938 GARDENVIEW PL | | | | KETTERING | OH | 45429 | |
| HOCHGESANG MICHAEL E | | 24742 VIA SAN FERNANDO | | | | MISSION VIEJO | CA | 92692-2432 | |
| HOCHMAN & ROACH CO LPA | | 3077 KETTERING BLVD STE 210 | | | | DAYTON | OH | 45439-1949 | |
| HOCHMAN AND ROACH AND HOLLY MARTIN MOEBIUS | | 3077 KETTERING BLVD STE 210 | | | | DAYTON | OH | 45439-1949 | |
| HOCHREITER MICHAEL | | 6962 ACADEMY LN | | | | LOCKPORT | NY | 14094-5359 | |
| HOCHREITER MICHAEL | | 6962 ACADEMY LN | | | | LOCKPORT | NY | 14094-5359 | |
| HOCHSCHILD PARTNERS LLC | | 825 THIRD AVE | | | | NEW YORK | NY | 10022 | |
| HOCHSTEDLER FREDERICK | | 1016 E MORGAN ST | | | | KOKOMO | IN | 46901 | |
| HOCK, TAMARA L | | PO BOX 1805 | | | | MIDLAND | MI | 48641 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HOCKEMA CHRISTINA | | 2470 W 600 S | | | | ANDERSON | IN | 46013 | |
| HOCKEMA THOMAS B | | 2470 W 600 S | | | | ANDERSON | IN | 46013-9712 | |
| HOCKEN LARY | | 2292 VALLEY VISTA DR | | | | DAVISON | MI | 48423 | |
| HOCKEN, LARY R | | 2292 VALLEY VISTA DR | | | | DAVISON | MI | 48423 | |
| HOCKENBERRY JENNIFER | | 145 WESTBROOK RD | | | | DAYTON | OH | 45415 | |
| HOCKENBERRY, DANIEL | | 145 WESTBROOK RD | | | | DAYTON | OH | 45415 | |
| HOCKENSMITH STUART | | S76W17124 DEER CREEK CRT | | | | MUSKEGO | WI | 53150 | |
| HOCKENSMITH, STUART A | | 847 BENNETT RD | | | | CARMEL | IN | 46032 | |
| HOCKER DENNY | | 1053 MORSE AVE | | | | DAYTON | OH | 45420 | |
| HOCKER GUY | | 514 W WENGER RD | | | | ENGLEWOOD | OH | 45322 | |
| HOCKER JAMES | | 2309 GREGORY LN | | | | ANDERSON | IN | 46012 | |
| HOCKER RONALD | | 2840 WINBURN AVE | | | | DAYTON | OH | 45420 | |
| HOCKER TONY L | | 3006 WILLIAMS CT | | | | KOKOMO | IN | 46902-3963 | |
| HOCKER, GUY | | 514 W WENGER RD | | | | ENGLEWOOD | OH | 45322 | |
| HOCKERT DARIA P | | PO BOX 151 | | | | ROEBLING | NJ | 08554-0151 | |
| HOCKERT DARIA P | | PO BOX 151 | | | | ROEBLING | NJ | 08554-0151 | |
| HOCKETT CHARLES | | 396 NUTT RD | | | | DAYTON | OH | 45458 | |
| HOCKIN ROBERT | | 6237 WESTERN PASS | | | | FLINT | MI | 48532 | |
| HOCKING CNTY MUNICIPAL CRT | | PO BOX 950 | | | | LOGAN | OH | 43138 | |
| HOCKING COLLEGE | | CASHIERS OFFICE | 3301 HOCKING PKWY | | | NELSONVILLE | OH | 45764-9704 | |
| HODAN ASSOCIATES INC | | 682 W BAGLEY RD 13 | | | | BEREA | OH | 44017 | |
| HODAN ASSOCIATES INC | | PO BOX 361669 | | | | STRONGSVILLE | OH | 44136-0028 | |
| HODAPP GREG S | | 11503 BENTON WAY | | | | WESTMINSTER | CO | 80020 | |
| HODAPP MICHAEL | | 14534 DOVER DR | | | | CARMEL | IN | 46033 | |
| HODAPP STEPHEN | | 1435 S BUCKEYE ST | | | | KOKOMO | IN | 46902 | |
| HODAPP TARA | | N31W23588 ROUGH HILL RD | | | | PEWAUKEE | WI | 53072 | |
| HODAPP, MICHAEL J | | 14534 DOVER DR | | | | CARMEL | IN | 46033 | |
| HODDE CHARLES | | 8621 PINEGATE WAY | | | | HUBER HEIGHTS | OH | 45424 | |
| HODDER R A | | 3 GLEN DR | APPLEY BRIDGE | | | WIGAN | | WN6 9LQ | UNITED KINGDOM |
| HODELL NATCO INDUSTRIES INC | | NO PHYSICAL ADDRESS | | | | CLEVELAND | OH | 44125 | |
| HODELL NATCO INDUSTRIES INC | | 7825 HUB PKWY | | | | VALLEY VIEW | OH | 44125-5710 | |
| HODGDON KENNETH | | 52192 MONACO | | | | MACOMB TWP | MI | 48042 | |
| HODGDON TAMMY | | 210 CAMPBELL MAIN | VIRGINIA TECH | | | BLACKSBURG | VA | 24060 | |
| HODGE BONNIE J | | 1206 HODGE RD | | | | JACKSON | MS | 39209-9164 | |
| HODGE CATHERINE | | 1166 LOGAN WOOD DR | | | | HUBBARD | OH | 44425-3323 | |
| HODGE DARLENE | | 2615 KELLAR AVE | | | | FLINT | MI | 48504-2761 | |
| HODGE DENNIS | | 896 WESTPORT DR | | | | YOUNGSTOWN | OH | 44511 | |
| HODGE DENNIS E | | 896 WESTPORT DR | | | | YOUNGSTOWN | OH | 44511-3761 | |
| HODGE DONALD C | | 908 NEW BURLINGTON RD | | | | WILMINGTON | OH | 45177-9639 | |
| HODGE FATIMA | | 217 PK AVE | | | | LOCKPORT | NY | 14094-2646 | |
| HODGE FELISA | | 6157 NEFF RD | | | | MT MORRIS | MI | 48458 | |
| HODGE JAMES | | 236 E DORIS DR | | | | FAIRBORN | OH | 45324 | |
| HODGE JAMES | | 4787 GLEN ARVEN DR | | | | CLARKSTON | MI | 48348 | |
| HODGE JAMES E | | 3465 BOBENDICK | | | | SAGINAW | MI | 48604-1703 | |
| HODGE JAMIE | | 2520 CO RD188 | | | | MOULTON | AL | 35650 | |
| HODGE JR RONALD | | PO BOX 365 | | | | PHILLIPSBURG | OH | 45354 | |
| HODGE JUSTIN | | 419 WINDSOR PK DR | | | | CENTERVILLE | OH | 45459 | |
| HODGE KARLANDOS | | PO BOX 448 | | | | EDWARDS | MS | 39066 | |
| HODGE MATTHEW | | 1492 MERLE AVE | | | | BURTON | MI | 48509 | |
| HODGE MELVIN | | ROUTE 2 BOX 309 C | | | | JACKSON | MS | 39209 | |
| HODGE MELVIN P | | 1206 HODGE RD | | | | JACKSON | MS | 39209-9164 | |
| HODGE NANCY | | 5041 BELLE ISLE DR | | | | DAYTON | OH | 45439 | |
| HODGE OLIVER W | | 1263 A HODGE RD | | | | JACKSON | MS | 39209-9730 | |
| HODGE PHILLIP | | 2520 COUNTY RD 188 | | | | MOULTON | AL | 35650 | |
| HODGE RONALD | | 1085 CHELSEA LN | | | | AURORA | IL | 60504-8929 | |
| HODGE RONALD | | 304 E WALNUT ST BOX 299 | | | | PHILLIPSBURG | OH | 45354 | |
| HODGE THOMAS E | | 3434 STATE ROUTE 19 S | | | | WARSAW | NY | 14569-9518 | |
| HODGE WILLIE F | | 225 THURBER ST | | | | SYRACUSE | NY | 13210-3657 | |
| HODGE, NANCY | | 625 CORONA AVE | | | | KETTERING | OH | 45419 | |
| HODGES DAVID | | 5395 TEAKWOOD DR | | | | SWARTZ CREEK | MI | 48473 | |
| HODGES DAVID | | 922 DAMIAN ST | | | | VANDALIA | OH | 45377 | |
| HODGES DAVID J | | 22571 W WICKIE RD | | | | BANNISTER | MI | 48807-9302 | |
| HODGES DAWN | | 13400 BUECHE RD | | | | MONTROSE | MI | 48457 | |
| HODGES DENNIS | | 1028 MCGOWAN LN | | | | MCCOMB | MS | 39648 | |
| HODGES DONALD | | PO BOX 394 | | | | VIENNA | OH | 44473-0394 | |
| HODGES DOUGHTY & CARSON | | PO BOX 869 | | | | KNOXVILLE | TN | 37901-0869 | |
| HODGES DOUGHTY AND CARSON | | PO BOX 869 | | | | KNOXVILLE | TN | 37901-0869 | |
| HODGES EVELYN H | | 2323 N PINE LEA DR | | | | JACKSON | MS | 39209-9672 | |
| HODGES GAYRON | | 2112 GALAHAD DR SW | | | | DECATUR | AL | 35603-1121 | |
| HODGES III GEORGE | | PO BOX 86 | | | | BELLE MINA | AL | 35615-0086 | |
| HODGES III, GEORGE | | PO BOX 86 | | | | BELLE MINA | AL | 35615 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HODGES JOEL | | 2031 E 1125 S | | | | GALVESTON | IN | 46932 | |
| HODGES JOHNNY | | 4813 HWY 101 | | | | ROGERSVILLE | AL | 35652 | |
| HODGES LINDA | | 12153 S FENMORE RD | | | | BRANT | MI | 48614 | |
| HODGES LYNN | | 1244 THOMAS ST SE | | | | GRAND RAPIDS | MI | 49506 | |
| HODGES NORMA | | PO BOX 154 | | | | BRANDON | MS | 39043-0154 | |
| HODGES OKA | | 1713 LINDALE MT HOLLY RD | | | | AMELIA | OH | 45102-9191 | |
| HODGES PAUL | | 5135 BAYFIELD DR | | | | WATERFORD | WI | 53185 | |
| HODGES RANDALL | | RR 3 BOX 114A | | | | MEADVILLE | MS | 39653-9426 | |
| HODGES RICKY H | | 653 E BROOKS RD | | | | MIDLAND | MI | 48640-9531 | |
| HODGES SAMUEL | | 3081 LIBERTY ELLERTON RD | | | | DAYTON | OH | 45418 | |
| HODGES SHEILA K | | 3528 VILLAGE DR | | | | ANDERSON | IN | 46011-3878 | |
| HODGES THOMAS | | PO BOX 866 | | | | BROOKHAVEN | MS | 39602-0866 | |
| HODGES VIRGINIA | | 415 SHAGBARK TRL | | | | SOMERVILLE | AL | 35670-3234 | |
| HODGES WAREHOUSE | | PO BOX 470028 | | | | TULSA | OK | 74147 | |
| HODGES WAREHOUSE | | PO BOX 470028 | | | | TULSA | OK | 74147 | |
| HODGES WAREHOUSE | | PO BOX 470028 | | | | TULSA | OK | 74147 | |
| HODGES WAREHOUSE | | PO BOX 470028 | | | | TULSA | OK | 74147 | |
| HODGES WAREHOUSE | | PO BOX 470028 | | | | TULSA | OK | 74147 | |
| HODGES WILLIAM | | 7365 2 COLE RD | | | | SAGINAW | MI | 48601 | |
| HODGES YVONNE D | | 3081 LIBERTY ELLERTON RD | | | | DAYTON | OH | 45418-1307 | |
| HODGES, DAWN | | 13400 BUECHE RD | | | | MONTROSE | MI | 48457 | |
| HODGES, RICHARD | | 3497 SHADY GROVE DR | | | | BOGUE CHITTO | MS | 39629 | |
| HODGES, WILLIAM | | 7365 1/2 COLE RD | | | | SAGINAW | MI | 48601 | |
| HODGESON SEDLACEK KAREN | | 10380 LAPEER RD | | | | DAVISON | MI | 48423 | |
| HODGINS EDWARD | | 762 PLYMOUTH RD | | | | SAGINAW | MI | 48603-7170 | |
| HODGINS, RICHARD | | 4926 HEPBURN | | | | SAGINAW | MI | 48603 | |
| HODGKINSON DAVID J | | 2639 CARIBOU TRL | | | | WEST BRANCH | MI | 48661-9741 | |
| HODGKISS JR GARY | | 13505 CORY ALLEN CT | | | | KENT CITY | MI | 49330 | |
| HODGKISS MICHAEL | | 1831 NORTHFIELD AVE NW | | | | WARREN | OH | 44485-1702 | |
| HODGSON PETER | | 3 OULTON CLOSE | | | | LYDIATE | | L31 4JX | UNITED KINGDOM |
| HODGSON RUSS ANDREWS WOODS & | | GOODYEAR LLP | 2500 CHASE SQ | | | ROCHESTER | NY | 14604-1921 | |
| HODGSON RUSS ANDREWS WOODS AND GOODYEAR LLP | | 2500 CHASE SQ | | | | ROCHESTER | NY | 14604-1921 | |
| HODGSON RUSS LLP | CHERYL R STORIE | ONE M&T PLAZA | | | | BUFFALO | NY | 14203 | |
| HODGSON RUSS LLP | JULIA S KREHER | ATTORENYS FOR CURTIS SCREW CO | 140 PEARL ST | | | BUFFALO | NY | 14202-4040 | |
| HODGSON RUSS LLP | STEPHEN H GROSS CHERYL R STORIE STEPHEN L YONATY | ONE M&T PLZ STE 2000 | | | | BUFFALO | NY | 14203-2391 | |
| HODGSON RUSS LLP | STEPHEN H GROSS ESQ | CARNEGIE HALL TOWER | 152 WEST 57TH ST 35TH ST | | | NEW YORK | NY | 10019 | |
| HODGSON TIMOTHY | | 6806 SOUTH 25 EAST | | | | PENDLETON | IN | 46064 | |
| HODITS JR FRANK W | | 526 MARINER VILLAGE | | | | HURON | OH | 44839 | |
| HODITS JR FRANK W | | 526 MARINER VILLAGE | | | | HURON | OH | 44839 | |
| HODO ERSKIN | | PO BOX 326 | | | | GRAND BLANC | MI | 48439 | |
| HODOREK ELLEN | | 4576 WHISPER WAY | | | | TROY | MI | 48098 | |
| HODOROVICH HELEN E | | 1618 PETTIBONE AVE | | | | FLINT | MI | 48507-1516 | |
| HODOROVICH HELEN E | | 1618 PETTIBONE AVE | | | | FLINT | MI | 48507-1516 | |
| HODSDON ALLAN P | | 244 ARENA PK DR | | | | INMAN | SC | 29349 | |
| HODSON JAMES | | 26990 N DEVANEY RD | | | | ATLANTA | IN | 46031-9433 | |
| HODSON JEFFREY | | 115 WEBBER DR | | | | ROCHESTER | NY | 14626 | |
| HODSON JERRY | | 4701 PUMPKIN VINE DR | | | | KOKOMO | IN | 46902 | |
| HODSON JOHN | | GENERAL DELIVERY | | | | OAKFORD | IN | 46965 | |
| HODSON LARRY | | 210 VIRGINIA AVE | | | | CENTERVILLE | OH | 45458 | |
| HODSON MADELINE | | PO BOX 25 | | | | KOKOMO | IN | 46903-0025 | |
| HODSON MARIANE | | 1615 B ST LOT 5 | | | | ANDERSON | IN | 46016 | |
| HODSON PENELOPE D | | 2801 CHERRY BLOSSOM DR | | | | ANDERSON | IN | 46012-5503 | |
| HODSON ROBERT | | 6 WINDRIDGE ST | | | | ANDERSON | IN | 46011-1227 | |
| HODSON ZAIGA | | 2142 E 1700 N | | | | SUMMITVILLE | IN | 46070 | |
| HODSON, NICHOLAS | | 2647 N 750 W | | | | KOKOMO | IN | 46901 | |
| HOE BRANDON | | 3611 UNIVERSITY DR | APT 20E | | | DURHAM | NC | 27707 | |
| HOEBEL MICHAEL | | 116 N CALVIN CT | | | | TONAWANDA | NY | 14150 | |
| HOECHST CELANESE CORP | | 90 MORRIS AVE | | | | SUMMIT | NJ | 7901 | |
| HOECHST CELANESE CORP | BARBARA SMUCKER | 90 MORRIS AVE | | | | SUMMIT | NJ | 07901 | |
| HOECHST CERAM TEC AG | | LUITPOLDSTR 15 | | | | LAUF | | 91207 | GERMANY |
| HOECHST MARION ROUSSEL INC | | 10236 MARION PK DR | | | | KANSAS CITY | MO | 64137 | |
| HOECHST MARION ROUSSEL INC | | 10236 MARION PK DR | | | | KANSAS CITY | MO | 64137 | |
| HOECHST MARION ROUSSEL INC | | 10236 MARION PK DR | | | | KANSAS CITY | MO | 64137 | |
| HOEFER KEVIN | | PO BOX 148 | | | | NEWFANE | NY | 14108-0148 | |
| HOEFLER DAVID | | 603 FRANKLIN AVE | | | | UNION | OH | 45322 | |
| HOEFNER PAMELA | | 378 IMAGINATION DR | | | | ANDERSON | IN | 46013-1096 | |
| HOEG DENNIS | | 2735 INVERNESS | | | | BAY CITY | MI | 48706 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HOEG DENNIS | | 2735 INVERNESS | | | | BAY CITY | MI | 48706 | |
| HOEG, DENNIS S | | 2735 INVERNESS | | | | BAY CITY | MI | 48706 | |
| HOEGANAES CORP | | 1001 TAYLORS LN | | | | CINNAMINSON | NJ | 08077 | |
| HOEGANAES CORP  EFT | | DOUG MEEHAN MGR FINANCIAL SVCS | 1001 TAYLORS LN | | | CINNAMINSON | NJ | 08077-2017 | |
| HOEGANAES CORP EFT | | DOUG MEEHAN MGR FINANCIAL SVCS | RIVER RD & TAYLORS LN | | | RIVERTON | NJ | 08077 | |
| HOEGANAES CORPORATION | | 1001 TAYLORS LN | | | | RIVERTON | NJ | 8077 | |
| HOEGANAES EMPLOYEES FEDERAL CR | | 1001 TAYLORS LN | | | | RIVERTON | NJ | 08077 | |
| HOEGLUND EDDIE | | 7070 LAKE SHANNON CT | | | | FENTON | MI | 48430 | |
| HOEHN GARRETT | | 3286 ELMWOOD AVE | | | | KENMORE | NY | 14217 | |
| HOEHN, GARRETT W | | 3286 ELMWOOD AVE | | | | KENMORE | NY | 14217 | |
| HOEKSEMA CURT | | 11100 PAR COURT | | | | KOKOMO | IN | 46901 | |
| HOEKSEMA RANDALL | | 1061 WASHTENAW ST NE | | | | GRAND RAPIDS | MI | 49505-4849 | |
| HOEKSEMA, CURT D | | 11100 PAR CT | | | | KOKOMO | IN | 46901 | |
| HOEKSTRA MARJORIE | | 15714 RYAN DR | | | | HOLLAND | MI | 49424 | |
| HOELKER ANTHONY | | 1354 WILLOW COURT | | | | BROWNSVILLE | TX | 78520 | |
| HOELKER ANTHONY B | | 1354 WILLOW COURT | | | | BROWNSVILLE | TX | 78520-8241 | |
| HOELSCHER DREW | | 10141 STATE RD | | | | MILLINGTON | MI | 48746 | |
| HOELZEL, DONALD | | 533 ORIOLE DR | | | | HUBBARD | OH | 44425 | |
| HOELZER DOUGLAS | | 338 MEIGS ST | | | | SANDUSKY | OH | 44870 | |
| HOELZER JEFFREY | | 701 THORPE DR | | | | SANDUSKY | OH | 44870 | |
| HOELZER RONALD | | 914 DECATUR ST | | | | SANDUSKY | OH | 44870 | |
| HOELZL DEBORAH F | | 4257 FREEMAN RD | | | | MIDDLEPORT | NY | 14105-9640 | |
| HOELZL ROBERT | | 4257 FREEMAN RD | | | | MIDDLEPORT | NY | 14105 | |
| HOEPNER DELINDA M | | 3514 W ALTO RD | | | | KOKOMO | IN | 46902-4691 | |
| HOEPNER HAROLD J | | 3514 W ALTO RD | | | | KOKOMO | IN | 46902-4691 | |
| HOEPNER MARY A | | 1513 S DIXON RD | | | | KOKOMO | IN | 46902-5931 | |
| HOEPPNER MARVIN H | | 2104 QUARTZ ISLE WAY | | | | SAGINAW | MI | 48603-1526 | |
| HOEPPNER ROBERT | | 5808 WOODSTONE COURT | | | | CLARKSTON | MI | 48348 | |
| HOEPPNER WAGNER & EVANS | | 103 E LINCOLNWAY | | | | VALPARAISO | IN | 46383 | |
| HOEPPNER WAGNER AND EVANS | | PO BOX 2357 | | | | VALPARAISO | IN | 46384-2357 | |
| HOEPPNER, JARED | | 3355 HANCHETT ST | | | | SAGINAW | MI | 48604 | |
| HOEPPNER, ROBERT SCOTT | | 5808 WOODSTONE CT | | | | CLARKSTON | MI | 48348 | |
| HOERAUF BRIAN | | 2197 MATTHEW DR | | | | BAY CITY | MI | 48706 | |
| HOERAUF JOSHUA | | 2887 EDNA JANE DR | | | | AUBURN HILLS | MI | 48326-2103 | |
| HOERAUF RONALD | | 755 S MACKINAW RD | | | | KAWKAWLIN | MI | 48531-9499 | |
| HOERBIGER SERVICE INC | | 135 S LASALLE DEPT 1317 | | | | CHICAGO | IL | 60674-1317 | |
| HOERBIGER SERVICE INC | | 77 MCCULLOUGH DR BAY 2 | | | | NEW CASTLE | DE | 19720 | |
| HOERBIGER SERVICES INC | | 77 MC CULLOUGH DR BAY 2 | | | | NEW CASTLE | DE | 19720 | |
| HOERLEIN JONATHAN | | 9120 COLE RD | | | | VASSAR | MI | 48768 | |
| HOERLEIN PAUL F | | 9120 COLE RD | | | | VASSAR | MI | 48768-9454 | |
| HOERLEIN, JONATHAN D | | 8983 WEST SAGINAW RD | | | | VASSAR | MI | 48768 | |
| HOERNER MARK | | 3641 JULIE CT | | | | N TONAWANDA | NY | 14120-1240 | |
| HOERNLEIN LISA | | 5305 MACKINAW | | | | SAGINAW | MI | 48604 | |
| HOERNLEIN ROBERT | | 5305 MACKINAW | | | | SAGINAW | MI | 48604 | |
| HOEVE ROBERT | | 236 PESH HOMES TRAIL | | | | BROCKPORT | NY | 14420 | |
| HOEVEL & ASSOCIATES | | 3725 N WESTERN AVE | | | | CHICAGO | IL | 60601 | |
| HOEZEE KEVIN | | 849 AMBER RIDGE | | | | BYRON CTR | MI | 49315 | |
| HOF ROBERT | | 13445 MILLIE COURT | | | | HOLLY | MI | 48442-9668 | |
| HOF, ROBERT M | | 13445 MILLIE CT | | | | HOLLY | MI | 48442 | |
| HOFACKER DAVID | | 5201 FLAGLER ST | | | | FLINT | MI | 48532 | |
| HOFACKER THOMAS E | | 5577 LITTLE PORTAGE RD | | | | PORT CLINTON | OH | 43452-9549 | |
| HOFBAUER HARRY | | 5236 WALKABOUT LN | | | | SWARTZ CREEK | MI | 48473 | |
| HOFERT FREDERICK G | | 666 WILLOW ST | | | | LOCKPORT | NY | 14094-5137 | |
| HOFERT MARK | | 2940 KINGSMILL RD | | | | LAPEER | MI | 48446 | |
| HOFERT, MARK J | | 2940 KINGSMILL RD | | | | LAPEER | MI | 48446 | |
| HOFF & ASSOCIATES INC EFT | | 3135 S STATE ST STE 350 | | | | ANN ARBOR | MI | 48108 | |
| HOFF BRIAN | | 4700 RIDGE RD | | | | KOKOMO | IN | 46901 | |
| HOFF ENGINEERING CO INC | | 475 S GALSPIE ST | | | | OXFORD | MI | 48371-5131 | |
| HOFF ENGINEERING CO INC | | 764 FOX RIVER DR | | | | BLOOMFIELD HILLS | MI | 48304 | |
| HOFF ENGINEERING CO INC EFT | | 764 FOX RIVER DR | | | | BLOOMFIELD HILLS | MI | 48304 | |
| HOFF GARTH | | 1805 W 14 MILE RD | APT 6 | | | ROYAL OAK | MI | 48073 | |
| HOFF GARY L | | 4174 WHITE HAWK CT | | | | DAYTON | OH | 45430-1523 | |
| HOFF JAYDEN | | 931 BRIGHT AVE | | | | VANDALIA | OH | 45377 | |
| HOFF JODIE | | 4700 RIDGE RD | | | | KOKOMO | IN | 46901 | |
| HOFF MICHAEL LARRY | | PO BOX 7036 | | | | LOVELAND | CO | 80537 | |
| HOFF RUSSELL M | | 2152 N WAUGH ST | | | | KOKOMO | IN | 46901-1607 | |
| HOFF TAMMY | | 1006 WEST GLENDALE AVE | | | | GLENDALE | WI | 53209 | |
| HOFF, BRIAN E | | 4700 RIDGE RD | | | | KOKOMO | IN | 46901 | |
| HOFF, JODIE MICHELLE | | 4700 RIDGE RD | | | | KOKOMO | IN | 46901 | |
| HOFF, MICHAEL | | PO BOX 7036 | | | | LOVELAND | CO | 80537 | |
| HOFFA THOMAS W | | 5235 W DODGE RD | | | | CLIO | MI | 48420-8535 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HOFFER DAVID A | | 1803 E WATERBERRY DR | | | | HURON | OH | 44839-2262 | |
| HOFFER MILES | | 240 MAGEE ST | | | | TROY | MO | 63379-3182 | |
| HOFFER MILES | | 240 MAGEE ST | | | | TROY | MO | 63379-3182 | |
| HOFFER PLASTICS CORP | | 500 N COLLINS ST | | | | SOUTH ELGIN | IL | 60177-1104 | |
| HOFFER PLASTICS CORP | LYNDA SLIPETZ | 500 N COLLINS ST | | | | SOUTH ELGIN | IL | 60177 | |
| HOFFER PLASTICS CORP | LYNDA SLIPETZ | 500 NORTH COLLINS ST | | | | SOUTH ELGIN | IL | 60177 | |
| HOFFER PLASTICS CORP | MCDERMOTT WILL & EMERY LLP | JAMES M SULLIVAN | 50 ROCKEFELLER PLAZA | | | NEW YORK | NY | 10020 | |
| HOFFER PLASTICS CORP EFT | | 500 COLLINS ST | | | | SOUTH ELGIN | IL | 60177 | |
| HOFFER PLASTICS CORP EFT | | 500 N COLLINS ST | | | | SOUTH ELGIN | IL | 60177-1104 | |
| HOFFER PLASTICS CORP EFT | | 500 COLLINS ST | | | | SOUTH ELGIN | IL | 60177 | |
| HOFFER PLASTICS CORPORATION | | 500 NORTH COLLINS ST | | | | SOUTH ELGIN | IL | 60177 | |
| HOFFERT MYLES | | 3000 TOWN CTR STE 2990 | | | | SOUTHFIELD | MI | 48075 | |
| HOFFERTH, MATTHEW STEWART | | 2015 B ASHLEY WOOD DR | | | | WESTFIELD | IN | 46074 | |
| HOFFMAN AIR | | C/O H CLAY MOORE | 8215 ROSWELL RD BLDG 700 | | | ATLANTA | GA | 30350 | |
| HOFFMAN AIR & FILTRATION | | C/O NEO ASSOCIATES | 730 KENDIG RD | | | LITTLESTOWN | PA | 17340 | |
| HOFFMAN AIR & FILTRATION | | SYSTEMS | 6181 THOMPSON RD | PO BOX 548 | | EAST SYRACUSE | NY | 13057-0548 | |
| HOFFMAN AIR & FILTRATION SYS | | C/O ERICHSON CO INC | 3008 18TH ST | | | METAIRIE | LA | 70002 | |
| HOFFMAN AIR & FILTRATION SYSTE | | C/O BISS NUSS INC | 1900 E DUBLIN GRANDVILLE RD ST | | | COLUMBUS | OH | 43229 | |
| HOFFMAN AIR & FILTRATION SYSTE | | C/O BISSNUSS INC | 24481 DETROIT RD STE 400 | | | WESTLAKE | OH | 44145 | |
| HOFFMAN AIR & FILTRATION SYSTE | | C/O E V SYSTEMS INC | 483 RIVERSIDE AVE | | | LYNDHURST | NJ | 070701 | |
| HOFFMAN AIR & FILTRATION SYSTE | | C/O MASON FREDERICK H CO | 538 NORTH MILL ST | | | PLYMOUTH | MI | 48170 | |
| HOFFMAN AIR & FILTRATION SYSTE | | C/O SORTMAN DONALD E CO | 35 MARCO LN | | | DAYTON | OH | 45458 | |
| HOFFMAN AIR AND FILTRATION SYSTEMS | | PO BOX 1359 | | | | BUFFALO | NY | 14240 | |
| HOFFMAN AIR FILTRATION SYSTEMS | | PO BOX 548 | | | | EAST SYRACUSE | NY | 13057-0548 | |
| HOFFMAN ALBERT | | 7372 WYTHE DR | | | | NOBLESVILLE | IN | 46060 | |
| HOFFMAN ANDREW | | 3563 SOUTH PINE AVE | | | | MILWAUKEE | WI | 53207 | |
| HOFFMAN BROTHERS AUTO ELECTRIC INC | | 1115 E MADISON ST | | | | SOUTH BEND | IN | 46617 | |
| HOFFMAN CAS | | 8255 BURDICK RD | | | | AKRON | NY | 14001-9729 | |
| HOFFMAN CORP | ANN MARIE | 7627 KENSINGTON | | | | BRIGHTON | MI | 48116 | |
| HOFFMAN CYNTHIA | | 3590 W LAKESHORE DR | | | | PORT CLINTON | OH | 43452 | |
| HOFFMAN DANELLE | | 2430 RAINIER ST | | | | SAGINAW | MI | 48603 | |
| HOFFMAN DAVID | | 2526 TRANSIT RD | | | | NEWFANE | NY | 14108 | |
| HOFFMAN DAVID | | POBOX 214 | | | | WHITTEMORE | MI | 48770 | |
| HOFFMAN DAVID | | 2526 TRANSIT RD | | | | NEWFANE | NY | 14108 | |
| HOFFMAN DAVID | | 2526 TRANSIT RD | | | | NEWFANE | NY | 14108 | |
| HOFFMAN DAVID T | | 1448 VALLEY DR | | | | LAPEER | MI | 48446-1463 | |
| HOFFMAN DAWN | | 507 TIMBERLEA TRAIL | | | | KETTERING | OH | 45429 | |
| HOFFMAN DAWN | | 9894 BANKER | | | | CLIFFORD | MI | 48727 | |
| HOFFMAN DEBORAH | | 4218 CASS RIVER DR | | | | SAGINAW | MI | 48601 | |
| HOFFMAN DONALD | | 401 CREEPING BROOK | | | | DEWITT | MI | 48820 | |
| HOFFMAN ENGINEERING COR? | | PO BOX 4430 | | | | STAMFORD | CT | 06907-4430 | |
| HOFFMAN ENGINEERING CORO | | LOF ADD CHG 6 95 | PO BOX 4430 | | | STAMFORD | CT | 069074430 | |
| HOFFMAN ENGINEERING CORP | | 911 HOPE ST | 8 RIVER BEND CTR | | | STAMFORD | CT | 06907 | |
| HOFFMAN FLYING SERVICE INC | | 1730 N AIRPORT RD | | | | SAGINAW | MI | 48601-9608 | |
| HOFFMAN GEORGE | | 8063 GORE ORPHANAGE RD | | | | VERMILION | OH | 44089 | |
| HOFFMAN GEORGE N | | 4004 PORT SIDE DR | | | | VERMILION | OH | 44089 | |
| HOFFMAN HAROLD | | 4409 STATE ROUTE 269 S | | | | CASTALIA | OH | 44824-9355 | |
| HOFFMAN HERBERT W | | 4807 COTTAGE CT | | | | LOCKPORT | NY | 14094-1651 | |
| HOFFMAN II JOHN | | 4029 KINGS CORNER RD | | | | OSCODA | MI | 48750-8937 | |
| HOFFMAN INDUSTRIES INC | | C/O THOMPSON HILL & ASSOCIATES | 14764 W 107TH ST | | | LENEXA | KS | 66215 | |
| HOFFMAN JAMES S | | 9526 WEEPING CHERRY CT | | | | DAVISON | MI | 48423-3503 | |
| HOFFMAN JOHN | | 6394 BIRCHVIEW DR | | | | SAGINAW | MI | 48609-7007 | |
| HOFFMAN JOHN | | 8335 S DEHMEL RD | | | | BIRCH RUN | MI | 48415 | |
| HOFFMAN JOHN | | 8622 N US HWY 27 | | | | BRYANT | MI | 47326 | |
| HOFFMAN JOSEPH M INC | | 16560 INDUSTRIAL ST | | | | ROSEVILLE | MI | 48066 | |
| HOFFMAN JOYCE | | 2304 BETH DR | | | | ANDERSON | IN | 46011 | |
| HOFFMAN KATIE | | 3052 SILVERWOOD | | | | SAGINAW | MI | 48603 | |
| HOFFMAN LARRY | | 805 COLERIDGE | | | | WARREN | OH | 44485 | |
| HOFFMAN LAWRENCE | | 4218 CASS RIVER DR | | | | SAGINAW | MI | 48601 | |
| HOFFMAN LINETTE | | 6036 GODFREY RD | | | | BURT | NY | 14028 | |
| HOFFMAN MANUFACTURING INC | | 3540 REYNOLDS RD | | | | JACKSON | MI | 49201-9384 | |
| HOFFMAN MARK | | 3303 WEIGL RD | | | | SAGINAW | MI | 48609-9792 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HOFFMAN MFG INC EFT | | 3540 REYNOLDS RD | | | | JACKSON | MI | 49201-9384 | |
| HOFFMAN MICHAEL | | 1039 99TH ST | | | | NIAGARA FALLS | NY | 14304 | |
| HOFFMAN MICHAEL | | 555 TANIA TR | | | | LINDEN | MI | 48451 | |
| HOFFMAN MIKE | | 5252 BELSAY RD | | | | GRAND BLANC | MI | 48439-9123 | |
| HOFFMAN NANCY H | | 520 HIGH ST | | | | NEWTON FALLS | OH | 44444-1343 | |
| HOFFMAN NATHAN | | 6394 BIRCHVIEW DR | | | | SAGINAW | MI | 48609 | |
| HOFFMAN NICOLETTE | | 805 COLERIDGE AVE NW | | | | WARREN | OH | 44483 | |
| HOFFMAN PAMELA C | | 4265 TOD AVE SW | | | | WARREN | OH | 44481-9749 | |
| HOFFMAN PAULA J | | 517 MADISON ST | | | | SHARON | PA | 16146-1436 | |
| HOFFMAN ROBERT | | 1750 WEST SLOAN RD | | | | BURT | MI | 48417 | |
| HOFFMAN ROBERT | | 314 TRUMBULL DR | | | | NILES | OH | 44446-2020 | |
| HOFFMAN ROBERT | | 4116 WOODRIDGE DR | | | | SANDUSKY | OH | 44870 | |
| HOFFMAN ROBERT | | 884 TEN POINT DR | | | | ROCHESTER HILLS | MI | 48309 | |
| HOFFMAN ROBERT | | W192S6781 BLUEGRASS DR | | | | MUSKEGO | WI | 53150-8545 | |
| HOFFMAN ROBERT P | | W192S6781 BLUEGRASS DR | | | | MUSKEGO | WI | 83150-8545 | |
| HOFFMAN ROBERT P | | W192S6781 BLUEGRASS DR | | | | MUSKEGO | WI | 53150-8545 | |
| HOFFMAN ROBERT P | | W192S6781 BLUEGRASS DR | | | | MUSKEGO | WI | 53150-8545 | |
| HOFFMAN RODERICK | | 13100 W 550 S | | | | DALEVILLE | IN | 47334 | |
| HOFFMAN RONALD | | 45 HEATH DR | | | | WARREN | OH | 44481 | |
| HOFFMAN SALLY M | | 3204 EWINGS RD | | | | NEWFANE | NY | 14108-9605 | |
| HOFFMAN SHIRLEY | | 1699 PINE ST | | | | MUSKEGON | MI | 49442 | |
| HOFFMAN STEVE | | 7845 KRISDALE DR | | | | SAGINAW | MI | 48609-4932 | |
| HOFFMAN TERESA | | 4029 KINGS CORNER RD | | | | OSCODA | MI | 48750-8937 | |
| HOFFMAN TIMOTHY | | 109 HIGHT ST POBOX 72 | | | | GRATIS | OH | 45330 | |
| HOFFMAN TIMOTHY J | | 1612 BAY ST | | | | SAGINAW | MI | 48602-3920 | |
| HOFFMAN TRAVIS | | 3298 TRAPPERS TRAIL | UNIT C | | | CORTLAND | OH | 44410 | |
| HOFFMAN TROY | | 5426 N 300 E | | | | GREENFIELD | IN | 46140 | |
| HOFFMAN WARTELL & PAZNER | | 3000 TOWN CTR STE 1300 | | | | SOUTHFIELD | MI | 48075 | |
| HOFFMAN, JOHN R | | 8335 S DEHMEL RD | | | | BIRCH RUN | MI | 48415 | |
| HOFFMAN, JOYCE A | | 2304 BETH DR | | | | ANDERSON | IN | 46011 | |
| HOFFMAN, KACEY | | 1153 N MAIN ST | | | | ST CHARLES | MI | 48655 | |
| HOFFMAN, KATIE E | | 3052 SILVERWOOD | | | | SAGINAW | MI | 48603 | |
| HOFFMAN, KEVIN | | 1591 LAKE RD | | | | YOUNGSTOWN | NY | 14174 | |
| HOFFMAN, LINETTE | | 6036 GODFREY RD | | | | BURT | NY | 14028 | |
| HOFFMAN, MICHAEL J | | 555 TANIA TR | | | | LINDEN | MI | 48451 | |
| HOFFMAN, TRAVIS | | 3298 TRAPPERS TRAIL | UNIT C | | | CORTLAND | OH | 44410 | |
| HOFFMANN & CO ELEKTROKOHLE | | AU 62 | | | | STEEG | AT | 04823 | AT |
| HOFFMANN CARBON INC | | 105 LAFFERTY HOLLOW | | | | BRADFORD | PA | 16701-4703 | |
| HOFFMANN DAVID | | 742 WILDES RD | | | | FALLON | NV | 89406-7843 | |
| HOFFMANN ELIZABETH | | 2603 ADAMS BLVD | | | | SAGINAW | MI | 48602 | |
| HOFFMANN FILTER CORP | | 7627 KENSINGTON CT | | | | BRIGHTON | MI | 48116 | |
| HOFFMANN FILTER CORP EFT | | 7627 KENSINGTON CT | | | | BRIGHTON | MI | 48116 | |
| HOFFMANN JAMES | | 3824 COOMER RD | | | | NEWFANE | NY | 14108 | |
| HOFFMANN JASON | | 12851 HOLLAND RD | | | | FRANKENMUTH | MI | 48734 | |
| HOFFMANN JOHN | | 1864 DEWITT TRAIL | | | | ROSCOMMON | MI | 48653-7509 | |
| HOFFMANN JOHN | | 2454 DURAND ST | | | | SAGINAW | MI | 48602 | |
| HOFFMANN JOHN | | 5528 NORTHWESTERN AVE | | | | RACINE | WI | 53406-1412 | |
| HOFFMANN LARS | | 38 CRYSTAL HILL DR | | | | POMONA | NY | 10970-2603 | |
| HOFFMANN MARTA | | 2414 W LINDENWOOD AVE | | | | OAK CREEK | WI | 53154 | |
| HOFFMANN STEPHEN | | 1430 E LOWER SPRINGBORO | | | | LEBANON | OH | 45036 | |
| HOFFMANN SUSAN | | 2454 DURAND | | | | SAGINAW | MI | 48602 | |
| HOFFMANN VAL | | 238 WELLINGTON PKWY | | | | NOBLESVILLE | IN | 46060 | |
| HOFFMANN, AL | | 350 N MAIN ST STE 513 | | | | ROYAL OAK | MI | 48067 | |
| HOFFMANN, VAL A | | 8369 PINE LAKE DR | | | | DAVISBURG | MI | 48350 | |
| HOFFMANS FUEL INJECTION | GEOFFREY HOFFMANN | 2676 FRAZER RD | | | | NEWARK | DE | 19702 | |
| HOFFMANS | | FUEL INJECTION SERVICE INC | 2676 FRAZER RD | | | NEWARK | DE | 19702 | |
| HOFFMANS FUEL INJ SVC INC | MR GEOFFREY HOFFMANN | 2676 FRAZER RD | | | | NEWARK | DE | 19702 | |
| HOFFOWER EARL P | | 82 SCHWARTZ RD | | | | ELMA | NY | 14059-9730 | |
| HOFIUS DAVID L | | PO BOX 121 | | | | CLARINGTON | PA | 15828-0121 | |
| HOFIUS ELAINE | | 305 TOURNAMENT TRAIL | | | | CORTLAND | OH | 44410 | |
| HOFIUS JEFFREY | | 4244 WILSON SHARPSVILLE RD | | | | CORTLAND | OH | 44410 | |
| HOFIUS JEFFREY | | 4244 WILSON SHARPSVILLE RD | | | | CORTLAND | OH | 44410 | |
| HOFIUS, JEFFREY | | 4244 WILSON SHARPSVILLE RD | | | | CORTLAND | OH | 44410 | |
| HOFMANN KEVIN | | ONE ROETHKE CT | | | | SAGINAW | MI | 48602 | |
| HOFMANN RANDALL | | 2821 STRATON CT | | | | CENTERVILLE | OH | 45458 | |
| HOFMANN VALERIE | | 2821 STRATON CT | | | | CENTERVILLE | OH | 45458 | |
| HOFMANN, KEVIN D | | ONE ROETHKE CT | | | | SAGINAW | MI | 48602 | |
| HOFMANN, RANDALL L | | 2821 STRATON CT | | | | CENTERVILLE | OH | 45458 | |
| HOFMEISTER JAMES | | 11050 W HURON LINE | | | | UNIONVILLE | MI | 48767 | |
| HOFMEISTER STANFORD | | 419 EARLSTON ST | | | | BOWLING GREEN | KY | 42104-7206 | |
| HOFSASS MARK | | 4204 BOYNTON RD | | | | WALWORTH | NY | 14568 | |
| HOFSASS, MARK | | 4204 BOYNTON RD | | | | WALWORTH | NY | 14568 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HOFSTETTER JAMA | | 3892 S 300 W | | | | TIPTON | IN | 46072 | |
| HOFSTETTER, RODNEY | | 309 N WEST ST | | | | TIPTON | IN | 46072 | |
| HOFSTRA UNIVERSITY | | STUDENT ACCOUNTS OFFICE | 205 MEMORIAL | | | HEMPSTEAD | NY | 11550-1090 | |
| HOGA REASEY, PRISCILLA | | 546 E WOODRUFF | | | | HAZEL PARK | MI | 48030 | |
| HOGAN & HARTSON LLP | | 555 13TH ST NW 800 E | | | | WASHINGTON | DC | 20004-1109 | |
| HOGAN & HARTSON LLP | | 555 THIRTEENTH ST NM | | | | WASHINGTON | DC | 02004 | |
| HOGAN & HARTSON LLP | | 555 THIRTEENTH ST NW | | | | WASHINGTON | DC | 20004 | |
| HOGAN & HARTSON LLP | | COLUMBIA SQUARE | 555 13TH ST NW | | | WASHINGTON | DC | 20004 | |
| HOGAN & HARTSON LLP | EDWARD C DOLAN | 555 THIRTEENTH ST NW | | | | WASHINGTON | DC | 20004 | |
| HOGAN & HARTSON LLP | SCOTT A GOLDEN | 875 THIRD AVE | | | | NEW YORK | NY | 10022 | |
| HOGAN ADAM | | 8301 16 1 2 MILE RD APT 6 | | | | STERLING HEIGHTS | MI | 48312 | |
| HOGAN AND HARTSON LLP | | 555 THIRTEENTH ST NW | | | | WASHINGTON | DC | 20004 | |
| HOGAN AND HARTSON LLP COLUMBIA SQUARE | | 555 13TH ST NW | | | | WASHINGTON | DC | 20004 | |
| HOGAN CARMEN | | 2723 ELMWOOD AVE | | | | SAGINAW | MI | 48601-7408 | |
| HOGAN CHARLES | | 8 LYNWOOD DR | | | | LYNDONVILLE | NY | 14098 | |
| HOGAN CHARLIE | | 2660 OLD MEMPHIS PIKE | | | | TUSCUMBIA | AL | 35674 | |
| HOGAN DANNY | | 438 FREEMAN RD | | | | DANVILLE | AL | 35619 | |
| HOGAN DARRYL | | 425 FREEMAN RD | | | | DANVILLE | AL | 35619 | |
| HOGAN DIXIE L | | 2509 SPRING GROVE DR | | | | KOKOMO | IN | 46902-9273 | |
| HOGAN DRASADRIA | | 112 SAINT LOUIS CT | | | | KOKOMO | IN | 46902-5942 | |
| HOGAN FRANCIS | | 2859 LAKEVIEW DR | | | | MISSOURI CITY | TX | 77459 | |
| HOGAN JAMES | | 2915 COLUMBUS AVE | | | | SANDUSKY | OH | 44870 | |
| HOGAN JEREMIAH | | 151 APT M TREETOP DR | | | | FAYETEVILLE | NC | 28311 | |
| HOGAN KEITH | | 4285 MARLOWE ST | | | | TROTWOOD | OH | 45416 | |
| HOGAN KENNETH | | 2905 CHERRY TREE CT | | | | RACINE | WI | 53402-1317 | |
| HOGAN KENNETH J | | 295 S LINWOOD BEACH | | | | LINWOOD | MI | 48634-9506 | |
| HOGAN KENT | | 912 N BELL ST | | | | KOKOMO | IN | 46901 | |
| HOGAN LORI | | 35 CHESTNUT DR | | | | HAMLIN | NY | 14464 | |
| HOGAN MICHAEL | | 13190 BROOKSHIRE PKWY | | | | CARMEL | IN | 46033 | |
| HOGAN MICHAEL | | 7251 BAILEY RD | | | | WILLIAMSFIELD | OH | 44093 | |
| HOGAN MICHAEL A | | 6194 RANCH VIEW DR N | | | | EAST AMHERST | NY | 14051-2093 | |
| HOGAN NORMA | | 1900 SAINT CHARLES CT | | | | KOKOMO | IN | 46902-6122 | |
| HOGAN REBA BOYD | REBA BOYD HOGAN | | 107 LAMIE | | | LADSON | SC | 29456-5457 | |
| HOGAN REGINALD | | 4682 E LAKE RD | | | | LIVONIA | NY | 14487 | |
| HOGAN ROBERT M | | DBA RMH CONTROLS | 1300 WEST MAIN ST | | | LAKE GENEVA | WI | 53147 | |
| HOGAN TONY | | 25996 EAST NEW GARDEN RD | | | | ATHENS | AL | 35613 | |
| HOGAN TRANSPORT INC | | 1000 N 14TH ST | | | | ST LOUIS | MO | 63106 | |
| HOGAN TRANSPORT INC | | PO BOX 7521 | | | | ST LOUIS | MO | 63106 | |
| HOGAN TSO ENTERPRISES INC | | PO BOX 1748 | | | | WINDOW ROCK | AZ | 86515 | |
| HOGAN WILLIAM | | 361 POWELL SCHOOL RD | | | | GOODSPRING | TN | 38460 | |
| HOGAN, CARMEN | | 2304 WHITEMORE PL | | | | SAGINAW | MI | 48602 | |
| HOGAN, CHARLES P | | 8 LYNWOOD DR | | | | LYNDONVILLE | NY | 14098 | |
| HOGAN, JASON | | 1542 LASALLE AVE | | | | NIAGARA FALLS | NY | 14301 | |
| HOGAN, KENNETH | | 2905 CHERRY TREE CT | | | | RACINE | WI | 53402 | |
| HOGAN, LORI | | 35 CHESTNUT DR | | | | HAMLIN | NY | 14464 | |
| HOGAN, MICHAEL P | | MC 481 DEU 089 | PO BOX 74901 | | | ROMULUS | MI | 48174-0901 | |
| HOGAN, SCOTT | | 35 CHESTNUT DR | | | | HAMLIN | NY | 14464 | |
| HOGE FORREST | | 58 SOUTH CRESTVIEW DR | | | | ADRIAN | MI | 49221 | |
| HOGELAND KELLI | | 508 CHESTER ST | | | | GADSDEN | AL | 35904 | |
| HOGEMAN ROBERT L | | 319 BUCK HILL RD | | | | ROCHESTER | NY | 14626-3149 | |
| HOGESTYN KIRK | | 718 SHANLEE DR | | | | WEBSTER | NY | 14580 | |
| HOGG BILLY D | | 2110 KATIE KOURT | | | | ANDERSON | IN | 46017-9656 | |
| HOGG DONALD | | 1537 EAST MEADOWBROOK DR | | | | LOVELAND | OH | 45140 | |
| HOGG JASON | | 8131 BACK BAY CTAPT2A | | | | DAYTON | OH | 45458 | |
| HOGG THERESA | | 194 BROOKWOOD DR | | | | GADSDEN | AL | 35903 | |
| HOGG THERESA | | 194 BROOKWOOD DR | | | | GADSDEN | AL | 35903 | |
| HOGG TIMOTHY | | 4318 PENNY ROYAL | | | | FRANKLIN | OH | 45005 | |
| HOGG, THERESA | | 194 BROOKWOOD DR | | | | GADSDEN | AL | 35903 | |
| HOGGAN HEALTH INDUSTRIES INC | | 8020 S 1300 W | | | | WEST JORDON | UT | 84088 | |
| HOGGAN HEALTH INDUSTRIES INC | | ADD CHNG 05 20 04 | 8020 SOUTH 1300 WEST | | | WEST JORDAN | UT | 84088 | |
| HOGGAN HEALTH INDUSTRIES INC | | PO BOX 488 | | | | WEST JORDAN | UT | 84084 | |
| HOGGARD VIC | | 6063 ONYX RD | | | | BRIDGEPORT | MI | 48722-9518 | |
| HOGGARD VIVA | | 1125 W 6TH ST | | | | ANDERSON | IN | 46016 | |
| HOGGATT JR ROBERT | | 3827 KYZAR LP | | | | BROOKHAVEN | MS | 39601 | |
| HOGGATT ROBERT | | POBOX 3622 | | | | BROOKHAVEN | MS | 39603 | |
| HOGLUND BUS CO | | 116 OAKWOOD DR E | | | | MONTICELLO | MN | 55362-8924 | |
| HOGREFE EUGENE INC | | 1600 OAKWOOD AVE | | | | NAPOLEON | OH | 43545 | |
| HOGREFE EUGENE INC | | PO BOX 1 | | | | NAPOLEON | OH | 43545 | |
| HOGUE DEREK | | 524 IMO DR 4 | | | | DAYTON | OH | 45405 | |
| HOGUE JR LARRY | | 848 MERRI LN | | | | SIDNEY | OH | 45365 | |
| HOGUE KATRINA | | 2101 COOLIDGE AVE | | | | SAGINAW | MI | 48603 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HOGUE SHARON | | 960 DUBOISE APT C | | | | CARLISLE | OH | 45005 | |
| HOGUE STEVEN | | 410 HARRISON ST | | | | LEWISBURG | OH | 45338 | |
| HOGUE WILLIAM | | 8590 WELLBAUM RD | | | | BROOKVILLE | OH | 45309 | |
| HOGUES TIMOTHY | | 40 CAPEN BLVD | | | | BUFFALO | NY | 14214 | |
| HOGUES, TIMOTHY R | | 40 CAPEN BLVD | | | | BUFFALO | NY | 14214 | |
| HOGYA DENIS | | DBA CINCINATTI ASQ TREASURER | 5300 HIDDEN CREEK CIR | | | MASON | OH | 45040-1778 | |
| HOHL INDUSTRIAL SERVICES CO IN | | 770 RIVERVIEW BLVD | | | | TONAWANDA | NY | 14150-7824 | |
| HOHL INDUSTRIAL SERVICES CO INC | | 770 RIVERVIEW BLVD | | | | TONAWANDA | NY | 14150 | |
| HOHL INDUSTRIAL SERVICES INC | | 770 RIVERVIEW BLVD | | | | TONAWANDA | NY | 14150 | |
| HOHL MACHINE & CONVEYOR CO INC | | 1580 NIAGARA ST | | | | BUFFALO | NY | 14213-1199 | |
| HOHL MACHINE AND CONVEYOR EFT CO INC | | 1580 NIAGARA ST | | | | BUFFALO | NY | 14213 | |
| HOHLA STEVE J | | 5348 PHEASANT DR | | | | ORIENT | OH | 43146-9236 | |
| HOHLBEIN KOURTNEY | | 1703 WYCHWOOD | | | | TOLEDO | OH | 43613 | |
| HOHLER SUSAN | | 4704 VENICE HGTS BLVD 113 | | | | SANDUSKY | OH | 44870 | |
| HOHLER SUSAN | | 4704 VENICE HGTS BLVD 113 | | | | SANDUSKY | OH | 44870 | |
| HOHMAN PLATING & MANUFACTURING | | 814 HILLROSE AVE | | | | DAYTON | OH | 45404-113 | |
| HOHMAN PLATING & MANUFACTURING | | 814 HILLROSE AVE | | | | DAYTON | OH | 45404-1132 | |
| HOHMAN PLATING & MANUFACTURING INC | | 814 HILLROSE AVE | | | | DAYTON | OH | 45404-1132 | |
| HOHMAN PLATING & MFG INC | | 814 HILLROSE AVE | | | | DAYTON | OH | 45404 | |
| HOHMAN PLATING & MFG INC | | 814 HILLROSE AVE | ADD CHG 3 30 | | | DAYTON | OH | 45404-1199 | |
| HOHMAN PLATING & MFG INC | | 814 HILLROSE AVE | | | | DAYTON | OH | 45404 | |
| HOHN GREGORY | | 1251 CHATWELL DR APT 1251 | | | | DAVISON | MI | 48423 | |
| HOHNER CORP | | 5536 5552 REGIONAL RD 81 | | | | BEAMSVILLE CANADA | ON | L0R 1B3 | CANADA |
| HOHNER CORP | | 5536 5552 REGIONAL RD 81 | | | | BEAMSVILLE | ON | L0R 1B3 | CANADA |
| HOHNER SHAFT ENCODER CORP | | 5536 REGIONAL RD 81 | | | | BEAMSVILLE | ON | L0R1B0 | CANADA |
| HOHNERSANTOS BONNY | | S83 W23825 ARTESIAN AVE | | | | BIG BEND | WI | 53103 | |
| HOI KOO JUN | | 184 EAST SQUIRE DR APT 8 | | | | ROCHESTER | NY | 14623 | |
| HOIDALE COMPANY INC | | 10126 E 55TH PL | PO BOX 470344 | | | TULSA | OK | 74147-0344 | |
| HOIDALE COMPANY INC | | PO BOX 12104 | | | | WICHITA | KS | 67277 | |
| HOILETT SHIRLEY A | | 1085 LASK | | | | FLINT | MI | 48532-3634 | |
| HOISINGTON KRISTINA | | 11550 PLAZA DR | | | | CLIO | MI | 48420 | |
| HOIST & CRANE SERVICE GROUP | | A DIV OF PLANT MECHANICAL | SERVICES INC | 915 DISTRIBUTORS ROW | | HARAHAN | LA | 70123 | |
| HOIST & CRANE SERVICE GROUP A DIV OF PLANT MECHANICAL | | SERVICES INC | PO BOX 53062 | | | LAFAYETTE | LA | 70505-3062 | |
| HOIST LIFTRUCK MANUFACTURING I | | 6499 W 65TH ST | | | | BEDFORD PK | IL | 60638 | |
| HOIST LIFTRUCK MFG INC  EFT | | 6499 W 65TH ST | | | | BEDFORD PK | IL | 60638 | |
| HOIST LIFTTRUCK MFG INC EFT | | 6499 W 65TH ST | | | | BEDFORD PK | IL | 60638 | |
| HOIT TINA | | 9333 F SWAYING PINE CT | | | | MIAMISBURG | OH | 45342 | |
| HOKE CONTROLS SOUTHERN CA | | 2301 WARDLOW CIRCLE | | | | CORONA | CA | 92882 | |
| HOKE FRANKLIN | | 5385 COUNTRY TRAIL | | | | WARREN | MI | 44481 | |
| HOKE NANNETTE | | 1858 RAWLINGS DR | | | | FAIRBORN | OH | 45324 | |
| HOKE ROGER | | PO BOX 2 | | | | RICHMOND | MI | 48062 | |
| HOKE THEODORE | | 7633 SHADY WATER W | | | | DAYTON | OH | 45459 | |
| HOKETT KIMBERLY | | 1873 BETHEL RD | | | | DECATUR | AL | 35603 | |
| HOKETT KIMBERLY | | 1873 BETHEL RD | | | | DECATUR | AL | 35603 | |
| HOKETT MATT | | PO BOX 1308 | | | | O FALLON | MO | 53366-9108 | |
| HOKURIKU ELECTRIC INDRY CO LTD | | 297 1 RITA TATEYAMACHOU | | | | NAKANIIKAWA GUN TOYAMA | | 0930 -0275 | JAPAN |
| HOKURIKU ELECTRIC INDUSTRY CO LTD | | 3158 SHIMO OKUBO OSAWANOMACHI | | | | TOYAMA | JP | 9392292 | JP |
| HOKURIKU USA LTD | | 200 N NORTHWEST HWY | | | | BARRINGTON | IL | 60010 | |
| HOKURIKU USA LTD | | C/O ALPHATECH | 1777 E LINCOLN RD | | | KOKOMO | IN | 46902 | |
| HOLADAY BARRY | | 1600 PLEASANT DR | | | | KOKOMO | IN | 46902 | |
| HOLADAY BARRY | | 1600 PLEASANT DR | | | | KOKOMO | IN | 46902 | |
| HOLADAY CHAD | | 100 ARCADIA DR | | | | MIDDLETOWN | IN | 45042 | |
| HOLADAY WANDA S | | 208 BREEZY LN | | | | KOKOMO | IN | 46901-3804 | |
| HOLADAY, BARRY | | 1600 PLEASANT DR | | | | KOKOMO | IN | 46902 | |
| HOLAHAN DANIEL | | 212 N CREEK XING | | | | ROCHESTER | NY | 14612-2742 | |
| HOLAHAN JAMES ESQ | | CHG STE 02 02 CP | THE POWERS BLDG | 16 W MAIN ST STE 143 | | ROCHESTER | NY | 14614 | |
| HOLAHAN JAMES ESQ | | THE POWERS BLDG | 16 W MAIN ST STE 143 | | | ROCHESTER | NY | 14614 | |
| HOLAN INC | | 1048 SANDY HILL RD | | | | IRWIN | PA | 15642 | |
| HOLANDA SCOTT | | 1084 CALLE PARQUE | | | | EL PASO | TX | 79912 | |
| HOLANDA, SCOTT B | | 1084 CALLE PARQUE | | | | EL PASO | TX | 79912 | |

Delphi Corporation
et al.

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HOLBERT MICHAEL | | 6848 LAURELVIEW DR | | | | HUBER HEIGHTS | OH | 45424 | |
| HOLBERT TIMOTHY | | 357 WAYSIDE DR | | | | BEAVERCREEK | OH | 45440 | |
| HOLBERTS TREE SERVICE | | 225 BILL HOLBERT RD | | | | TRYON | NC | 28782 | |
| HOLBIN TERRY L | | 4099 CHARTER OAK DR | | | | FLINT | MI | 48507 | |
| HOLBROOK & OSBORN PA | | PO BOX 171927 | | | | KANSAS CITY | KS | 66117 | |
| HOLBROOK AMY | | 3041 SPRINGHILL RD | | | | BEAVERCREEK | OH | 45434 | |
| HOLBROOK AVE FEDERAL CREDIT UN | | ACCT OF ROBERT A DUNN | CASE S 93 50449 GC G 19402 | | | | | 36566-4170 | |
| HOLBROOK AVE FEDERAL CREDIT UN ACCT OF ROBERT A DUNN | | CASE S 93 50449 GC G 19402 | | | | | | | |
| HOLBROOK BRANDON | | 2927 MARTEL DR | | | | DAYTON | OH | 45420 | |
| HOLBROOK CREDIT UNION 1 | | 2112 HOLBROOK | | | | HAMTRAMCK | MI | 48212 | |
| HOLBROOK CURTIS | | PO BOX 164 | | | | CASTALIA | OH | 44824-0164 | |
| HOLBROOK DAISY | | 2421 CONCORD ST | | | | FLINT | MI | 48504 | |
| HOLBROOK DELORES Y | | 7207 RIVERVIEW DR | | | | FLINT | MI | 48532-2275 | |
| HOLBROOK DONOVAN | | 3030 SHROYER RD APT 1 | | | | KETTERING | OH | 45429 | |
| HOLBROOK ESTILL | | 8982 WESTBROOK RD | | | | BROOKVILLE | OH | 45309 | |
| HOLBROOK ETTA M | | 7646 BONNIE DR | | | | WEST CHESTER | OH | 45069-2672 | |
| HOLBROOK GREGORY | | 1846 W HUNTSVILLE RD | | | | PENDLETON | IN | 46064 | |
| HOLBROOK JOHN | | PO BOX 527 | | | | GOSHEN | OH | 45122 | |
| HOLBROOK LILLIAN | | PO BOX 4066 | | | | WARREN | OH | 44482-4066 | |
| HOLBROOK MARK | | 1453 MEDWAY CARLISLE RD | | | | MEDWAY | OH | 45341 | |
| HOLBROOK MICHAEL | | 3400 MARATHON RD | | | | COLUMBIAVILLE | MI | 48421 | |
| HOLBROOK ROBERT | | 829 SOUTHVIEW DR | | | | ENGLEWOOD | OH | 45322 | |
| HOLBROOK TAMIKA | | 115 E HUDSON AVE | | | | DAYTON | OH | 45405 | |
| HOLBROOK TOOL & MOLDING INC | | 10696 PERRY HWY | | | | MEADVILLE | PA | 16335-8204 | |
| HOLBROOK TOOL INC | RICHARD LOCKWOOD | 10696 PERRY HWY PO BOX 60 | | | | MEADVILLE | PA | 16335-0060 | |
| HOLBROOK TOOL MOLDING INC EFT | | 10696 PERRY HWY | | | | MEADVILLE | PA | 16335 | |
| HOLBROOK TOOL MOLDING INC EFT | | PO BOX 60 | | | | MEADVILLE | PA | 16335 | |
| HOLBROOK, ESTILL | | 8982 WESTBROOK RD | | | | BROOKVILLE | OH | 45309 | |
| HOLBROOK, VOLLEY | | 3401 HOLLAND RD | | | | SIDNEY | MI | 48885 | |
| HOLCOM JOHN | | 818 EAST 46TH ST | | | | TIFTON | GA | 31794 | |
| HOLCOMB ANN | | 567 DIXIE LAKE LN | | | | WASKOM | TX | 75692-5033 | |
| HOLCOMB JAMES | | 8500 S WOODVALE DR | | | | OAK CREEK | WI | 53154-3440 | |
| HOLCOMB JAMES W | | 3817 14TH PL E | | | | TUSCALOOSA | AL | 35404-5037 | |
| HOLCOMB L | | 5749 MCCARTY | | | | SAGINAW | MI | 48603 | |
| HOLCOMB M P ENGINEERING CORP | | 2619 PRODUCT DR STE 100 | | | | ROCHESTER HILLS | MI | 48309 | |
| HOLCOMB MELISSA | | 1212 UNIVERSITY VILLAGE | APT G | | | EAST LANSING | MI | 48823 | |
| HOLCOMB ROGER | | 13613 S 300 E 181 | | | | KOKOMO | IN | 46901 | |
| HOLCOMB TIM | | 851 VICTORY RD | | | | SPRINGFIELD | OH | 45504-3741 | |
| HOLCOMB TIM L | | 851 VICTORY RD | | | | SPRINGFIELD | OH | 45504 | |
| HOLCOMB TONY | | 1168 CHILDERS RD | | | | EVA | AL | 35621 | |
| HOLCOMB TRUCKING INC | | PO BOX 400 | | | | ELSIE | MI | 48831-0400 | |
| HOLCOMB WALDRIP REAL ESTATE | | DBA MCEVER BUSINESS CTR | 200 W ACADEMY ST NW | | | GAINESVILLE | GA | 30501-8568 | |
| HOLCOMB WALDRIP REAL ESTATE DBA MCEVER BUSINESS CENTER | | PO BOX 2305 | | | | GAINESVILLE | GA | 30503 | |
| HOLCOMB, JAMES | | 8500 S WOODVALE DR | | | | OAK CREEK | WI | 53154 | |
| HOLCOMB, L ALLEN | | 5749 MCCARTY | | | | SAGINAW | MI | 48603 | |
| HOLCOMBE ALICIA | | 710 LAKESHORE DR | | | | COLUMBIAVILLE | MI | 48421 | |
| HOLCOMBE LINDA J | | 3810 AVIS COURT | | | | DAYTON | OH | 45406-3632 | |
| HOLCROFT CO | DAN MCMANN | 49630 PONTIAC TRAIL | | | | WIXOM | MI | 48393 | |
| HOLCROFT INC | | 12068 MARKET | | | | LIVONIA | MI | 48150-1125 | |
| HOLCROFT J K | | 6 COURTFIELD | | | | ORMSKIRK | | L39 1LB | UNITED KINGDOM |
| HOLCROFT LLC | | 12068 MARKET | | | | LIVONIA | MI | 48150 | |
| HOLD INDUSTRIAL SUPPORT GMBH | | AD CHG PER LTR 10 27 04 AM | KALSDORFER STRABE 26 | A 8073 FELDKIRCHEN BEI GRAZ | | | | | AUSTRIA |
| HOLD INDUSTRIAL SUPPORT GMBH | | DR AUNERSTRASSE 22 | 8074 RAABA | | | | | | AUSTRIA |
| HOLD INDUSTRIAL SUPPORT GMBH | | KALSDORFER STRABE 26 | A 8073 FELDKIRCHEN BEI GRAZ | | | | | | AUSTRIA |
| HOLD INDUSTRIAL SUPPORT GMBH | | KALSDORFERSTRASE 26 | | | | FELDKIRCHEN BEI GRAZ | | 08073 | AUSTRIA |
| HOLDASH PATRICIA | | 6843 NEW RD | | | | YOUNGSTOWN | OH | 44515 | |
| HOLDCAR SA | | MARCELO T DE ALVEAR 624 | 1ST FL | | | BUENOS AIRES | | | ARGENTINA |
| HOLDCO INC | | 5265 HOLMAN AVE | | | | HAMMOND | IN | 46320 | |
| HOLDCO INC | | 5265 HOLMAN AVE | | | | HAMMOND | IN | 46320 | |
| HOLDCO INC | | 5265 HOLMAN AVE | | | | HAMMOND | IN | 46320 | |
| HOLDEMAN DAVID | | 9005 E 77TH ST | | | | TULSA | OK | 74133 | |
| HOLDEMAN DAVID A | | 9005 E 77TH ST | | | | TULSA | OK | 74133 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HOLDEN AMANDA | | 1312 KINGS COACH CIRCLE | | | | GRAND BLANC | MI | 48439 | |
| HOLDEN BARBARA | | 3377 ARCHWOOD PL | | | | SAGINAW | MI | 48603-2157 | |
| HOLDEN E | | 71 ANCROFT RD | | | | LIVERPOOL | | L14 0LR | UNITED KINGDOM |
| HOLDEN JOHN | | 185 ISABELLA POINT DR | CHOSTER BOX 9205 | | | PORT ISABEL | TX | 78578 | |
| HOLDEN JOHN | | 185 ISABELLA POINT DR | CHOSTER BOX 9205 | | | PORT ISABEL | TX | 78578 | |
| HOLDEN JR KENT | | 3300 COTTAGE RD | | | | MORAINE | OH | 45439 | |
| HOLDEN KATHY | | 33109 STRINGTOWN RD | | | | GREENWOOD | MO | 64034 | |
| HOLDEN KIDWELL HAHN & CRAPO PLLC | WILLIAM D FALER ESQ | 330 SHOUP AVE 3RD FL | PO BOX 50130 | | | IDAHO FALLS | ID | 83405-0130 | |
| HOLDEN LTD   EFT C O COMMONWEALTH BANK OF AUSTR | | 240 QUEEN ST | BRISBANE QUEENSLAND | | | | | | AUSTRALIA |
| HOLDEN LTD EFT | | GPO BOX 4968WW | MELBOURNE VICTORIA | | | | | 3001 | AUSTRALIA |
| HOLDEN MICHAEL D | | 5449 ANTOINETTE DR | | | | GRAND BLANC | MI | 48439-4310 | |
| HOLDEN REUBEN L | | 729 CAMPBELL STREET | | | | FLINT | MI | 48507-2422 | |
| HOLDEN RICHARD | | 1648 ELM RD NE | | | | WARREN | OH | 44483-4026 | |
| HOLDEN ROBERT | | 27 PEACH BLOSSOM RD S | | | | HILTON | NY | 14468-1035 | |
| HOLDEN ROBERT A | | 329 MONTEGO ST | | | | DELTONA | FL | 32725 | |
| HOLDEN SPECIAL VEHICHLES | | 125 RAYHUR ST | | | | CLAYTON | | 03168 | AUSTRALIA |
| HOLDEN SPECIAL VEHICHLES | ACCOUNTS PAYABLE | 125 RAYHUR ST | | | | CLAYTON VIC | | 03168 | AUSTRALIA |
| HOLDEN SPECIAL VEHICLES | | 125 RAYHUR ST | PO BOX 1160 | | | CLAYTON VICTORIA | | 03168 | AUSTRALIA |
| HOLDEN, ROBERT | | 27 PEACH BLOSSOM RD S | | | | HILTON | NY | 14468 | |
| HOLDENS ENGINE COMPANY | | LOCK BAG NO 1 | | | | PORT MELBOURNE | | | AUSTRALIA |
| HOLDER ANDY | | 127 E COTTAGE AVE | | | | W CARROLLTON | OH | 45449 | |
| HOLDER ANNER | | 19320 NW 22 PL | | | | MIAMI | FL | 33056 | |
| HOLDER COURTNEY | | 381 W SQUIRE DRIVE | APT 8 | | | ROCHESTER | NY | 14623-7114 | |
| HOLDER GLENN | | 6566 HOLLOWVIEW TRAIL | | | | CENTERVILLE | OH | 45459 | |
| HOLDER JR, RUSSELL | | 5104 COUNCIL RING BLVD | | | | KOKOMO | IN | 46902 | |
| HOLDER RANDY | | 2224 APT C KETWOOD PL | | | | KETTERING | OH | 45420 | |
| HOLDER RAYNALD | | 123 UPHAM STREET | | | | MOBILE | AL | 36607-3830 | |
| HOLDER STEVEN | | 5578 BIGGER RD APT L | | | | KETTERING | OH | 45440-2646 | |
| HOLDER, GLENN R | | 6566 HOLLOWVIEW TRAIL | | | | CENTERVILLE | OH | 45459 | |
| HOLDER, WILLIAM | | 2423 BRAMBLE WAY | | | | ANDERSON | IN | 46011 | |
| HOLDERBAUM RICK | | 7504 SOUTHWICK DR | | | | DAVISON | MI | 48423 | |
| HOLDERBAUM RUSSELL | | 4482 ELEANOR DR | | | | FENTON | MI | 48430 | |
| HOLDERER A STEVEN | | 1564 WALNUT RIDGE CIR | | | | CANTON | MI | 48187 | |
| HOLDERMAN ROBERT | | 1121 WINCHESTER DR | | | | TROY | OH | 45373 | |
| HOLDERS | | 7027 E 40TH ST | | | | TULSA | OK | 74145-4522 | |
| HOLDERS | | 7027 E 40TH ST | | | | TULSA | OK | 74145-4522 | |
| HOLDERS | | 7027 E 40TH ST | | | | TULSA | OK | 74145-4522 | |
| HOLDERS | | 7027 E 40TH ST | | | | TULSA | OK | 74145-4522 | |
| HOLDING 692 TRUST | | 9601 MC ALLISTER FWY STE 1100 | | | | SAN ANTONIO | TX | 78216 | |
| HOLDSWORTH PERRY | | PO BOX 71902 | | | | MADISON HGTS | MI | 48071-0902 | |
| HOLDSWORTH, PERRY M | | PO BOX 71902 | | | | MADISON HGTS | MI | 48071-0902 | |
| HOLE CHRISTOPHER | | 8 ABBOTT DR | | | | KETTERING | OH | 45420 | |
| HOLESKO SANDRA | | 58 W QUARRY ST | | | | NEWTON FALLS | OH | 44444 | |
| HOLET JOHN | | 707 FOREST LAWN DR | | | | MIDLAND | MI | 48640 | |
| HOLEVINSKI DAVID | | 9434 BIG TREE RD | | | | HEMLOCK | NY | 14466 | |
| HOLEVINSKI RYAN | | 9434 BIG TREE RD | | | | HEMLOCK | NY | 14466 | |
| HOLEVINSKI, DAVID L | | 9434 BIG TREE RD | | | | HEMLOCK | NY | 14466 | |
| HOLEWSKI PATRICIA | | 8810 S 15TH AVE | | | | OAK CREEK | WI | 53154-4004 | |
| HOLEWSKI SANDRA | | 8810 S 15TH AVE | | | | OAK CREEK | WI | 53154-4004 | |
| HOLEWSKI, SANDRA | | 8810 S 15TH AVE | | | | OAK CREEK | WI | 53154 | |
| HOLEY BRUCE | | 4180 SWORD HWY | | | | CLAYTON | MI | 49235 | |
| HOLEY L MAY | | 529 LINCOLN AVE | | | | LANSING | MI | 48910 | |
| HOLFORD ANNE L | | 5292 DIVISION AVE N | | | | COMSTOCK PK | MI | 49321-9586 | |
| HOLFORD MARVIN | | 5292 N DIVISION | | | | COMSTOCK PK | MI | 49321 | |
| HOLGUIN ANNA | | 5906 EQUADOR WAY | | | | BUENA PK | CA | 90620 | |
| HOLGUIN ELIZONDO PABLO | | AUDISEL | HENEQUEN 426 | COL TERRENOS NACIONALES | | JUAREZ | | 32690 | MEXICO |
| HOLGUIN JOE | | 5028 LAKEFRONT DR | | | | WICHITA FALLS | TX | 76310 | |
| HOLIDAY ALFREDIA | | 3217 CARTER ST | | | | SAGINAW | MI | 48601-4053 | |
| HOLIDAY BRANDI | | 3082 BIRCH PK | | | | SAGINAW | MI | 48601 | |
| HOLIDAY INN | | 1101 6TH AVE | | | | DECATUR | AL | 35601 | |
| HOLIDAY INN | | 31 PRESTIGE PLAZA DR | | | | MIAMISBURG | OH | 45342 | |
| HOLIDAY INN & EXPRESS & SUITES | | 135 HIGHLAND TERRACE BLVD | | | | WARREN | OH | 44484 | |
| HOLIDAY INN AND EXPRESS AND SUITES | | 135 HIGHLAND TERRACE BLVD | | | | WARREN | OH | 44484 | |
| HOLIDAY INN DAYTON MALL | | 31 PRESTIGE PLAZA | | | | MIAMISBURG | OH | 45342 | |
| HOLIDAY INN DECATUR | | 1101 6TH AVE | | | | DECATUR | AL | 35601 | |
| HOLIDAY INN EXPRESS | | 135 HIGHLAND TERRACE BLVD | | | | WARREN | OH | 44484 | |
| HOLIDAY INN EXPRESS | | 18240 CONNEAUT LAKE RD | | | | MEADVILLE | PA | 16335 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HOLIDAY INN EXPRESS | | 7 S PENNSYLVANIA AVE | | | | MORRISVILLE | PA | 19067 | |
| HOLIDAY INN EXPRESS | | ADD CORRECTION 7 01 CSP | 135 HIGHLAND TERRACE BLVD | | | WARREN | OH | 44484 | |
| HOLIDAY INN GATEWAY CENTER | | 5353 GATEWAY CTR | | | | FLINT | MI | 48507 | |
| HOLIDAY INN HOTEL & SUITES | | 401 BROAD ST | | | | WICHITA FALLS | TX | 76301 | |
| HOLIDAY INN HOTEL & SUITES | | 4949 GULF OF MEXICO DR | | | | LONGBOAT KEY | FL | 34228 | |
| HOLIDAY INN HOTEL AND SUITES | | 401 BROAD ST | | | | WICHITA FALLS | TX | 76301 | |
| HOLIDAY INN HOTEL AND SUITES | | 4949 GULF OF MEXICO DR | | | | LONGBOAT KEY | FL | 34228 | |
| HOLIDAY INN O HARE | | INTERNATIONAL | 5440 N RIVER RD | | | ROSEMOUNT | IL | 60018 | |
| HOLIDAY INN SUNLAND PARK | | 900 SUNLAND PK DR | | | | EL PASO | TX | 79922 | |
| HOLIDAY INN TROY | | 2537 ROCHESTER COURT | | | | TROY | MI | 48083 | |
| HOLIDAY INN YOUNGSTOWN | | 1620 MOTOR INN DR | | | | GIRARD | OH | 44420 | |
| HOLIDAY INNS INC | | HOLIDAY INN GATEWAY CTR | 5353 GATEWAY CTR | | | FLINT | MI | 48507 | |
| HOLIDAY JEFFREY | | 264 HAWKS NEST CIRCLE | | | | ROCHESTER | NY | 14626-4863 | |
| HOLIDAY PAMELA | | 228 THORNE WOOD LANE | | | | HAMPTON | GA | 30228-2770 | |
| HOLIDAY, PAMELA RENEE | | 7000 ADVENTIST BLVD | BOX 30050 | | | HUNTSVILLE | AL | 35896 | |
| HOLIHAN DIANE | | 5953 COLE RD | | | | SAGINAW | MI | 48601-9763 | |
| HOLIHAN JEFFREY | | 1762 FISCHER RD | | | | SAGINAW | MI | 48601 | |
| HOLIHAN MARGARET L | | 1003 CHESTNUT | | | | SAGINAW | MI | 48602-1632 | |
| HOLIK MICHAEL | | 998 N GRAF RD | | | | CARO | MI | 48723-9682 | |
| HOLIK, EDWARD | | 7600 REED RD | | | | CASS CITY | MI | 48726 | |
| HOLIK, ROBERT | | 7600 REED RD | | | | CASS CITY | MI | 48726 | |
| HOLK III WILLIAM | | 3376 HOFFMAN NORTON RD | | | | WARREN | OH | 44481 | |
| HOLKA DENNIS M | | 2006 33RD ST | | | | BAY CITY | MI | 48708-3805 | |
| HOLKA PATRICK | | 5720 S LAKESHORE DRIVE | APT 903 | | | SHREVEPORT | LA | 71119-3931 | |
| HOLKENBRINK HENRY | | 3718 N 900 E | | | | GREENTOWN | IN | 46936 | |
| HOLKENBRINK, HENRY R | | 3718 N 900 E | | | | GREENTOWN | IN | 46936 | |
| HOLL MARK | | 11382 ROYAL CIRCLE | | | | CARMEL | IN | 46032 | |
| HOLL, MARK ROBERT | | 11382 ROYAL CIR | | | | CARMEL | IN | 46032 | |
| HOLLACE CONCANNON | | ACCT OF BRIAN T CONCANNON | CASE 08109 | 239 SENECA WAY | | BOLINGBROOK | IL | 006484244 | |
| HOLLACE CONCANNON ACCT OF BRIAN T CONCANNON | | CASE 08109 | 239 SENECA WAY | | | BOLINGBROOK | IL | 60439 | |
| HOLLADAY JEFFREY | | 6912 CREEK RD | | | | MT MORRIS | NY | 14510 | |
| HOLLADAY, JEFFREY C | | 6913 CREEK RD | | | | MT MORRIS | NY | 14510 | |
| HOLLAND & HART | | PO BOX 758 | | | | DENVER | CO | 80271-0758 | |
| HOLLAND & KNIGHT | | HOLLAND & KNIGHT PARTNERS | 2115 HARDEN BLVD | | | LAKELAND | FL | 33803-5918 | |
| HOLLAND & KNIGHT | | HOLLAND & KNIGHT PARTNERS | 701 BRICKELL AVE 30TH FL | | | MIAMI | FL | 33131 | |
| HOLLAND & KNIGHT | JENNIFER E MILLER | 131 S DEARBORN ST 30TH FL | | | | CHICAGO | IL | 60603 | |
| HOLLAND & KNIGHT LLP | | 1 E BROWARD BLVD SUITE 1300 | | | | FORT LAUDERDALE | FL | 33324 | |
| HOLLAND & KNIGHT LLP | | ATTN PETER ZISSER ESQ | 195 BROADWAY | | | NEW YORK | NY | 10037-3189 | |
| HOLLAND & KNIGHT LLP | | PO BOX 864084 | | | | ORLANDO | FL | 32886-4084 | |
| HOLLAND AND HART | | PO BOX 758 | | | | DENVER | CO | 80271-0758 | |
| HOLLAND AND KNIGHT | | 2115 HARDEN BLVD | | | | LAKELAND | FL | 33803-5918 | |
| HOLLAND AND KNIGHT | | 701 BRICKELL AVE 30TH FL | | | | MIAMI | FL | 33131 | |
| HOLLAND AND KNIGHT LLP | | PO BOX 32092 | | | | LAKELAND | FL | 33802-2092 | |
| HOLLAND BEVERLY | | 383 SHAGBARK TRL | | | | SOMERVILLE | AL | 35670-3231 | |
| HOLLAND CATHY L | | 8208 FAIRHILL DR NE | | | | WARREN | OH | 44484-1915 | |
| HOLLAND CLODE L | | 620 CHANDLER DR | | | | TROTWOOD | OH | 45426-2508 | |
| HOLLAND CO | | 5595 FORD RD | | | | MADISON | OH | 44057 | |
| HOLLAND CO | | 5595 FORD RD | | | | MADISON TOWNSHIP | OH | 44057 | |
| HOLLAND CYNTHIA | | 1360 E MAIN ST | | | | FLUSHING | MI | 48433-2295 | |
| HOLLAND DANIEL | | 31905 CROSSBOW COURT | | | | BEVERLY HILLS | MI | 48025 | |
| HOLLAND DANIEL L | | 944 WAUREGAN | | | | MIDLAND | MI | 48628-9713 | |
| HOLLAND DELBERT L | | 3366 VAN CAMPEN RD | | | | FLINT | MI | 48507-3307 | |
| HOLLAND DOUGLAS | | 5957 SHARP RD | | | | CENTERVILLE | OH | 45432 | |
| HOLLAND EANN | | 3199 RIDGE RD | | | | WHITE LAKE | MI | 48383 | |
| HOLLAND GARY SALES INC | | 1 LANCASTER PKY | | | | LANCASTER | NY | 14086 | |
| HOLLAND GROUP LLC THE | | WORKPLACE INTEGRATORS | 30800 TELEGRAPH RD STE 4700 | | | BINGHAM FARMS | MI | 48025 | |
| HOLLAND GROUP OF TENNESSEE INC | | PO BOX 633510 | | | | CINCINNATI | OH | 45263 | |
| HOLLAND GROUP OF TN INC | | 237 W NORTHFIELD BLVD STE 200 | | | | MURFREESBORO | TN | 37129 | |
| HOLLAND GROUP OF TN INC | | PO BOX 633510 | | | | CINCINNATI | OH | 45263-3510 | |
| HOLLAND INDUSTRIAL SERVICES | | INC | PO BOX 937 | | | BAY MINETTE | AL | 36507 | |
| HOLLAND INDUSTRIAL SERVICES IN | | 49191 RABUN RD | | | | BAY MINETTE | AL | 36507 | |
| HOLLAND J L | | 45 SWAINSON RD | | | | LIVERPOOL | | L10 9NE | UNITED KINGDOM |
| HOLLAND JAMES | | 12618 BURGREEN RD | | | | MADISON | AL | 35756 | |
| HOLLAND JAMES | | 13 JULIET ST POBOX 1730 | | | | NEW BRUNSWICK | NJ | 08901 | |
| HOLLAND JAMES | | 235 SHAW RD NW | | | | HARTSELLE | AL | 35640-2137 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HOLLAND JEFFREY | | 635 NEWBURG | | | | ALBION | MI | 49224 | |
| HOLLAND JOHNNY | | 90 ANGLE ST | | | | BUFFALO | NY | 14214 | |
| HOLLAND JR RALPH | | 4991 LYLE RD | | | | COLUMBUS | OH | 43229-5307 | |
| HOLLAND KATHRYNL | | 95 HEFNER DR | | | | WEBSTER | NY | 14580 | |
| HOLLAND KENNETH E | | 23808 CABBAGE RIDGE RD | | | | ELKMONT | AL | 35620-7603 | |
| HOLLAND LANNY | | 9517 MARY DAVIS HOLLOW RD | | | | ATHENS | AL | 35614 | |
| HOLLAND LARRY | | 5076 MARK DAVID DR | | | | SWARTZ CREEK | MI | 48473 | |
| HOLLAND LEE | | 1403 E MCLEAN AVE | | | | BURTON | MI | 48529-1611 | |
| HOLLAND LEE | | 1403 E MCLEAN AVE | | | | BURTON | MI | 48529-1611 | |
| HOLLAND LEE R | | 2012 PUTNAM ST | | | | SANDUSKY | OH | 44870-7708 | |
| HOLLAND LINDA | | 131 COUNTY RD 367 | | | | TRINITY | AL | 35673 | |
| HOLLAND M CO | | 400 SKOKIE BLVD STE 600 | | | | NORTHBROOK | IL | 60062 | |
| HOLLAND MAHLON | | 24486 HOLLAND AVE | | | | ATHENS | AL | 35613-6626 | |
| HOLLAND ORBIN | | 250 OLD OAK DR | | | | CORTLAND | OH | 44410 | |
| HOLLAND PARK II LP | | PO BOX 35201 | | | | NEWARK | NJ | 071935201 | |
| HOLLAND SCOTTIE E | | 1403 E MCLEAN AVE | | | | BURTON | MI | 48529-1611 | |
| HOLLAND SPECIAL DELIVERY | | 3068 HIGHLAND DR | REMIT UPDT 06 2000 LETTER | | | HUDSONVILLE | MI | 49426 | |
| HOLLAND STEPHEN | | 2203 E 100 N | | | | KOKOMO | IN | 46901 | |
| HOLLAND SUPPLY CO | | 8225 GREEN MEADOWS DR N | AD CHG PER RC 6 17 04 AM | | | LEWIS CTR | OH | 43035-8660 | |
| HOLLAND SUPPLY CO | | 8225 GREEN MEADOWS DR N | | | | LEWIS CTR | OH | 43035-8660 | |
| HOLLAND TAMBRA | | 204 CALUMET LN | | | | DAYTON | OH | 45427 | |
| HOLLAND TED | | 2004 FAIR OAKS DR | | | | MISSION | TX | 78572 | |
| HOLLAND TERRY N | | 1455 HURON LINE RD | | | | UNIONVILLE | MI | 48767-9500 | |
| HOLLAND THERESA | | 1228 E MULBERRY ST | | | | KOKOMO | IN | 46901-4948 | |
| HOLLAND, GARY SALES, INC | | 1 LANCASTER PKWY | | | | LANCASTER | NY | 14086-9016 | |
| HOLLAND, LLOYD | | 2173 E RIVER RD | | | | MUSKEGON | MI | 49445 | |
| HOLLANDER TAMMY | | 1113 MICHIGAN AVE | | | | MUSCLE SHOALS | AL | 35661 | |
| HOLLAR JR W | | 319 NORTH AVE | | | | HILTON | NY | 14468 | |
| HOLLAR JR WARREN | | 2756 HUDSON AURORA RD | | | | HUDSON | OH | 44236 | |
| HOLLAR JR WARREN | | 2756 HUDSON AURORA RD | | | | HUDSON | OH | 44236 | |
| HOLLARS JR JOSEPH | | 62102 QUEEN MARY COURT | | | | BRANDON | MS | 39042-2579 | |
| HOLLARS, BRAD | | 11027 E 350 S | | | | LAGRANGE | IN | 46761 | |
| HOLLASCH KURT D | | 6780 BEAR RIDGE ROAD | | | | LOCKPORT | NY | 14094-9288 | |
| HOLLAWAY JR CHARLES | | 1564 BENDING WILLOW LA | | | | HILLIARD | OH | 43026 | |
| HOLLEBOOM BRUCE | | 5175 CENTREVILLE RD | | | | GRAND BLANC | MI | 48439 | |
| HOLLEBOOM MARY | | 5175 CTRVILLE RD | | | | GRAND BLANC | MI | 48439 | |
| HOLLEBRANDS SANDRA | | 31541 IROQUOIS DR | | | | WARREN | MI | 48088-1871 | |
| HOLLEMANS BRIAN | | 1440 BERKSHIRE DR | | | | GRAND RAPIDS | MI | 49508 | |
| HOLLEN CAROL | | 2011 GEORGE ST | | | | ANDERSON | IN | 46016 | |
| HOLLENBACK RICK | | 1508 BROADWAY | | | | ANDERSON | IN | 46012 | |
| HOLLENBACK, STACY | | 1508 BROADWAY | | | | ANDERSON | IN | 46012 | |
| HOLLENBANK, TODD | | 157 MORRIS AVE | | | | GIRARD | OH | 44420 | |
| HOLLENBAUGH THOMAS S | | 3920 WELCKER DR NE | | | | WARREN | OH | 44483-4541 | |
| HOLLENBECK ARNOLD | | 2227 HILLSBORO COURT | | | | AURORA | IL | 60504 | |
| HOLLENBECK KENT F | | 4626 WALTAN RD | | | | VASSAR | MI | 48768-8903 | |
| HOLLENBECK LINDSAY | | 5136 E COLDWATER RD | | | | FLINT | MI | 48506 | |
| HOLLENBECK STEVE S | | 9326 VIENNA RD | | | | MONTROSE | MI | 48457-9729 | |
| HOLLER GREGORY | | 2721 BAGLEY DR | | | | KOKOMO | IN | 46902 | |
| HOLLER SR , TIMOTHY | | 395 MCNAUGHTON ST | | | | ROCHESTER | NY | 14606 | |
| HOLLER STEVEN | | PO BOX 122 | | | | WINDFALL | IN | 46076 | |
| HOLLERBACK LAVERN | | 1105 S LINE ST | | | | CHESANING | MI | 48616-1469 | |
| HOLLERBACK, THOMAS | | 909 BENTLEY ST | | | | CHESANING | MI | 48616 | |
| HOLLEY A | | 14208 FRANK LARY RD | | | | NORTHPORT | AL | 35473-8809 | |
| HOLLEY CAROL | | 14830 OXFORD RD | | | | GERMANTOWN | OH | 45327 | |
| HOLLEY CHENITA | | 6106 N JENNINGS RD | | | | MT MORRIS | MI | 48458 | |
| HOLLEY DAVID | | 11 LOCKWOOD | | | | FAIRBORN | OH | 45324 | |
| HOLLEY JAMES | | 1429 CROSS CREEK CR | | | | KETTERING | OH | 45429 | |
| HOLLEY JAMES B | | 25048 MOORESVILLE RD | | | | ELKMONT | AL | 35620-3620 | |
| HOLLEY JR CARL | | 2940 ONEALL RD | | | | WAYNESVILLE | OH | 45068 | |
| HOLLEY KEANNA | | 3519A IVY HILL CIRCLE | | | | CORTLAND | OH | 44410 | |
| HOLLEY MICHAEL | | 125 NIAGARA AVE 3 | | | | DAYTON | OH | 45405 | |
| HOLLEY PERFORMANCE PRODUCTS INC | | 1801 RUSSELLVILLE RD | | | | BOWLING GREEN | KY | 42101-3542 | |
| HOLLEY PERFORMANCE PRODUCTS INC | | PO BOX 1620 | | | | BOWLING GREEN | KY | 42102-1620 | |
| HOLLEY SHARON | | 4429 FILBRUN LN | | | | DAYTON | OH | 45426 | |
| HOLLEY SHERYL | | 11150 CHESTNUT RD | | | | HILLSBORO | OH | 45133-6343 | |
| HOLLEY STEVEN | | 1421 CROSS CREEK CIR | | | | KETTERING | OH | 45429-5756 | |
| HOLLEY, CHENITA A | | 6106 N JENNINGS RD | | | | MT MORRIS | MI | 48458 | |
| HOLLIDAY AARON | | 7520 KING DR | | | | SHAWNEE | KS | 66214 | |
| HOLLIDAY CHRISTOPHER | | 4367 HALLOCK YOUNG RD | | | | NEWTON FALLS | OH | 44444 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HOLLIDAY DEBORAH | | 3410 MILLER RD | | | | SANDUSKY | OH | 44870 | |
| HOLLIDAY HAROLD | | 2943 LONGWOOD DRIVE | | | | JACKSON | MS | 39212-2514 | |
| HOLLIDAY JR HOWARD | | 5709 LAUREL DR | | | | CASTALIA | OH | 44824 | |
| HOLLIDAY MICHAEL | | 4307 MILLER RD | | | | SANDUSKY | OH | 44870 | |
| HOLLIDAY MIKE | | 1339 S CTR RD | | | | SAGINAW | MI | 48603 | |
| HOLLIDAY REMEDIATION TASK | | FORCE | C O W FORD LATHROP & GAGE LC | 2345 GRAND BLVD | | KANSAS CITY | MO | 64108-2688 | |
| HOLLIDAY REMEDIATION TASK | | FORCE WM F FORD LATHROP & GAGE | 2345 GRAND BLVD STE 2800 | ADD CHG 8 00 | | KANSAS CITY | MO | 64108-2612 | |
| HOLLIDAY REMEDIATION TASK FORCE | | C/O W FORD LATHROP AND GAGE LC | 2345 GRAND BLVD | | | KANSAS CITY | MO | 64108-2688 | |
| HOLLIDAY REMEDIATION TASK FORCE WM F FORD LATHROP AND GAGE | | 2345 GRAND BLVD STE 2800 | | | | KANSAS CITY | MO | 64108-2612 | |
| HOLLIDAY REX | | 12734 ERIE PL | | | | FISHERS | IN | 46038 | |
| HOLLIDAY, CHRISTOPHER D | | 4367 HALLOCK YOUNG RD | | | | NEWTON FALLS | OH | 44444 | |
| HOLLIE HURDIS | | 6821 ARTHUR ST | | | | OAKLAND | CA | 94605 | |
| HOLLIER ALICE | | 92 LORDENS RD | | | | LIVERPOOL | | L14 9PB | UNITED KINGDOM |
| HOLLIGAN MICHELLE | | 1499 WESTBURY DR | | | | DAVISON | MI | 48423 | |
| HOLLIMAN FLETTER H | | PO BOX 20624 | | | | JACKSON | MS | 39289-1624 | |
| HOLLIMAN PAUL BUNYION | | 4129 LAWNDALE AVE | | | | FLINT | MI | 48504-3505 | |
| HOLLIMAN SR HARRY | | 1108 N PUMPING STATION RD | | | | OVETT | MS | 39464-3544 | |
| HOLLIMON EDWIN | | 316 BRADBERRY LN | | | | BIRMINGHAM | AL | 35242 | |
| HOLLINGER CHARLOTTE | | 1120 PINEY POINT RD | | | | SPRING CITY | TN | 37381-5794 | |
| HOLLINGER JASON | | 6 EDGEWOOD DR | | | | ARCANUM | OH | 45304 | |
| HOLLINGSHEAD JOHN | | 3271 SCHUST APT 106 | | | | SAGINAW | MI | 48603 | |
| HOLLINGSWORTH & VOSE CO | | BLANDY DIV | | | | GREENWICH | NY | 12834 | |
| HOLLINGSWORTH & VOSE CO | | PO BOX 31267 | COUNTY RTE 113 | | | HARTFORD | CT | 06150-1267 | |
| HOLLINGSWORTH & VOSE CO | | SPECIALTY PAPER MFG | 219 TOWNSEND RD | | | WEST GROTON | MA | 01472 | |
| HOLLINGSWORTH & VOSE CO EFT | | 112 WASHINGTON ST | | | | EAST WALPOLE | MA | 02032 | |
| HOLLINGSWORTH & VOSE COMPANY | EARL BRANCH | 112 WASHINGTON ST | | | | EAST WALPOLE | MA | 02032 | |
| HOLLINGSWORTH BERTHA | | 814 PHILADELPHIA DR | | | | KOKOMO | IN | 46902 | |
| HOLLINGSWORTH BERTHA | | 814 PHILADELPHIA DR | | | | KOKOMO | IN | 46902 | |
| HOLLINGSWORTH CARL | | PO BOX 499 | | | | DALEVILLE | IN | 47334-0499 | |
| HOLLINGSWORTH DANIEL | | 3641 S CLARKSVILLE RD | | | | CLARKSVILLE | OH | 45113 | |
| HOLLINGSWORTH DONALD G | | 4403 STELLO RD | | | | SAGINAW | MI | 48609-9775 | |
| HOLLINGSWORTH EL & CO | | CHIEFTAIN CONTRACT SERVICES | 3039 AIRPARK DR | | | FLINT | MI | 48507 | |
| HOLLINGSWORTH EL & CO | | CHIEFTAIN CONTRACT SERVICES | 3039 AIRPARK DR N | | | FLINT | MI | 48507-3471 | |
| HOLLINGSWORTH EL & CO | | CHIEFTAIN PAPERS | 13901 JOY RD | | | DETROIT | MI | 48228 | |
| HOLLINGSWORTH ELIJAH | | 814 PHILADELPHIA DR | | | | KOKOMO | IN | 46902 | |
| HOLLINGSWORTH EXP LN | CHRIS SHEPPERD DAVID VAN HALSEMA | PO BOX 7762 | | | | FLINT | MI | 48507 | |
| HOLLINGSWORTH FLOYD | | 3841 KENT RD | | | | FREELAND | MI | 48623 | |
| HOLLINGSWORTH GARL | | 400 E 8TH ST | | | | TUSCUMBIA | AL | 35674-2505 | |
| HOLLINGSWORTH GERALD | | 611 W HOWARD ST | | | | MUNCIE | IN | 47305-2247 | |
| HOLLINGSWORTH III FLOYD | | 907 W MEADOWBROOK | | | | MIDLAND | MI | 48640-2881 | |
| HOLLINGSWORTH JAMES | | 959 MISTLETOE RD | | | | ABBEVILLE | GA | 31001-9659 | |
| HOLLINGSWORTH JASON | | 116 MALLARD RD | | | | FITZGERALD | GA | 31750 | |
| HOLLINGSWORTH JESSE A | | 503 EAST SHERMAN ST | | | | CHICO | TX | 76431 | |
| HOLLINGSWORTH JOE | | 713 PINEHURST ST | | | | CLINTON | MS | 39056 | |
| HOLLINGSWORTH JOSEPH | | 3791 BRALEY RD | | | | WILSON | NY | 14172 | |
| HOLLINGSWORTH LOGISTICS MANAGEMENT | ACCOUNTS PAYABLE | 14225 WEST WARREN AVE | | | | DEARBORN | MI | 48126 | |
| HOLLINGSWORTH LOGISTICS MANAGEMENT LOGISTICS MANAGEMENT LL | ACCOUNTS PAYABLE | 14225 WEST WARREN AVE | | | | DEARBORN | MI | 48126 | |
| HOLLINGSWORTH ROBERT | | PO BOX 6042 | | | | SAGINAW | MI | 48608 | |
| HOLLINGSWORTH SARAH | | 3043 STATE | | | | SAGINAW | MI | 48602 | |
| HOLLINGSWORTH TRACY | | 35 SALEM COURT | | | | SPRINGBORO | OH | 45066 | |
| HOLLINGSWORTH TRAVIS | | 1119 S BEECHGROVE RD | | | | WILMINGTON | OH | 45177 | |
| HOLLINGSWORTH, JOE | | 713 PINEHURST ST | | | | CLINTON | MS | 39056 | |
| HOLLINGSWORTH, JOSEPH | | 3791 BRALEY RD | | | | WILSON | NY | 14172 | |
| HOLLINGSWORTH, SUSAN | | 1151 LOCKWOOD DR | | | | LOCKPORT | NY | 14094 | |
| HOLLINS ANDREA | | 2029 BURR BLVD | | | | FLINT | MI | 48503 | |
| HOLLINS COLLEGE | | PO BOX 9658 | | | | ROANOKE | VA | 24020 | |
| HOLLINS DOUGLAS | | 1500 CEDAR PINE DR | | | | JACKSON | MS | 39212 | |
| HOLLINS GLADYS W | | 1141 COKER CIR | | | | JACKSON | MS | 39213-9516 | |
| HOLLINS LEWIS F | | 11238 LAPEER RD | | | | DAVISON | MI | 48423-8118 | |
| HOLLINS LEWIS F | | 11238 LAPEER RD | | | | DAVISON | MI | 48423-8118 | |
| HOLLINS RICK | | 3539 ASTOR AVE | | | | COLUMBUS | OH | 43227 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HOLLINS SHONDA | | 1075 WEBSTER DR | | | | JACKSON | MS | 39213 | |
| HOLLINS WILLIE | | 105 SHARON HILLS DR | | | | JACKSON | MS | 39212 | |
| HOLLINSHEAD MENDELSON | | BRESNAHAN & NIXON PC | GRANT BLDG STE 230 | | | PITTSBURGH | PA | 15219 | |
| HOLLINSHEAD MENDELSON BRESNAHAN AND NIXON PC | | GRANT BLDG STE 230 | | | | PITTSBURGH | PA | 15219 | |
| HOLLINSHEAD, AMOY | | 523 W RAVENWOOD AVE | | | | YOUNGSTOWN | OH | 44511 | |
| HOLLINSWORTH GALON | | 20437 STANSBURY | | | | DETROIT | MI | 48235 | |
| HOLLIS BENNY | | 157 COUNTY RD 122 | | | | MOULTON | AL | 35650 | |
| HOLLIS EMMETT | | PO BOX 282 | | | | COURTLAND | AL | 35618-0282 | |
| HOLLIS KENNEDY HOUSE MOVERS | | 23165 KENNEDY RD | | | | ATHENS | AL | 35613 | |
| HOLLIS KENNETH | | 8171 PINERIDGE | | | | CLARKSTON | MI | 48346 | |
| HOLLIS MICHAEL | | 10280 OLD COLUMBUS RD | | | | S VIENNA | OH | 45369 | |
| HOLLIS RICK | | 3961 WESTLAKE RD | | | | CORTLAND | OH | 44410-9314 | |
| HOLLIS ROBERT | | 10490 E 1075 S | | | | GALVESTON | IN | 46932 | |
| HOLLIS TOWING | | 1535 KEYSTONE AVE | | | | DAYTON | OH | 45403 | |
| HOLLIS TOWING | | 1535 KEYSTONE | | | | DAYTON | OH | 45403 | |
| HOLLIS WILLIE | | 4742 KIMBERLY CT | | | | BRIDGEPORT | MI | 48722-9554 | |
| HOLLIS, BENJAMIN | | 177 CO RD 122 | | | | MOULTON | AL | 35650 | |
| HOLLIS, DAVE | | 9207 N ELMS RD | | | | CLIO | MI | 48420 | |
| HOLLISTER III R | | 1692 GARRY DR | | | | BELLBROOK | OH | 45305 | |
| HOLLISTER RICHARD H | | 41 GRAND AVE | | | | TONAWANDA | NY | 14150-3318 | |
| HOLLOCK RAYMOND | | 6632 HUNT ST | | | | NIAGARA FALLS | NY | 14304 | |
| HOLLOCK RAYMOND | | 6707 LUTHER ST | | | | NIAGARA FALLS | NY | 14304-4543 | |
| HOLLOMAN WILLIAM F | | 90 NE 101ST ST | | | | MIAMI SHORES | FL | 33138-2319 | |
| HOLLON JOHN | | 790 IRVING DR APT 154 | | | | CLARKSVILLE | IN | 47129 | |
| HOLLOW TRUCKING CO | | 6280 RAWSONVILLE RD | | | | BELLEVILLE | MI | 48111 | |
| HOLLOWAY ALLEN L | | 218 W POLK ST | | | | ALEXANDRIA | IN | 46001-1127 | |
| HOLLOWAY CHRISTINE M | | 2503 S FREEMAN | | | | ORION | MI | 48360 | |
| HOLLOWAY DELENDER | | 3496 MELODY LN | | | | SAGINAW | MI | 48601-5629 | |
| HOLLOWAY DOBSON & BACHMANPC | | NM CORR PER W9 1 9 02 CP | 211 N ROBINSON STE 900 | | | OKLAHOMA CITY | OK | 73102 | |
| HOLLOWAY DOBSON AND BACHMANPC | | 211 N ROBINSON STE 900 | | | | OKLAHOMA CITY | OK | 73102 | |
| HOLLOWAY FRED | | 1002 TURNER LN | | | | HAZLEHURST | MS | 39083 | |
| HOLLOWAY II, DELENDER | | 3496 MELODY LN | | | | SAGINAW | MI | 48601 | |
| HOLLOWAY JAMES | | 2304 DORAL CT | | | | ALBANY | GA | 31707 | |
| HOLLOWAY JEFFERY | | 1420 52ND AVE | | | | MERIDIAN | MS | 39301 | |
| HOLLOWAY JOHN | | 2057 GARDENLAND AVE | | | | NILES | OH | 44446 | |
| HOLLOWAY JR AUSTIN | | 925A BERGEN AVE | | | | N BRUNSWICK | NJ | 08902-2334 | |
| HOLLOWAY KENNETH | | 1936 UPPER IRON BRIDGE RD | | | | OAKLAND | KY | 42159 | |
| HOLLOWAY KEVIN | | 75 THE BLVD | | | | ONSTED | MI | 49265 | |
| HOLLOWAY MICHAEL | | 16295 HI LAND TRL | | | | LINDEN | MI | 48451-9087 | |
| HOLLOWAY RICHARD W | | 2895 JACKSON ST | | | | RIVERSIDE | CA | 92503 | |
| HOLLOWAY ROBERT | | 2701 GATEWOOD RD | | | | COLUMBUS | OH | 43219-3362 | |
| HOLLOWAY ROBERT G | | 2450 PKER RD | | | | HOLLY | MI | 48442-8512 | |
| HOLLOWAY STEVEN C | | 2205 16TH ST W | | | | BRADENTON | FL | 34205-6413 | |
| HOLLOWAY TERRI | | 402 NORTH 13TH ST | | | | SAGINAW | MI | 48601 | |
| HOLLOWAY TONISHIA | | 34636 HAZELWOOD | | | | WESTLAND | MI | 48186 | |
| HOLLOWAY TRUDI | | 39530 STRT 517 | | | | LISBON | OH | 44432 | |
| HOLLOWAY, JOHN C | | 2057 GARDENLAND AVE | | | | NILES | OH | 44446 | |
| HOLLOWELL BEVERLY N | | 725 HIGHLAND SPRINGS CT | | | | KOKOMO | IN | 46902-4888 | |
| HOLLOWELL BRIAN | | 9623 HAMPTON CIRCLE S | | | | INDIANAPOLIS | IN | 46256 | |
| HOLLOWELL RACHEL | | 1901 S GOYER RD APT 146 | | | | KOKOMO | IN | 46902 | |
| HOLLY ALICE | | 3180 N NORRELL RD | | | | BOLTON | MS | 39041 | |
| HOLLY BERGMAN | | ACCT OF ROBERT MARKUS | CASE 92 D 010534 | 2513 COLLEGE HILL DR | | SCHAUMBURG | IL | 33936-4751 | |
| HOLLY BERGMANN ACCT OF ROBERT MARKUS | | CASE 92 D 010534 | 2547 COLLEGE HILL DR | | | SCHAUMBURG | IL | 60173 | |
| HOLLY CHANTRIS | | 57398 BRECKENRIDGE DR | | | | WASHINGTON TWP | MI | 48094 | |
| HOLLY DEWEY | | 9575 WEBSTER RD | | | | FREELAND | MI | 48623 | |
| HOLLY EQUIPMENT SALES | | 8180 E 46TH | | | | TULSA | OK | 74145 | |
| HOLLY EQUIPMENT SALES | | PO BOX 472245 | | | | TULSA | OK | 74147-2245 | |
| HOLLY HERMAN | | PO BOX 667 | | | | CLINTON | MS | 39060 | |
| HOLLY MOSS C O HARRISON CTY CRT CLK | | PO BOX 1119 | | | | MARSHALL | TX | 75670 | |
| HOLLY PLATING CO INC | | 111 ROSETTE ST | | | | HOLLY | MI | 48442-1304 | |
| HOLLY PLATING COMPANY | | 111 ROSETTE | | | | HOLLY | MI | 48442 | |
| HOLLY PLATING COMPANY | | PO BOX 158 | | | | HOLLY | MI | 48442 | |
| HOLLY RICHARD L | | 2034 MAINE ST | | | | SAGINAW | MI | 48602-1912 | |
| HOLLY WILLIAM | | 57398 BRECKENRIDGE DR | | | | WASHINGTON TWP | MI | 48094 | |
| HOLLY, ALICE | | 3180 N NORRELL RD | | | | BOLTON | MS | 39041 | |
| HOLLY, CHANTRIS M | | 57398 BRECKENRIDGE DR | | | | WASHINGTON TWP | MI | 48094 | |
| HOLLY, DIANA | | 9575 WEBSTER RD | | | | FREELAND | MI | 48623 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HOLLYHAND LAWANDA | | 10636 HUNNICUTT RD | | | | COTTONDALE | AL | 35453 | |
| HOLLYWOOD DELIVERY SERVICE | | 14389 SAN BERNARDINO AVE | | | | FONTANA | CA | 92335 | |
| HOLM CHRISTOPHER | | 6360 FOX GLEN DR | APT 19 | | | SAGINAW | MI | 48603 | |
| HOLM DAVE | | HOLMS HUNTER SERVICES | 7861 ROBIN MEADOWS | | | FREELAND | MI | 48623 | |
| HOLM DAVID P | | DBA HOLMS HUNTER SERVICE | PO BOX 5886 | | | SAGINAW | MI | 48603-0886 | |
| HOLM DAVID P DBA HOLMS HUNTER SERVICE | | PO BOX 768 | | | | FREELAND | MI | 48623 | |
| HOLM II WILLIAM M | | 311 FREEDOM RD | | | | LAUREL | MS | 39443-7019 | |
| HOLM INDUSTRIES INC | | 12459 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| HOLM INDUSTRIES INC | | SCOTTSBURG DIV | 745 S GARDNER ST | | | SCOTTSBURG | IN | 47170 | |
| HOLM INDUSTRIES INC | HOLM INDUSTRIES INC | | 12459 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| HOLM LANCE D | | 7461 S 4175 RD | | | | CLAREMORE | OK | 74017 | |
| HOLM, CHRISTOPHER B | | 6360 FOX GLEN DR NO 19 | | | | SAGINAW | MI | 48638 | |
| HOLMAN BOILER WORK INC | | 1956 SINGLETON BLVD | | | | DALLAS | TX | 75212 | |
| HOLMAN BOILER WORK INC | | PO BOX 676608 | | | | DALLAS | TX | 75267-6608 | |
| HOLMAN BOILER WORKS INC | | 1956 SINGLETON BLVD | | | | DALLAS | TX | 75212 | |
| HOLMAN DAWN | | 654 SPRINGWATER RD | | | | KOKOMO | IN | 46902 | |
| HOLMAN DEBRA | | 2400 VERDI CT | | | | DAYTON | OH | 45449 | |
| HOLMAN JOHN | | 1215 LAURELWOOD DR | | | | CLINTON | MS | 39056 | |
| HOLMAN LAWRENCE | | 419 W 6TH ST | | | | PORT CLINTON | OH | 43452-2101 | |
| HOLMAN NEILSEN | | 146 CYPRESS RD | | | | JACKSON | MS | 39212 | |
| HOLMAN, DAWN | | 654 SPRINGWATER RD | | | | KOKOMO | IN | 46902 | |
| HOLMCO INDUSTRIES DIV ROBIN IND | | PO BOX 73359N | | | | CLEVELAND | OH | 44193 | |
| HOLMCO INDUSTRIES FREDRICKSBUR | | C/O NORRIS SALES | 19111 DETROIT RD STE 202 | | | ROCKY RIVER | OH | 44116 | |
| HOLMCO INDUSTRIES WINESBURG | | C/O NORRIS SALES | 19111 DETROIT RD STE 202 | | | ROCKY RIVER | OH | 44116 | |
| HOLME J | | 27 PK VIEW RD | | | | LIVERPOOL | | L11 6LD | UNITED KINGDOM |
| HOLME K L | | 27 PK VIEW RD | | | | LIVERPOOL | | L11 6LD | UNITED KINGDOM |
| HOLME ROBERTS & OWEN LLP | | 1700 LINCOLN ST STE 4100 | | | | DENVER | CO | 80203 | |
| HOLME ROBERTS & OWEN LLP | ELIZABETH K FLAAGAN | 1700 LINCOLN | STE 4100 | | | DENVER | CO | 80203 | |
| HOLME ROBERTS AND OWEN LLP | | PO BOX 1618 | | | | DENVER | CO | 80201-1618 | |
| HOLMER, SCOTT | | 6608 SHEETRAM RD | | | | LOCKPORT | NY | 14094 | |
| HOLMES & THOMSON LLP | | PO BOX 858 | | | | CHARLESTON | SC | 29402-0858 | |
| HOLMES AND THOMSON LLP | | PO BOX 858 | | | | CHARLESTON | SC | 29402-0858 | |
| HOLMES ANDREW S | | 1061 CABOT DR | | | | FLINT | MI | 48532-2679 | |
| HOLMES ARTHUR | | 341 MOCKINGBIRD LN | | | | MADISON | MS | 39110 | |
| HOLMES BERNICE | | 484 SUNSET ACRES RD | | | | DECATUR | AL | 35603 | |
| HOLMES BURTON | | 1717 E NEWTON AVE APT 5 | | | | MILWAUKEE | WI | 53211-2228 | |
| HOLMES CHRISTY | | 7031 FOREST MILL DR | | | | COTTONDALE | AL | 35453-1448 | |
| HOLMES COMMUNITY COLLEGE | | BUSINESS OFFICE | 412 W RIDGELAND AVE | | | RIDGELAND | MS | 39157 | |
| HOLMES COMMUNITY COLLEGE | | PO BOX 399 | | | | GOODMAN | MS | 39079 | |
| HOLMES COUNTY COURT | | 1 EAST JACKSON ST | | | | MILLERSBURG | OH | 44654 | |
| HOLMES COUNTY TREASURER | | 1 EAST JACKSON ST | STE 203 | | | MILLERSBURG | OH | 44654 | |
| HOLMES CURTIS | | 214 CLINTON ST | | | | BUFFALO | NY | 14204-1739 | |
| HOLMES CYNTHIA | | 2302 ROSENFIELD DR | | | | FLINT | MI | 48505-1083 | |
| HOLMES DANIEL | | 1768 CELESTE CR | | | | YOUNGSTOWN | OH | 44511 | |
| HOLMES DANON | | 2930 S ALBRIGHT RD | APT 302 | | | KOKOMO | IN | 46902 | |
| HOLMES DEBORAH | | 3035 WESTBROOK ST | | | | SAGINAW | MI | 48601 | |
| HOLMES DEBORAH | | PO BOX 944 | | | | FLINT | MI | 48501 | |
| HOLMES DEBORAH M | | PO BOX 944 | | | | FLINT | MI | 48501-0944 | |
| HOLMES DEMITRIUS | | 630 EDPAS RD | | | | NEW BRUNSWICK | NJ | 08901 | |
| HOLMES DONALD | | 1566 EARLHAM DR | | | | DAYTON | OH | 45406 | |
| HOLMES DONALD C | | 696 LEESBURG RD | | | | PELAHATCHIE | MS | 39145-2749 | |
| HOLMES DORIS | | PO BOX 175 | | | | TYLERTOWN | MS | 39667 | |
| HOLMES FRANCIS | | 664 TOWNCREST DR | | | | BEAVERCREEK | OH | 45434-5890 | |
| HOLMES GERALD A | | 20 STAGECOACH DR | | | | SAPULPA | OK | 74066 | |
| HOLMES GINA L | | 18640 WHITE PINE CIRCLE | | | | HUDSON | FL | 34667 | |
| HOLMES GRACE | | 69 BURLESON RD | | | | HARTSELLE | AL | 35640 | |
| HOLMES HARRELL E | | 4440 SEPULVEDA | APT 102 | | | SHERMAN OAKS | CA | 91403 | |
| HOLMES II ROBERT | | 524 THOMA | | | | VANDILIA | OH | 45377 | |
| HOLMES II, CHARLES | | 3102 HABERLAND DR | | | | BAY CITY | MI | 48706 | |
| HOLMES JAMES | | 3035 WESTBROOK ST | | | | SAGINAW | MI | 48601 | |
| HOLMES JAMES C | | 1842 FARMDALE AVE | | | | MINERAL RIDGE | OH | 44440-9521 | |
| HOLMES JERRY | | 3432 GLENWOOD AVE | | | | YOUNGSTOWN | OH | 44511-3222 | |
| HOLMES JOANN | | 1923 PHELON ST | | | | SAGINAW | MI | 48601-3043 | |
| HOLMES JOHN | | 2014 IOWA AVE | | | | SAGINAW | MI | 48601-5213 | |
| HOLMES JOHN R | | 10787 W COUNTY ROAD 00 NS | | | | KOKOMO | IN | 46901-8830 | |
| HOLMES JOHNNIE R | | PO BOX 702 | | | | FLORA | MS | 39071-0702 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HOLMES JOHNNY | | 2302 ROSENFIELD DR | | | | FLINT | MI | 48505 | |
| HOLMES JOHNNY O | | 2302 ROSENFIELD DR | | | | FLINT | MI | 48505-1083 | |
| HOLMES JR , WILLIAM | | 139 HOLLYWOOD | | | | YOUNGSTOWN | OH | 44512 | |
| HOLMES JR FREDDIE | | 69 BURLESON RD | | | | HARTSELLE | AL | 35640 | |
| HOLMES JR JACKIE | | 5447 STORCK RD | | | | HUBER HEIGHTS | OH | 45424 | |
| HOLMES JR PEARSON | | 12001 BEAVERLAND | | | | DETROIT | MI | 48239-1359 | |
| HOLMES JR WILMON | | 631 WARREN HARDING DR | | | | JACKSON | MS | 39213 | |
| HOLMES JULIUS | | 213 WEST DEWEY ST | | | | FLINT | MI | 48505 | |
| HOLMES KATHLEEN | | 690 WILLOW ST | | | | LOCKPORT | NY | 14094 | |
| HOLMES KEITH | | 5580 JOYCE ANN DR | | | | DAYTON | OH | 45414 | |
| HOLMES KELLY | | PO BOX 6331 | | | | SAGINAW | MI | 48608-6331 | |
| HOLMES KEVIN | | 294 SPENCE RD | | | | MONROE | LA | 71203 | |
| HOLMES KIMBERLY | | 2108 CEDAR RUN DR | | | | KOKOMO | IN | 46902 | |
| HOLMES LARRY G | | 1801 BELLVIEW DR | | | | ATHENS | AL | 35611-4091 | |
| HOLMES LEOLA | | 5921 WILLOWBROOK DR | | | | SAGINAW | MI | 48603-5488 | |
| HOLMES LEOLA | | 5921 WILLOWBROOK DR | | | | SAGINAW | MI | 48603-5488 | |
| HOLMES LESLEY | | 135 ILENE ST APT1 B | | | | RAINBOW CITY | AL | 35906 | |
| HOLMES LOIS O | | 110 SURBURBAN CT APT 4 | | | | ROCHESTER | NY | 14620-0000 | |
| HOLMES MARTIN J | | 3257 WEST BRANCH DR | | | | GLADWIN | MI | 48624-9737 | |
| HOLMES MINNIE | | 3100 REVERE ST | | | | KOKOMO | IN | 46902-4651 | |
| HOLMES MORRIS | | PO BOX 2392 | | | | SAGINAW | MI | 48605-2392 | |
| HOLMES NANCY | | 1535 HIRAM AVE APT 2 | | | | SAGINAW | MI | 44446 | |
| HOLMES PENTER | | 10339 MORRISH RD | | | | NILES | OH | 44446 | |
| HOLMES RICK D & ELLEN L | | 844 BELLECLAIR AVE SW | | | | MONTROSE | MI | 48457-9049 | |
| HOLMES RICK D & ELLEN L | | 844 BELLECLAIR AVE SW | | | | GRAND RAPIDS | MI | 49509 | |
| HOLMES RICK D & ELLEN L | | 844 BELLECLAIR AVE SW | | | | GRAND RAPIDS | MI | 49509 | |
| HOLMES RICK D & ELLEN L | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| HOLMES ROBIN | | 21261 CARLTON CT | | | | NOBLESVILLE | IN | 46062 | |
| HOLMES RODNEY | | 1376 TYRRELL RD | | | | BANCROFT | MI | 48414 | |
| HOLMES RUSSELL | | 115 TURTLE BAY | | | | HURON | OH | 44839 | |
| HOLMES SABRINA | | 1566 EARLHAM DR | | | | DAYTON | OH | 45406 | |
| HOLMES SANDRA | | 5580 JOYCEANN DR | | | | DAYTON | OH | 45415 | |
| HOLMES SANDRA J | | 1800 ROBINSON RD | | | | CANTON | MS | 39046-9599 | |
| HOLMES SHARON | | 9360 PKVIEW | | | | GRAND BLANC | MI | 48439 | |
| HOLMES SODONIA | | 104 RITA CT | | | | JACKSON | MS | 39213-5131 | |
| HOLMES SUE E | | 1617 CTR SPRINGS RD | | | | SUMMERVILLE | AL | 35670 | |
| HOLMES SUE E | | 1617 CTR SPRINGS RD | | | | SUMMERVILLE | AL | 35670 | |
| HOLMES TERENCE M DBA HOLMES | | REPORTING SRVIC | 982 HAVENSPORT DR | | | CINCINNATI | OH | 45240 | |
| HOLMES TODD | | 17635 DOGWOOD DR | | | | SPRING LAKE | MI | 49456 | |
| HOLMES UDELL | | 3370 CREEKWOOD DR | | | | SAGINAW | MI | 48601-5601 | |
| HOLMES WANDA | | 631 WARREN HARDING DR | | | | JACKSON | MS | 39213 | |
| HOLMES WILLIE | | 2327 STATE ST | | | | SAGINAW | MI | 48602 | |
| HOLMES WILMON | | 486 KEARNEY PK RD | | | | FLORA | MS | 39071-9403 | |
| HOLMES YOLANDA | | 1840 DENISON AVENUE NW | | | | WARREN | OH | 44485-1719 | |
| HOLMES ZELMA | | 722 BRADFORD PLACE NE | | | | GRAND RAPIDS | MI | 49525-3310 | |
| HOLMES, FRANCIS J | | 664 TOWNCREST DR | | | | BEAVERCREEK | OH | 45434-5890 | |
| HOLMES, HAKIM | | 915 EMERSON | | | | SAGINAW | MI | 48601 | |
| HOLMES, JOHN | | 1624 MEIJER DR | | | | TROY | MI | 48084 | |
| HOLMES, JOHN | | 2713 PINETREE DR | | | | TRENTON | MI | 48183 | |
| HOLMES, MICHAEL | | 263 CHURCH ST | | | | LOCKPORT | NY | 14094 | |
| HOLMES, MORRIS | | 1218 S FAYETTE ST | | | | SAGINAW | MI | 48602 | |
| HOLMES, NORMA | | 22538 STANTON RD | | | | SANDLAKE | MI | 49343 | |
| HOLMES, ROBIN S | | 21261 CARLTON CT | | | | NOBLESVILLE | IN | 46062 | |
| HOLMES, RUSSELL T | | 1837 FORDHAM | | | | TROY | MI | 48098 | |
| HOLMES, WILLIE | | 3149 BAKER PARK DR | | | | GRAND RAPIDS | MI | 49508 | |
| HOLMGREN SCOTT | | 2878 CORINTHIA DR | | | | ROCHESTER HILLS | MI | 48309 | |
| HOLOVE RUSSELL | | 415 BUCKINGHAM ST | | | | FLINT | MI | 48507 | |
| HOLOVE, RUSSEL E | | 4416 SUNSET BLVD | | | | GRAND BLANC | MI | 48439 | |
| HOLOWACH JACOB | | 2001 CANFIELD RD | | | | YOUNGSTOWN | OH | 44511 | |
| HOLOX LTD | | 3158 HWY 20 W | | | | DECATUR | AL | 35601 | |
| HOLOX LTD | | PO BOX 847 | | | | DECATUR | AL | 35601 | |
| HOLP TERRI | | 205 HATCHET DR | | | | EATON | OH | 45320 | |
| HOLSAPPLE JAMES C | | 1100 S BELCHECK RD | LOT 26 | | | LARGO | FL | 3371-3436 | |
| HOLSET ENGINEERING CO LTD | ACCOUNTS PAYABLE | ST ANDREWS RD | | | | HUDDERSFIELD | | HD1 6RA | UNITED KINGDOM |
| HOLSINGER DAVID K | | 1606 LYON ST | | | | SAGINAW | MI | 48602-2420 | |
| HOLSINGER JEFFREY E | | 1127 LOWER BELLBROOK RD | | | | XENIA | OH | 45385 | |
| HOLSINGER JOSHUA | | 199 PREAKNESS CT | | | | VANDALIA | OH | 45377 | |
| HOLSINTER SOCIEDAD LIMITADA | | AVENIDA ZUGATZARTE 8 | | | | GETXO | 48 | 48930 | ES |
| HOLSTEGE, CLAIR | | 7741 100TH ST | | | | CALEDONIA | MI | 49316 | |
| HOLSTON ALOYIOUS | | 3776 N RIVER RD | | | | FREELAND | MI | 48623 | |
| HOLSTON ASHBY | | 11814 CRESTVIEW BLVD W | | | | KOKOMO | IN | 46901 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HOLT CAROL J | | 1263 GRAYSTONE DR | | | | DAYTON | OH | 45427-2142 | |
| HOLT CAT | | 3302 SW W WHITE | | | | SAN ANTONIO | TX | 78222 | |
| HOLT CAT | KEITH COLE | 3302 W W WHITE RD | PO BOX 207916 | | | SAN ANTONIO | TX | 78220 | |
| HOLT CAT POWER SYSTEMS DIV | KEITH COLE | PO BOX 207916 | | | | SAN ANTONIO | TX | 78220 | |
| HOLT CLIFFORD | | 4537 GREENWICH VILLAGE | | | | DAYTON | OH | 45406 | |
| HOLT COMPANY OF OHIO | | HOLT POWER SYSTEMS DIV | 5232 WALCUTT CT | | | COLUMBUS | OH | 43228 | |
| HOLT COMPANY OF OHIO INC | | 5252 WALCUTT CT | | | | COLUMBUS | OH | 43228 | |
| HOLT DANNY | | 404 BULLINGTON RD | | | | ATHENS | AL | 35611 | |
| HOLT DAVID | | 3120 TIMBER VALLEY DRIVE | | | | KOKOMO | IN | 46902-5061 | |
| HOLT DREW | | 115 MANSER DR A | | | | AMHERST | NY | 14226 | |
| HOLT DREW | | 115 MANSER DR A | | | | AMHERST | NY | 14226 | |
| HOLT ELECTRIC | CUSTOMER SRVCE | 5225 W. STATE ST | | | | MILWAUKEE | WI | 53208-3411 | |
| HOLT ELECTRIC    EFT RIVERE ELECTRIC SUPPLY CO | | 135 S LASALLE DEPT 3866 | | | | CHICAGO | IL | 60674-3866 | |
| HOLT ELECTRIC EFT | | FMLY HOLT ELECTRIC MOTOR CO | 135 S LASALLE DEPT 3866 | | | CHICAGO | IL | 60674-3866 | |
| HOLT ELECTRIC MOTOR CO | | 1515 WALNUT RIDGE DR | | | | HARTLAND | WI | 53029 | |
| HOLT ELECTRIC MOTOR CO | | 5225 W STATE ST | | | | MILWAUKEE | WI | 53208-2619 | |
| HOLT ELECTRIC MOTOR CO | BARB | 1515 WALNUT RIDGE DR | | | | HARTLAND | WI | 53209 | |
| HOLT ELECTRIC RIVERE ELECTRIC SUPPLY CO | | 135 S LASALLE DEPT 3866 | | | | CHICAGO | IL | 60674-3866 | |
| HOLT GARY E | | 2707 LYNN DR | | | | SANDUSKY | OH | 44870-5603 | |
| HOLT INSTRUMENT LABORATORIES | | DIVISION | CPD ENGINEERING INC | 126 MOTT ST | | OCONTO | WI | 54153 | |
| HOLT INSTRUMENT LABORATORIES DIVISION | | CPD ENGINEERING INC | PO BOX 230 | | | OCONTO | WI | 54153 | |
| HOLT INSTRUMENT LABS DIV | | C P D ENGINEERING INC | 126 MOTT ST | | | OCONTO | WI | 54153 | |
| HOLT JAMES | | 603T E ATHERTON RD | | | | BURTON | MI | 48519 | |
| HOLT JUDITH S | | 2400 HALLOCK YOUNG RD SW | | | | WARREN | OH | 44481-9204 | |
| HOLT JUNE M | | 1208 SURREY POINT DR SE | | | | WARREN | OH | 44484-2851 | |
| HOLT KENYATTA | | 28 HALLWOOD AVE | | | | DAYTON | OH | 45417 | |
| HOLT MARTA | | 1714 MULBERRY CIR | | | | NOBLESVILLE | IN | 46060-9721 | |
| HOLT OF CALIFORNIA | | 7310 PACIFIC AVE | | | | PLEASANT GROVE | CA | 95668 | |
| HOLT OF CALIFORNIA | NELLIE SIOFAGA | PO BOX X | | | | SACRAMENTO | CA | | |
| HOLT PATRICK | | 110 SHEEP RD | | | | NEW LEBANON | OH | 45345 | |
| HOLT SANDRA D | | 110 FURY LN | | | | INMAN | SC | 29349 | |
| HOLT THOMAS | | 3389 EAGLES LOFT | UNIT D | | | CORTLAND | OH | 44410-9159 | |
| HOLT TIM | | 15 202 CO RD K | | | | NAPOLEON | OH | 43545 | |
| HOLT TIM J | | 6116 E 18TH ST | | | | TULSA | OK | 74112 | |
| HOLT WILLIAM H | | 5753 APPLE RD | | | | SEBRING | FL | 33875-6169 | |
| HOLT, DREW | | 3862 SLUSARIC RD | | | | N TONAWANDA | NY | 14120 | |
| HOLT, HENRY | | PO BOX 31108 | | | | ROCHESTER | NY | 14603 | |
| HOLT, PATRICK | | 110 SHEEP RD | | | | NEW LEBANON | OH | 45345 | |
| HOLT, THOMAS V | | 304 TURNBERRY CT | | | | WARREN | OH | 44484 | |
| HOLTCAMP BRIAN | | 1624 MEIJER DR | | | | TROY | OH | 48084 | |
| HOLTCAMP BRIAN | | 1714 HILLCREST DR | | | | ROCHESTER HILLS | MI | 48306 | |
| HOLTCAMP, BRIAN | | 1714 HILLCREST DR | | | | ROCHESTER HILLS | MI | 48306 | |
| HOLTER ASSOCIATES INC | | 1170 PITTSFORD VICTOR RD | | | | PITTSFORD | NY | 14534 | |
| HOLTHAUS NATHAN | | 4687 HALDERMAN RD | | | | WEST ALEXANDR | OH | 45381 | |
| HOLTHAUS TODD | | 225 E NORTH ST APT 1400 | | | | INDIANAPOLIS | IN | 46204-1396 | |
| HOLTON LA JUANDA | | 4805 PEBBLE CREEK EAST | | | | SHELBY TWP | MI | 48317 | |
| HOLTON ROBERT | | 4344 WOODVIEW DR E | | | | SAGINAW | MI | 48603-8615 | |
| HOLTON TRANSFER & STORAGE | | 3950 NW 3RD | | | | OKLAHOMA CITY | OK | 73147 | |
| HOLTON TRANSFER AND STORAGE | | PO BOX 75448 | | | | OKLAHOMA CITY | OK | 73147 | |
| HOLTRACHEM INC | | 5 STRATHMORE RD | | | | NATICK | MA | 01760-2446 | |
| HOLTRACHEM INC | | 5 STRATHMORE RD | | | | NATICK | MA | 01760 | |
| HOLTRACHEM INC | | HOLD PER D FIDDLER 05 24 05 AH | 5 STRATHMORE RD | | | NATICK | MA | 017602446 | |
| HOLTRACHEM INC | | HOLTRACHEM WEST INC | 1743 S DOUGLASS RD STE C | | | ANAHEIM | CA | 92806 | |
| HOLTRACHEM INC | | 5 STRATHMORE RD | | | | NATICK | MA | 01760-2446 | |
| HOLTSBERRY MABEL | | 2587 MURPHY LAKE RD | | | | MILLINGTON | MI | 48746-9002 | |
| HOLTSCLAW CARLENE | | 405 SOUTH 24TH ST | | | | ELWOOD | IN | 46036-2526 | |
| HOLTSCLAW LARRY G | | 405 SOUTH 24TH ST | | | | ELWOOD | IN | 46036-2526 | |
| HOLTSCLAW, JERRY | | PO BOX 133 | | | | FRANKTON | IN | 46044 | |
| HOLTSCLAW, MELISSA | | PO BOX 133 | | | | FRANKTON | IN | 46044 | |
| HOLTSON JOSEPH | | 1002 W MULBERRY ST | | | | KOKOMO | IN | 46901 | |
| HOLTSON, JOSEPH B | | 1002 W MULBERRY ST | | | | KOKOMO | IN | 46901 | |
| HOLTZ NEVINE | | 557 E CASTLEBURY CIRCLE | | | | SALINE | MI | 48176 | |
| HOLTZ WILLIAM | | S83 W17311 WOODS RD | | | | MUSKEGO | WI | 53150-8875 | |
| HOLTZ, HOPE | | 2655 VAN HORN AVE | | | | NEWFANE | NY | 14108 | |
| HOLTZER PEGGY | | 2401 SUNDANCE DR | | | | O FALLON | MO | 63366-3563 | |
| HOLTZER VICTOR A | | 1703 MARQUETTE ST | | | | SAGINAW | MI | 48602-1736 | |
| HOLTZLEITER BRIAN | | 3031 HAWTHORN DR | | | | LAPEL | IN | 46051-9569 | |
| HOLTZLEITER JON | | 2117 KITCHEN DR | | | | ANDERSON | IN | 46017 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HOLTZLEITER VINCENT | | 3204 JAY DR | | | | ANDERSON | IN | 46012 | |
| HOLTZLEITER, AMBER | | 3204 JAY DR | | | | ANDERSON | IN | 46012 | |
| HOLTZLEITER, BRIAN | | PO BOX 662 | | | | LAPEL | IN | 46051 | |
| HOLTZMAN MARY | | 4360 LAMBETH DR | | | | HUBER HEIGHTS | OH | 45424-5932 | |
| HOLUB JR KENNETH | | 8912 LOWER VALLEY PK | | | | NEW CARLISLE | OH | 45344 | |
| HOLUBIK BEVERLY | | 11717 SPENCER RD | | | | SAGINAW | MI | 48609-9138 | |
| HOLUBIK BEVERLY | | 11717 SPENCER RD | | | | SAGINAW | MI | 48609-9138 | |
| HOLUBIK CRAIG | | 2856 RODESILER HWY | | | | DEERFIELD | MI | 49238 | |
| HOLWERDA FRANKLIN CO INC | | 2509 29TH ST SW | | | | WYOMING | MI | 49509 | |
| HOLY CROSS HOSPITAL | | ACCT OF MARY ANN LE BLANC | CASE CT9259 | | | | | 38262-5295 | |
| HOLY CROSS HOSPITAL ACCT OF MARY ANN LE BLANC | | CASE CT9259 | | | | | | | |
| HOLY FAMILY COLLEGE | | CONTINUING EDUCATION OFFICE | GRANT AND FRANKFORD AVES | | | PHILADELPHIA | PA | 19114-2094 | |
| HOLYFIELD JAMIE | | 56 KNECHT DR | | | | DAYTON | OH | 45405 | |
| HOLZ MOTORS INC | | 5961 S 108TH PL | | | | HALES CORNERS | WI | 53130 | |
| HOLZ PRECISION INC | LIZ ALLEN | PO BOX 32058 | | | | SAN JOSE | CA | 95152-2058 | |
| HOLZBAUR CHRIS | | 7128 MARIGOLD DR | | | | WHEATFIELD | NY | 14120 | |
| HOLZBAUR GAIL M | | 81 REGENT ST | | | | LOCKPORT | NY | 14094-5016 | |
| HOLZBAUR JUDITH L | | 5713 DEER RUN DR | | | | FORT PIERCE | FL | 34951 | |
| HOLZBAUR W RUFUS | | 2116 NUREMBERG BLVD | | | | PUNTA GORDA | FL | 33983 | |
| HOLZBAUR, CHRIS | | 7309 WINDSOR DR | | | | WHEATFIELD | NY | 14120 | |
| HOLZCHUH GMBH & CO KG | | IM KOEBLER 1 | | | | KNITTLINGEN | | 75438 | GERMANY |
| HOLZCHUH GMBH & CO KG | | IM KOEBLER 1 | | | | KNITTLINGEN | | 75438 | GERMANY |
| HOLZER GMBH & CO | | BUCHENWALDSTRABE 2 | 77736 ZELL AM HARMERSBACH | | | | | | GERMANY |
| HOLZER GMBH AND CO | | BUCHENWALDSTRABE 2 | 77736 ZELL AM HARMERSBACH | | | | | | GERMANY |
| HOLZER JOSEPH | | 54 NOOJIN DR | | | | BOAZ | AL | 35956 | |
| HOLZHAUER PAUL | | PO BOX 258 | | | | ATTICA | OH | 44807 | |
| HOLZHEI MICHAEL | | 917 N MASON ST | | | | SAGINAW | MI | 48602 | |
| HOLZHEI, MICHAEL J | | 2164 MARLOU CT | | | | SAGINAW | MI | 48603 | |
| HOLZMAN & HOLZMAN | | ACT OF K PATTERSON 96 1294 | 20300 CIVIC CTR DR STE 203 | | | SOUTHFIELD | MI | 48075 | |
| HOLZMAN AND HOLZMAN | | ACCT OF ADRIAN MILLER | CASE 7 94628 | 20300 CIVIC CTR DR STE 203 | | SOUTHFIELD | MI | 38254-6206 | |
| HOLZMAN AND HOLZMAN | | ACCT OF MARJOYCIE BAILEY WISE | CASE 93 124 365 94 117 1 | 20300 CIVIC CNTR DR STE 203 | | SOUTHFIELD | MI | 38276-1225 | |
| HOLZMAN AND HOLZMAN ACCT OF ADRIAN MILLER | | CASE 7 94628 | 20300 CIVIC CTR DR STE 203 | | | SOUTHFIELD | MI | 48076 | |
| HOLZMAN AND HOLZMAN ACCT OF MARJOYCIE BAILEY WISE | | CASE 93 124 365 94 117 1 | 20300 CIVIC CNTR DR STE 203 | | | SOUTHFIELD | MI | 48075 | |
| HOLZMAN AND HOLZMAN ACT OF K PATTERSON 96 1294 | | 20300 CIVIC CTR DR STE 203 | | | | SOUTHFIELD | MI | 48075 | |
| HOLZMAN MATHEW | | 831 HEAVENLY PL | | | | MILPITAS | CA | 95035 | |
| HOLZMAN RITTER & LEDUC | | 20300 CIVIC CTR DR STE 203 | | | | SOUTHFIELD | MI | 48075 | |
| HOLZMAN RITTER AND LEDUC | | 20300 CIVIC CTR DR STE 203 | | | | SOUTHFIELD | MI | 48075 | |
| HOLZMAN RITTER LEDUC & MOODY | | 28366 FRANKLIN RD | | | | SOUTHFIELD | MI | 48034 | |
| HOLZMAN RITTER LEDUC AND MOODY | | 28366 FRANKLIN RD | | | | SOUTHFIELD | MI | 48034 | |
| HOLZMANN DALE RUSSELL | | PO BOX 34 | | | | SHANKSVILLE | PA | 15560-0034 | |
| HOLZSCHUH GMBH & CO KG | | IM KOBLER 2 | | | | KNITTLINGEN | BW | 75438 | DE |
| HOMA ANDREW | | 1337 GREENVILLE RD NW | | | | BRISTOLVILLE | OH | 44402 | |
| HOMA ANDREW S | | 1337 STATE ROUTE 88 | | | | BRISTOLVILLE | OH | 44402-9714 | |
| HOMA BRENDA | | 667 LAURELWOOD DR SE | | | | WARREN | OH | 44484-2420 | |
| HOMA DOREEN | | 7464 W FARRAND RD | | | | CLIO | MI | 48420 | |
| HOMA JESSE | | 353 ILLINOIS AVE | | | | MCDONALD | OH | 44437 | |
| HOMAN CARL | | 15 FRITCHIE PL | | | | KETTERING | OH | 45420 | |
| HOMAN DAVID | | 3412 SALEM DR | | | | ROCHESTER HILLS | MI | 48306-2940 | |
| HOMAN DONALD P | | 2719 WALFORD DR | | | | DAYTON | OH | 45440-2232 | |
| HOMAN MARTIN | | 2313 GODWIN AVE SE | | | | GRAND RAPIDS | MI | 49507-3131 | |
| HOMAN, MARTIN | | 2313 GODWIN AVE SE | | | | GRAND RAPIDS | MI | 49507 | |
| HOMAN, WILLIAM | | 4324 FAR HILLS AVE APT 1 | | | | KETTERING | OH | 45429 | |
| HOMANS CLARA | | 613 WILSON ST | | | | MOUNT MORRIS | MI | 48458-1554 | |
| HOMBERGER TRUCKING I | LLOYD PITSENBARGER | PO BOX 173 | | | | HURON | OH | 44839 | |
| HOMBERGER TRUCKING INC | | PO BOX 511 | | | | HURON | OH | 44839 | |
| HOMBERGER TRUCKING INC | | 618 RYE BEACH RD | | | | HURON | OH | 44839-4651 | |
| HOMBERGER TRUCKING INC | | ADR CHG 8 26 96 | 1711 SAWMILL PKWY W | | | HURON | OH | 44839 | |
| HOMBERGER TRUCKING INC | | PO BOX 511 | | | | HURON | OH | 44839 | |
| HOME ACRES BUILDING SUPPLY CO | | 5203 S DIV AVE S | | | | GRAND RAPIDS | MI | 49548-5605 | |
| HOME ACRES BUILDING SUPPLY CO | | PO BOX 79001 | | | | DETROIT | MI | 48279-1213 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HOME DEPOT | | 3132 BUEKER DR | | | | SAGINAW | MI | 48604 | |
| HOME DEPOT | | 8670 GRATIOT | | | | SAGINAW | MI | 48609 | |
| HOME ENTERTAINMENT 2003 | | 110 FIFTH AVE | | | | NEW YORK | NY | 10011 | |
| HOME FINANCE | | 449 W MAIN | | | | YUKON | OK | 73099 | |
| HOME RENT ALL INC | | G 4050 W PIERSON RD | | | | FLINT | MI | 48504 | |
| HOME SAVINGS AND LOAN CO FOR DEPOSIT TO THE ACCOUNT OF | | MICHAEL BALSEI020718435 | | | | | | | |
| HOME THEATER STORE | | DBA CAR STEREO EXPRESS | 302 E PKWY DR | | | RUSSELLVILLE | AR | 72801-3916 | |
| HOMEFRONT TRANSPORT INC | | PO BOX 37 | | | | WEDRON | IL | 60557 | |
| HOMEGOLD ATTN JOSLYN BECK | | 2340 BROAD RIVER DR | | | | COLUMBIA | SC | 29210 | |
| HOMEIER PATRICIA | | 1689 PLANK RD | | | | WEBSTER | NY | 14580 | |
| HOMEIER ROBERT | | 1689 PLANK RD | | | | WEBSTER | NY | 14580 | |
| HOMEQ SERV CORP | | 4837 WATT AVE STE 100 | | | | N HIGHLAND | CA | 95660 | |
| HOMER CHARLOTTE | | 2908087 46ARLESGATE RD | | | | HUBER HEIGHTS | OH | 45424 | |
| HOMER STEVEN | | 1065 LEWIS RD | | | | GENEVA | IL | 60134 | |
| HOMESBERGER JOSEPH | | 8895 FISK RD | | | | AKRON | NY | 14001 | |
| HOMESBERGER, JOSEPH | | 8895 FISK RD | | | | AKRON | NY | 14001 | |
| HOMESIDE LENDING | | DEPT 9027 | | | | PALATINE | IL | 60055 | |
| HOMESIDE LENDING INC | | 9601 MCALLISTER FWY | | | | SAN ANTONIO | TX | 78216 | |
| HOMKES DIANE | | PO BOX 396 | | | | RUSSIAVILLE | IN | 46979 | |
| HOMKES RICKY | | PO BOX 396 | | | | RUSSIAVILLE | IN | 46979 | |
| HOMLER MAX D | | 915 SHERMAN ST | | | | FRANKTON | IN | 46044-9794 | |
| HOMME JR THOMAS A | | 33 LINDHURST DR | | | | LOCKPORT | NY | 14094-5733 | |
| HOMMEL ETAMIC AMERICA CORP | | 1505 W HAMLIN RD | | | | ROCHESTER HILLS | MI | 48309-3366 | |
| HOMMER MARTIN | | 409 STAHL AVE | | | | CORTLAND | OH | 44410 | |
| HOMRICH JR ROMAN | | 1442 FREMONT AVE NW | | | | GRAND RAPIDS | MI | 49504-3018 | |
| HOMRICH WRECKING INC | | 200 MATLIN RD | | | | CARLETON | MI | 48117 | |
| HOMRICH WRECKING INC | | HOMRICH INC | 200 MATLIN RD | | | CARLETON | MI | 48117 | |
| HOMRICH WRECKING INC | | 200 MATLIN RD | | | | CARLETON | MI | 48117 | |
| HON HAI CO LTD HONGFUJIN VMIHUB | | 66 CHUNGSHAN RD | | | | TUCHENG CITY | | 23644 | TAIWAN |
| HON HAI CO LTD HONGFUJIN VMIHUB | | 66 CHUNGSHAN RD | | | | TUCHENG CITY | | 23644 | TAIWAN PROVINC CHINA |
| HON HAI PRECISION INDUSTRY CC | | 468 E LAMBERT RD | | | | FULLERTON | CA | 92835-1022 | |
| HON HAI PRECISION INDUSTRY CO LTD | | 2525 BROCKTON DR STE 300 | | | | AUSTIN | TX | 78758-4411 | |
| HON HAI PRECISION INDUSTRY CO LTD | ACCOUNTS PAYABLE | 66 CHUNGSHAN RD | | | | TUCHENG CITY | | 23644 | TAIWAN |
| HON ROBERT L STAFFORD JR | | PO BOX 1599 | | | | BARBOURVILLE | KY | 40906 | |
| HONAMAN JOEL | | 9280 S MERRILL RD | | | | BRANT | MI | 48614 | |
| HONDA | | 2 1 1 MINAMI AOYAMA | MINATO KU | | | TOKYO | | 107-8556 | JAPAN |
| HONDA | | 4630 SHIMOTAKANEZAWA | HAGAMACHI HAGA GUN | | | TOCHIGI | | 0321-3393 | JAPAN |
| HONDA LOCK AMERICA CORPORATION | ACCOUNTS PAYABLE | 902 RAVENWOOD DR | | | | SELMA | AL | 36701 | |
| HONDA MOTOR CO | | 2 1 1 MINAMI AOYAMA | MINATO KU | | | TOKYO | | 107-8556 | JAPAN |
| HONDA MOTOR CO | | 2 1 1 MINAMI AOYAMA | MINATO KU | | | TOKYO | | 107-8556 | JAPAN |
| HONDA MOTOR CO LTD | | 2 1 1 MINAMIAOYAMA | | | | MINATO KU | 13 | 1070062 | JP |
| HONDA OF ALABAMA | ACCOUNTS PAYABLE | 46501 US HWY 78 | | | | LINCOLN | AL | 35096 | |
| HONDA OF ALABAMA HMA1 01 | | 46501 US HWY 78 | | | | LINCOLN | AL | 35096 | |
| HONDA OF AMERICA | KAREN BRANDEL MMP | 24000 HONDA PKWY | | | | MARYSVILLE | OH | 43040-9251 | |
| HONDA OF AMERICA | KAREN BRANDEL MMP | 24000 HONDA PKWY | | | | MARYSVILLE | OH | 43040-9251 | |
| HONDA OF AMERICA MANUFACTURING | | 24000 HONDA PKWY | | | | MARYSVILLE | OH | 43040 | |
| HONDA OF AMERICA MANUFACTURING | OEM A P DEPT H | 25000 HONDA PKWY | | | | MARYSVILLE | OH | 43040 | |
| HONDA OF AMERICA MFG INC | | 25000 HONDA PKWY | | | | MARYSVILLE | OH | 43040 | |
| HONDA OF CANADA | ACCOUNTS PAYABLE | 4700 TOTTENHAM RD | PO BOX 5000 | | | ALLISTON | ON | L9R 1A2 | CANADA |
| HONDA R & D AMERICAS INC | | 21001 STATE RTE 739 | | | | RAYMOND | OH | 43067 | |
| HONDA R AND D AMERICAS INC | | 21001 STATE RTE 739 | | | | RAYMOND | OH | 43067 | |
| HONDA R&D AMERICAS INC | | 21001 STATE ROUTE 739 | | | | RAYMOND | OH | 43067 | |
| HONDA R&D AMERICAS INC | ACCOUNTS PAYABLE | 1900 HARPERS WAY | | | | TORRANCE | CA | 90501-2746 | |
| HONDA R&D CO LTD | | 4630 SHIMOTAKANEZAWA | HAGAMACHI HAGA GUN | | | TOCHIGI | | 0321-3393 | JAPAN |
| HONDA TRADING AMERICA | | 19900 STATE ROUTE 739 | | | | MARYSVILLE | OH | 43040-9142 | |
| HONDA TRADING AMERICA CORP | | 19900 STATE ROUTE 739 | | | | MARYSVILLE | OH | 43040-9256 | |
| HONDA TRADING AMERICA CORP | ACCOUNTS PAYABLE | 24500 HONDA PKWY | | | | MARYSVILLE | OH | 43040-9140 | |
| HONDROS CAREER CENTERS | | 4807 EVANSWOOD DR | | | | COLUMBUS | OH | 43229-6294 | |
| HONDROS COLLEGE | | 1505 CORPORATE WOODS PKWY | STE 100 | | | UNIONTOWN | OH | 44685 | |
| HONDROS COLLEGE | | 4140 EXECUTIVE DR | STE 221 | | | WESTERVILLE | OH | 43081 | |
| HONE & SON TRUCKING CO | | PO BOX 638 | | | | SHORT CREEK | WV | 26058 | |
| HONE AND SON TRUCKING CO | | PO BOX 638 | | | | SHORT CREEK | WV | 26058 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HONEMAN DENISE M | | 8757 OLD STATE RD | | | | FARWELL | MI | 48622-8708 | |
| HONEMAN ROBERT A | | 183 N SCOTT DR | | | | FARWELL | MI | 48622-9732 | |
| HONES CHARLES A INC | | 607 ALBANY AVE | | | | AMITYVILLE | NY | 11701 | |
| HONEY CELL INC | | 600 BRIDGEPORT AVE | | | | SHELTON | CT | 06484-4715 | |
| HONEY CELL INC | | 850 UNION AVE | | | | BRIDGEPORT | CT | 06607-1137 | |
| HONEY RALPH | | 300 MAIN ST ER | | | | RANDOLPH | NY | 14772 | |
| HONEYCUTT BRYAN | | 33 W BROADWAY ST | | | | TIPP CITY | OH | 45371-1608 | |
| HONEYCUTT DONALD | | 6254 E ST RT 40 4 | | | | TIPP CITY | OH | 45371 | |
| HONEYCUTT DUSTIN | | 118 CLAYTOR LN | | | | MADISON | AL | 35758 | |
| HONEYCUTT JAMES | | 5666 STUDEBAKER RD | | | | TIPP CITY | OH | 45371 | |
| HONEYCUTT LORI E | | 13307 E 75TH ST N | | | | OWASSO | OK | 74055 | |
| HONEYCUTT ROLLAND | | 22933 S PECAN ST | | | | CLAREMORE | OK | 74019 | |
| HONEYCUTT SAMMIE | | PO BOX 111 | | | | ALICEVILLE | AL | 35442 | |
| HONEYMAN BEVERLY | | 16 REGENT ST | | | | LOCKPORT | NY | 14094-5017 | |
| HONEYWELL | | FORMERLY ALLIED SIGNAL | 15001 NE 36TH ST | | | REDMOND | WA | 98073-9701 | |
| HONEYWELL | | HY CAL ENGINEERING | 9650 TELSTAR | | | EL MONTE | CA | 91731 | |
| HONEYWELL | | PO BOX 33999 | | | | CONN RAPIDS | MN | 55433 | |
| HONEYWELL | | REGELSYSTEME GMBH | POSTFACH 2010 | | | 63475 MAINTAL | | | GERMANY |
| HONEYWELL | ACS SERVICE | 12490 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| HONEYWELL | BRENT ROSEBERRY | 1944 E SKY HARBOR CIR | | | | PHOENIX | AZ | 85034 | |
| HONEYWELL | MICHAEL ANGER | 677 RIVER OAKS PKY | | | | SAN JOSE | CA | 95134 | |
| HONEYWELL ACS SENSING & CONTROL | ACCOUNTS PAYABLE | PO BOX 981219 | | | | EL PASO | TX | 79998-1219 | |
| HONEYWELL ANALYTICS DIST | | 400 SAWGRASS CORP PKWY | STE 100 | | | SUNRISE | FL | 33325 | |
| HONEYWELL CONSUMER  EFT PRODUCTS GROUP | | 39 OLD RIDGEBURY RD | | | | DANBURY | CT | 06810 | |
| HONEYWELL CONSUMER PRODUCT GRP | | FMLY ALLIED SIGNAL INC | 39 OLD RIDGEBURY RD | | | DANBURY | CT | 06810 | |
| HONEYWELL CONSUMER PRODUCTS | | GROUP | 39 OLD RIDGEBURY RD | | | DANBURY | CT | 06810 | |
| HONEYWELL DATA INSTRUMENT | CUSTOMER SERVIC | 100 DISCOVERY WAY | | | | ACTON | MA | 01720 | |
| HONEYWELL ELECTRONICS MATERIALS | | 15128 E EUCLID AVE | | | | SPOKANE | WA | 99216-1801 | |
| HONEYWELL ENGINES & SYSTEMS | | PO BOX 22106 | | | | TEMPE | AZ | 85285 | |
| HONEYWELL ENGINES & SYSTEMS | ACCOUNTS PAYABLE MS 503 324 | PO BOX 52181 | | | | PHOENIX | AZ | 85034 | |
| HONEYWELL FRICTION MATERIALS | | 1006 ARTHUR DR | | | | LYNN HAVEN | FL | 32444-1683 | |
| HONEYWELL FRICTION MATERIALS | | FRMLY ALLIED SIGNAL | PO BOX 77440 | | | DETROIT | MI | 48278 | |
| HONEYWELL FRICTION MATERIALS | | PO BOX 22337 | | | | TEMPE | AZ | 85285 | |
| HONEYWELL INC | | 100 DISCOVERY WAY | | | | ACTON | MA | 01720 | |
| HONEYWELL INC | | 101 COLUMBIA RD | | | | MORRISTOWN | NJ | 07960 | |
| HONEYWELL INC | | 11 W SPRING ST | | | | FREEPORT | IL | 61032 | |
| HONEYWELL INC | | 11 W SPRING ST | | | | FREEPORT | IL | 61032-431 | |
| HONEYWELL INC | | 1232 DAYTON YELLOW SPRINGS RD | | | | FAIRBORN | OH | 45324 | |
| HONEYWELL INC | | 12490 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| HONEYWELL INC | | 150 N SUNNYSLOPE RD | | | | BROOKFIELD | WI | 53005 | |
| HONEYWELL INC | | 1525 CORPORATE WOODS PKY | | | | UNIONTOWN | OH | 44685 | |
| HONEYWELL INC | | 1550 ORMSBY STATION CT | | | | LOUISVILLE | KY | 40223 | |
| HONEYWELL INC | | 16 COUNTRY DOWNS CIR | | | | FAIRPORT | NY | 14450 | |
| HONEYWELL INC | | 1752 WINDSOR RD STE 103 | | | | LOVES PK | IL | 61111 | |
| HONEYWELL INC | | 2015 175TH ST | | | | LANSING | IL | 60438-1641 | |
| HONEYWELL INC | | 2320 S WALNUT RD | | | | FREEPORT | IL | 61032 | |
| HONEYWELL INC | | 4695 44TH ST SE | | | | GRAND RAPIDS | MI | 49512 | |
| HONEYWELL INC | | 49116 WIXOM TECH DR | | | | WIXOM | MI | 48393 | |
| HONEYWELL INC | | 5025 BRADENTON AVE STE A | | | | DUBLIN | OH | 43017 | |
| HONEYWELL INC | | 925 KEYNOTE CIR | | | | BROOKLYN HEIGHTS | OH | 44131 | |
| HONEYWELL INC | | BUILDING SERVICE DIV | PO BOX 92875 | | | CHICAGO | IL | 60675 | |
| HONEYWELL INC | | BUILDING SERVICES DIV | 67 READS WAY | | | NEW CASTLE | DE | 19720 | |
| HONEYWELL INC | | BUILDING SYSTEMS DIV | PO BOX 92091 | | | CHICAGO | IL | 60675-2091 | |
| HONEYWELL INC | | CBG | 4263 MONROE ST | | | TOLEDO | OH | 43606 | |
| HONEYWELL INC | | COMMERCIAL BUILDINGS GROUP DIV | HONEYWELL PLAZA WEST | | | MINNEAPOLIS | MN | 55408 | |
| HONEYWELL INC | | COMMERCIAL DIV | 37 KESSEL CT STE 10 | | | MADISON | WI | 53711 | |
| HONEYWELL INC | | COMMERCIAL DIVISION | 5153 HAMPTON PL | | | SAGINAW | MI | 48604-9576 | |
| HONEYWELL INC | | HOME & BUILDING CONTROL | 514 S LYON ST | | | SANTA ANA | CA | 92701 | |
| HONEYWELL INC | | HOME & BUILDING CONTROL DIV | 4350 MALSBARY RD | | | CINCINNATI | OH | 45242 | |
| HONEYWELL INC | | HOME & BUILDING CONTROL DIV | ONE EXECUTIVE CTR DR | | | ALBANY | NY | 12203 | |
| HONEYWELL INC | | HOME & BUILDING CONTROL | HONEYWELL PLAZA H | PO BOX 524 RM CHG 12 14 04 AM | | MINNEAPOLIS | MN | 55408 | |
| HONEYWELL INC | | HOME & BUILDING CONTROLS | 4695 44TH ST SE STE 100 | | | KENTWOOD | MI | 49512 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HONEYWELL INC | | HONEYWELL IAC | 1100 VIRGINIA DR | | | FORT WASHINGTON | PA | 19034-3204 | |
| HONEYWELL INC | | HONEYWELL IAC | 525 E MARKET ST | | | YORK | PA | 17403 | |
| HONEYWELL INC | | HONEYWELL INDUSTRIAL AUTOMATI | 16404 N BLACK CANYON HWY | | | PHOENIX | AZ | 85053 | |
| HONEYWELL INC | | HONEYWELL INDUSTRIAL CONTROL | PO BOX 92103 | | | CHICAGO | IL | 60675 | |
| HONEYWELL INC | | HONEYWELL SALES AND SERVICE | 9705 BROADWAY EXT STE 100 | | | OKLAHOMA CITY | OK | 73114-6316 | |
| HONEYWELL INC | | HONEYWELL TECHNOLOGY CTR | 3660 TECHNOLOGY DR | | | MINNEAPOLIS | MN | 55418 | |
| HONEYWELL INC | | IACD DIV | PO BOX 92103 | | | CHICAGO | IL | 60675-2103 | |
| HONEYWELL INC | | INDUSTRIAL AUTOMATION & CONTRC | 14350 PROTON RD | | | DALLAS | TX | 75244 | |
| HONEYWELL INC | | INDUSTRIAL AUTOMATION & CONTRC | 2500 W UNION HILLS | | | PHOENIX | AZ | 85027 | |
| HONEYWELL INC | | INDUSTRIAL AUTOMATION & CONTRC | 2820 W KELTON LN | | | PHOENIX | AZ | 85023 | |
| HONEYWELL INC | | INDUSTRIAL AUTOMATION & CONTRO | 3079 PREMIERE PKY STE 100 | | | DULUTH | GA | 30097 | |
| HONEYWELL INC | | INDUSTRIAL AUTOMATION & CONTRC | 525 N 6TH ST | | | MILWAUKEE | WI | 53203 | |
| HONEYWELL INC | | INDUSTRIAL DIV | 2315 N CAUSEWAY BLVD | | | METAIRIE | LA | 70001 | |
| HONEYWELL INC | | MICRO SWITCH DIV | 49116 WIXOM TECH DR | | | WIXOM | MI | 48393 | |
| HONEYWELL INC | | MICROSWITCH DIV | 999 OAKMONT PLZ DR STE 300 | | | WESTMONT | IL | 60559 | |
| HONEYWELL INC | | PO BOX 5114 | | | | CAROL STREAM | IL | 60197-5114 | |
| HONEYWELL INC | | PO BOX 75578 | | | | CHICAGO | IL | 60690 | |
| HONEYWELL INC | | PO BOX 9006 | | | | CLEARWATER | FL | 34624-7290 | |
| HONEYWELL INC | | PO BOX 905132 | | | | CHARLOTTE | NC | 28217 | |
| HONEYWELL INC | | SOLID STATE ELECTRONICS CTR | 12001 HWY 55 | | | PLYMOUTH | MN | 55441 | |
| HONEYWELL INC | | 5153 HAMPTON PL | | | | SAGINAW | MI | 48604-9576 | |
| HONEYWELL INC | | 1320 DUBLIN RD | | | | COLUMBUS | OH | 43215-1186 | |
| HONEYWELL INC | ACCTS PAYABLE | HONEYWELL SHARED SERVICES | PO BOX 90270 | | | ALBUQUERQUE | NM | 87199-0270 | |
| HONEYWELL INC | CUSTOMER SRVC | 1232 DAYTON YELLOW SPRING RD | | | | FAIRBORN | OH | 45424 | |
| HONEYWELL INC | KENNETH E STROUP JR | 101 COLUMBIA RD | | | | MORRISTOWN | NJ | 07962 | |
| HONEYWELL INC | KENNETH E STROUP JR | 101 COLUMBIA RD | | | | MORRISTOWN | NJ | 07962 | |
| HONEYWELL INC | KENNETH E STROUP JR | 101 COLUMBIA RD | | | | MORRISTOWN | NJ | 07962 | |
| HONEYWELL INC | LINDA KOLODZIEJCZYK | SOLID STATE ELECTRONICS C | 12001 HIGHWA Y 55 4C45 | | | PLYMOUTH | MN | 55441 | |
| HONEYWELL INC EFT SOLID STATE ELECTRONICS CENTER | | 12001 HWY 55 | | | | MINNEAPOLIS | MN | 55441 | |
| HONEYWELL INC F/K/A ALLIED SIGNAL INC | C/O STANLEY J WALKER | 1017 SOUTH GAYLORD ST | | | | DENVER | CO | 80210 | |
| HONEYWELL INC F/K/A ALLIED SIGNAL INC | C/O STANLEY J WALKER | 1017 SOUTH GAYLORD ST | | | | DENVER | CO | 80210 | |
| HONEYWELL INC SGP | | 2600 RIDGWAY PKWY | | | | MINNIAPOLIS | MN | 55413 | |
| HONEYWELL INC SGP | | SENSOR & GUIDANCE PRODSGP | PO BOX 90300 | | | ALBURQUERQUE | NM | 87199-0300 | |
| HONEYWELL INC SOLID STATE ELECTRONICS CENTER | | 12001 HWY 55 | | | | PLYMOUTH | MN | 55441 | |
| HONEYWELL INDUSTRY EFT | | SOLUTIONS | 12541 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| HONEYWELL INDUSTRY SOLUTIONS | | 12541 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| HONEYWELL INDUSTRY SOLUTIONS | | FMLY IAC | 12541 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| HONEYWELL INTERNATINAL INC | | ENGINEERING PLASTICS DIV | 4101 BERMUDA HUNDRED | | | CHESTER | VA | 23836 | |
| HONEYWELL INTERNATIONAL | | PO BOX 9000 | | | | CHESTER | VA | 23831-9000 | |
| HONEYWELL INTERNATIONAL | ACCOUNTS PAYABLE | PO BOX 981237 | | | | EL PASO | TX | 79998 | |
| HONEYWELL INTERNATIONAL | CUSTOMER SERVICE | 2080 ARLINGATE LN | | | | COLUMBUS | OH | 43228-4112 | |
| HONEYWELL INTERNATIONAL | HONEYWELL | ACS SERVICE | 12490 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| HONEYWELL INTERNATIONAL HPS | DEB MAINS | 1140 W WARNER RD BLDG 1233-M | | | | TEMPE | AZ | 85284 | |
| HONEYWELL INTERNATIONAL INC | | 101 COLUMBIA RD | | | | MORRISTOWN | NJ | 07962 | |
| HONEYWELL INTERNATIONAL INC | | 101 COLUMBIA RD | | | | MORRISTOWN | NJ | 079604625 | |
| HONEYWELL INTERNATIONAL INC | | 1551 MINERAL SPRINGS RD | | | | ELBERTON | GA | 30635 | |
| HONEYWELL INTERNATIONAL INC | | 3201 W LOMITA BLVD | | | | TORRANCE | CA | 90505 | |
| HONEYWELL INTERNATIONAL INC | | | | | | ALBUQUERQUE | NM | 87199-0230 | |
| HONEYWELL INTERNATIONAL INC | | ALLIED AUTOMOTIVE BRAKING SYST | COHOES & TIBBETTS AVE | | | GREEN ISLAND | NY | 12183 | |
| HONEYWELL INTERNATIONAL INC | | ALLIED SIGNAL FRAM AUTOLITE | 1600 N UNION ST | | | FOSTORIA | OH | 44830 | |
| HONEYWELL INTERNATIONAL INC | | GARRETT ENGINE BOOSTING SYSTEM | 3201 W LOMITA BLVD | | | TORRANCE | CA | 90505-501 | |
| HONEYWELL INTERNATIONAL INC | | HONEYWELL AEROSPACE | 101 COLUMBIA RD | | | MORRISTOWN | NJ | 07960-464 | |
| HONEYWELL INTERNATIONAL INC | | HONEYWELL AUTOMATION & CONTROL | 7171 OHMS LN | | | EDINA | MN | 55439 | |
| HONEYWELL INTERNATIONAL INC | | HONEYWELL CONSUMER PRODUCTS GR | 39 OLD RIDGEBURY RD | | | DANBURY | CT | 06810 | |
| HONEYWELL INTERNATIONAL INC | | HONEYWELL FRICTION MATERIALS D | 900 W MAPLE RD | | | TROY | MI | 48084 | |
| HONEYWELL INTERNATIONAL INC | | HONEYWELL FRICTON MATERIALS | 1006 ARTHUR DR | | | LYNN HAVEN | FL | 32444 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HONEYWELL INTERNATIONAL INC | | HONEYWELL INDUSTRY SOLUTIONS | 12541 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| HONEYWELL INTERNATIONAL INC | | HONEYWELL SENSOR & CONTROLS DI | 1100 AIRPORT RD | | | SHELBY | NC | 28150 | |
| HONEYWELL INTERNATIONAL INC | | HONEYWELL SENSOTEC | 2080 ARLINGATE LN | | | COLUMBUS | OH | 43228 | |
| HONEYWELL INTERNATIONAL INC | | PLANARIZATION & DIFFUSINO PROD | 3500 GARRETT DR | | | SANTA CLARA | CA | 95054 | |
| HONEYWELL INTERNATIONAL INC | | PO BOX 1087 | | | | MORRISTOWN | NJ | 07960 | |
| HONEYWELL INTERNATIONAL INC | | SOLID STATE ELECTRONICS CTR | 12001 HWY 55 | | | PLYMOUTH | MN | 55441 | |
| HONEYWELL INTERNATIONAL INC | | 39 OLD RIDGEBURY RD NO 12 | | | | DANBURY | CT | 06810 | |
| HONEYWELL INTERNATIONAL INC | | 11 W SPRING ST | | | | FREEPORT | IL | 61032-4316 | |
| HONEYWELL INTERNATIONAL INC | | 2520 S WALNUT RD | | | | FREEPORT | IL | 61032-9528 | |
| HONEYWELL INTERNATIONAL INC | | 12001 HWY 55 | | | | MINNEAPOLIS | MN | 55441 | |
| HONEYWELL INTERNATIONAL INC | | 1600 N UNION ST | | | | FOSTORIA | OH | 44830 | |
| HONEYWELL INTERNATIONAL INC | | 2080 ARLINGATE LN | | | | COLUMBUS | OH | 43228 | |
| HONEYWELL INTERNATIONAL INC | | 4101 BERMUDA HUNDRED RD | | | | CHESTER | VA | 23836 | |
| HONEYWELL INTERNATIONAL INC | | 101 COLUMBIA RD | | | | MORRISTOWN | NJ | 07962 | |
| HONEYWELL INTERNATIONAL INC | | 101 COLUMBIA RD | | | | MORRISTOWN | NJ | 07962 | |
| HONEYWELL INTERNATIONAL INC | 505 828 5000 | DEFENSE AVIONICS SYSTEMS | 9201 SAN MATEO BLVD NE | | | ALBUQUERQUE | NM | 87113-2227 | |
| HONEYWELL INTERNATIONAL INC FKA ALLIED SIGNAL INC | DEBBIE JACKSON ASSOCIATE ACCOUNTING | ACS CASH SERVICES | 1985 DOUGLAS DR N MN10 2517 | | | GOLDEN VALLEY | MN | 55422 | |
| HONEYWELL INTERNATIONAL INC FKA ALLIED SIGNAL INC | | | | | | | | | |
| HONEYWELL INTERNATIONAL INC FKA ALLIED SIGNAL INC | C/O LOCKE REYNOLDS LLP | MICHAEL A BERGIN | 201 N ILLINOIS ST | STE 1000 | | INDIANAPOLIS | IN | 46244-0961 | |
| HONEYWELL INTERNATIONAL INC FKA ALLIED SIGNAL INC | C/O PERKINS COIE LLP | 180 TOWNSEND ST | THIRD FL | | | EMERYVILLE | CA | 94608 | |
| HONEYWELL INTERNATIONAL INC FKA ALLIED SIGNAL INC | C/O PERKINS COIE LLP | 180 TOWNSEND ST | THIRD FL | | | EMERYVILLE | CA | 94608 | |
| HONEYWELL INTERNATIONAL, INC | DEBBIE VEAL | BUILDING SOLUTIONS | 12490 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| HONEYWELL INTL BENDIX COMMERCIAL | ACCOUNTS PAYABLE | PO BOX 419 | | | | ELYRIA | OH | 44036-0419 | |
| HONEYWELL LABS | | 101 COLUMBIA RD | | | | MORRISTOWN | NJ | 07962 | |
| HONEYWELL LIGHTING & ELECTRTONICS F/K/A/ GRIMES MANUFACTURING CO | THOMAS BYRNE HONEYWELL LAW DEPT | 101 COLUMBIA RD | PO BOX 2245 | | | MORRISTOWN | NJ | 07962-2245 | |
| HONEYWELL LIGHTING & ELECTRTONICS F/K/A/ GRIMES MANUFACTURING CO | THOMAS BYRNE HONEYWELL LAW DEPT | 101 COLUMBIA RD | PO BOX 2245 | | | MORRISTOWN | NJ | 07962-2245 | |
| HONEYWELL LIGHTING & ELECTRTONICS F/K/A/ GRIMES MANUFACTURING CO | THOMAS BYRNE HONEYWELL LAW DEPT | 101 COLUMBIA RD | PO BOX 2245 | | | MORRISTOWN | NJ | 07962-2245 | |
| HONEYWELL MTO ACCTS PAYABLE | | | | | | TEMPE | AZ | 85285 | |
| HONEYWELL OPTOELECTRONICA SA D | | FERNANDO BORREGEROS SN | COL PARQUE INDUSTRIAL JUAREZ | | | CIUDAD JUAREZ | | 32630 | MEXICO |
| HONEYWELL OPTOELECTRONICA SA DE CV | | AV PARQUE INDUSTRIAL JUAREZ NO 3328 | | | | CIUDAD JUAREZ | CHI | 32630 | MX |
| HONEYWELL PROTECTION SERVICES | | 12129 E SKELLY DR | | | | TULSA | OK | 74128-2410 | |
| HONEYWELL S AND C | CUSTOMER SERVIC | 100 DISCOVERY WAY | | | | ACTION | MA | 01720 | |
| HONEYWELL SECURITY | VICTOR EISENBERG | ATTN ACCOUNTS PAYABLE | PO BOX 26368 | | | EL PASO | TX | 79926 | |
| HONEYWELL SENSING & CNTRL | | 12484 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| HONEYWELL SENSING & CNTRL EFT | | 11 WEST SPRING ST | | | | FREEPORT | IL | 61032 | |
| HONEYWELL SENSING & CNTRL EFT | | 11 W SPRING ST | | | | FREEPORT | IL | 61032-4316 | |
| HONEYWELL SENSING & CONTROL | | 1100 AIRPORT RD | | | | SHELBY | NC | 28150 | |
| HONEYWELL SENSING & CONTROL | | BANK OF AMERICA | PO BOX 91295 | | | CHICAGO | IL | 60693 | |
| HONEYWELL SENSING & CONTROL | | DBA ELMWOOD SENSORS INC | 500 NARRAGANSETT PK DR | RM CHG PER LTR 04 15 04 AM | | PAWTUCKET | RI | 02861 | |
| HONEYWELL SENSING & CONTROL | | FMLY FASCO CONTROLS CORP | 1100 AIRPORT RD | | | SHELBY | NC | 28150 | |
| HONEYWELL SENSING & CONTROL | | FMLY HONEYWELL DATA INSTRUMENT | 11 WEST SPRING ST | | | FREEPORT | IL | 61032 | |
| HONEYWELL SENSING & CONTROL | | INVENSYS SENSOR SYSTEMS | RR 2 BOX 35B | | | KANE | PA | 16735 | |
| HONEYWELL SENSING & CONTROL | ACCOUNT PAYABLE | 111 AIRPORT RD | | | | SHELBY | NC | 28150 | |
| HONEYWELL SENSING & CONTROL | ACCOUNTS PAYABLE | 500 NARRAGANSETT PK DR | | | | PAWTUCKET | RI | 02861 | |
| HONEYWELL SENSING & CONTROL HONEYWELL INC | | 12484 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HONEYWELL SENSING & CONTROLS | | 12055 ROJAS DR STE K | | | | EL PASO | TX | 79936 | |
| HONEYWELL SENSING & CONTROLS | HONEYWELL SENSING & CONTROLS | | 12055 ROJAS DR STE K | | | EL PASO | TX | 79936 | |
| HONEYWELL SENSING & CONTROLS | MARY GARCIA | PO BOX 96219 | | | | CHICAGO | IL | 60693 | |
| HONEYWELL SENSING & EFTCONTROL | | 1100 AIRPORT RD | | | | SHELBY | NC | 28150 | |
| HONEYWELL SENSING AND  EFT CONTROL | | BANK OF AMERICA | PO BOX 91295 | | | CHICAGO | IL | 60693 | |
| HONEYWELL SENSING AND CONTROL | | 1100 AIRPORT RD | | | | SHELBY | NC | 28150 | |
| HONEYWELL SENSING AND CONTROL | | BANK OF AMERICA | LOCK BOX 91961 | | | CHICAGO | IL | 60693 | |
| HONEYWELL SENSOTEC | | 2080 ARLINGATE LN | | | | COLUMBUS | OH | 43228-4112 | |
| HONEYWELL SENSOTEC | | C/O COMTEL INSTRUMENT | 4404 INDIAN RIPPLE RD | | | DAYTON | OH | 45440 | |
| HONEYWELL SENSOTEC | | C/O COMTEL INSTRUMENTS CO | 39830 GRAND RIVER AVE STE B3 | | | NOVI | MI | 48375 | |
| HONEYWELL SENSOTEC | | C/O COMTEL MIDWEST | 39830 GRAND RIVER AVE STE B 3 | | | NOVI | MI | 48375 | |
| HONEYWELL SENSOTEC | | C/O MILLER GEORGE O CO | 5858 E MOLLOY RD | | | SYRACUSE | NY | 13211 | |
| HONEYWELL SENSOTEC | | C/O MILLER GEORGE O INC | 5858 E MOLLEY RD STE 164 | | | SYRACUSE | NY | 13211 | |
| HONEYWELL SENSOTEC | | 5858 E MOLLOY RD | | | | SYRACUSE | NY | 13211 | |
| HONEYWELL SENSOTEC | | 2080 ARLINGATE LN | | | | COLUMBUS | OH | 43228-4112 | |
| HONEYWELL SENSOTEC | | 2080 ARLINGATE LN | | | | COLUMBUS | OH | 43228-4112 | |
| HONEYWELL SENSOTEC | | 2080 ARLINGATE LN | | | | COLUMBUS | OH | 43228-4112 | |
| HONEYWELL SENSOTEC | | 2080 ARLINGATE LN | | | | COLUMBUS | OH | 43228-4112 | |
| HONEYWELL SHARED SER SPACE | | HONEYWELL INC | PO BOX 90210 | | | ALBUQUERQUE | NM | 87199-0210 | |
| HONEYWELL SHARED SERVICE CT | 505 828 6062 | DAS | PO BOX 90170 | | | ALBUQUERQUE | NM | 87199 | |
| HONEYWELL TECHNOLOGY CENTER | | STE 1307 | 75 REMITTANCE DR | | | CHICAGO | IL | 60675-1307 | |
| HONEYWELL TROY | ACCOUNTS PAYABLE | 900 WEST MAPLE RD | | | | TROY | MI | 48084 | |
| HONEYWELL TURBO TECHNOLOGIES | | 13588 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| HONEYWELL TURBO TECHNOLOGIES | | FMLY HONEYWELL ENGINE BOOSTING | 3201 W LOMITA BLVD | NM RM CHG PER LTR 12 15 04 AM | | TORRANCE | CA | 90505 | |
| HONG JUNHYUK | | 271 PALMDALE DR APT 8 | | | | WILLIAMSVILLE | NY | 14221 | |
| HONG KIEU | | 2955 DELI DR NE | | | | GRAND RAPIDS | MI | 49525-3130 | |
| HONG KONG RESISTORS MANUFACT | AGNES CHEUNG | BLOCK B 11 FCHEONG YICK | INDUSTRIAL BUILDING | 12 ON YIP ST | | CHAI WAN HONG KONG | | | HONG KONG |
| HONG LEONG ASIA LTD | | 16 RAFFLES QUAY | | | | SINGAPORE | SG | 048581 | SG |
| HONG PHILLIP | | 1423 SILVER SPRINGS CT | | | | CALEDONIA | MI | 49316 | |
| HONG SOON HYUN | | 4455 HERITAGE AVE APT B02 | | | | OKEMOS | MI | 48864 | |
| HONG STEVE S | | 15130 BROOKHURST 112 | | | | WESTMINSTER | CA | 92683 | |
| HONG, HAIWEN | | 1652 DEVONWOOD DR | | | | ROCHESTER | MI | 48306 | |
| HONGGUAN SYSTEMS S PTE LTD | | 60 BENOI RD | | | | | | 629906 | SINGAPORE |
| HONGGUAN TECHNOLOGIES S PTE | | LTD | 60 BENOI RD | 629908 | | | | | SINGAPORE |
| HONGGUAN TECHNOLOGIES S PTE LT | | 51 BENOI RD | | | | | | 629908 | SINGAPORE |
| HONHART MID NITE BLACK CO | | 501 STEPHENSON HWY | | | | TROY | MI | 48083 | |
| HONHART MID NITE BLACK CO | | PO BOX 969 | | | | TROY | MI | 48099 | |
| HONHART MID NITE BLACK COMPANY | | 501 STEPHENSON HWY | PO BOX 969 | | | TROY | MI | 48099 | |
| HONIG RICHARD | | 1669 MIDLAND RD | | | | SAGINAW | MI | 48603 | |
| HONIGMAN MILLER FONS OLD WAYNE | | ADMINISTRATIVE ACCOUNT | 2290 FIRST NATIONAL BLDG | | | DETROIT | MI | 48226-3583 | |
| HONIGMAN MILLER FWCC | | ADMINISTRATION ACCT | 2290 1ST NATIONAL BLDG | 660 WOODWARD | | DETROIT | MI | 48226 | |
| HONIGMAN MILLER SCHWARTZ & | | COHEN | 2290 FIRST NATIONAL BLDG | 660 WOODWARD AVE | | DETROIT | MI | 48226 | |
| HONIGMAN MILLER SCHWARTZ & | | COHN | 2290 FIRST NATIONAL BLDG | | | DETROIT | MI | 48226 | |
| HONIGMAN MILLER SCHWARTZ & | | COHN CLIENT TRUST ACCT | C O C DUNSKY HONIGMAN MILLER | 2290 FIRST NATIONAL BANK BLDG | | DETROIT | MI | 48226-3583 | |
| HONIGMAN MILLER SCHWARTZ & | | COHN CLIENT TRUST ACCT RSRG | S VASICH 2290 1ST NATL | 660 WOODWARD AVE | | DETROIT | MI | 48226-3583 | |
| HONIGMAN MILLER SCHWARTZ & | | COHN TRUST ACCT C O J DUNSKY | 2290 FIRST NATIONAL BLDG | | | DETROIT | MI | 48226-3583 | |
| HONIGMAN MILLER SCHWARTZ & COHN | | 2290 FIRST NATIONAL BUILDING | 660 WOODWARD AVE | | | DETROIT | MI | 48226 | |
| HONIGMAN MILLER SCHWARTZ AND | | COHN | 2290 FIRST NATIONAL BLDG | | | DETROIT | MI | 48226 | |
| HONIGMAN MILLER SCHWARTZ AND | | COHN LLP | 222 N WASHINGTON SQ STE 400 | | | LANSING | MI | 48933-1800 | |
| HONIGMAN MILLER SCHWARTZ AND COHN | | 222 N WASHINGTON SQUARE | | | | LANSING | MI | 48933 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HONIGMAN MILLER SCHWARTZ AND COHN CLIENT TRUST ACCT | | C/O C DUNSKY HONIGMAN MILLER | 2290 FIRST NATIONAL BANK BLDG | | | DETROIT | MI | 48226-3583 | |
| HONIGMAN MILLER SCHWARTZ AND COHN CLIENT TRUST ACCT RSRG | | S VASICH 2290 1ST NATL | 660 WOODWARD AVE | | | DETROIT | MI | 48226-3583 | |
| HONIGMAN MILLER SCHWARTZ AND COHN LLP | DONALD T BATY JR | 2290 FIRST NATIONAL BUILDING | 660 WOODWARD AVE | | | DETROIT | MI | 48226 | |
| HONIGMAN MILLER SCHWARTZ AND COHN LLP | E TODD SABLE | 2290 FIRST NATIONAL BLDG | 660 WOODWARD AVE | | | DETROIT | MI | 48226-3506 | |
| HONIGMAN MILLER SCHWARTZ AND COHN LLP | JOSEPH R SGROI | 2290 FIRST NATIONAL BUILDING | | | | DETROIT | MI | 48226 | |
| HONIGMAN MILLER SCHWARTZ AND COHN LLP | JUDY B CALTON | 2290 FIRST NATIONAL BLDG | 660 WOODWARD AVE | | | DETROIT | MI | 48226-3506 | |
| HONIGMAN MILLER SCHWARTZ AND COHN LLP | ROBERT B WEISS FRANK L GORMAN | 2290 FIRST NATIONAL BUILDING | 660 WOODWARD AVE | | | DETROIT | MI | 48226-3583 | |
| HONIGMAN MILLER SCHWARTZ AND COHN TRUST ACCT C O J DUNSKY | | 2290 FIRST NATIONAL BLDG | | | | DETROIT | MI | 48226-3583 | |
| HONIGMAN MILLER SCHWARTZ ET AL | | 660 WOODWARD AVE | | | | DETROIT | MI | 48226 | |
| HONING SPECIALTIES | | 3912 E MIRA LOMA AVE | STE I | | | ANAHEIM | CA | 92806 | |
| HONNEKERI SAMIR | | 10292 COTINGA WAY | | | | MIAMISBURG | OH | 45342 | |
| HONNILA ERIK | | 5770 HIDDEN PINES CT | | | | WHITE LAKE | MI | 48383 | |
| HONOLD DALE N | | 4157 S BADOUR RD | | | | MERRILL | MI | 48637-9311 | |
| HOOBLER JAMES | | 35 CHAMBERS AVE | | | | GREENVILLE | PA | 16125 | |
| HOOD B J | | 155 COUNTY RD 529 | | | | TOWN CREEK | AL | 35672-3329 | |
| HOOD BETTE M | | 207 S PORTER | | | | SAGINAW | MI | 48602-2323 | |
| HOOD BRANDON | | 2602 CLAYBROOK DR 23 B | | | | TUSCALOOSA | AL | 35404 | |
| HOOD CABLE CO | | DBA YAZOO INDUSTRIES | 6633 US HWY 49 ATTN ACCTS REC | | | HATTIESBURG | MS | 39401 | |
| HOOD CABLE CO | | DBA COLUMBIA CABLE CO | 96 OLD HWY 98 E | | | COLUMBIA | MS | 39429 | |
| HOOD CABLE CO | | DBA HATTIESBURG CABLE CO | 6633 US HWY 49 | | | HATTIESBURG | MS | 39401 | |
| HOOD CABLE CO | | DBA YAZOO INDUSTRIES FMLY YAZO | 6633 US HWY 49 | ATTN ACCTS REC | | HATTIESBURG | MS | 39401 | |
| HOOD CABLE CO | | DBA YAZOO INDUSTRIES | 6633 US HWY 49 ATTN ACCTS REC | | | HATTIESBURG | MS | 39401 | |
| HOOD CABLE CO | ACCOUNTS PAYABLE | PO BOX 16089 | | | | HATTIESBURG | MS | 39404-6089 | |
| HOOD CABLE CO  EFT | | DBA COLUMBIA CABLE CO | 6633 US HWY 49 | | | HATTIESBURG | MS | 39401 | |
| HOOD CABLE CO  EFT | | DBA HATTIESBURG CABLE CO | 6633 US HWY 49 | | | HATTIESBURG | MS | 39401 | |
| HOOD CABLE CO INC | | 6633 US HWY 49 | | | | HATTIESBURG | MS | 39401 | |
| HOOD CABLE CO INC | | DBA LUMBERTON CABLE CO | 100 E MAIN | | | LUMBERTON | MS | 39455 | |
| HOOD CABLE CO INC | | LUMBERTON CABLE CO | 100 E MAIN ST | | | LUMBERTON | MS | 39455 | |
| HOOD CABLE CO INC | | YAZOO INDUSTRIES | 2003 GORDON AVE | | | YAZOO CITY | MS | 39194-2222 | |
| HOOD CABLE CO INC  EFT | | DBA LUMBERTON CABLE CO | 6633 US HWY 49 ATTN A R | | | HATTIESBURG | MS | 39401 | |
| HOOD CABLE COMPANY | | PO BOX 16089 | | | | HATTIESBURG | MS | 39404-6089 | |
| HOOD CABLE COMPANY | RICHARD MONTAGUE | PO BOX 1970 | | | | JACKSON | MI | 39215-1970 | |
| HOOD CHARLES | | 2901 HWY 36 W | | | | HARTSELLE | AL | 35640 | |
| HOOD CO INC | | DBA CAR PHONICS | 5122 FAIRVIEW AVE | | | BOISE | ID | 83706-1760 | |
| HOOD COLLEGE | | ACCOUNTING OFFICE | 401 ROSEMONT AVE | | | FREDERICK | MD | 21701 | |
| HOOD COUNTY DISTRICT COURT | | RM 21 COURTHOUSE | | | | GRANBURY | TX | 76048 | |
| HOOD DANNY | | 4601 OGEMA | | | | FLINT | MI | 48507 | |
| HOOD DAVID | | 1587 CO RD 58 | | | | MOULTON | AL | 35650 | |
| HOOD DELORES | | 10367 POPLAR PT RD | | | | ATHENS | AL | 35611 | |
| HOOD DELORES | | 10367 POPLAR PT RD | | | | ATHENS | AL | 35611 | |
| HOOD DIANNE | | 1750 GLENDALE AVE | | | | SAGINAW | MI | 48603 | |
| HOOD ENTERPRISES INC | | OSCE ROBERTS | 412 37TH ST | | | BIRMINGHAM | AL | 35222 | |
| HOOD ERNESTINE | | 823 ROXBURY AVE | | | | YOUNGSTOWN | OH | 44502-2540 | |
| HOOD FITZSIMMON | | 24056 WINDRIDGE LN | | | | NOVI | MI | 48374 | |
| HOOD FREDDY | | 5714 COUNTY RD 59 | | | | MOULTON | AL | 35650 | |
| HOOD GUYS INC THE | | 148 NORTH ST | | | | HAMBURG | NY | 14075-4432 | |
| HOOD HAROLD | | 155 COUNTY RD 529 | | | | TOWN CREEK | AL | 35672 | |
| HOOD IRA L | | 1836 GOLETA AVE | | | | YOUNGSTOWN | OH | 44504-1326 | |
| HOOD IRMA | | 21 PINE PK DR | | | | BRANDON | MS | 39047 | |
| HOOD JAMES | | 13919 COUNTY RD 7 | | | | MOULTON | AL | 35650 | |
| HOOD LORENZO | | 1966 E OLD GATE | | | | SANDUSKY | OH | 44870 | |
| HOOD MANDRIL | | 849 OLYMPIAN CIRCLE | | | | DAYTON | OH | 45427 | |
| HOOD PATRICIA G | | 9026 DENTVILLE RD | | | | UTICA | MS | 39175-9533 | |
| HOOD RHONDA | | 4792 FOREST LAKE DR | | | | TIFTON | GA | 31794 | |
| HOOD TONDIA | | 124 WOODSONG WAY | | | | TERRY | MS | 39170 | |
| HOOD TRANSPORTATION SERVICES | | PO BOX 14129 | | | | FORT WORTH | TX | 76117 | |
| HOOD WILLIAM B | | 25620 DEER RIDGE TRL | | | | WATERFORD | WI | 53185-4800 | |
| HOOD, BELINDA | | PO BOX 3173 | | | | ANDERSON | IN | 46018 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HOOD, DEANA | | 404 W WALNUT ST | | | | GREENTOWN | IN | 46936 | |
| HOOD, MICHELLE | | 2080 S HURON RD LOT NO 25 | | | | KAWKAWLIN | MI | 48631 | |
| HOOD, ROBERT | | 2080 HURON LOT NO 25 | | | | KAWKAWLIN | MI | 48631 | |
| HOOD, SHANTELLE | | 2213 MAPLEWOOD | | | | SAGINAW | MI | 48601 | |
| HOOD, TONDIA | | 124 WOODSONG WAY | | | | TERRY | MS | 39170 | |
| HOOG EDWARD | | 918 FARMVIEW LN | | | | CARMEL | IN | 46032-5020 | |
| HOOG JOHN | | 6061 LOS SIGLOS DR | | | | EL PASO | TX | 79912-7512 | |
| HOOGEWIND KENNETH | | 3942 MURRAY VIEW NE | | | | LOWELL | MI | 49331 | |
| HOOGEWIND MATTHEW | | 0 10447 WHISPERING BROOK NW | | | | GRAND RAPIDS | MI | 49544 | |
| HOOGEWIND MICHAEL | | 3942 MURRAY VIEW | | | | LOWELL | MI | 49331 | |
| HOOIE ANNA | | 2991 MARGUERITE ST | | | | GADSDEN | AL | 35903-7666 | |
| HOOIE THOMAS | | 2991 MARGUERITE ST | | | | GADSDEN | AL | 35903-7666 | |
| HOOK DAVID | | 428 NORTH BROADWAY ST | | | | PERU | IN | 46970 | |
| HOOK FREDERICK | | 204 HUNTING DON DR | | | | LEESBURG | GA | 31763 | |
| HOOK JAMES | | 2879 COACHLITE DR | | | | TECUMSEH | MI | 49286 | |
| HOOK KEVIN | | 4338 SUNSET DR | | | | LOCKPORT | NY | 14094 | |
| HOOK MICHAEL | | 619 E STONEBRIDGE DR | | | | GILBERT | AZ | 85234 | |
| HOOK PAUL | | 12306 THORNRIDGE DR | | | | GRAND BLANC | MI | 48439 | |
| HOOK PLASTICS | | 30 MCARTHURS RD | | | | ALTONA NORTH | | 03025 | |
| HOOK PLASTICS | | 30 MCARTHURS RD | ALTONA NORTH VICTORIA | | | | | 3025 | AUSTRALIA |
| HOOK PLASTICS | | 30 MCARTHURS RD | ALTONA NORTH VICTORIA | | | | | 3025 AUSTRALIA | AUSTRALIA |
| HOOK RANDY | | 4463 SUNSET DR | | | | LOCKPORT | NY | 14094 | |
| HOOK RICHARD | | 5920 W NORTH DR | | | | FRANKTON | IN | 46044-9486 | |
| HOOK ROBERT JAMES | | 124 S BEECH ST | | | | FLUSHING | MI | 48433 | |
| HOOK RUSSELL G | | 8474 S GRIFFIN AVE | | | | OAK CREEK | WI | 53154-3208 | |
| HOOK, DAVID M | | 428 NORTH BROADWAY ST | | | | PERU | IN | 46970 | |
| HOOK, KEVIN | | 8841 CHALLENGER DR | | | | CHARLOTTE | NC | 28213 | |
| HOOK, RANDY | | 4463 SUNSET DR | | | | LOCKPORT | NY | 14094 | |
| HOOKED UP TRUCKING INC | | 15861 ARBURY ST | | | | HESPERIA | CA | 92345 | |
| HOOKED UP TRUCKRIVE | | PO BOX 100272 | | | | PASADENA | CA | 91189 | |
| HOOKER CHRISTINE | | PO BOX 141 | | | | HUBBARD | OH | 44425-0141 | |
| HOOKER ERIC | | 2553 W 82ND PL | | | | CHICAGO | IL | 60652 | |
| HOOKER ERIN | | 1705 GREEN ACRES DR | | | | KOKOMO | IN | 46901 | |
| HOOKER JACQUELINE R | | 802 VISTA DEL PLAYA | | | | ORANGE | CA | 92865 | |
| HOOKER JOHN | | 2230 NORTH ST | | | | LOGANSPORT | IN | 46947 | |
| HOOKER KIMBERLYN | | 2120 BRIGNAL RD | | | | BROOKHAVEN | MS | 39601 | |
| HOOKER LARRY L | | PO BOX 524 | | | | ADRIAN | MI | 49221-0524 | |
| HOOKER LARRY L | | PO BOX 524 | | | | ADRIAN | MI | 49221-0524 | |
| HOOKER NICOLE | | PO BOX 548 | | | | WESSON | MS | 39191 | |
| HOOKER ROY E | | 113 CHILI WHEATLAND TL RD | | | | SCOTTSVILLE | NY | 14546-9630 | |
| HOOKER THOMAS | | 1705 GREEN ACRES DR | | | | KOKOMO | IN | 46901 | |
| HOOKER WILLIAM | | 6123 GREENVIEW | | | | BURTON | MI | 48509 | |
| HOOKER WILLIAM B | | 6123 GREENVIEW DR | | | | BURTON | MI | 48509-1314 | |
| HOOKER, CHRISTINE | | PO BOX 141 | | | | HUBBARD | OH | 44425 | |
| HOOKER, JOHN | | 2230 NORTH ST | | | | LOGANSPORT | IN | 46947 | |
| HOOKS JAMES | | 856 JAMESTOWN AVE | | | | ELYRIA | OH | 44035-1812 | |
| HOOKS, KEITH | | 79 ROSALIND ST | | | | ROCHESTER | NY | 14619 | |
| HOOLSEMA THOMAS A & JODY A | | 1639 BERKLEY AVE SW | | | | WYOMING | MI | 49509 | |
| HOOLSEMA THOMAS A & JODY A | | 1639 BERKLEY AVE SW | | | | WYOMING | MI | 49509 | |
| HOOLSEMA THOMAS A & JODY A | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| HOOMANS JOHN T | | 1084 LAWRENCE RD | | | | HILTON | NY | 14468-9759 | |
| HOON JR JAMES | | 1565 EDGEWOOD NE | | | | WARREN | OH | 44483 | |
| HOON MICHELLE | | 1565 EDGEWOOD | | | | WARREN | OH | 44483 | |
| HOOP WILLIAM | | 1484 WEST HIBBARD RD | | | | OWOSSO | MI | 48867 | |
| HOOPER CATHY D | | 1818 CANDLESTICK COURT EAST | | | | FOLEY | AL | 36535 | |
| HOOPER DAVID | | 1503 DILLON ST | | | | SAGINAW | MI | 48601-1329 | |
| HOOPER DONALD | | 4452 HAMILTON WAY | | | | GLADWIN | MI | 48624 | |
| HOOPER DONALD K | | 4452 HAMILTON WAY | | | | GLADWIN | MI | 48624-8630 | |
| HOOPER DONALD K | | 4452 HAMILTON WAY | | | | GLADWIN | MI | 48624-8630 | |
| HOOPER ENGLUND & WEIL | | NAME CHNGE LOF 3 26 96 | 1100 SW 6TH AVE STE 1507 | | | PORTLAND | OR | 97204-1016 | |
| HOOPER ENGLUND AND WEIL | | 1100 SW 6TH AVE STE 1507 | | | | PORTLAND | OR | 97204-1016 | |
| HOOPER GARY | | 9090 STUB RD | | | | ORWELL | OH | 44076 | |
| HOOPER GERALD | | 4400 BROADWAY RD | | | | SPRINGFIELD | OH | 45502 | |
| HOOPER HANDLING INC | | 5590 CAMP RD | | | | HAMBURG | NY | 14075 | |
| HOOPER HANDLING INC | | 5590 CAMP RD | | | | HAMBURG | NY | 14075-3704 | |
| HOOPER HANDLING INC | | 5590 CAMP RD | | | | HAMBURG | NY | 14075 | |
| HOOPER JIMMIE W | | 345 B ST NW | | | | INOLA | OK | 74036 | |
| HOOPER JR CHARLES | | 2525 OAKRIDGE DR | | | | DAYTON | OH | 45417-1520 | |
| HOOPER LOVE VELL | | 2501 APOLLO | | | | SAGINAW | MI | 48601 | |
| HOOPER MICHAEL | | 3408 RIDGEWAY DR | | | | ANDERSON | IN | 46012 | |
| HOOPER PATRICIA A | | 24 CAMNER AVE | | | | NEW BRUNSWICK | NJ | 08901-3536 | |
| HOOPER PAUL | | 7683 RAGLAN DR NE | | | | WARREN | OH | 44484 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HOOPER RHONDA | | 7219 COSNER DR | | | | HUBER HEIGHTS | OH | 45424 | |
| HOOPER RHONDA | | 7219 COSNER RD | | | | HUBER HEIGHTS | OH | 45424 | |
| HOOPES CRAIG | | 1258 GLEN KEGLEY DR | | | | XENIA | OH | 45385 | |
| HOOPES, CRAIG D | | 1258 GLEN KEGLEY DR | | | | XENIA | OH | 45385 | |
| HOOPLE DANNY | | 10509 S 4TH AVE | | | | OAK CREEK | WI | 53154-6744 | |
| HOOPS JAMES R | | 17 PLANTERS WOOD TRL | | | | GREENSBORO | NC | 27407-5418 | |
| HOOPS KAY | | 986 CHUKKA DR | | | | DAYTON | OH | 45458-9645 | |
| HOOSIER CONTAINER INC | | 1001 INDIANA AVE | | | | RICHMOND | IN | 47374 | |
| HOOSIER CONTAINER INC | | PO BOX 546 | | | | RICHMOND | IN | 47375-0546 | |
| HOOSIER CONTAINER INC  EFT | | PO BOX 546 | | | | RICHMOND | IN | 47375-0546 | |
| HOOSIER DISPOSAL | | 6660 S STATE RD 37 | | | | BLOOMINGTON | IN | 47401 | |
| HOOSIER DISPOSAL | | 6660 S STATE RD 37 | | | | BLOOMINGTON | IN | 47401 | |
| HOOSIER DISPOSAL | | 6660 S STATE RD 37 | | | | BLOOMINGTON | IN | 47401 | |
| HOOSIER GASKET CORP | | 3333 MASSACHUSETTES AVE | | | | INDIANAPOLIS | IN | 46218-3754 | |
| HOOSIER GASKET CORP | | 3333 MASSACHUSETTS AVE | | | | INDIANAPOLIS | IN | 46218-3754 | |
| HOOSIER GASKET CORP | | C/O LINDON INDUSTRIES | 17097 SEVENTEEN MILE | | | MT CLEMENS | MI | 48044-3818 | |
| HOOSIER GASKET CORP EFT | | 3333 MASSACHUSETTS AVE | | | | INDIANAPOLIS | IN | 46218-3754 | |
| HOOSIER GASKET CORPORATION | | 2400 ENTERPRISE PARK PL | | | | INDIANAPOLIS | IN | 46218-4291 | |
| HOOSIER HILLS CREDIT UNION | | 630 LINCOLN AVE | | | | BEDFORD | IN | 47421 | |
| HOOSIER INC | JOSH SPRAGUE | PO BOX 3700 | | | | CORONA | CA | 92876 | |
| HOOSIER INDUSTRIAL SUPPLY | | 1223 CHICAGO | PO BOX 929 | | | GOSHEN | IN | 46526 | |
| HOOSIER MOLDED PRODUCTS | | 3603 PROGRESS DR | | | | SOUTH BEND | IN | 46628 | |
| HOOSIER MOLDED PRODUCTS INC | | 3603 PROGRESS DR | | | | SOUTH BEND | IN | 46628-1634 | |
| HOOSIER MOLDED PRODUCTS INC | | 56855 FERRETTIE CT | | | | MISHAWAKA | IN | 46545 | |
| HOOSIER MOLDED PRODUCTS INC
EF | | 56855 FERRETTIE CT | | | | MISHAWAKA | IN | 46545 | |
| HOOSIER MOLDED PRODUCTS INC
EF | | ADR CHG 11 17 99 KW | 56855 FERRETTIE CT | | | MISHAWAKA | IN | 46545 | |
| HOOSIER PLASTIC FABRICATION | | 1152 CALIFORNIA AVE | | | | CORONA | CA | 92881 | |
| HOOSIER PRESS INC | | 1417 BROWN ST | | | | ANDERSON | IN | 46016-1645 | |
| HOOSIER RUBBER AND TRANSMIS | JERRY COX | 1600 KEPNER DR | PO BOX 5417 | | | LAFAYETTE | IN | 47905 | |
| HOOSIER SAFETY SHOE | | 5960 EAST 25TH ST | | | | INDIANAPOLIS | IN | 46218 | |
| HOOSIER SPLINE & BROACH CORP | | 1401 TOUBY PK | | | | KOKOMO | IN | 46903 | |
| HOOSIER SPLINE AND BROACH
CORP | | PO BOX 538 | | | | KOKOMO | IN | 46903-0538 | |
| HOOSIER SPLINE BROACH | JEFF LARISON | 1401 TOUBY PIKE | PO BOX 538 | | | KOKOMO | IN | 46903-0538 | |
| HOOSIER SPLINE BROACH CORP | | 1401 TOUBY PIKE | | | | KOKOMO | IN | 46901-2503 | |
| HOOT DAN | DAN HOOT | 8610 NORTHEAST 139TH AVE | | | | VANCOUVER | WA | 98682-3009 | |
| HOOT DAN | DAN HOOT | 8610 NORTHEAST 139TH AVE | | | | VANCOUVER | WA | 98682-3009 | |
| HOOT DAN | DAN HOOT | 8610 NORTHEAST 139TH AVE | | | | VANCOUVER | WA | 98682-3009 | |
| HOOT DAN | DAN HOOT | 8610 NORTHEAST 139TH AVE | | | | VANCOUVER | WA | 98682-3009 | |
| HOOTEN CHERYL | | 1070 GINGHAMSBURG FREDERICK RD | | | | TIPP CITY | OH | 45371 | |
| HOOTEN CHERYL | | 1070 GINGHAMSBURG FREDERICK RD | | | | TIPP CITY | OH | 45371 | |
| HOOTEN JARED | | 6201 SHADYKNOLL DR | | | | DAYTON | OH | 45414 | |
| HOOTEN JOHN P & BOAND HARRY | | HOOTEN FAMILY TRUST 84 & BOAND | 44 919 GOLF CTR PKWY STE
7 | | | INDIO | CA | 92201 | |
| HOOTEN JOHN P AND BOAND HARRY
HOOTEN FAMILY TRUST 84 AND
BOAND | | 44 919 GOLD CTR PKWY STE 7 | | | | INDIO | CA | 92201 | |
| HOOVER & WELLS INC | | 2011 SEAMAN RD | | | | TOLEDO | OH | 43605-1960 | |
| HOOVER & WELLS INC | | 2011 SEAMAN ST | | | | TOLEDO | OH | 43605 | |
| HOOVER AND WELLS INC | | L2511 | | | | COLUMBUS | IN | 43260 | |
| HOOVER BRUCE | | 3013 E 6TH AVE | | | | COLUMBUS | OH | 43219-2808 | |
| HOOVER CHARMAIN M | | 11464 BERKSHIRE DR | | | | CLIO | MI | 48420-1783 | |
| HOOVER CHERYL | | PO BOX 28 | | | | KOKOMO | IN | 46903-0028 | |
| HOOVER DARLA | | 5121 STATE ROUTE 45 | | | | BRISTOLVILLE | OH | 44402-9608 | |
| HOOVER DAVID A | | 611 BEACHWAY DR APT 22 | | | | INDIANAPOLIS | IN | 46224 | |
| HOOVER DEAN | | 19 HAMPSHIRE CT | | | | NOBLESVILLE | IN | 46062 | |
| HOOVER DONALD E | | 1756 KENILWORTH ST | | | | HOLIDAY | FL | 34691-4639 | |
| HOOVER DONNA | | 2103 KERRI LYNN LN | | | | KOKOMO | IN | 46902 | |
| HOOVER GAY | | 4577 GLEN MOOR WAY | | | | KOKOMO | IN | 46902 | |
| HOOVER GROUP INC | | 2001 WESTSIDE PKY STE 155 | | | | ALPHARETTA | GA | 30201 | |
| HOOVER HANES | | PO BOX 79146 | | | | BALTIMORE | MD | 21279-0146 | |
| HOOVER HANES | | PO BOX 79146 | | | | BALTIMORE | MD | 21279-0146 | |
| HOOVER HANES RUBBER CUSTOM
EFT | | MIXING CORPORATION | PO BOX 346 | | | TALLAPOOSA | GA | 30176 | |
| HOOVER HANES RUBBER CUSTOM
MIX | | 280 PEQUANOC DR | | | | TALLAPOOSA | GA | 30176 | |
| HOOVER HERBERT W | | 11464 BERKSHIRE DR | | | | CLIO | MI | 48420-1783 | |
| HOOVER HOWARD S | | 11654 S 400 E | | | | GALVESTON | IN | 46932 | |
| HOOVER HOWARD S | | 11654 S 400 E | | | | GALVESTON | IN | 46932-8848 | |
| HOOVER JAMES | | 1130 E 450 N | | | | KOKOMO | IN | 46901 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HOOVER JAMES | | 3449 KROEHLER DR | | | | HILLIARD | OH | 43026 | |
| HOOVER JAMES | | PO BOX 1648 | | | | ANDOVER | OH | 44003-1649 | |
| HOOVER JON G | | 2306 WOODLAWN LN | | | | ADRIAN | MI | 49221-9122 | |
| HOOVER JOSETTE | | 1500 EAST BOGART 8C | | | | SANDUSKY | OH | 44870 | |
| HOOVER JR E S | | 115 CHIPPEWA TRL | | | | PRUDENVILLE | MI | 48651-9733 | |
| HOOVER KENNETH E | | 40 PRELL DR | | | | ALAMOGORDO | NM | 88310-9555 | |
| HOOVER LARRY | | 3317 N CTR RD | | | | FLINT | MI | 48506 | |
| HOOVER LARRY | | 544 WILDFLOWER CT | | | | ANDERSON | IN | 46013 | |
| HOOVER LINDA | | 762 BUTTERCUP AVE | | | | VANDALIA | OH | 45377 | |
| HOOVER MARK | | PO BOX 6848 | | | | KOKOMO | IN | 46904 | |
| HOOVER MARY | | 4508 E 200 S LOT 379 | | | | KOKOMO | IN | 46902 | |
| HOOVER MATTHEW | | 1854 WINDWOOD AVE | 204 | | | ROCHESTER HILLS | MI | 48307 | |
| HOOVER MATTHEW | | 18798 NORTHRIDGE DR | | | | NOBLESVILLE | IN | 46060 | |
| HOOVER MATTHEW | | 2128 S 350 W | | | | RUSSIAVILLE | IN | 46979 | |
| HOOVER MICHAEL | | 75 ORCHARD ST | | | | BROOKVILLE | OH | 45309-1437 | |
| HOOVER NEAL | | 6539 BIRDKEY DR | | | | NOBLESVILLE | IN | 46080 | |
| HOOVER NICOLE | | 714 CREIGHTON AVE | | | | DAYTON | OH | 45410 | |
| HOOVER PRECISION PRODUCTS EFTINC | | 500 JONESBOROUGH RD | | | | ERWIN | TN | 37650-4018 | |
| HOOVER PRECISION PRODUCTS INC | | 1390 INDUSTRIAL PK DR | | | | SAULT SAINTE MARIE | MI | 49783-145 | |
| HOOVER PRECISION PRODUCTS INC | | 2200 PENDLEY RD | | | | CUMMING | GA | 30041 | |
| HOOVER PRECISION PRODUCTS INC | | 2200 PENDLEY RD | | | | CUMMING | GA | 30131-644 | |
| HOOVER PRECISION PRODUCTS INC | | 35 KRIPES RD | | | | EAST GRANBY | CT | 06026 | |
| HOOVER PRECISION PRODUCTS INC | | BALL & ROLLER DIV | 1300 E MAIN ST | | | WASHINGTON | IN | 47501-320 | |
| HOOVER PRECISION PRODUCTS INC | | HOOVER BALL & ROLLER DIV | 500 JONESBOROUGH RD | | | ERWIN | TN | 37650 | |
| HOOVER PRECISION PRODUCTS INC | | JULIAR PRECISION BALL DIV | 35 KRIPES RD | | | EAST GRANBY | CT | 06026 | |
| HOOVER PRECISION PRODUCTS INC | | PO BOX 101840 | | | | ATLANTA | GA | 30392-1840 | |
| HOOVER PRECISION PRODUCTS INC | | 1390 INDUSTRIAL PARK DR | | | | SAULT SAINTE MARIE | MI | 49783-1452 | |
| HOOVER PRECISION PRODUCTS INC | | 500 JONESBOROUGH RD | | | | ERWIN | TN | 37650-4018 | |
| HOOVER PRECISION PRODUCTS INC | JAMES W BRANDON | PO BOX 899 | | | | CUMMING | GA | 30028 | |
| HOOVER PRECISION PRODUCTS INC | JOE SCHMENK | 500 JONESBOROUGH RD | | | | ERWIN | TN | 37650-4018 | |
| HOOVER PRECISION PRODUCTS INC & SUBSIDIARIES | HOOVER PRECISION | PO BOX 899 | | | | CUMMING | GA | 30028 | |
| HOOVER RICHARD Z | | 404 FINCH ST | | | | SANDUSKY | OH | 44870-3747 | |
| HOOVER RODNEY | | 11040 BRISTOL RD | | | | DAVISON | MI | 48423 | |
| HOOVER THOMAS | | 14486 STEPHANIE ST | | | | CARMEL | IN | 46033 | |
| HOOVER TIMMOTHY | | 3205 CANADAY DR | | | | ANDERSON | IN | 46013 | |
| HOOVER TIMOTHY | | 32 OLD YEL SPRGS RD 6 | | | | FAIRBORN | OH | 45324 | |
| HOOVER TURA TINA | | 80 MONTGOMERY DR | | | | CANFIELD | OH | 44406 | |
| HOOVER TURA, TINA M | | 80 MONTGOMERY DR | | | | CANFIELD | OH | 44406 | |
| HOOVER, CHERYL | | PO BOX 28 | | | | KOKOMO | IN | 46903 | |
| HOOVER, DONNA J | | 2103 KERRI LYNN LN | | | | KOKOMO | IN | 46902 | |
| HOOVER, JEFFERY | | 3796 SHERIDAN RD | | | | VASSAR | MI | 48768 | |
| HOOVER, MATTHEW | | 6022 DOVERTON DR | | | | NOBLESVILLE | IN | 46062 | |
| HOOVER, THOMAS C | | 14486 STEPHANIE ST | | | | CARMEL | IN | 46033 | |
| HOOVERMAN GARY L | | 12260 WHISPER RDG | | | | FREELAND | MI | 48623-9500 | |
| HOOVERMAN KENT | | 6775 HESS RD | | | | SAGINAW | MI | 48601 | |
| HOOVERMAN, KENT | | 6775 HESS RD | | | | SAGINAW | MI | 48601 | |
| HOOVERS INC | | 5800 AIRPORT BLVD | | | | AUSTIN | TX | 78752-3812 | |
| HOOVERS INC | | 5800 AIRPORT BLVD | ADD CHG 12 07 04 AH | | | AUSTIN | TX | 78752-3812 | |
| HOOVERS INC | | PO BOX 671032 | | | | DALLAS | TX | 75267-1032 | |
| HOOVERS ON LINE | | 1033 LA PASADA DR 250 | | | | AUSTIN | TX | 78752 | |
| HOP DOUGLAS | | 409 STANDISH DR | | | | WAYLAND | MI | 49348-9502 | |
| HOP KEVIN | | 3404 HAWTHORNE CT | | | | BARTLESVILLE | OK | 74006 | |
| HOP KEVIN | | 8816 N 127TH EAST AV | | | | OWASSO | OK | 74055 | |
| HOPE CENTER | | 518 HARRIET ST | | | | YPSILANTI | MI | 48198 | |
| HOPE COLLEGE | | BUSINESS OFFICE | PO BOX 9000 | | | HOLLAND | MI | 49422-9000 | |
| HOPE DENISE LOFTON | | 36013 CABRILLO DR | | | | FREMONT | CA | 94536 | |
| HOPE DUGGAN & SILVA | | C/O MIAMI COMMERCIAL CTR | PO BOX 025743 | | | MIAMI | FL | 33102-5743 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HOPE DUGGAN AND SILVA C O MIAMI COMMERCIAL CTR | | PO BOX 025743 | | | | MIAMI | FL | 33102-5743 | |
| HOPE EBONY | | 4262 CATALPA DR APT 1 | | | | DAYTON | OH | 45405 | |
| HOPE ENGINEERING SERVICES | | 2820 INDEPENDENCE DR | | | | BRIGHTON | MI | 48116-1828 | |
| HOPE ENGINEERING SERVICES EFT & CO | | & CO | 2820 INDEPENDENCE DR | | | BRIGHTON | MI | 48114 | |
| HOPE ENGINEERING SERVICES EFT AND CO | | PO BOX 342 | | | | BRIGHTON | MI | 48116 | |
| HOPE HALL | | 1612 BUFFALO RD | | | | ROCHESTER | NY | 14624 | |
| HOPE HEALTH INTERNATIONAL | | HEALTH AWARENESS CTR | 350 E MICHIGAN AVE STE 301 | 3 | | KALAMAZOO | MI | 49007-3851 | |
| HOPE HEALTH INTERNATIONAL HEALTH AWARENESS CENTER | | 350 E MICHIGAN AVE STE 301 | | | | KALAMAZOO | MI | 49007-3851 | |
| HOPE STANLEY | | 37 BROOKHAVEN DR | | | | TROTWOOD | OH | 45426 | |
| HOPE WILLIAM H | | 11820 HALL RD | | | | LAURA | OH | 45337-9711 | |
| HOPEWELL CENTER INC | | 5325 MAIN ST | | | | ANDERSON | IN | 46013-170 | |
| HOPEWELL CENTER INC | | 5325 MAIN ST | | | | ANDERSON | IN | 46018-3150 | |
| HOPEWELL CENTER INC | | PO BOX 3150 | | | | ANDERSON | IN | 46018-3150 | |
| HOPF PHILIP | | 3807 FERNWOOD COURT | | | | DAYTON | OH | 45440 | |
| HOPF PHILIP W | | 3807 FERNWOOD CT | | | | DAYTON | OH | 45440-4092 | |
| HOPF PHILIP W  EFT | | 3807 FERNWOOD CT | | | | DAYTON | OH | 45440-4092 | |
| HOPFINGER ALAN | | 1624 S STATE ROUTE 19 | | | | OAK HARBOR | OH | 43449-9659 | |
| HOPGOOD CALIMAFDE JUDLOWE & | | MONDOLINO LLP | C O ROBERT BROMAN | 8 SUDBURY RD | | MORGANVILLE | NJ | 07751 | |
| HOPGOOD CALIMAFDE JUDLOWE AND MONDOLINO LLP | | C/O ROBERT BROMAN | 8 SUDBURY RD | | | MORGANVILLE | NJ | 07751 | |
| HOPGOOD DANIEL R | | 35510 REMINGTON DR | | | | STERLING HEIGHTS | MI | 48310 | |
| HOPKA MICHAEL | | 2579 OLD HILL CT NORTH | | | | COLUMBUS | OH | 43221 | |
| HOPKINS & CARLEY LC | | 300 S 1ST ST STE 210 | | | | SAN JOSE | CA | 95113-2802 | |
| HOPKINS & HUEBNER PC | | TERRACE CTR | 2700 GRAND AVE STE 111 | | | DES MOINES | IA | 50312 | |
| HOPKINS ADELE | | 89 CARR ST | | | | PONTIAC | MI | 48342 | |
| HOPKINS AND CARLEY LC | | 300 S 1ST ST STE 210 | | | | SAN JOSE | CA | 95113-2802 | |
| HOPKINS AND HUEBNER PC TERRACE CENTER | | 2700 GRAND AVE STE 111 | | | | DES MOINES | IA | 50312 | |
| HOPKINS ASSEMBLY & PACKAGING | | INC HOPKINS INC | 3933 KAULOOSA AVE | | | TUSCALOOSA | AL | 35401 | |
| HOPKINS ASSEMBLY & PACKAGING I | | 7150 COMMERCE DR | | | | TUSCALOOSA | AL | 35401 | |
| HOPKINS ASSEMBLY AND  EFT PACKAGING INC | | 3933 KAULOOSA AVE | | | | TUSCALOOSA | AL | 35401 | |
| HOPKINS BARBARA | | 37794 CHARTER OAKS BLVD | | | | CLINTON TWP | MI | 48036 | |
| HOPKINS BENJAMIN | | 3114 BUNDY ST | | | | SAGINAW | MI | 48601-4307 | |
| HOPKINS BLAIR | | 9155 ORCHARD VIEW DR | | | | GRAND BLANC | MI | 48439 | |
| HOPKINS BRENDA | | 2105 SARATOGA AVE | | | | KOKOMO | IN | 46902 | |
| HOPKINS C | | 3212 PARKWOOD AVE | | | | SAGINAW | MI | 48601-4415 | |
| HOPKINS CONSTANCE | | 3948 ADRIAN DR SE | | | | WARREN | OH | 44484 | |
| HOPKINS DALE | | 1308 SPRINGBORROW DR | | | | FLINT | MI | 48532 | |
| HOPKINS DONALD | | 10844 COUNTY RD 23 | | | | MOUNT HOPE | AL | 35651-9758 | |
| HOPKINS ELIZABETH | | 315 GOLDEN LN | | | | OAK CREEK | WI | 53154 | |
| HOPKINS EUNJOO | | 36275 CONGRESS RD | | | | FARMINGTON HILLS | MI | 48335 | |
| HOPKINS EXPRESS FREIGHTS INC | | PO BOX 81056 | | | | CLEVELAND | OH | 44181 | |
| HOPKINS FLOYD | | 208 OGDEN PARMA | TOWNLINE RD | | | SPENCERPORT | NY | 14559 | |
| HOPKINS FLOYD | | PO BOX 506 | | | | MARION | AL | 36756-0506 | |
| HOPKINS GREGORY | | 285 SUMMERFORD RD | | | | DANVILLE | AL | 35619 | |
| HOPKINS IDA N | | 4818 CANTERBURY LN | | | | FLINT | MI | 48504-2096 | |
| HOPKINS JAMES | | 10564 VALETTE CR NORTH | | | | MIAMISBURG | OH | 45342 | |
| HOPKINS JAMES | | 11537 NORBOURNE DR | | | | CINCINNATI | OH | 45240-2115 | |
| HOPKINS JEAN C | | 904 OWEN ST | | | | SAGINAW | MI | 48601-2546 | |
| HOPKINS JEFFREY | | 13640 TALBOT | | | | OAK PK | MI | 48237 | |
| HOPKINS JERRY | | 235 COUNTY RD 65 | | | | MOULTON | AL | 35650 | |
| HOPKINS JOHN | | 8072 7TH ST3 | | | | BUENA PK | CA | 90621 | |
| HOPKINS JOHN P | | 1264 SEVERN CT | | | | GREENWOOD | IN | 46142-1883 | |
| HOPKINS JR CLARENCE M | | 4818 CANTERBURY LN | | | | FLINT | MI | 48504-2096 | |
| HOPKINS JULIE | | 315 E GOLDEN LN | | | | OAK CREEK | WI | 53154 | |
| HOPKINS LARRY | | 707 SOUTH 6TH ST | | | | GADSDEN | AL | 35901 | |
| HOPKINS LEONARD C | | 6276 DUNN FALLS RD | | | | ENTERPRISE | MS | 39330-9411 | |
| HOPKINS LESTER | | 707 SOUTH 6TH ST | | | | GADSDEN | AL | 35901 | |
| HOPKINS LLOYD D | | 207 E GRAND ST | | | | DUNKIRK | IN | 47336-1311 | |
| HOPKINS LUCY | | PO BOX 123 | | | | NEW LEBANON | OH | 45345 | |
| HOPKINS MACHINE & TOOL CO | LYNN GRAHAM | 4700 FRANKLIN PIKE | | | | COCHRANTON | PA | 16314 | |
| HOPKINS MARJORIE A | | 1805 SUMAN AVE | | | | DAYTON | OH | 45403-3140 | |
| HOPKINS MARK | | 8535 STRAWBERRY LN | | | | NIWOT | CO | 80503 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HOPKINS MFG CORP | ACCOUNTS PAYABLE | 428 PEYTON ST | | | | EMPORIA | KS | 66801 | |
| HOPKINS MICHAEL | | 304 FOX CT | | | | CARMEL | IN | 46032 | |
| HOPKINS MIKE | | 1611 T Y ROGERS JR AVE | | | | TUSCALOOSA | AL | 35401 | |
| HOPKINS NATHANIEL | | 904 NEAL AVE | | | | DAYTON | OH | 45406 | |
| HOPKINS PATRICIA | | 9282 HENDERSON | | | | OTISVILLE | MI | 48463 | |
| HOPKINS PATRICK | | 36275 CONGRESS RD | | | | FARMINGTON HILLS | MI | 48335 | |
| HOPKINS RODNEY | | 235 COUNTY ROAD 65 | | | | MOULTON | AL | 35650-6078 | |
| HOPKINS ROGER | | 170 TORY PINES | | | | SPRINGBORO | OH | 45066 | |
| HOPKINS ROGER W | | 2022 TARTAN RD | | | | ANDERSON | IN | 46012-9438 | |
| HOPKINS RUSSELL | | 3914 DEANNA DR | | | | KOKOMO | IN | 46902 | |
| HOPKINS STARLING | | 2302 TUNSTILL RD SW | | | | HARTSELLE | AL | 35640 | |
| HOPKINS TIMOTHY | | 233 E FOREST HILL AVE | | | | OAK CREEK | WI | 53154 | |
| HOPKINS TODD | | 1527 ABINGTON PL | | | | N TONAWANDA | NY | 14120 | |
| HOPKINS VERNON | | 9386 HENDERSON RD | | | | OTISVILLE | MI | 48463-9743 | |
| HOPKINS, BRENDA K | | 2105 SARATOGA AVE | | | | KOKOMO | IN | 46902 | |
| HOPKINS, EUNJOO C | | 36275 CONGRESS RD | | | | FARMINGTON HILLS | MI | 48335 | |
| HOPKINS, GREGORY | | 285 SUMMERFORD RD | | | | DANVILLE | AL | 35619 | |
| HOPKINS, JEFFREY S | | 13640 TALBOT | | | | OAK PARK | MI | 48237 | |
| HOPKINS, MICHAEL K | | 304 FOX CT | | | | CARMEL | IN | 46032 | |
| HOPKINS, PATRICK NEIL | | 36275 CONGRESS RD | | | | FARMINGTON HILLS | MI | 48335 | |
| HOPKINS, RUSSELL B | | 3914 DEANNA DR | | | | KOKOMO | IN | 46902 | |
| HOPMAN LISA | | 8357 SMETHWICK | | | | STERLING HGTS | MI | 48312 | |
| HOPP DONALD W | | 250 E RIDGE RD | | | | BAY CITY | MI | 48708-9163 | |
| HOPPE CURTIS | | 2839 CEDAR LN | | | | BAY CITY | MI | 48706-2612 | |
| HOPPE DAVID | | 4304 CONCORD ST | | | | MIDLAND | MI | 48642-3575 | |
| HOPPE DENNIS R | | 5695 N COLLING | | | | UNIONVILLE | MI | 48767-9651 | |
| HOPPE KENNETH C | | PO BOX 560 | | | | TOPINABEE | MI | 49791-0560 | |
| HOPPE ROBERT A | | 4670 BAKER RD | | | | BRIDGEPORT | MI | 48722-9596 | |
| HOPPE RONALD | | 5155 VIBURNUM | | | | SAGINAW | MI | 48603 | |
| HOPPE TOOL INC | ERIC HAGOPIAN | 107 FIRST AVE | | | | CHICOPEE | MA | 01020 | |
| HOPPE WALTER K SCHRAUBEN GROSSHANDLUNG | | POSTFACH 610393 | 10926 BERLIN | | | | | | GERMANY |
| HOPPE, DIANE | | 2959 CHURCH ST | | | | UNIONVILLE | MI | 48767 | |
| HOPPE, RONALD P | | 5155 VIBURNUM | | | | SAGINAW | MI | 48603 | |
| HOPPENRATH JAMES | | 583 W PIERSON RD | | | | FLUSHING | MI | 48433 | |
| HOPPENRATH, JAMES W | | 583 W PIERSON RD | | | | FLUSHING | MI | 48433 | |
| HOPPER DANIEL H | | 10428 E COUNTY RD 450 S | | | | WALTON | IN | 46994-9039 | |
| HOPPER DAVID | | 502 N 30TH ST | | | | GADSDEN | AL | 35904-1553 | |
| HOPPER DAVID | | 9858 S 250 E | | | | MARKLEVILLE | IN | 46056 | |
| HOPPER DEVELOPMENT INC | | 1332 18TH ST | | | | LOGANSPORT | IN | 46947 | |
| HOPPER DEVELOPMENT INC | | 1332 18TH ST | | | | LOGANSPORT | IN | 46947-446 | |
| HOPPER DEVELOPMENT INC | | 1332 18TH ST | | | | LOGANSPORT | IN | 46947-4464 | |
| HOPPER DEVELOPMENT INC | | PO BOX 296 | | | | LOGANSPORT | IN | 46947 | |
| HOPPER DEVIN | | 4443 PENINSULA DR | | | | JACKSON | MI | 49201 | |
| HOPPER GREGORY | | 425 GREENSWARD DR | | | | TIPP CITY | OH | 45371 | |
| HOPPER HARDWARE & MILL SUPPLY | | DIV TSI | 250 N ROYAL ST | CHG RMT 06 20 03 VC | | MOBLIE | AL | 36633 | |
| HOPPER JAMES | | 1324 SILVERTREE DR | | | | GALLOWAY | OH | 43119-9050 | |
| HOPPER JAMES C | | 1723 EVA RD | | | | EVA | AL | 35621-7107 | |
| HOPPER LISA | | 4375 RUPPRECHT RD | | | | VASSAR | MI | 48768 | |
| HOPPER MARY | | 12317 HENDERSON RD | | | | OTISVILLE | MI | 48463-9728 | |
| HOPPER MARY | | 12317 HENDERSON RD | | | | OTISVILLE | MI | 48463-9728 | |
| HOPPER MARY H | | 4313 WILLOW BEND RD SE | | | | DECATUR | AL | 35603-5312 | |
| HOPPER MICHAEL | | 1316 MEADOWBROOK DR | | | | KOKOMO | IN | 46902 | |
| HOPPER PAMELA | | 504 CLARION COURT | | | | LEBANON | OH | 45036 | |
| HOPPER STANLEY | | 292 N 600 W | | | | ANDERSON | IN | 46011 | |
| HOPPER STEVEN | | 6194 E FRANCES | | | | MT MORRIS | MI | 48458 | |
| HOPPER TERESA A | | PO BOX 497 | | | | SHARPSVILLE | IN | 46068-0497 | |
| HOPPER WILLIAM III | | 3585 W BURT RD | | | | BURT | MI | 48417 | |
| HOPPER, DEBRA | | 222 KARTES DR | | | | ROCHESTER | NY | 14616 | |
| HOPPES LARRY | | 37 COLONY RD | | | | ANDERSON | IN | 46011 | |
| HOPPES TED | | 108 TANGLEWOOD DR | | | | ANDERSON | IN | 46012 | |
| HOPSON BRENDA S | | 5335 S GLEN OAK DR | | | | SAGINAW | MI | 48603-1732 | |
| HOPSON CALLIE | | 103 JUANITA DR | | | | TUSCALOOSA | AL | 35404 | |
| HOPSON GRAYLING L | | 1604 LIBERTY ST | | | | TRENTON | NJ | 08629 | |
| HOPSON GREGORY E | | 4912 COULSON DR | | | | DAYTON | OH | 45418-1960 | |
| HOPSON JAMES L | | PO BOX 5834 | | | | YOUNGSTOWN | OH | 44504-0834 | |
| HOPSON PATRICIA R | | 534 PURVIS RD | | | | FLORA | MS | 39071-9566 | |
| HOPSON ROBERT | | 2140 HWY 19 SOUTH | | | | MERIDIAN | MS | 39301 | |
| HOPSON SHAFFER | | 103 JUANITA DR | | | | TUSCALOOSA | AL | 35404 | |
| HOPTRY DAVID | | 60 BALLARD DR | | | | SPRINGBORO | OH | 45066 | |
| HOPTRY, DAVID A | | 60 BALLARD DR | | | | SPRINGBORO | OH | 45066 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HOPWOOD DIANE | | 6230 LAKE FOREST DR | | | | GRAND BLANC | MI | 48439 | |
| HOPWOOD RAYMOND | | 503 HIGHLAND ST | | | | BOAZ | AL | 35957 | |
| HORAN & HORAN | | CHG PER DC 2 02 CP | 10 BANK ST STE 540 | | | WHITE PLAINS | NY | 10606 | |
| HORAN AND HORAN | | 10 BANK ST STE 540 | | | | WHITE PLAINS | NY | 10606 | |
| HORAN ANDREA | | 6705 W ST RD 38 | | | | PENDLETON | IN | 46064 | |
| HORAN SUHAIL | | 6705 W ST RD 38 | | | | PENDLETON | IN | 46064 | |
| HORANBURG, CURTIS | | 2061 PHILLIPS RD | | | | BURT | NY | 14028 | |
| HORBES STEPHEN | | 42507 SHULOCK DR | | | | CLINTON TWP | MI | 48038 | |
| HORBES, STEPHEN M | | 42507 SHULOCK DR | | | | CLINTON TWP | MI | 48038 | |
| HORDEN KIRK R | | 6691 BAY GLADWIN CO LINE RD | | | | BENTLEY | MI | 48613-9710 | |
| HORENZIAK PAUL L | | 4626 KINGSTON RD | | | | KINGSTON | MI | 48741-9768 | |
| HORENZIAK ROBERT | | 12771 BASELL DR | | | | HEMLOCK | MI | 48626-9423 | |
| HORGAN GERALDINE A | | 4095 EASTPORT DR | | | | BRIDGEPORT | MI | 48722-9605 | |
| HORGAN PENNY M | | 10077 E LIPPINCOTT BLVD | | | | DAVISON | MI | 48423-9151 | |
| HORIBA AUTOMOTIVE TEST SYSTEMS CORP | | 2890 JOHN R RD | | | | TROY | MI | 48083 | |
| HORIBA INST USE V11333 | | 17671 ARMSTRONG AVE | | | | IRVINE | CA | 92714 | |
| HORIBA INSTRUMENTS INC | | 1002 HARVEST CT | | | | MOON TWP | PA | 15108 | |
| HORIBA INSTRUMENTS INC | | 1080 E DUANE AVE STE A | | | | SUNNYVALE | CA | 94086 | |
| HORIBA INSTRUMENTS INC | | ADDR CHG 9 28 98 | 17671 ARMSTRONG AVE | | | IRVINE | CA | 92614 | |
| HORIBA INSTRUMENTS INC | | AUTOMATION DIV | 17671 ARMSTRONG AVE | | | IRVINE | CA | 92714-572 | |
| HORIBA INSTRUMENTS INC | | AUTOMOTIVE SYSTEMS DIV | 5900 HINES DR | | | ANN ARBOR | MI | 48108-2225 | |
| HORIBA INSTRUMENTS INC | | PO BOX 51 2936 | | | | LOS ANGELES | CA | 90051-0936 | |
| HORIBA INSTRUMENTS INC | | 17671 ARMSTRONG AVE | | | | IRVINE | CA | 92614 | |
| HORIBA INSTRUMENTS INC | | 5900 HINES DR | | | | ANN ARBOR | MI | 48108-2225 | |
| HORIBA INSTRUMENTS INC EFT | DOUG BRACKET | 5900 HINES DR | | | | ANN ARBOR | MI | 48108-2225 | |
| HORIBA INSTRUMENTS INC EFT | | 17671 ARMSTRONG AVE | | | | IRVINE | CA | 92614 | |
| HORIBA INSTRUMENTS INCORPORATED | | 5900 HINES DR | | | | ANN ARBOR | MI | 48108 | |
| HORIBA INSTRUMENTS INCORPORATED | | PO BOX 51 2936 | | | | LOS ANGELES | CA | 90051-0936 | |
| HORIBA JOBIN YVON INC | | 3880 PARK AVE | | | | EDISON | NJ | 08820-3012 | |
| HORIBA LTD | | 2 MIYANO HIGASHICHO | | | | KYOTO | JP | 6018305 | JP |
| HORIBA STEC INSTRUMENTS INC | | 9701 DESSAU RD STE 605 | | | | AUSTIN | TX | 78754 | |
| HORIUCHI JASON | | 3731 E PUETZ ROAD | | | | OAK CREEK | WI | 53154-3527 | |
| HORIZON AUDIO | | 5480 WHIPPLE AVE NW | | | | NORTH CANTON | OH | 44720-7717 | |
| HORIZON ENVIRONMENT SERVICES LTD | | GRAVEOAK EAST LANCASHIRE RD | | | | LEIGH | | WN7 3SE | UNITED KINGDOM |
| HORIZON ENVIRONMENTAL CORP | | 4595 BROADMOOR SE STE 200 | | | | GRAND RAPIDS | MI | 49512 | |
| HORIZON ENVIRONMENTAL SERVICESGROUP | | EAST LANCASHIRE RD | GRAVEOAK | | | LEIGH LA | | WN73SE | UNITED KINGDOM |
| HORIZON EXPRESS | | 3805 BELLEFONTAINE RD | | | | HUBER HEIGHTS | OH | 45424 | |
| HORIZON FREIGHT SYSTEM INC | | 6600 BESSEMER AVE | | | | CLEVELAND | OH | 44127 | |
| HORIZON H AND  S FREIGHTWAYS INC | | PO BOX 20706 | | | | MILWAUKEE | IL | 53220 | |
| HORIZON H&S FREIGHTWAYS INC | | PO BOX 20706 | | | | MILWAUKEE | IL | 53220 | |
| HORIZON HEALTH SERVICES | | 3020 BAILEY AVE | | | | BUFFALO | NY | 14215 | |
| HORIZON HEALTHCARE OF | | NEW JERSEY 280X 580F | 3 PENN PLAZA EAST PP14Q | FRMLY HMO BLUE NJ | | NEWARK | NJ | 071052200 | |
| HORIZON HEALTHCARE OF NEW JERSEY | | 3 PENN PLAZA EAST PP14Q | | | | NEWARK | NJ | 07105-2200 | |
| HORIZON SOLUTIONS | | 2005 BRIGHTON HENRIETTA TL RD | GOI 030402 | | | ROCHESTER | NY | 14692-0203 | |
| HORIZON SOLUTIONS | | 2005 BRIGHTON HENRIETTA TL RD | | | | ROCHESTER | NY | 14692-0203 | |
| HORIZON SOLUTIONS  EFT DBA RERO DIST | | PO BOX 92367 | | | | ROCHESTER | NY | 14692 | |
| HORIZON SOLUTIONS CORP | | 178 WALES AVE | | | | TONAWANDA | NY | 14150 | |
| HORIZON SOLUTIONS CORP | | 2005 BRIGHTON HENRIETTA TOWN L | | | | ROCHESTER | NY | 14623 | |
| HORIZON SOLUTIONS CORP | | RERO DISTRIBUTIONS CO | 6603 JOY RD | | | EAST SYRACUSE | NY | 13057 | |
| HORIZON SOLUTIONS CORP | | 2005 BRIGHTON HENRIETTA TOWN LINE | | | | ROCHESTER | NY | 14623 | |
| HORIZON SOLUTIONS EFT | | DBA RERO DIST | 2005 BRIGHTON HENRIETTA | TOWNLINE | | ROCHESTER | NY | 14623 | |
| HORIZON SPORTS TECHNOLOGIES | | HST | 8985 CRESTMAR POINTE | | | SAN DIEGO | CA | 92121 | |
| HORIZON SPORTS TECHNOLOGIES | | HST | 8985 CRESTMAR PT | | | SAN DIEGO | CA | 92121 | |
| HORIZON TECHNOLOGY GROUP | | PO BOX 64000 DRAWER 641518 | | | | DETROIT | MI | 48264-1518 | |
| HORIZON TECHNOLOGY GROUP | | 1100 N OPDYKE RD STE 900 | | | | AUBURN HILLS | MI | 48326 | |
| HORIZON TECHNOLOGY GROUP | | 20400 SUPERIOR RD | | | | TAYLOR | MI | 48180 | |
| HORIZON TECHNOLOGY GROUP | | D E ROSE & ASSOC | PO BOX 64000 DRAWER 641518 | | | DETROIT | MI | 48264-1518 | |
| HORIZON TECHNOLOGY GROUP | | PO BOX 64000 DRAWER 641518 | | | | DETROIT | MI | 48264-1518 | |
| HORIZON TECHNOLOGY GROUP INC | | 20600 EUREKA RD STE 200 | | | | TAYLOR | MI | 48180 | |
| HORIZON TECHNOLOGY GROUP INC | | C/O DON ROSE & ASSOCIATES | 1100 N OPDYKE RD STE 900 | | | AUBURN HILLS | MI | 48326-263 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HORIZON TECHNOLOGY GROUP INC | | CO DON ROSE & ASSOCIATES | 1100 N OPDYKE RD STE 900 | | | AUBURN HILLS | MI | 48326-263 | |
| HORIZON TECHNOLOGY GROUP INC | | TIFFIN | PO BOX 64000 DRAWER 6415 19 | | | DETROIT | MI | 48264-151 | |
| HORIZON TECHNOLOGY INC | | 293 BATTERY ST | | | | SAINT MARYS | PA | 15857-2206 | |
| HORIZON TECHNOLOGY LLC | | WYANDOTTE DIV | 20400 SUPERIOR RD | | | TAYLOR | MI | 48180 | |
| HORIZON TECHNOLOGY LLC | | 20400 SUPERIOR RD | | | | TAYLOR | MI | 48180 | |
| HORIZON TECHNOLOGY LLC | | WYANDOTTE DIV | 20400 SUPERIOR RD | | | TAYLOR | MI | 48180 | |
| HORIZON TECHNOLOGY LLC EFT | | 20600 EUREKA RD STE 300 | | | | TAYLOR | MI | 48180-5306 | |
| HORIZON TECHNOLOGY LLC EFT | | PO BOX 64000 DRAWER 6415 19 | | | | DETROIT | MI | 48264-1519 | |
| HORIZON TECHNOLOGY LLC EFT | | TIFFIN DIV | 20400 SUPERIOR RD | | | TAYLOR | MI | 48180 | |
| HORIZON TECHNOLOGY LLC EFT | | WYANDOTTE DIV | 20400 SUPERIOR RD | | | TAYLOR | MI | 48180 | |
| HORIZONS CONFERENCE CENTER | | 6200 STATE ST | | | | SAGINAW | MI | 48603 | |
| HORIZONS STUDENT ENRICHMENT | | PROGRAM | 1981 CLOVER ST | | | ROCHESTER | NY | 14618 | |
| HORKENBACH RENETTE | | 52625 WILDWOOD DR | | | | MACOMB | MI | 48044 | |
| HORKEY ALAN | | 5402 CRESTWOOD DR | | | | GRAND BLANC | MI | 48439 | |
| HORKEY MICHAEL T | | 2750 NORTHWEST 54TH CIRCLE | | | | OCALA | FL | 34482-8703 | |
| HORKY ROBERT | | 3308 GOVE DR | | | | TECUMSEH | MI | 49286 | |
| HORKY ROBERT | | 3308 GOVE DR | | | | TECUMSEH | MI | 49286 | |
| HORKY THOMAS | | 208 FRANKLIN ST | | | | BLISSFIELD | MI | 49228 | |
| HORLACHER PLASTICS INC | CUSTOMER SERVICE | 1115 RAIL DR UNITS B&C | | | | WOODSTOCK | IL | 60098 | |
| HORMAN MICHAEL | | 1263 CHEESMAN RD | | | | ST LOUIS | MI | 48880 | |
| HORMAN, MICHAEL D | | 1263 CHEESMAN RD | | | | ST LOUIS | MI | 48880 | |
| HORMEL TIMOTHY | | PO BOX 293 | | | | MAYVILLE | MI | 48744 | |
| HORMELL DONNA | | PO BOX M | | | | PLEASANT HILL | OH | 45359 | |
| HORN ADRIAN | | 11820 W RYAN RD | | | | FRANKLIN | WI | 53132 | |
| HORN ALGIN | | 3549 CAMDEN RD | | | | EATON | OH | 45320 | |
| HORN ANGELA | | PO BOX 565 | | | | FAIRBORN | OH | 45324 | |
| HORN ANTHONY | | 4629 RICHWOOD | | | | DAYTON | OH | 45439 | |
| HORN BRIAN | | 2521 CLAWSON AVE | | | | ROYAL OAK | MI | 48073 | |
| HORN CRAIG | | 3651 MEADOW VIEW DR | | | | KOKOMO | IN | 46902 | |
| HORN DION | | 5507 LONG LEAF DR | | | | WICHITA FALLS | TX | 76310 | |
| HORN JACOB | | 6755 ST RT 40 | | | | TIPP CITY | OH | 45371 | |
| HORN JANINE | | 105F C HADLEY VILLAGE | | | | BUFFALO | NY | 14261 | |
| HORN JENNIFER | | 47 NOTRE DAME AVE | | | | DAYTON | OH | 45404 | |
| HORN JOANNE | | PO BOX 128 | | | | OLCOTT | NY | 14126 | |
| HORN JOBY | | 130 EARNHART DR | | | | CARLISLE | OH | 45005 | |
| HORN JOSHUA | | 1559 NELSON AVE | | | | DAYTON | OH | 45410 | |
| HORN JR LEE | | 8781 SEAMEN RD | | | | GASPORT | NY | 14067 | |
| HORN KENNETH | | 3885 N FORDNEY RD | | | | HEMLOCK | MI | 48626-9465 | |
| HORN KRISTIE | | 4629 RICHWOOD DR | | | | DAYTON | OH | 45439 | |
| HORN LAURA | | 2400 VENEZLA | | | | DAVISON | MI | 48423 | |
| HORN LEE | | PO BOX 128 | | | | OLCOTT | NY | 14126 | |
| HORN LEE | | PO BOX 128 | | | | OLCOTT | NY | 14126 | |
| HORN MACHINE TOOLS INC | | 40473 BRICKYARD DR STE C | | | | MADERA | CA | 93638-9518 | |
| HORN MARK | | 165 THISTLE LN | | | | FITZGERALD | GA | 31750-7348 | |
| HORN PATRICK | | 7113 FARRINGTON DR | | | | KETTERING | OH | 45420 | |
| HORN PLASTICS LTD | | 4 CANNON CT | | | | WHITBY | ON | L1N 5V8 | CANADA |
| HORN PLASTICS LTD | | 4 CANNON CT | | | | WHITBY ONTARIO | | L1N 6V8 | CANADA |
| HORN RANDALL | | 2994 STATE ROUTE 122 | | | | FRANKLIN | OH | 45005 | |
| HORN STEPHANIE | | 7518 MOUNT WHITNEY BLVD | | | | HUBER HEIGHTS | OH | 45424 | |
| HORN WILLIAM | | 486 W DAYTON YELLOW SPRINGS | | | | FAIRBORN | OH | 45324 | |
| HORN, ALGIN | | 3549 CAMDEN RD | | | | EATON | OH | 45320 | |
| HORNAK DENISE | | 4241 S PINE AVE | | | | MILWAUKEE | WI | 53207-5137 | |
| HORNAK DENNIS | | 184 MONDOU RD | | | | HOT SPRINGS | AR | 71901-9439 | |
| HORNAK JOHN | | 13435 SEYMOUR RD | | | | MONTROSE | MI | 48457 | |
| HORNAK TONY | | 13433 SEYMOUR RD | | | | MONTROSE | MI | 48457-9710 | |
| HORNAK TONY | | 13433 SEYMOUR RD | | | | MONTROSE | MI | 48457-9710 | |
| HORNAK, DENISE | | 4241 S PINE AVE | | | | MILWAUKEE | WI | 53207 | |
| HORNBACK MICHAEL E | | 1822 NGERMANY TREBEIN RD | | | | XENIA | OH | 45385-0000 | |
| HORNBACK RONALD | | 2750 KEMP RD | | | | DAYTON | OH | 45431-2639 | |
| HORNBAKER CARMEN | | 805 WHITE TAIL CT | | | | GREENTOWN | IN | 46936 | |
| HORNBAKER ROBBY | | 805 WHITE TAIL CT | | | | GREENTOWN | IN | 46936 | |
| HORNBAKER, CARMEN | | 805 WHITE TAIL CT | | | | GREENTOWN | IN | 46936 | |
| HORNBAKER, ROBBY R | | 805 WHITE TAIL CT | | | | GREENTOWN | IN | 46936 | |
| HORNBROOK BARBARA | | 1449 CLAIRWOOD DR | | | | BURTON | MI | 48509 | |
| HORNBROOK RENE | | 1458 CLAIRWOOD DR | | | | BURTON | MI | 48509 | |
| HORNBUCKLE ANTHONY | | BOX 4011 | | | | WARREN | OH | 44482 | |
| HORNBUCKLE ANTHONY | | BOX 4011 | | | | WARREN | OH | 44482 | |
| HORNBUCKLE BETTY J | | 122 PATRICIA DR | | | | KOKOMO | IN | 46902-5113 | |
| HORNBY D | | 19 BARONCROFT RD | WOOLTON | | | LIVERPOOL | | L25 6ED | UNITED KINGDOM |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HORNBY J | | 9 KILREA LODGE | KILREA CLOSE MUIRHEAD AVE EAST | | | LIVERPOOL | | L11 8MX | UNITED KINGDOM |
| HORNBY JAMES | | 12 MALVERN CLOSE | | | | WINSTANLEY | | WN3 6DZ | UNITED KINGDOM |
| HORNE CAROL A | | 5354 BREEZE HILL PL | | | | TROY | MI | 48098-2725 | |
| HORNE CHARLES | | 117 N PELHAM DR | | | | KETTERING | OH | 45429 | |
| HORNE DAMON | | 3033 BARDIN RD APT 805 | | | | GRAND PRAIRIE | TX | 75052-3870 | |
| HORNE DARYL | | 115 KESSLER CT | | | | GARDEN CITY | GA | 31408 | |
| HORNE GEORGE C | | 1321 SWANN RD | | | | YOUNGSTOWN | NY | 14174-9759 | |
| HORNE JAMES | | 3913 WALNUT GROVE LN | | | | BEAVERCREEK | OH | 45440 | |
| HORNE JR WILLIE | | 30097 KINGSWAY DR | | | | FARMINGTON HILLS | MI | 48331-1711 | |
| HORNE LENORA M | | 2205 LYNTZ RD | | | | WARREN | OH | 44481-9760 | |
| HORNE LEWIS | | 8723 STEPHENSON | | | | ONSTED | MI | 49265-9628 | |
| HORNE PATTIE | | 1962 SKY FARM AVE | | | | VICKSBURG | MS | 39180-2047 | |
| HORNE T | | 331 MARLAY RD | | | | DAYTON | OH | 45405 | |
| HORNE TRUCKING INC | | 13101 ECKLES RD BLDG 1 STE 21 | | | | PLYMOUTH | MI | 48170 | |
| HORNE, CHARLES E | | 117 N PELHAM DR | | | | KETTERING | OH | 45429 | |
| HORNER BECKY I | | 1871 S 900 E | | | | GREENTOWN | IN | 46936-9153 | |
| HORNER CONSTRUCTION INC | | HCI | 203 SPROWL RD | | | HURON | OH | 44839 | |
| HORNER ELECTRIC INC EFT | | 1521 E WASHINGTON ST | | | | INDIANAPOLIS | IN | 46201 | |
| HORNER ELECTRIC INC EFT | | HOLD REL B CATRON 4 98 | 1521 E WASHINGTON ST | | | INDIANAPOLIS | IN | 46201 | |
| HORNER EMERSON L | | 115 BRIDLE PATH | | | | WILLIAMSVILLE | NY | 14221-4539 | |
| HORNER FRED | | 5431 SUGAR MILL RD | | | | RUSSIAVILLE | IN | 46979 | |
| HORNER GARY L | | 100 INTRACOASTAL PL APT 403 | | | | TEQUESTA | FL | 33469-2301 | |
| HORNER INDUSTRIAL SERVICES INC | | 1521 E WASHINGTON ST | | | | INDIANAPOLIS | IN | 46201 | |
| HORNER JAMES | | 10823 E 180 S | | | | GREENTOWN | IN | 46936 | |
| HORNER JAMES | | 7975 PISGAH RD | | | | TIPP CITY | OH | 45371 | |
| HORNER KENNETH RICHARD | | 224 FERNDALE RD | | | | WILLIAMSVILLE | NY | 14221-7166 | |
| HORNER KRISTIE | | 1924 S 1050 W | | | | RUSSIAVILLE | IN | 46979 | |
| HORNER LAURIE | | 6980 CAMPUS DR D | | | | BUENA PK | CA | 90621 | |
| HORNER LISA | | 712 WITHERSPOON DR | | | | KOKOMO | IN | 46901 | |
| HORNER LORI | | 10823 E 180 S | | | | GREENTOWN | IN | 46936 | |
| HORNER MICHAEL | | 431 TRUMBULL CT | | | | NEWTOWN | PA | 18940 | |
| HORNER SHERRY | | 5431 SUGAR MILL RD | | | | RUSSIAVILLE | IN | 46979 | |
| HORNER SUSAN | | 1377 MAHONING AV NW APT 203D | | | | WARREN | OH | 44483 | |
| HORNER SUSAN | | 7975 PISGAH RD | | | | TIPP CITY | OH | 45371 | |
| HORNER VINCENT | | 5401 FERN AVE | | | | GRAND BLANC | MI | 48439 | |
| HORNER, JAMES W | | 10823 E 180 S | | | | GREENTOWN | IN | 46936 | |
| HORNER, LISA | | 712 WITHERSPOON DR | | | | KOKOMO | IN | 46901 | |
| HORNER, LORI L | | 10823 E 180 S | | | | GREENTOWN | IN | 46936 | |
| HORNGREN LISA | | 2211 SOUTH 90TH ST | | | | WEST ALLIS | WI | 53227 | |
| HORNICK LAWRENCE | | 1869 WILENE DR | | | | BEAVERCREEK | OH | 45432-4021 | |
| HORNING DANIEL | | 7038 BASCOMBE DR | | | | DAYTON | OH | 45424 | |
| HORNING JAMES | | 2731 WEST AVE | | | | NEWFANE | NY | 14108 | |
| HORNING KELLY | | 8100 WEST SOMERSET RD | | | | APPLETON | NY | 14008 | |
| HORNING SUSAN | | 3824 TULIP LN | | | | KOKOMO | IN | 46902 | |
| HORNING, SUSAN E | | 3824 TULIP LN | | | | KOKOMO | IN | 46902 | |
| HORNISH BROS INC | | T887 ST RT 66 | | | | ARCHBOLD | OH | 43502 | |
| HORNISH BROS INC | | T887 ST RT 66 | | | | ARCHBOLD | OH | 43502 | |
| HORNISH BROS INC | | T887 STATE ROUTE 66 | | | | ARCHBOLD | OH | 43502 | |
| HORNISH BROTHERS INC | STEVE CORBETT | T887 ST RTE 66 | | | | ARCHBOLD | OH | 43502-9801 | |
| HORNSBY CAMILLE | | 133 POLLYANNA AVE | | | | GERMANTOWN | OH | 45327 | |
| HORNSTEIN DON | | 2614 S GOYER | | | | KOKOMO | IN | 46902 | |
| HORNUNG JOHN C | | 154 WINSTON RD | | | | BUFFALO | NY | 14216-2120 | |
| HORNY SR STEPHEN J | | 4591 LONGMEADOW BLVD W | | | | SAGINAW | MI | 48603-1028 | |
| HORNYAK JOSEPH | | 3101 MEANDERWOOD DR | | | | CANFIELD | OH | 44406 | |
| HORNYAK JW PRESENTATION SEMIN | | 7584 HEATHER CIR | | | | KENT | OH | 44240 | |
| HORNYAK STEPHEN | | 88 GEORGE ST | | | | MILLTOWN | NJ | 08850 | |
| HOROBIN JAMES | | PO BOX 20369 | | | | KETTERING | OH | 45420 | |
| HOROBIN JAMES | | POBOX 20369 | | | | KETTERING | OH | 45420-0369 | |
| HOROBIN JAMES | | PO BOX 20369 | | | | KETTERING | OH | 45420 | |
| HOROHO KAREN | | 4015 JEFFREY LN | | | | KOKOMO | IN | 46902 | |
| HOROHO, KAREN Y | | 4015 JEFFREY LN | | | | KOKOMO | IN | 46902 | |
| HORONZY BARBARA | | C/O SAGINAW NEWS SUBSCRIPTION | 3247 MORAN DR | | | BIRCH RUN | MI | 48415 | |
| HORONZY BARBARA C O SAGINAW NEWS SUBSCRIPTION | | 3247 MORAN DR | | | | BIRCH RUN | MI | 48415 | |
| HORONZY GARY | | 1020 S PORTSMOUTH RD | | | | SAGINAW | MI | 48601-9427 | |
| HORRELL JR THEODORE H | | 2355 WILLIAMS RD | | | | CORTLAND | OH | 44410-9307 | |
| HORRELL WILLIAM | | 5656 SODOM HUTCHINGS RD | | | | FARMDALE | OH | 44417 | |
| HORRIGAN DENNIS | | 7949 LEGEND CREEK COURT | | | | FRANKLIN | WI | 53132 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HORRIGAN E C & ASSOCIATES INC | | HORRIGAN MOTION CONTROL | 4509 TAYLOR LN | | | CLEVELAND | OH | 44128 | |
| HORRIGAN E C AND ASSOCIATE | DREW HORRIGAN | 4509 TAYLOR LN | PO BOX 783 | | | WARRENSVILLE HT | OH | 44128 | |
| HORRIGAN MOTION CONTROL | | 4509 TAYLOR LN | | | | WARRENSVILLE | OH | 44128 | |
| HORRIGAN MOTION CONTROL | | SECOND NATIONAL BANK | PO BOX 93825 | | | CLEVELAND | OH | 44101 | |
| HORROCKS MARIA | | 292 N CREEK CROSSING | | | | ROCHESTER | NY | 14612 | |
| HORROCKS MARIA | | 292 N CREEK XING | | | | ROCHESTER | NY | 14612-2742 | |
| HORROCKS ROBERT | | 292 N CREEK XING | | | | ROCHESTER | NY | 14612-2742 | |
| HORROCKS, BRANDON | | 292 NORTH CK CROSSING | | | | ROCHESTER | NY | 14612 | |
| HORROM DAVID | | PO BOX 20190 | | | | KOKOMO | IN | 46904-0190 | |
| HORRY CNTY FAMILY CRT | | PO BOX 677 | | | | CONWAY | SC | 29528 | |
| HORRY COUNTY FAMILY COURT | | JEANNE J ROBERTS CLERK OF CRT | PO BOX 677 | | | CONWAY | SC | 29528 | |
| HORSBURGH & SCOTT CO EFT | | 5114 HAMILTON AVE | | | | CLEVELAND | OH | 44114 | |
| HORSBURGH & SCOTT CO THE | | 5114 HAMILTON AVE | | | | CLEVELAND | OH | 44114-3908 | |
| HORSBURGH & SCOTT CO THE | | HORSBURGH & SCOTT | PO BOX 931202 | | | CLEVELAND | OH | 44193-0417 | |
| HORSBURGH AND SCOTT CO EFT | | 5114 HAMILTON AVE | | | | CLEVELAND | OH | 44114 | |
| HORSCHIG, ADAM | | 4610 HANCOCK DR | | | | MIDLAND | MI | 48642 | |
| HORSEHEAD RESOURCE DEVELOPMENT COMPANY INC | | 550 CLYMERSVILLE RD | PO BOX 5 | | | ROCKWOOD | TN | 37854 | |
| HORSEHEAD RESOURCE DEVELOPMENT COMPANY INC | | 900 DELAWARE AVE | | | | PALMERTON | PA | 18071 | |
| HORSEHEAD RESOURCE DEVELOPMENT COMPANY INC | | 900 DELAWARE AVE | | | | PALMERTON | PA | 18071 | |
| HORSEHEAD RESOURCE DEVELOPMENT COMPANY INC | | 550 CLYMERSVILLE RD | PO BOX 5 | | | ROCKWOOD | TN | 37854 | |
| HORSEHEAD RESOURCE DEVELOPMENT COMPANY INC | | 550 CLYMERSVILLE RD | PO BOX 5 | | | ROCKWOOD | TN | 37854 | |
| HORSEHEAD RESOURCE DEVELOPMENT COMPANY INC | | 900 DELAWARE AVE | | | | PALMERTON | PA | 18071 | |
| HORSEPOWER CONTROL SYSTEMS | | 906 LYDIA | | | | KANSAS CITY | MO | 64106 | |
| HORSEPOWER CONTROL SYSTEMS | | 906 LYDIA STR | | | | KANSAS CITY | MO | 64106-3251 | |
| HORSLEY AMANDA | | 6311 WOODLAND FOREST DR | | | | TUSCALOOSA | AL | 35405 | |
| HORSLEY DONALD E | | 32400 WELLWOOD RD | | | | WEST MANSFIELD | OH | 43358-9623 | |
| HORSLEY TINA | | 2704 E CTR RD | | | | KOKOMO | IN | 46902 | |
| HORSMAN LINDA S | | 821 N BERKLEY RD | | | | KOKOMO | IN | 46901-1842 | |
| HORST DAVID N | | 3995 MIDDLE RD | | | | HIGHLAND | MI | 48357-2910 | |
| HORST JEFFREY | | 3901 WINTERGREEN DR | | | | MIDLAND | MI | 48640 | |
| HORSTEIN DONALD | | 2614 SOUTH GOYER RD | | | | KOKOMO | IN | 46902 | |
| HORSTMAN BRIAN | | 6422 WILLOW HWY | | | | GRAND LEDGE | MI | 48837-8984 | |
| HORSTMAN DANIEL | | 1750 130TH AVE | | | | HAMMOND | WI | 54015-6810 | |
| HORSTMAN ERIC | | 7418 HARSHMANVILLE RD | | | | HUBER HEIGHTS | OH | 45424 | |
| HORSTMAN JEFFRY | | 1785 W RIVER RD | | | | MIDLAND | MI | 48642 | |
| HORSTMAN JOSEPH | | 230 SILVER OAK RD NE | | | | PALM BAY | FL | 32907-5581 | |
| HORSTMANN CYNTHIA | | 5036 RAYBURN CREEK RD | | | | COLLINWOOD | TN | 38450 | |
| HORSWILL KENNETH E | | 10611 S MCGRAW DR | | | | OAK CREEK | WI | 53154-6447 | |
| HORTON ANDRE | | 3821 LORI SUE AVE | | | | DAYTON | OH | 45406 | |
| HORTON BAY CONTROLS | | DOUG COFFIELD | 7260 S ELM ST | | | SWARTZ CREEK | MI | 48473 | |
| HORTON BOBBY | | 2279 COUNTY RD 125 | | | | MOULTON | AL | 35650 | |
| HORTON BOBBY L | | 2279 COUNTY RD 125 | | | | MOULTON | AL | 35650-8967 | |
| HORTON BRUCE | | 2453 LAVELLE RD | | | | FLINT | MI | 48504 | |
| HORTON CLARA R | | 15099 FORT HAMPTON RD | | | | ELKMONT | AL | 35620-7025 | |
| HORTON CLAUDIA | | 1721 ADDALEEN DR | | | | HIGHLAND | MI | 48357-3005 | |
| HORTON CO | | 2333 E HIGH | | | | JACKSON | MI | 48204 | |
| HORTON CO EFT | | 158 HOLLY ST | | | | JASPER | GA | 30143 | |
| HORTON CO GA LLC | | 158 HOLLY ST | | | | JASPER | GA | 30143 | |
| HORTON CORENE | | 2952 WELLAND DR | | | | SAGINAW | MI | 48601-6941 | |
| HORTON CRAIG | | 6105 NORMANDY DR | | | | SAGINAW | MI | 48638-4348 | |
| HORTON DONALD | | 15099 FORT HAMPTON RD | | | | ELKMONT | AL | 35620-7025 | |
| HORTON ELECTRICAL CONTRACTING | | 1545 YOUNGSTOWN RD SE | | | | WARREN | OH | 44484 | |
| HORTON ELECTRICAL CONTRACTING | | INC | 1545 YOUNGSTOWN RD SE | | | WARREN | OH | 44484 | |
| HORTON ERIC | | 6410 CHAPEL HILL RD | | | | UTICA | MS | 39175-9081 | |
| HORTON GLENN | | 2751 LAKEWOOD DR | | | | FLINT | MI | 48507 | |
| HORTON HERBERT H | | 1109 20TH ST | | | | NIAGARA FALLS | NY | 14301-1317 | |
| HORTON INSTRUMENT CO | | 2764 MAUVILLA DR | | | | MOBILE | AL | 36603-2239 | |
| HORTON INSTRUMENT CO | | 2764 MAUVILLA DR | | | | MOBILE | AL | 36606 | |
| HORTON JESSIE | | 103 KILBURN CIRCLE | | | | MADISON | AL | 35758 | |
| HORTON JOE | | 1200 W CAIN DR | | | | ATHENS | AL | 35611-4066 | |
| HORTON JOHN | | 2148 E TOBIAS RD | | | | CLIO | MI | 48420 | |
| HORTON JOHN L | | 1621 LIBERTY ST | | | | LAPEER | MI | 48446-1837 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HORTON KATHERINE S | | 1621 LIBERTY ST | | | | LAPEER | MI | 48446-1837 | |
| HORTON KEVIN B | | G 6308 W COURT ST | | | | FLINT | MI | 48532-0000 | |
| HORTON MARK W | | 1160 N ELBA RD | | | | LAPEER | MI | 48446-8009 | |
| HORTON MICHAEL | | 6356 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473 | |
| HORTON REBECCA S | | 11456 E POTTER RD | | | | DAVISON | MI | 48423-8158 | |
| HORTON ROGER | | 1415 LONGMONT DAM RD | | | | LONGMONT | CO | 80540 | |
| HORTON ROGER NEAL | | 1415 LONGMONT DAM RD | | | | LYONS | CO | 80540 | |
| HORTON T | | 4025 JONQUIL ST | | | | SAGINAW | MI | 48603 | |
| HORTON THOMAS | | 7441 E POTTER RD | | | | DAVISON | MI | 48423 | |
| HORTON THOMAS DEWAYNE | | PO BOX 5781 | | | | DAYTON | OH | 45405-0781 | |
| HORTON WILLIE | | 318 SPRING ST | | | | ATHENS | AL | 35611-2850 | |
| HORTON WRIGHT BARBARA | | 3270 SHANNON RD | | | | BURTON | MI | 48529 | |
| HORTON, BARBARA | | 2610 S GALLATIN | | | | MARION | IN | 46953 | |
| HORTON, MICHAEL D | | 6356 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473 | |
| HORTON, ROGER | | 1415 LONGMONT DAM RD | | | | LYONS | CO | 80540 | |
| HORUPA TERRY | | 4430 N PORTSMOUTH RD | | | | SAGINAW | MI | 48601-9684 | |
| HORUPA THOMAS A | | 3476 MELODY LN | | | | SAGINAW | MI | 48601-5629 | |
| HORVAT JAMES | | PO BOX 212 | | | | SAINT LOUIS | MI | 48880-0212 | |
| HORVAT JOEL | | 4841 W MAPLE LEAF CR | | | | GREENFIELD | WI | 53220 | |
| HORVAT KIMBERLY | | 534 NORTH ST NW | | | | WARREN | OH | 44483 | |
| HORVAT, JOEL E | | 3804 WILD PINE | | | | SAGINAW | MI | 48603 | |
| HORVATH CARL R | | 1732 EDDY DR | | | | N TONAWANDA | NY | 14120-3084 | |
| HORVATH CRAIG | | 4301 WEDGEWOOD DR | | | | YOUNGSTOWN | OH | 44511 | |
| HORVATH EDMUND | | 306 LAFAYETTE ST | | | | FLINT | MI | 48503-2118 | |
| HORVATH FRANK C | | 2275 RIDGEMOOR CT | | | | BURTON | MI | 48509-1391 | |
| HORVATH KAREN A | | 3595 HOAGLAND BLACKSTUB RD | | | | CORTLAND | OH | 44410-9398 | |
| HORVATH MICHAEL | | 10 WALNUT LN | | | | PARLIN | NJ | 08859-1126 | |
| HORVATH MICHAEL | | 8183 STUART COURT | | | | NORTHROYALTON | OH | 44133 | |
| HORVATH ROBERT M | | 649 GROVER AVE | | | | MASURY | OH | 44438-9792 | |
| HORVATH SUSAN | | 11826 W WOODLAND AVE | | | | WAUWATOSA | WI | 53226 | |
| HORVATH, CRAIG | | 4301 WEDGEWOOD DR | | | | YOUNGSTOWN | OH | 44511 | |
| HORVATH, SUSAN M | | 11826 W WOODLAND AVE | | | | WAUWATOSA | WI | 53226 | |
| HORWATH ANDREW | | 10020 BRIARWOOD LN | | | | FREELAND | MI | 48623-8842 | |
| HORWATH STEVE | | 2325 MERSHON ST | | | | SAGINAW | MI | 48602 | |
| HORWATH, ANDREW JOSEPH | | 654 GANNETT WAY | | | | EAST LANSING | MI | 48823 | |
| HORWATH, STEVE ANTHONY | | 759 TIMBERWOOD LN | | | | SAGINAW | MI | 48609 | |
| HORWITH FREIGHTLINER | | RT 329 | | | | NORTHAMPTON | PA | 18067 | |
| HORWITH FREIGHTLINER | | RT 329 | PO BOX 7 | | | NORTHAMPTON | PA | 18067 | |
| HORWITH FREIGHTLINER | | RT 329 | PO BOX 7 | | | NORTHAMPTON | PA | 18067 | |
| HORWITZ & PINTIS CO THE | | 1604 TRACY ST | | | | TOLEDO | OH | 43605 | |
| HORWITZ & PINTIS COMPANY | | 1604 TRACY ST | | | | TOLEDO | OH | 43605 | |
| HORWITZ AND PINTIS COMPANY | | PO BOX 60257 | | | | ROSSFORD | OH | 43460 | |
| HORWOOD MARCUS & BERK | | CHARTERED | 180 N LASALLE STE 3700 | | | CHICAGO | IL | 60601 | |
| HORWOOD MARCUS & BERK CHARTERED | | 180 N LASALLE ST | | | | CHICAGO | IL | 60601 | |
| HORWOOD MARCUS AND BERK CHARTERED | | 180 N LASALLE STE 3700 | | | | CHICAGO | IL | 60601 | |
| HOSACK JOSEPH | | 101 S LANSDOWNE | | | | DAYTON | OH | 45427 | |
| HOSE LAMONTE | | 315 DAMSEL CT | | | | LINDEN | NC | 28356-8053 | |
| HOSE POWER USA | MANUEL CUELLAR | DIV OF GRANBERRY SUPPLY CORP | 2865 PELLISSIER PL | | | CITY OF INDUSTRY | CA | 90601 | |
| HOSEUS DAVID | | 3925 AUTUMN WAY DR | | | | LAWRENCEBURG | IN | 47025 | |
| HOSEY JAMES | | 155 SESAME ST | | | | SPRINGBORO | OH | 45066 | |
| HOSEY MELVIN | | 14926 104TH AVE | | | | COOPERSVILLE | MI | 49404 | |
| HOSFELT RODNEY | | 74 S BEVERLY ST | | | | AUSTINTOWN | OH | 44515 | |
| HOSHAW ROBERT | | 1820 TIMBER CT | | | | KOKOMO | IN | 46902 | |
| HOSHAW STEVEN | | 15015 SUPERSTAR DR | | | | CARMEL | IN | 46032 | |
| HOSHAW, ROBERT CHARLES | | 1820 TIMBER CT | | | | KOKOMO | IN | 46902 | |
| HOSHIDE BRIAN | | 3510 TEXAS AVE | | | | SIMI VALLEY | CA | 93063 | |
| HOSHIDE, BRIAN A | | 3510 TEXAS AVE | | | | SIMI VALLEY | CA | 93063 | |
| HOSIDEN AMERICA CORP | | 120 E STATE PKWY | | | | SCHAUMBURG | IL | 60173 | |
| HOSIDEN AMERICA CORP | | 120 E STATE PKY | | | | SCHAUMBURG | IL | 60173-533 | |
| HOSIDEN AMERICA CORP | | C/O C & S ELECTRONIC SALES | 259 EAST WALNUT | | | FRANKFORT | IN | 46041 | |
| HOSIDEN AMERICA CORP | | C/O RO WHITESELL & ASSOCIATES | 1800 S PLATE ST | | | KOKOMO | IN | 46902-5730 | |
| HOSIDEN AMERICA CORP | | CO RO WHITESELL & ASSOCIATES | 1800 S PLATE ST | | | KOKOMO | IN | 46902-5730 | |
| HOSIDEN AMERICA CORP | | 1800 S PLATE ST | | | | KOKOMO | IN | 46902-5730 | |
| HOSIDEN AMERICA CORP EFT | | 120 E STATE PKWY | | | | SCHAUMBURG | IL | 60173 | |
| HOSIDEN AMERICA CORP EFT | | 120 E STATE PKY | | | | SCHAUMBURG | IL | 60173-5335 | |
| HOSIDEN AMERICA CORPORATION | | | | | | SCHAUMBURG | IL | 60173 | |
| HOSIDEN AMERICA CORPORATION | | 120 EAST STATE PKWY | | | | SCHAUMBURG | IL | 60173 | |
| HOSIDEN AMERICA CORPORATION | | 28970 CABOT DR | | | | NOVI | MI | 48377-2978 | |
| HOSIDEN AMERICA CORPORATION | LAURENCE P BECKER | MASUDA FUNAI EIFERT & MITCHELL LTD | 203 NORTH LASALLE ST STE 2500 | | | CHICAGO | IL | 60601-1262 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HOSIDEN CORP | | 1 4 33 KITAKYUHOJI | | | | YAO | 27 | 5810071 | JP |
| HOSIER CHARLES | | 1346 W 300 N | | | | KOKOMO | IN | 46901 | |
| HOSIER CHRIS | | 4440 MOGUL LN | | | | LIBERTY TOWNSHIP | OH | 45011 | |
| HOSIER DOUGLAS | | 6511 GLEN IVY DR | | | | HUBER HEIGHTS | OH | 45424 | |
| HOSIER RICKY | | 5512 BUCKSKIN DR | | | | KOKOMO | IN | 46902 | |
| HOSIER RICKY G | | 5512 BUCKSKIN DR | | | | KOKOMO | IN | 46902 | |
| HOSIER RITA | | 4440 MOGUL LN | | | | LIBERTY TOWNSHIP | OH | 45011 | |
| HOSKEN THOMAS | | 2118 ROBINHOOD DR | | | | MIAMISBURG | OH | 45342 | |
| HOSKIN CHARLES G | | 10189 FRAZIER RD | | | | GARRETTSVILLE | OH | 44231-9444 | |
| HOSKIN KAREN L | | 834 S GRAY WAY | | | | INVERNESS | FL | 34450-2833 | |
| HOSKIN RELLA T | | 10189 R D 3 FRAZIER RD | | | | GARRETTSVILLE | OH | 44231-0000 | |
| HOSKIN SCIENTIFIC LIMTED | | 239 EAST 6TH AVE | | | | VANCOUVER | BC | V5T1J7 | CANADA |
| HOSKING MARK | | 208 SURREY HILL | | | | NOBLESVILLE | IN | 46062 | |
| HOSKING, MARK E | | 208 SURREY HILL | | | | NOBLESVILLE | IN | 46062 | |
| HOSKINS BETTY | | 603 MAUMEE DR | | | | KOKOMO | IN | 46902-5521 | |
| HOSKINS CECIL | | PO BOX 7402 | | | | FLINT | MI | 48507 | |
| HOSKINS CHARLES E | | 1047 LITTLE DOGWOOD RD | | | | KINGSTON | TN | 37763-5605 | |
| HOSKINS DONALD E | | PO BOX 17066 | | | | DAYTON | OH | 45417-0066 | |
| HOSKINS DWUAN | | 1148 GRAFTON AVE | | | | DAYTON | OH | 45405 | |
| HOSKINS GARY R | | 1652 RILEY RD | | | | CARO | MI | 48723-9577 | |
| HOSKINS HOLLY | | PO BOX 242 | | | | CROSSVILLE | AL | 35962 | |
| HOSKINS JAMES | | 119 WICKHAM FARM DR | | | | ENGLEWOOD | OH | 45322-2940 | |
| HOSKINS JASON | | 10 RIDGE RD APT 8 | | | | BROOKVILLE | OH | 45309 | |
| HOSKINS JUDY | | 2 SOUTHERN BLVD | | | | JAMESTOWN | OH | 45335-1562 | |
| HOSKINS LISA | | 6070 VOLKMAN DR | | | | DAYTON | OH | 45377 | |
| HOSKINS MANUFACTURING CO | | 39500 HIGHPOINTE BLVD STE 300 | | | | NOVI | MI | 48375 | |
| HOSKINS MANUFACTURING CO | | EFT REJECT USD | 10776 HALL RD | PO BOX 218 | | HAMBURG | MI | 48139-0218 | |
| HOSKINS MARY R | | 1047 LITTLE DOGWOOD RD | | | | KINGSTON | TN | 37763-5605 | |
| HOSKINS THOMAS | | 4910 LARCHVIEW DR | | | | HUBER HEIGHTS | OH | 45424 | |
| HOSKINS THOMAS R | | 4910 LARCHVIEW DR | | | | HUBER HEIGHTS | OH | 45424-2422 | |
| HOSKINS TIFFANI | | 350 BURMAN AVE | | | | TROTWOOD | OH | 45426 | |
| HOSKINS TINA | | 8257 MT CARMEL | | | | HUBER HEIGHTS | OH | 45424 | |
| HOSLER DANIEL | | 1217 E CADILLAC DR | | | | KOKOMO | IN | 46902 | |
| HOSLER JANIS | | 2104 EASTBROOK DR | | | | KOKOMO | IN | 46902 | |
| HOSLER MELODY | | 1704 GREEN ACRES DR | | | | KOKOMO | IN | 46901 | |
| HOSLER MICHAEL | | 2104 EASTBROOK DR | | | | KOKOMO | IN | 46902 | |
| HOSLER, SHERRY N | | 45661 DRAKE CT | | | | SHELBY TWP | MI | 48317 | |
| HOSLEY ANTON | | 3415 CARDINAL DR | | | | SAGINAW | MI | 48601 | |
| HOSLEY JANET | | 3415 CARDINAL DR | | | | SAGINAW | MI | 48601 | |
| HOSMER DENNIS L | | 1880 HAYES ST | | | | MARNE | MI | 49435-9754 | |
| HOSO FRANK | | 2155 E MARKET ST | | | | WARREN | OH | 44483-6103 | |
| HOSO RENEE | | 275 ASPEN DR NW | | | | WARREN | OH | 44483-1184 | |
| HOSO, FRANK J | | 2155 E MARKET ST | | | | WARREN | OH | 44483-6103 | |
| HOSOKAWA MICRON GMBH | | WELSERSTR 9 11 | D 51149 KOLN | | | | | | GERMANY |
| HOSOKAWA MICRON GMBH | | WELSERSTR 9 11 | | | | | | | GERMANY |
| HOSOKAWA MICRON INTERNATIONAL | | HOSOKAWA POLYMER SYSTEMS DIV | 63 FULLER WAY | | | BERLIN | CT | 06037 | |
| HOSOKAWA MICRON POWDER SYSTEMS | | 10 CHATHAM RD | | | | SUMMIT | NJ | 07901 | |
| HOSOKAWA MICRON POWDER SYSTEMS | | PO BOX 7777 | W502094 | | | PHILADELPHIA | PA | 19175-2094 | |
| HOSOKAWA POLYMER SYSTEMS | | FRMLY HOSOKAWA POLYMER SYSTEMS | 63 FULLER WAY | | | BERLIN | CT | 06037 | |
| HOSOKAWA POLYMER SYSTEMS | | PO BOX 7777 W502043 | | | | PHILADELPHIA | PA | 19175-2043 | |
| HOSPECO SPECIALTY | | PO BOX 92217 | | | | CLEVELAND | OH | 44193 | |
| HOSPICE | | C/O QUISENBERRY FUNERAL HOME | BOX 993 4TH & DELAWARE | | | TONGANOXIE | KS | 66086 | |
| HOSPICE AT RIVERSIDE & GRANT | | 3595 OLENTANGY RIVER RD | | | | COLUMBUS | OH | 43214 | |
| HOSPICE AT RIVERSIDE AND GRANT | | 3595 OLENTANGY RIVER RD | | | | COLUMBUS | OH | 43214 | |
| HOSPICE C O QUISENBERRY FUNERAL HOME | | BOX 993 4TH AND DELAWARE | | | | TONGANOXIE | KS | 66086 | |
| HOSPICE FOUNDATION THE | | 225 COMO PK BLVD | | | | CHEEKTOWAGA | NY | 14227 | |
| HOSPICE OF CHARLOTTE | | C/O IN MEMORY OF DAN LOHWASSER | 1420 E 7TH ST | | | CHARLOTTE | NC | 28204 | |
| HOSPICE OF CHARLOTTE C O IN MEMORY OF DAN LOHWASSER | | 1420 E 7TH ST | | | | CHARLOTTE | NC | 28204 | |
| HOSPICE OF LAKE SUMTER | | 12300 LN PK RD | | | | TAVARES | FL | 32778-9660 | |
| HOSPICE OF MICHIGAN | | 400 MACK AVE | | | | DETROIT | MI | 48201 | |
| HOSPICE OF NORTH OTTAWA | | COMMUNITY | 1515 S DESPELDER | | | GRAND HAVEN | MI | 49417 | |
| HOSPICE OF PALM BEACH COUNTY | | 5300 EAST AVE | | | | WEST PALM BEACH | FL | 33407 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HOSPICE OF THE VALLEY | | 5190 MARKET ST | | | | YOUNGSTOWN | OH | 44512 | |
| HOSPICE OF THE VALLEY | | PO BOX 2745 | | | | DECATUR | AL | 35602 | |
| HOSPICE OF WEST TENNESSEE | | 1804 HWY 45 BY PASS | STE 100 | | | JACKSON | TN | 38305 | |
| HOSS JUSTIN | | 46507 CRYSTAL DOWNS WEST | | | | NORTHVILLE | MI | 48167 | |
| HOSSAIN SYED | | 491 SHERMAN ST | 3 | | | AKRON | OH | 44311 | |
| HOSSEINZADEH MARGARET V | | 1009 S MICHIGAN AVE APT B | | | | SAGINAW | MI | 48602-1503 | |
| HOSSEN MADRES | | 6669 YOSEMITE DR | | | | BUENA PK | CA | 90620 | |
| HOSSENLOPP PETER M | | 2220 RED RIVER DR | | | | MISSION | TX | 78572-7446 | |
| HOSSENLOPP PETER M | | 2220 RED RIVER DRIVE | | | | MISSION | TX | 78572-7446 | |
| HOSSENLOPP PETER M | | 2220 RED RIVER DR | | | | MISSION | TX | 78572-7446 | |
| HOSSOM VAN M | | 2139 FRANKLIN RD | | | | RUSSELLVILLE | KY | 42276-9410 | |
| HOST COMPANIES | | 2216 MIDLAND RD | | | | SAGINAW | MI | 48603 | |
| HOST COMPANIES EFT | | 2216 MIDLAND RD | PO BOX 13650 RD | | | SAGINAW | MI | 48605-1365 | |
| HOST COMPANIES LLC | | 22040 GRATIOT RD | | | | MERRILL | MI | 48637 | |
| HOST PAULA E | | 2056 N 700 W | | | | SHARPSVILLE | IN | 46068-8940 | |
| HOSTA CARY | | 244 LEISURE LN | | | | HOLLAND | MI | 49424-2440 | |
| HOSTE SHARON E | | 2574 NEW RD | | | | RANSOMVILLE | NY | 14131-9622 | |
| HOSTE, CHARLES | | 11464 HOLMDEN CT NE | | | | ROCKFORD | MI | 49341 | |
| HOSTER & SIELOFF ASSOC INC | | MANUFACTURERS REPRESENTATIVES | 6F NO 490 PAN NAN RD | CHUNG HO CITY 235 TAIPEI HSIEN | | ROC | | | TAIWAN |
| HOSTERMAN WILLIAM | | 3631 LEFFINGWELL RD | | | | CANFIELD | OH | 44406 | |
| HOSTERMAN WILLIAM R | | 2216 GRANDE VALLEY CIR | | | | CARY | NC | 27513-3143 | |
| HOSTETLER BRENDA | | 1995 HOPEFIELD DR | | | | ORION | MI | 48359 | |
| HOSTETLER BRUCE | | 110 DIAMOND DR | | | | ANTWERP | OH | 45813-8466 | |
| HOSTETLER DALE | | 5454 CORAL RIDGE DR | | | | GRAND BLANC | MI | 48439 | |
| HOSTETLER DALE | | 5454 CORAL RIDGE DR | | | | GRAND BLANC | MI | 48439 | |
| HOSTETLER DAWN | | 1209 PEACE PIPE DR | | | | KOKOMO | IN | 46902 | |
| HOSTETLER EDWARD J | | 615 VENETIAN WAY DR | | | | KOKOMO | IN | 46901-3716 | |
| HOSTETLER GARY | | 12464 S CR 300 E | | | | KOKOMO | IN | 46901 | |
| HOSTETLER PAMELA | | 531 W PKWOOD DR | | | | DAYTON | OH | 45405 | |
| HOSTETLER RODNEY | | PO BOX 1483 | | | | FITZGERALD | GA | 31750 | |
| HOSTETLER RYAN | | 80 FOUNTAIN VIEW TER APT 1 | | | | LAKE ST LOUIS | MO | 63367-2817 | |
| HOSTETLER TRENT | | 61 HICKORY MILL RD | | | | HURRICANE | WV | 25526 | |
| HOSTETLER, BRENDA KAYE | | 1995 HOPEFIELD DR | | | | ORION | MI | 48359 | |
| HOSTLER TRANSPORTATION LTD | | 200 METCALFE ST EAST | | | | STRATHROY | ON | N7G 1P8 | CANADA |
| HOSTNIK THOMAS L | | 11295 GREEN TREE ST | | | | WARREN | MI | 48093-2527 | |
| HOSTUTLER CLARENCE W | | 13 CAMROSE DR | | | | NILES | OH | 44446-2127 | |
| HOSTUTLER DEBORAH A | | 13 CAMROSE DR | | | | NILES | OH | 44446-2127 | |
| HOT AIR INC | | 1728 LAYTON ST | | | | FORT WORTH | TX | 76111 | |
| HOT AIR INC | | PO BOX 118872 | | | | CARROLLTON | TX | 75011 | |
| HOT AIR INC | | PO BOX 118872 | PO BOX 118872 | | | CARROLLTON | TX | 75011 | |
| HOT COFFEE INC | | NEW HORRIZONS COMPUTER LEARNIN | 1855 LAKELAND DR STE 101 | | | JACKSON | MS | 39216 | |
| HOT LINE FREIGHT | | SYSTEM INC | PO BOX 205 | | | WEST SALEM | WI | 54669-0205 | |
| HOT MARKS | | 5836 W US 40 | | | | GREENFIELD | IN | 46140-8788 | |
| HOT MELT TECHNOLOGIES INC | | 1723 W HAMLIN RD | | | | ROCHESTER HILLS | MI | 48308 | |
| HOT MELT TECHNOLOGIES INC | | HMT | 1723 W HAMLIN RD | | | ROCHESTER HILLS | MI | 48309 | |
| HOT MELT TECHNOLOGIES INC EFT | | PO BOX 80067 | | | | ROCHESTER HILLS | MI | 48308 | |
| HOT MELT TECHNOLOGIES INC EFT | | PO BOX 80067 | | | | ROCHESTER HILLS | MI | 48308 | |
| HOT METAL MOLDING INC | | 35 MCCLELLAN BLVD | | | | ARKADELPHIA | AR | 71923 | |
| HOT METAL MOLDING INC | | 35 MCCLELLAN BLVD | | | | ARKADELPHIA | AR | 71923-8809 | |
| HOT METAL MOLDING INC EFT | | 35 MCCLELLAN BLVD | | | | ARKADELPHIA | AR | 71923 | |
| HOT METAL MOLDING INC EFT | | HOLD PER D FIDDLER 05 24 05 AH | 35 MCCLELLAN BLVD | | | ARKADELPHIA | AR | 71923 | |
| HOT METAL MOLDING INC EFT | | 35 MCCLELLAN BLVD | | | | ARKADELPHIA | AR | 71923 | |
| HOT ROD | | PO BOX 56249 | | | | BOULDER | CO | 80322-6249 | |
| HOT SHOT EXPRESS | | 1320 GILLINGHAM RD | | | | NEENAH | WI | 54957-0371 | |
| HOT SHOT EXPRESS | | PO BOX 371 | | | | NEENAH | WI | 54957-0371 | |
| HOT STAMP SUPPLY CO | | 141 2 MARCEL DR | | | | WINCHESTER | VA | 22602 | |
| HOT STAMP SUPPLY COMPANY | | 141 2 MARCEL DR | | | | WINCHESTER | VA | 22602-4844 | |
| HOT STAMP SUPPLY COMPANY | | AD CHG PER LTR 11 10 04 AM | 141 2 MARCEL DR | | | WINCHESTER | VA | 22602-4844 | |
| HOT TRANSPORT | | PO BOX 155241 | | | | LUFKIN | TX | 75915-5241 | |
| HOT WHEELS EXPEDITING CO | | 706 DAVIS | | | | YPSILANTI | MI | 48198 | |
| HOTALING C | | 315 2ND NORTH ST | | | | SYRACUSE | NY | 13208-1719 | |
| HOTALING CHRISTINE | | 687 WALNUT ST APT 1 | | | | LOCKPORT | NY | 14094 | |
| HOTALING CHRISTINE | | 687 WALNUT ST APT 1 | | | | LOCKPORT | NY | 14094 | |
| HOTCHKIN NICHOLAS | | 240 GREY FOX RUN | | | | BENTLEYVILLE | OH | 44022 | |
| HOTCHKIN NICHOLAS | | 240 GREY FOX RUN | | | | BENTLEYVILLE | OH | 44022 | |
| HOTCHKIS AND WILEY CAPITAL MANAGEMENT LLC | MR JOHN PATRICK FLAGLER | DOMESTIC INVESTMENTS | 725 SOUTH FIGUEROA ST | 39TH FL | | LOS ANGELES | CA | 90017-5439 | |
| HOTCHKISS MARY | | 19465 GRABOWSKI | | | | ST CHARLES | MI | 48655 | |
| HOTCHKISS RANDALL | | 2085 BEARANGER RD | | | | LAPEER | MI | 48446 | |
| HOTCHKISS TERRY | | 19465 GRABOWSKI | | | | ST CHARLES | MI | 48655 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HOTCHKISS, INC | RANDY CUCCIO | PO BOX 390425 | | | | DENVER | CO | 80239 | |
| HOTCHKISS, RANDALL | | 2085 BEARANGER RD | | | | LAPEER | MI | 48446 | |
| HOTEL DUPONT | | 11TH & MARKET STS | | | | WILMINGTON | DE | 19801 | |
| HOTEL DUPONT | | 11TH AND MARKET STS | | | | WILMINGTON | DE | 19801 | |
| HOTEL IROQUOIS ON THE BEACH | | 298 MAIN ST | | | | MACKINAC ISLAND | MI | 49757 | |
| HOTEL IROQUOIS ON THE BEACH | | PO BOX 456 | | | | MACKINAC ISLAND | MI | 49757 | |
| HOTEL MONT GABRIEL | | 1699 CH DU MONT GABRIEL | | | | SAINTE ADELE | QC | J8B 1A5 | CANADA |
| HOTEL ST REGIS | | 3071 W GRAND BLVD | | | | DETROIT | MI | 48202 | |
| HOTOPP & SONS INC | RALPH J HOTOPP JR | PO BOX 323 | | | | DAYTON | OH | 45404 | |
| HOTOPP & SONS INC | RALPH J HOTOPP JR | PO BOX 323 | | | | DAYTON | OH | 45404 | |
| HOTOPP & SONS INC | RALPH J HOTOPP JR | PO BOX 323 | | | | DAYTON | OH | 45404 | |
| HOTRA ZENOVYJ | | 2654 FOX CHASE DR | | | | TROY | MI | 48098 | |
| HOTRA, ZENOVYJ N | | 8153 RACINE | | | | WARREN | MI | 48093 | |
| HOTSET CORP | | 1045 HARTS LAKE RD | | | | BATTLE CREEK | MI | 49015 | |
| HOTSET CORP | | 1045 HARTS LAKE RD | | | | BATTLE CREEK | MI | 49016 | |
| HOTSET CORP | | PO BOX 2404 | | | | BATTLE CREEK | MI | 49016 | |
| HOTSHOT DELIVERY INC | | PO BOX 3423 | | | | HUEYTOWN | AL | 35023 | |
| HOTSY CORP THE | | HOTSY EQUIPMENT CO DIV | 1125 N KRAEMER PL | | | ANAHEIM | CA | 92806 | |
| HOTSY EQUIPMENT COMPANY | | 670 HARRISON DR | | | | COLUMBUS | OH | 43204 | |
| HOTSY OF SOUTHERN CALIFORNIA | | 1125 N KRAEMER PL | | | | ANAHEIM | CA | 92806 | |
| HOTT MW CO INC | | 3495 MUSTAFA DR | | | | CINCINNATI | OH | 45241-1668 | |
| HOTT MW CO INC | RANDY BROWN | 3495 MUSTAFA DR | PO BOX 62020 | | | CINCINNATI | OH | 45262-0020 | |
| HOTT TRAVIS | | 8479 KINGSTON DR | | | | FRANKLIN | OH | 45005 | |
| HOTTINGER BALDWIN MEASUREMENTS | | 19 BARTLETT ST | | | | MARLBORO | MA | 01752 | |
| HOTTINGER BALDWIN MEASUREMENTS | | HBM INC | 19 BARTLETT ST | | | MARLBOROUGH | MA | 017523014 | |
| HOTTINGER BALDWIN MEASUREMENTS | | INC | 19 BARTLETT ST | | | MARLBORO | MA | 01752 | |
| HOTTINGER BALDWIN MEASUREMENTS | MICHAEL FIALA | PO BOX 33166 | | | | NEWARK | NJ | 07188-0166 | |
| HOTTOT CHARLES | | 4715 CHESTER AVE | | | | NIAGARA FALLS | NY | 14305 | |
| HOUCHEN, CHRISTOPHER | | 4205 N PARK | | | | WARREN | OH | 44483 | |
| HOUCHIN ELECTRIC COMPANY INC | | BOX 471347 | | | | TULSA | OK | 74147-1347 | |
| HOUCHIN ELECTRIC COMPANY INC | | BOX 471347 | | | | TULSA | OK | 74147-1347 | |
| HOUCHIN ELECTRIC COMPANY INC | | BOX 471347 | | | | TULSA | OK | 74147-1347 | |
| HOUCHIN ELECTRIC COMPANY INC | | BOX 471347 | | | | TULSA | OK | 74147-1347 | |
| HOUCHIN ELECTRIC COMPANY INC | | BOX 471347 | | | | TULSA | OK | 74147-1347 | |
| HOUCK BECKY | | 15 JONES CT | | | | GIRARD | OH | 44420-2809 | |
| HOUCK CHRIS E | | 1511 S RIVER RD | | | | YELLOW SPGS | OH | 45387-9642 | |
| HOUCK DEBBIE | | PO BOX 6355 | | | | SAGINAW | MI | 48608 | |
| HOUCK GARY | | 5334 S US 31 | | | | PERU | IN | 46970 | |
| HOUCK JAMES | | 4332 CHESTER DR | | | | YOUNGSTOWN | OH | 44512 | |
| HOUCK JR , ARNOLD | | 202 ELM ST | | | | BAY CITY | MI | 48706 | |
| HOUCK KEVIN | | 109 LAURA LA | | | | BROCKPORT | NY | 14420 | |
| HOUCK KIRBY | | 107 S HIGH ST | | | | ARCANUM | OH | 45304 | |
| HOUCK NORMAN D | | 2736 NORTH MICHIGAN AVE | | | | SAGINAW | MI | 48604 | |
| HOUCK RUSSELL | | 325 RAYMOND ST NW | | | | WARREN | OH | 44483 | |
| HOUCK WAYNE | | 604 ERIE ST | | | | ADRIAN | MI | 49221 | |
| HOUCK WILLIAM | | 109 LAURA LN | | | | BROCKPORT | NY | 14420-9405 | |
| HOUCK, GARY LYNDON | | 5334 S US 31 | | | | PERU | IN | 46970 | |
| HOUGAN MATTHEW | | 6351 VANDEMARK RD | | | | MEDINA | MI | 44256 | |
| HOUGH DOUGLAS | | 116 S BROWN SCHOOL RD APT I | | | | VANDALIA | OH | 45377 | |
| HOUGH HERB | | 3740A E EDGERTON AVE | | | | CUDAHY | WI | 53110 | |
| HOUGH HERB | | 3740A E EDGERTON AVE | | | | CUDAHY | WI | 53110 | |
| HOUGH INDUSTRIES INC | JERRY HOUGH | 1616 DONALD | | | | ROYAL OAK | MI | 48073 | |
| HOUGH JOHN | | 5470 N GREENVILLE RD | | | | LAKEVIEW | MI | 48850-9530 | |
| HOUGH JOY S | | 8490 E UPPER DRY FORK RD | | | | MADISON | IN | 47250-8510 | |
| HOUGH THOMAS | | 875 MORSE LANDING DR | | | | CICERO | IN | 46034 | |
| HOUGHTALING BETH | | 2292 N REESE RD | | | | REESE | MI | 48757 | |
| HOUGHTALING JOHN | | 2292 N REESE RD | | | | REESE | MI | 48757 | |
| HOUGHTALING RICHARD | | 9951 MAKER RD | | | | REESE | MI | 48757 | |
| HOUGHTALING, BETH A | | 2292 N REESE RD | | | | REESE | MI | 48757 | |
| HOUGHTALING, PAUL | | 14481 DUFFIELD | | | | MONTROSE | MI | 48457 | |
| HOUGHTELING RICKY | | 384 S TRUMBULL RD | | | | BAY CITY | MI | 48708-1564 | |
| HOUGHTELING STEVEN | | 205 GATES ST | | | | BAY CITY | MI | 48708 | |
| HOUGHTLING CHERYL | | 4496 ROYALTON CTR RD | | | | GASPORT | NY | 14067 | |
| HOUGHTON COLLEGE | | 910 UNION RD | | | | WEST SENECA | NY | 14224 | |
| HOUGHTON COLLEGE | | ACCOUNTING OFFICE | | | | HOUGHTON | NY | 14744 | |
| HOUGHTON COUNTY FRIEND OF CRT | | ACCT OF WARREN POLSGROVE | CASE 83 005271 DM | COURTHOUSE | | HOUGHTON | MI | 36240-6537 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HOUGHTON COUNTY FRIEND OF CRT ACCT OF WARREN POLSGROVE | | CASE 83 005271 DM | COURTHOUSE | | | HOUGHTON | MI | 49931 | |
| HOUGHTON CYNTHIA | | 6594 CHARLOTTEVILLE RD | | | | NEWFANE | NY | 14108 | |
| HOUGHTON E F & CO | | 303 W LEHIGH AVE | | | | PHILADELPHIA | PA | 19133 | |
| HOUGHTON ELEMENTARY SCHOOL | | 203 W JACKER AVE | | | | HOUGHTON | MI | 49931 | |
| HOUGHTON HIGH SCHOOL | | 1603 GUNDLACH RD | | | | HOUGHTON | MI | 49931 | |
| HOUGHTON INTERNAIONAL INC EFT | | FMLY HOUGHTON E F & CO | PO BOX 930 | | | PHILADELPHIA | PA | 19482 | |
| HOUGHTON INTERNATION IN | | 2700 E 9 MILE RD | | | | WARREN | MI | 48091 | |
| HOUGHTON INTERNATIONAL INC | | 1165 COLUMBIA BLVD | | | | LONGVIEW | WA | 98632 | |
| HOUGHTON INTERNATIONAL INC | | 421 GARRETT ST | | | | CARROLLTON | GA | 30117 | |
| HOUGHTON INTERNATIONAL INC | | 5750 NEW KING ST STE 350 | | | | TROY | MI | 48098 | |
| HOUGHTON INTERNATIONAL INC | | 6600 S NASHVILLE | | | | CHICAGO | IL | 60638-4910 | |
| HOUGHTON INTERNATIONAL INC | | 6681 SNOWDRIFT RD | | | | ALLENTOWN | PA | 18106 | |
| HOUGHTON INTERNATIONAL INC | | MADISON & VAN BUREN AVES | | | | VALLEY FORGE | PA | 19482 | |
| HOUGHTON INTERNATIONAL INC | | 945 MADISON & VAN BUREN AVE | | | | VALLEY FORGE | PA | 19482 | |
| HOUGHTON INTERNATIONAL INC EFT | | 421 GARRETT ST | | | | CARROLLTON | GA | 30117 | |
| HOUGHTON INTERNATIONAL INC EFT | ACCOUNTING DEPT | PO BOX 930 | | | | VALLEY FORGE | PA | 19482 | |
| HOUGHTON INTERNATIONAL INC EFT | ACCOUNTING DEPT | PO BOX 930 | | | | VALLEY FORGE | PA | 19482 | |
| HOUGHTON KELLY | | 4636 LOTUS DR | | | | DAYTON | OH | 45427 | |
| HOUGHTON MIDDLE SCHOOL | | 1603 GUNDLACH RD | | | | HOUGHTON | MI | 49931 | |
| HOUGHTON ROBERT | | 5924 VIA ROBLES LN | | | | EL PASO | TX | 79912 | |
| HOUK BENJAMIN | | 2648 PKLAWN APT 7 | | | | KETTERING | OH | 45440 | |
| HOUK GEORGE | | 48 LILAC DR | | | | W MIDDLESEX | PA | 16159 | |
| HOUK JOHN E | | 245 CHRIS DR | | | | ENGLEWOOD | OH | 45322-1120 | |
| HOUK JR JOHN | | 523 SALEM ST | | | | BROOKVILLE | OH | 45309 | |
| HOUK LARRY | | 3311 WEATHERED ROCK CIR | | | | KOKOMO | IN | 46902 | |
| HOULDSON ROBERT L | | 1227 N MILITARY RD | | | | NIAGARA FALLS | NY | 14304-2451 | |
| HOULE DANIEL | | 3830 CRESTVIEW SE | | | | WARREN | OH | 44484 | |
| HOULE DANIEL B | | 3830 CRESTVIEW AVE SE | | | | WARREN | OH | 44484-3359 | |
| HOULE JUDITH | | 1459 SCHAFER DR | | | | BURTON | MI | 48509 | |
| HOULE KEVIN | | 3282 KEARSLEY LAKE BLVD | | | | FLINT | MI | 48506 | |
| HOULE KIM | | 1104 TOWNLINE CT | | | | GRAND BLANC | MI | 48439 | |
| HOULE PAUL GERARD | | 1459 SCHAFER DR | | | | BURTON | MI | 48509-1546 | |
| HOULE SCOTT | | 4099 INDEPENDENCE DR | | | | FLINT | MI | 48506 | |
| HOULE, JUDITH M | | 1459 SCHAFER DR | | | | BURTON | MI | 48509 | |
| HOULEHOLD REALTY CORP | | 1300 COURTHOUSE RD | | | | STAFFORD | VA | 22555 | |
| HOULIHAN JOHN P | | PO BOX 272 | | | | SALISBURY | MD | 21803-0272 | |
| HOULIHAN JOHN P PA | | PO BOX 272 | | | | SALISBURY | MD | 21803-0272 | |
| HOULLION CURTIS | | 6456 CALLE DEL SOL | | | | EL PASO | TX | 79912 | |
| HOULLION, CURTIS P | | 6456 CALLE DEL SOL | | | | EL PASO | TX | 79912 | |
| HOULT M | | 11 MOUNT CLOSE | | | | LIVERPOOL | | L32 2BQ | UNITED KINGDOM |
| HOULTON R W | | 95 VINCENT CLOSE | OLD HALL | | | WARRINGTON | | WA5 8TB | UNITED KINGDOM |
| HOUMES DOUGLAS | | 12452W CR 500N | | | | FLORA | IN | 46929 | |
| HOUNCHELL GREGORY | | 2278 HOLT AVE | | | | COLUMBUS | OH | 43219 | |
| HOUNSELL THOMAS M | | 1142B SPRUCE RD | | | | ARBORVITAE | WI | 54568-9576 | |
| HOUNSHELL SHARON | | 597 GREEN ACRES DR | | | | DAYTON | OH | 45414 | |
| HOUS KENNETH | | 2138 OLD VIENNA | | | | DAYTON | OH | 45459 | |
| HOUSAMAN JOHN F | | 684 HEMBROOK HOLW | | | | WEBSTER | NY | 14580-1575 | |
| HOUSE ALEJANDRO | | 1464 B SUNKING RD | | | | SAN DIEGO | CA | 92126 | |
| HOUSE ANDY | | 9347 WILLARD RD | | | | MONTROSE | MI | 48457 | |
| HOUSE ARTHUR J | | 3636 PROVIDENCE ST | | | | FLINT | MI | 48503-7002 | |
| HOUSE CHRISTOPHER | | 1429 309 WILMINGTON AVE | | | | DAYTON | OH | 45420 | |
| HOUSE DONALD L | | 52 S TAYLOR ST | | | | FARMERSVILLE | OH | 45325-1036 | |
| HOUSE DOROTHY | | 3145 BERTHA DR | | | | SAGINAW | MI | 48601 | |
| HOUSE GARY C | | 2414 CHURCH RD | | | | HAMLIN | NY | 14464-9753 | |
| HOUSE HEIDI | | 6703 HIGH KNOLL DR | | | | SUGARLAND | TX | 77479 | |
| HOUSE INVESTMNTS DE MARS REAL | | OMNI INDIANAPOLIS NORTH HOTEL | 8181 N SHADELAND AVE | | | INDIANAPOLIS | IN | 46250 | |
| HOUSE JEREMY | | 3033 BRICKWALL DR | | | | KETTERING | OH | 45420 | |
| HOUSE JERRY | | 14 WILLIS WAY | | | | GERMANTOWN | OH | 45327 | |
| HOUSE JR LEROY | | 26 S MIAMI AVE | | | | MIAMISBURG | OH | 45342 | |
| HOUSE KEN | | 2100 W SUDBURY DR | M16 | | | BLOOMINGTON | IN | 47403 | |
| HOUSE KEN R | | 604 MARSHA CT 13 | | | | KOKOMO | IN | 46902 | |
| HOUSE KEN R | | 604 MARSHA CT 13 | | | | KOKOMO | IN | 46902 | |
| HOUSE KENNETH E | | 3899 E RD 250 N | | | | KOKOMO | IN | 46901-0000 | |
| HOUSE LARRY | | 1206 RIVERFOREST DR | | | | FLINT | MI | 48532 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HOUSE M A | | ASHCLIFFE | LEESE LN | | | DALTON | | WN8 7RE | UNITED KINGDOM |
| HOUSE MARIO | | 825 SPRINGWATER RD | | | | KOKOMO | IN | 46902 | |
| HOUSE OF BATTERIES | JIM LOTA | 10910 TALBERT AVE | | | | FOUNTAIN VALLEY | CA | 92708-5038 | |
| HOUSE OF CANS INC | | 7060 N LAWNDALE AVE | | | | LINCOLNWOOD | IL | 60712-2610 | |
| HOUSE OF REPRESENTATIVE INC | | 228 WILLIS RD | | | | SUDBURY | MA | 01776 | |
| HOUSE OF REPRESENTATIVE INC | | 228 WILLIS RD | | | | SUDBURY | MA | 01776 | |
| HOUSE OF REPRESENTATIVES | | 228 WILLIS RD | | | | SUDBURY | MA | 01776-1328 | |
| HOUSE OF SEAGRAMS | | 801 MAIN AVE | | | | NORWALK | CT | 06851-1127 | |
| HOUSE OF SEAGRAMS | | 801 MAIN AVE | | | | NORWALK | CT | 06851-1127 | |
| HOUSE OF SEAGRAMS | | 801 MAIN AVE | | | | NORWALK | CT | 06851-1127 | |
| HOUSE OF SPECIALITIES | | PO BOX 2986 | | | | MOBILE | AL | 36652 | |
| HOUSE PATRICIA L | | 1067 RIVER FOREST DR | | | | FLINT | MI | 48532-2803 | |
| HOUSE PHYLLIS | | 5454 KELLAR AVE | | | | FLINT | MI | 48505-1049 | |
| HOUSE SHARON | | 720 MARSHA DR | | | | KOKOMO | IN | 46902 | |
| HOUSE THOMAS J | | 2213 IVY DR | | | | ANDERSON | IN | 46011-3826 | |
| HOUSE VICTOR | | 9717 SW 55TH RD | | | | GAINSVILLE | FL | 32608 | |
| HOUSE VICTOR E | | 10997 RIDGE CT | | | | FISHERS | IN | 46038-4747 | |
| HOUSE WILLIAM | | 12204 MARSHALL RD | | | | MONTROSE | MI | 48457-9715 | |
| HOUSE, MARIO DAVELL | | 825 SPRINGWATER RD | | | | KOKOMO | IN | 46902 | |
| HOUSEHOLD FINANCE CORP | | 5423 S SCATTERFIELD RD | | | | ANDERSON | IN | 46013 | |
| HOUSEHOLD FINANCE CORP | | ACCT OF JEAN HODGE | CASE 93100493 932530 | | | | | 36450-4166 | |
| HOUSEHOLD FINANCE CORP | | ACCT OF KENNETH F MARTIN | CASE CT93 1736GC | | | | | 38574-4922 | |
| HOUSEHOLD FINANCE CORP | | ACCT OF PATRICIA A BROWN | CASE 93 524 GC | PO BOX 5016 | | ROCHESTER | MI | 25970-3390 | |
| HOUSEHOLD FINANCE CORP | | ACCT OF THERESA CONTRERAS | CASE 92 1455 CV 5 3 | | | | | 37846-4184 | |
| HOUSEHOLD FINANCE CORP | | C/O PO BOX 5016 | | | | ROCHESTER | MI | 48308 | |
| HOUSEHOLD FINANCE CORP ACCT OF JEAN HODGE | | CASE 93100493 932530 | | | | | | | |
| HOUSEHOLD FINANCE CORP ACCT OF KENNETH F MARTIN | | CASE CT93 1736GC | | | | | | | |
| HOUSEHOLD FINANCE CORP ACCT OF MARY ANN LE BLANC | | CASE CT 91 2937 | | | | | | | |
| HOUSEHOLD FINANCE CORP ACCT OF PATRICIA A BROWN | | CASE 93 524 GC | PO BOX5016 | | ROCHESTER | MI | 48308 | | |
| HOUSEHOLD FINANCE CORP ACCT OF THERESA CONTRERAS | | CASE 92 1455 CV 5 3 | | | | | | | |
| HOUSEHOLD FINANCE CORPORATION | | ACCT OF ALTHEA M STANFORD | CASE 92 3235GC | | | | | 36862-8217 | |
| HOUSEHOLD FINANCE CORPORATION | | ACCT OF TOMMIE MILLER | CASE GCA93 124 | | | | | 36756-5341 | |
| HOUSEHOLD FINANCE CORPORATION | | ACCT OF TONY GARCIA | CASE 93 0299GV3 | | | | | 37158-7631 | |
| HOUSEHOLD FINANCE CORPORATION | | FOR ACCT OF JESSE W WADDELL | CASE 100155 | | | | | 40874-3452 | |
| HOUSEHOLD FINANCE CORPORATION ACCT OF ALTHEA M STANFORD | | CASE 92 3235GC | | | | | | | |
| HOUSEHOLD FINANCE CORPORATION ACCT OF MICHAEL HEALY | | CASE GCA 93 414 | | | | | | | |
| HOUSEHOLD FINANCE CORPORATION ACCT OF TOMMIE MILLER | | CASE GCA93 124 | | | | | | | |
| HOUSEHOLD FINANCE CORPORATION ACCT OF TONY GARCIA | | CASE 93 0299GV3 | | | | | | | |
| HOUSEHOLD FINANCE CORPORATION FOR ACCT OF JESSE W WADDELL | | CASE 100155 | | | | | | | |
| HOUSEHOLD RETAIL SERVICE INC | | ACCT OF MILTON JOHNSON | CASE GC 93 2047 | | | | | 38464-6422 | |
| HOUSEHOLD RETAIL SERVICE INC ACCT OF MILTON JOHNSON | | CASE GC 93 2047 | | | | | | | |
| HOUSEHOLD RETAIL SERVICES | | ACCT OF SIDNEY A RAYON | CASE 102888 | P OLIVIER PO BOX 2427 | | FARMINGTON HLS | MI | 48333 | |
| HOUSEHOLD RETAIL SERVICES | | ACCT OF THERESA CONTRERAS | CASE 91 1832 CV4 | | | | | 37846-4184 | |
| HOUSEHOLD RETAIL SERVICES | | FOR ACCT OF JEAN HODGE | CASE92 112725 930980 | | | | | 36450-4166 | |
| HOUSEHOLD RETAIL SERVICES ACCT OF EMMA HALL | | CASE 93 112034 932660 | | | | | | | |
| HOUSEHOLD RETAIL SERVICES ACCT OF THERESA CONTRERAS | | CASE 91 1832 CV4 | | | | | | | |
| HOUSEHOLD RETAIL SERVICES FOR ACCT OF JEAN HODGE | | CASE92 112725 930980 | | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HOUSEHOLD RETAIL SERVICES INC | | ACCT OF DANA WRIGHT OGLETREE | CASE 91 01 42446 GC | | | | | 25608-4097 | |
| HOUSEHOLD RETAIL SERVICES INC | | ACCT OF GARY R KURTTI | CASE 91 0938GC | | | | | 36254-6957 | |
| HOUSEHOLD RETAIL SERVICES INC | | ACCT OF JOYCE DECK | CASE US 93 38436 GC | | | | | 36444-3163 | |
| HOUSEHOLD RETAIL SERVICES INC | | ACCY OF GREGORY J ERICKSON | CASE 94 C01461 | PO BOX 2427 | | FARMINGTON HILLS | MI | 37366-1708 | |
| HOUSEHOLD RETAIL SERVICES INC ACCT OF DANA WRIGHT OGLETREE | | CASE 91 01 42446 GC | | | | | | | |
| HOUSEHOLD RETAIL SERVICES INC ACCT OF GARY R KURTTI | | CASE 91 0938GC | | | | | | | |
| HOUSEHOLD RETAIL SERVICES INC ACCT OF JOYCE DECK | | CASE US 93 38436 GC | | | | | | | |
| HOUSEHOLD RETAIL SERVICES INC ACCT OF MARY GREENLEE | | CASE 097517 | | | | | | | |
| HOUSEHOLD RETAIL SERVICES INC ACCY OF GREGORY J ERICKSON | | CASE 94 C01461 | PO BOX 2427 | | | FARMINGTON HILLS | MI | 48333-2427 | |
| HOUSEHOLDER JODY J | | 6928 HILLSIDE AVE | | | | RIVERSIDE | CA | 92504 | |
| HOUSEHOLDER JOHN | | 1511 BRAMOOR DR | | | | KOKOMO | IN | 46902 | |
| HOUSEHOLDER, JOHN A | | 1511 BRAMOOR DR | | | | KOKOMO | IN | 46902 | |
| HOUSEL KEITH | | 3709 DURST CLAGG RD | | | | CORTLAND | OH | 44410 | |
| HOUSEL MICHAEL | | 4609 COLONIAL DR | APT 4 | | | SAGINAW | MI | 48603 | |
| HOUSEL RONALD | | 160 WARRENTON DR NW | | | | WARREN | OH | 44481-9009 | |
| HOUSEMAN TIMOTHY | | 7371 JEAN DR | | | | WESTCHESTER | OH | 45069 | |
| HOUSER BOBBY L | | 193 DAY DR | | | | BROWNSBORO | AL | 35741-9720 | |
| HOUSER DAVID | | 8357 NOBLET RD | | | | DAVISON | MI | 48423 | |
| HOUSER DAVID | | 9697 W 250 N | | | | ETNA GREEN | IN | 46524-9528 | |
| HOUSER GERALD | | 5441 N BELSAY RD | | | | FLINT | MI | 48506 | |
| HOUSER JEANNE T | | 420 AVALON DR | | | | GREENTOWN | IN | 46936-1607 | |
| HOUSER JESSE | | 11990 W ST RD 32 | | | | YORKTOWN | IN | 47396-9709 | |
| HOUSER JESSE A | | 9697 W 250 N | | | | ETNA GREEN | IN | 46524-9528 | |
| HOUSER LARRY | | 14704 PLANK RD | | | | NORWALK | OH | 44857 | |
| HOUSER RALPH | | 420 AVALON DR | | | | GREENTOWN | IN | 46936-1607 | |
| HOUSER VICKIE | | 1715 OAK PK LN | | | | HELENA | AL | 35080 | |
| HOUSER, DAVID B | | 8357 NOBLET RD | | | | DAVISON | MI | 48423 | |
| HOUSER, JESSE ALLEN | | 740 N RANGE LINE RD | APT 3 | | | CARMEL | IN | 46032 | |
| HOUSEWORTH ROBERT | | 9360 HILLS COVE LN | | | | GOODRICH | MI | 48438 | |
| HOUSH RICH SERVICES INC | | CONTROL SOLUTIONS | 1770 MASON MORROW RD | | | LEBANON | OH | 45036 | |
| HOUSHIAR SIAMAK | | 5178 HELGA ST | | | | SAGINAW | MI | 48603-3705 | |
| HOUSHMAND HOOMAN | | 3201 BRIGHTON COURT | | | | KOKOMO | IN | 46902 | |
| HOUSTIN, DEBBIE | | 5012 BIDDEFORD DR NW | | | | COMSTOCK PARK | MI | 49321 | |
| HOUSTON BERNICE | | 8807 W MONROVIA AVE | | | | MILWAUKEE | WI | 53225 | |
| HOUSTON CALVIN | | 4034 MAYVIEW DR | | | | TROTWOOD | OH | 45416 | |
| HOUSTON CAR STEREO INC | | 5615 HILLCROFT ST | | | | HOUSTON | TX | 77036-2213 | |
| HOUSTON COMMUNITY COLLEGE SYS | | 3100 MAIN ST | CHG ADD 5 15 03 VC | | | HOUSTON | TX | 77266-7517 | |
| HOUSTON COMMUNITY COLLEGE SYS | | PO BOX 667517 | 3100 MAIN ST 11C04 | | | HOUSTON | TX | 77266-7517 | |
| HOUSTON CYNTHIA | | 3265 TIMBERVIEW ST | | | | FLINT | MI | 48532-3756 | |
| HOUSTON DARRYL | | 161 POINTE VINTAGE DR | | | | ROCHESTER | NY | 14626 | |
| HOUSTON DAVID | | 120 SUMMERBERRY LN | | | | NILES | OH | 44446 | |
| HOUSTON DAVID | | 4807 LIVE OAK DR | | | | TROTWOOD | OH | 45427 | |
| HOUSTON ELEMENTARY | | 500 E HOUSTON ST | | | | GILBERT | AZ | 85234 | |
| HOUSTON ENERGY SERVICES CO LLC | | 10497 TOWN & COUNTRY WY 150 | | | | HOUSTON | TX | 77024 | |
| HOUSTON ENERGY SERVICES CO LLC | | PO BOX 3989 | | | | MCALLEN | TX | 78502-3989 | |
| HOUSTON EXPRESS SERVICES | MITCHELL M HOUSTON | PO BOX 505 | | | | SURGOINSVILLE | TN | 37873 | |
| HOUSTON FRANCENE | | 2516 ENGLEWOOD DR | | | | TUSCALOOSA | AL | 35405 | |
| HOUSTON FRANCENE | | 2516 ENGLEWOOD DR | | | | TUSCALOOSA | AL | 35405 | |
| HOUSTON JACQUELYN | | 781 FAIRGROVE WAY | | | | TROTWOOD | OH | 45426-2210 | |
| HOUSTON JERIS | | 2449 S 140TH E AVE | | | | TULSA | OK | 74134 | |
| HOUSTON JR JAMES | | 1153 WILDWOOD AVE | | | | DAYTON | OH | 45408 | |
| HOUSTON KIMBERLY | | 732 MCCLEARY AVE | | | | DAYTON | OH | 45406 | |
| HOUSTON LANA | | 501 S MEADE ST 10 | | | | FLINT | MI | 48503 | |
| HOUSTON MALLOY CAROLYN A | | 6459 ESTRELLE AVE | | | | MT MORRIS | MI | 48458 | |
| HOUSTON MICHAEL | | 708 BRADFIELD DR | | | | TROTWOOD | OH | 45426 | |
| HOUSTON MINNIE M | | 1000 E MULBERRY ST | | | | KOKOMO | IN | 46901-4772 | |
| HOUSTON NELLIE J | | 547 LOWER MIAMISBURG RD | | | | MIAMISBURG | OH | 45342-3024 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HOUSTON OBIE | | 405 GLENVIEW RD | | | | TROTWOOD | OH | 45426 | |
| HOUSTON RANDALL R | | 1424 N PACKARD AVE | | | | BURTON | MI | 48509-1645 | |
| HOUSTON RAY | | 2206 CRESTBROOK LN | | | | FLINT | MI | 48507-2207 | |
| HOUSTON ROGER D | | 201 E 4TH ST | | | | OWASSO | OK | 74055 | |
| HOUSTON SHANEE | | 3571 DENLINGER RD | | | | DAYTON | OH | 45426 | |
| HOUSTON SHONA | | 3732 LAKEBEND DR | | | | DAYTON | OH | 45404-2133 | |
| HOUSTON THOMAS | | 30357 NICK DAVIS RD | | | | HARVEST | AL | 35749 | |
| HOUSTON TOYIA | | 3646 RAVENWOOD AVE | | | | CINCINNATI | OH | 45213 | |
| HOUSTON TRUCK PARTS | | 1703 N WAYSIDE DR | | | | HOUSTON | TX | 77020-5691 | |
| HOUSTON VIBRATOR INC | | 9921 TANNER RD BLDG K | | | | HOUSTON | TX | 77041 | |
| HOUSTON VIBRATOR INC | | PO BOX 801882 | | | | HOUSTON | TX | 77280 | |
| HOUSTON, DARRYL | | 161 POINTE VINTAGE DR | | | | ROCHESTER | NY | 14626 | |
| HOUSTON, DAVID | | 4807 LIVE OAK DR | | | | TROTWOOD | OH | 45427 | |
| HOUSTON, DAVON | | 4807 LIVE OAK DR | | | | TROTWOOD | OH | 45427 | |
| HOUT JOHN A | | 3750 LOCKPORT OLCOTT RD | | | | LOCKPORT | NY | 14094-1127 | |
| HOUTHOOFD GARY R | | 5616 LOOMIS RD | | | | UNIONVILLE | MI | 48767-9428 | |
| HOUTHOOFD JR MORRIS | | 210 HILL ST | | | | HUDSON | MI | 49247 | |
| HOUTHOOFD JR MORRIS J | | 210 HILL ST | | | | HUDSON | MI | 49247-1403 | |
| HOVAIR SYSTEMS INC | | 6912 S 220TH ST | | | | KENT | WA | 98032 | |
| HOVAIR SYSTEMS INCORPORATED | | 6912 SOUTH 220TH ST | | | | KENT | WA | 98032 | |
| HOVAIR SYSTEMS LTD | | KINGSTON IND EST UNIT 3 | | | | ALDERSHOT | | GU124TD | UNITED KINGDOM |
| HOVANES DAVID | | 14725 ROBINSON RD | | | | NEWTON FALLS | OH | 44444 | |
| HOVARTER LEN | | 3128 BRIGHTON RD | | | | HOWELL | MI | 48843 | |
| HOVARTER, LEN A | | 3128 BRIGHTON RD | | | | HOWELL | MI | 48843 | |
| HOVATER WILLARD C | | 75 HILLANDALE DR | | | | RUSSELLVILLE | AL | 35654-8101 | |
| HOVATTER EMILY | | 1806 BARKER ST | | | | SANDUSKY | OH | 44870 | |
| HOVEN ROBERT | | 573 OAK MEADOW DR | | | | MIDDLEVILLE | MI | 49333-8478 | |
| HOVER ALLEN | | 7541 AUBREY LN | | | | MYRTLE BEACH | SC | 29589-6529 | |
| HOVER DAVIS INC EFT | | 100 PARAGON DR | RMT ADD CHG 12 00 TBK LTR | | | ROCHESTER | NY | 14624 | |
| HOVER DAVIS INCORPORATED | | 10 TURNER DR | | | | SPENCERPORT | NY | 14559 | |
| HOVER GREGORY | | PO BOX 308 | | | | CARO | MI | 48723 | |
| HOVER TRUCKING CO | | HOLD PER LE 6 17 96 | PO BOX 3718 | RELEASE PER LE 7 27 96 | | SOUTH BEND | IN | 46619-0718 | |
| HOVER TRUCKING CO | | PO BOX 3718 | | | | SOUTH BEND | IN | 46619-0718 | |
| HOVER, GREGORY J | | PO BOX 308 | | | | CARO | MI | 48723 | |
| HOVERMALE JR HERMAN | | 3507 LOGAMAR LN | | | | ANDERSON | IN | 46011 | |
| HOVERMALE LARRY | | 306 EDGEWOOD PL W | | | | ANDERSON | IN | 46011-1611 | |
| HOVERMALE MARION L | | 14035 STONE KEY WAY | | | | FORTVILLE | IN | 46040-9675 | |
| HOVERMALE, STEVEN | | 10824 E 550 N | | | | CONVERSE | IN | 46919 | |
| HOVET JOANNE A | | W5868 LAKE DR | | | | SHAWANO | WI | 54166-1477 | |
| HOVIND THOMAS J | | 2347 CLEVELAND AVE | | | | WILSON | NY | 14172 | |
| HOVINGA BUSINESS SYSTEMS INC | | 2780 44TH ST SW | | | | GRAND RAPIDS | MI | 49509-4108 | |
| HOVIS AUTO SUPPLY INC | | 427 S CASCADE ST | | | | NEW CASTLE | PA | 16101-3338 | |
| HOVIS PRECISION PRODUCTS INC | | 110 CORPORATE DR | | | | SIMPSONVILLE | SC | 29681 | |
| HOVIS PRECISION PRODUCTS INC | | PO BOX 631281 | | | | CINCINNATI | OH | 45263-1281 | |
| HOWALD BRIAN | | 7532 YELLOW WOOD | | | | LANSING | MI | 48917-7613 | |
| HOWALD BRIAN | | 7532 YELLOW WOOD | | | | LANSING | MI | 48917-7613 | |
| HOWARD & HOWARD ATTORNEYS | | PINEHURST OFFICE CTR STE 101 | 39400 WOODWARD AVE | | | BLOOMFIELD HILLS | MI | 48304-5151 | |
| HOWARD & HOWARD ATTORNEYS PC | | 1400 N WOODWARD AVE STE 101 | | | | BLOOMFIELD HILLS | MI | 48304-2856 | |
| HOWARD & HOWARD ATTORNEYS PC | | C/O CHRIS DANIKOLAS | 1400 N WOODWARD AVE STE 250 | | | BLOOMFIELD HILLS | MI | 48304 | |
| HOWARD A | | 41 MEADOWAY | TARLETON | | | PRESTON | | PR4 6NA | UNITED KINGDOM |
| HOWARD A KATZ | | ACCT OF CORTEZ DRAKE | CASE 95102364 | 32255 NORTHWESTERN 192 | | FARMINGTON HILLS | MI | 36278-8249 | |
| HOWARD A KATZ | | ACCT OF EDDIE MURRELL | CASE 93123949 | 32255 NORTHWESTERN HWY STE 192 | | FARMINGTON HILLS | MI | 36964-9138 | |
| HOWARD A KATZ | | ACCT OF JANET MC SHEFFREY | CASE 9134087CK1 | 32255 NORTHWESTERN 192 | | FARMINGTON HILLS | MI | 45570-3490 | |
| HOWARD A KATZ | | ACCT OF JESSIE HUBBARD | CASE 85424601 951380 | 32255 NORTHWESTERN HWY192 | | FARMINGTON HILLS | MI | 38046-1309 | |
| HOWARD A KATZ | | ACCT OF JOHN ODNEAL | CASE 9530131GC | 32255 NORTHWESTERN HWY 192 | | FARMINGTON HILLS | MI | 36350-3186 | |
| HOWARD A KATZ | | ACCT OF KIMBERLY LOMAX | CASE 94125168 951450 | 32255 NORTHWESTERN 192 | | FARMINGTON HILLS | MI | 37476-9357 | |
| HOWARD A KATZ ACCT OF CORTEZ DRAKE | | CASE 95102364 | 32255 NORTHWESTERN 192 | | | FARMINGTON HILLS | MI | 48334 | |
| HOWARD A KATZ ACCT OF EDDIE MURRELL | | CASE 93123949 | 32255 NORTHWESTERN HWY STE 192 | | | FARMINGTON HILLS | MI | 48334 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HOWARD A KATZ ACCT OF JANET MC SHEFFREY | | CASE 9134087CK1 | 32255 NORTHWESTERN 192 | | | FARMINGTON HILLS | MI | 48334 | |
| HOWARD A KATZ ACCT OF JESSIE HUBBARD | | CASE 85424601 951380 | 32255 NORTHWESTERN HWY192 | | | FARMINGTON HILLS | MI | 48334 | |
| HOWARD A KATZ ACCT OF JOHN ODNEAL | | CASE 9530131GC | 32255 NORTHWESTERN HWY 192 | | | FARMINGTON HILLS | MI | 48334 | |
| HOWARD A KATZ ACCT OF KIMBERLY LOMAX | | CASE 94125168 951450 | 32255 NORTHWESTERN 192 | | | FARMINGTON HILLS | MI | 48334 | |
| HOWARD ALAN KATZ | | 25505 W 12 MILE RD 4750 | | | | SOUTHFIELD | MI | 48034 | |
| HOWARD ALAN KATZ | | ACCT OF CLAUDIA WOODWARD | CASE 93118582 950270 | 32255 NORTHWESTERN 192 | | FARMINGTON HLS | MI | 40776-0411 | |
| HOWARD ALAN KATZ | | ACCT OF DORCAS MCCREARY | CASE 88520312 | 32255 NORTHWESTERN 192 | | FARMINGTON HILLS | MI | 37078-0800 | |
| HOWARD ALAN KATZ | | ACCT OF JESSIE HUBBARD | ACCT OF 85424601 | 32255 NORTHWESTERN 192 | | FARMINGTON HILLS | MI | 38046-1309 | |
| HOWARD ALAN KATZ | | ACCT OF MURREL R FRANCIS | CASE 9417368GC | 32255 NORTHWESTERN STE 192 | | FARMINGTON HILLS | MI | 36640-1468 | |
| HOWARD ALAN KATZ | | ACCT OF SONIA SIMPSON | CASE 94106442 | 32255 NORTHWESTERN 192 | | FARMINGTON HLS | MI | 48334 | |
| HOWARD ALAN KATZ ACCT OF CLAUDIA WOODWARD | | CASE 93118582 950270 | 32255 NORTHWESTERN 192 | | | FARMINGTON HILLS | MI | 48334 | |
| HOWARD ALAN KATZ ACCT OF DORCAS MCCREARY | | CASE 88520312 | 32255 NORTHWESTERN 192 | | | FARMINGTON HILLS | MI | 48334 | |
| HOWARD ALAN KATZ ACCT OF JESSIE HUBBARD | | CASE 85424601 | 32255 NORTHWESTERN 192 | | | FARMINGTON HILLS | MI | 48334 | |
| HOWARD ALAN KATZ ACCT OF MURREL R FRANCIS | | CASE 9417368GC | 32255 NORTHWESTERN STE 192 | | | FARMINGTON HILLS | MI | 48334 | |
| HOWARD ALFREDA | | 2014 FLAGSTONE DR 1602 | | | | MADISON | AL | 35758 | |
| HOWARD AND HOWARD ATTORNEYS PC C O CHRIS DANIKOLAS | | 1400 N WOODWARD AVE STE 250 | | | | BLOOMFIELD HILLS | MI | 48304 | |
| HOWARD ANDRE | | 1931 SHAFTESBURY RD | | | | DAYTON | OH | 45406 | |
| HOWARD ANTONIO | | 6410 TITANIA DR | | | | INDIANAPOLIS | IN | 46236-7707 | |
| HOWARD APRIL | | 469 GORE RD | | | | CARROLLTON | AL | 35447 | |
| HOWARD ARTHUR | | 2675 MERRILL DR | | | | DAYTON | OH | 45414 | |
| HOWARD ARTHUR L | | 2675 MERRILL RD | | | | DAYTON | OH | 45414-1662 | |
| HOWARD AUBREY L | | 111 N CHELSEA AVE | | | | KANSAS CITY | MO | 64123-1317 | |
| HOWARD BERNARD | | 5441 RUSSELL RD | | | | CEDAR SPRINGS | MI | 49319 | |
| HOWARD BONNIE M | | 4789 SOUTH SAGINAW RD | | | | FREELAND | MI | 48623 | |
| HOWARD CHARLES | | 4021 DUPONT | | | | FLINT | MI | 48504 | |
| HOWARD CHARLOTTA L | | 2272 WILDWOOD RD | | | | LUPTON | MI | 48635-9792 | |
| HOWARD CHERITA | | 4297 MARLOWE DR | | | | DAYTON | OH | 45416 | |
| HOWARD CHRISTINE | | 221 NORTH CENTRAL AVE APT 2 | | | | FAIRBORN | OH | 45324-5094 | |
| HOWARD CHRISTOPHER | | PO BOX 55 | | | | SHARPSVILLE | IN | 46068 | |
| HOWARD CIRCUIT COURT | | CTHOUSE | | | | KOKOMO | IN | 46901 | |
| HOWARD CIRCUIT COURT | | ACCT OF BRUCE SMITH | CASE D03 9410 SC 2128 | COURTHOUSE PO BOX 9004 | | KOKOMO | IN | 30558-9849 | |
| HOWARD CIRCUIT COURT | | ACCT OF RODNEY W WOLFE | CAUSE 34C01 9105 JP 00091 | PO BOX 9004 | | KOKOMO | IN | 30478-5812 | |
| HOWARD CIRCUIT COURT | | PO BOX 9004 104 N BUCKEYE ST | | | | KOKOMO | IN | 46901 | |
| HOWARD CIRCUIT COURT | | PO BOX BOX 9004 | 104 N BUCKEYE ST | | | KOKOMO | IN | 46901 | |
| HOWARD CIRCUIT COURT | | CTHOUSE | | | | KOKOMO | IN | 46901 | |
| HOWARD CIRCUIT COURT ACCT OF BRUCE SMITH | | CASE D03 9410 SC 2128 | COURTHOUSE PO BOX 9004 | | | KOKOMO | IN | 46904 | |
| HOWARD CIRCUIT COURT ACCT OF RODNEY W WOLFE | | CAUSE 34C01 9105 JP 00091 | PO BOX 9004 | | | KOKOMO | IN | 46904 | |
| HOWARD CNTY IN HM DETENTION PRGM | | 1800 W MARKLAND | | | | KOKOMA | IN | 46901 | |
| HOWARD CNTY SUPERIOR CT 1 | | 104 N BUCKEYE ST | | | | KOKOMO | IN | 46901 | |
| HOWARD CNTY SUPERIOR CT I | | 104 N BUCKEYE ST | | | | KOMOMO | IN | 46901 | |
| HOWARD COLLEGE | | BUSINESS OFFICE | 1001 BIRDWELL LN | | | BIG SPRING | TX | 79720 | |
| HOWARD COMMUNITY COLLEGE | | BUSINESS OFFICE CASHIER | LITTLE PATUXENT PKWY | RMT CHG 12 01 | | COLUMBIA | MD | 21044 | |
| HOWARD COMMUNITY COLLEGE BUSINESS OFFICE CASHIER | | 10901 LITTLE PATUXENT PKWY | | | | COLUMBIA | MD | 21044 | |
| HOWARD COMMUNITY HOSPITAL | | HOWARD REGIONAL HEALTH SYSTEM | 3500 SOUTH LAFOUNTAIN ST | UPTD PER GOI 04 12 05 GJ | | KOKOMO | IN | 46904-9011 | |
| HOWARD COMMUNITY HOSPITAL | | PO BOX 9011 | | | | KOKOMO | IN | 46904-9011 | |
| HOWARD COUNTY CIRCUIT COURT | | ACT S COBB 34C01 9601 JP 21 | COURTHOUSE | | | KOKOMO | IN | 30462-7859 | |
| HOWARD COUNTY CIRCUIT COURT ACT S COBB 34C01 9601 JP 21 | | COURTHOUSE | | | | KOKOMO | IN | 46901 | |
| HOWARD COUNTY CLERK | | ACCOUNT OF ROBERT E OLSON | CAUSE 18702 | PO BOX 9004 | | KOKOMO | IN | | |
| HOWARD COUNTY CLERK | | ACCOUNT OF STEPHEN ZORICH | CAUSE 8362 | PO BOX 9004 | | KOKOMO | IN | 19434-5921 | |
| HOWARD COUNTY CLERK | | ACCT OF ALEXANDER C LAWHON | CASE 34C01 9201 CP00010 | PO BOX 9004 | | KOKOMO | IN | 50044-3486 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HOWARD COUNTY CLERK | | ACCT OF BOYD E JENKINS JR | CAUSE 34C01 9101 DR00015 | PO BOX 9004 | | KOKOMO | IN | 22870-0991 | |
| HOWARD COUNTY CLERK | | ACCT OF CHARLES E WOOLLEY | CAUSE 34D01 8710 DR 1008 | PO BOX 9004 | | KOKOMO | IN | 30342-7855 | |
| HOWARD COUNTY CLERK | | ACCT OF ERIC THOMAS | CASE 34C01 9411 JP 00185 | PO BOX 9004 | | KOKOMO | IN | 30150-1814 | |
| HOWARD COUNTY CLERK | | ACCT OF GARY STEELE | CASE 34D02 9003 DR 00067 | PO BOX 9004 | | KOKOMO | IN | 31050-5665 | |
| HOWARD COUNTY CLERK | | ACCT OF ROGER ROBINS | CASE DO3 9505 SC 975 | PO BOX 9004 | | KOKOMO | IN | 31464-5127 | |
| HOWARD COUNTY CLERK ACCOUNT OF ROBERT E OLSON | | CAUSE 18702 | PO BOX 9004 | | | KOKOMO | IN | 46904 | |
| HOWARD COUNTY CLERK ACCOUNT OF STEPHEN ZORICH | | CAUSE 8362 | PO BOX 9004 | | | KOKOMO | IN | 46904 | |
| HOWARD COUNTY CLERK ACCT OF ALEXANDER C LAWHON | | CASE 34C01 9201 CP00010 | PO BOX 9004 | | | KOKOMO | IN | 46904 | |
| HOWARD COUNTY CLERK ACCT OF BOYD E JENKINS JR | | CAUSE 34C01 9101 DR00015 | PO BOX 9004 | | | KOKOMO | IN | 46904-9004 | |
| HOWARD COUNTY CLERK ACCT OF CHARLES E WOOLLEY | | CAUSE 34D01 8710 DR 1008 | PO BOX 9004 | | | KOKOMO | IN | 46904-9004 | |
| HOWARD COUNTY CLERK ACCT OF ERIC THOMAS | | CASE 34C01 9411 JP 00185 | PO BOX 9004 | | | KOKOMO | IN | 46904 | |
| HOWARD COUNTY CLERK ACCT OF GARY STEELE | | CASE 34D02 9003 DR 00067 | PO BOX 9004 | | | KOKOMO | IN | 46904 | |
| HOWARD COUNTY CLERK ACCT OF ROGER ROBINS | | CASE DO3 9505 SC 975 | PO BOX 9004 | | | KOKOMO | IN | 46904 | |
| HOWARD COUNTY CLERK SUPP OFFIC | | ACCT OF DENNIS J GROVER | CAUSE 34D01 9107 DR 288 | PO BOX 9004 | | KOKOMO | IN | 31256-3950 | |
| HOWARD COUNTY CLERK SUPP OFFIC ACCT OF DENNIS J GROVER | | CAUSE 34D01 9107 DR 288 | PO BOX 9004 | | | KOKOMO | IN | 46904 | |
| HOWARD COUNTY CLERKS OFFICE | | ACCOUNT OF DUANE E WHITSON | CASE34D01 8806 DR 563 | HOWARD COUNTY COURTHOUSE | | KOKOMO | IN | | |
| HOWARD COUNTY CLERKS OFFICE ACCOUNT OF DUANE E WHITSON | | CASE34D01 8806 DR 563 | HOWARD COUNTY COURTHOUSE | | | KOKOMO | IN | 46901 | |
| HOWARD COUNTY COMMUNITY | | FOUNDATION | 202 N MAIN | | | KOKOMO | IN | 46901 | |
| HOWARD COUNTY COURT | | ACCT OF RALPH CORNELL | CASE 34D03 9212 SC 1057 | COURTHOUSE SQUARE | | KOKOMO | IN | 30646-5025 | |
| HOWARD COUNTY COURT ACCT OF RALPH CORNELL | | CASE 34D03 9212 SC 1057 | COURTHOUSE SQUARE | | | KOKOMO | IN | 46901 | |
| HOWARD COUNTY COURT CLERK | | ACT OF E S ROBINSON | PO BOX 9004 | | | KOKOMO | IN | 46904 | |
| HOWARD COUNTY COURT CLERK | | PO BOX 9004 | | | | KOKOMO | IN | 46904 | |
| HOWARD COUNTY COURT CLERK C S DIV | | PO BOX 9004 | | | | KOKOMO | IN | 46904 | |
| HOWARD COUNTY HISTORICAL | | SOCIETY | C O KELLY THOMPSON | 1200 WEST SYCAMORE | | KOKOMO | IN | 46901 | |
| HOWARD COUNTY HISTORICAL SOCIETY | | C/O KELLY THOMPSON | 1200 WEST SYCAMORE | | | KOKOMO | IN | 46901 | |
| HOWARD COUNTY IN | | HOWARD COUNTY TREASURER | 226 N MAIN ST | 2ND FL | | KOKOMO | IN | 46901 | |
| HOWARD COUNTY INDIANA | BARNES & THORNBURG LLP | JOHN T GREGG | 300 OTTAWA AVE NW STE 500 | | | GRAND RAPIDS | MI | 49503 | |
| HOWARD COUNTY PARTNERS IN | | EDUCATION CHG RM 6 20 05 AM | C O INDIANA UNIVERSITY KOKOMO | 2300 S WASHINGTON ST | | KOKOMO | IN | 46902 | |
| HOWARD COUNTY SCIENCE INC | | C/O EMILY BARGERHOFF | 1020 WEST PK AVE | | | KOKOMO | IN | 46904-9013 | |
| HOWARD COUNTY SCIENCE INC C O EMILY BARGERHOFF | | PO BOX 9013 | | | | KOKOMO | IN | 46904-9013 | |
| HOWARD COUNTY SUPERIOR COURTII | | ACCT OF JAMES CUSTER | CASE D02 9410 CP 00312 | HOWARD COUNTY COURTHOUSE | | KOKOMO | IN | 31574-7389 | |
| HOWARD COUNTY SUPERIOR COURTII ACCT OF JAMES CUSTER | | CASE D02 9410 CP 00312 | HOWARD COUNTY COURTHOUSE | | | KOKOMO | IN | 46901 | |
| HOWARD CRAIG | | 748 ELBERON AVE | | | | DAYTON | OH | 45403 | |
| HOWARD CTY CLERKS OFFICE | | ACCT OF ROGER ROBINS | CASE 34C01 9003 DR 00074 | HOWARD COUNTY COURTHOUSE | | KOKOMO | IN | 31464-5127 | |
| HOWARD CTY CLERKS OFFICE ACCT OF ROGER ROBINS | | CASE 34C01 9003 DR 00074 | HOWARD COUNTY COURTHOUSE | | | KOKOMO | IN | 46901 | |
| HOWARD CTY COURT CLERK ACT OF | | STANLEY COBB 34C01 9601 JP 21 | PO BOX 9004 | | | KOKOMO | IN | 46904 | |
| HOWARD CTY CRT CLK | | PO BOX 9004 | | | | KOKOMO | IN | 46904 | |
| HOWARD CTY CRT CLK | | PO BOX 9004 | | | | KOKOMO | IN | 46904 | |
| HOWARD CTY SUPERIOR COURT | | ACCT OF PETER G KOWALCZYK | CASE 34D01 9209 DR 00364 | COURTHOUSE SQUARE | | KOKOMO | IN | 17838-6839 | |
| HOWARD CTY SUPERIOR COURT ACCT OF PETER G KOWALCZYK | | CASE 34D01 9209 DR 00364 | COURTHOUSE SQUARE | | | KOKOMO | IN | 46901 | |
| HOWARD CYNTHIA | | 1821 AUSTIN RD | | | | KOKOMO | IN | 46901-1899 | |
| HOWARD D | | 12770 E BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-9457 | |
| HOWARD DANIEL | | 1132 LOOP RD | | | | ARCANUM | OH | 45304-9238 | |
| HOWARD DAVID | | POBOX 332 | | | | CARROLLTON | MI | 48724 | |
| HOWARD DAVID L | | 10001 S 200 E | | | | MUNCIE | IN | 47302 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HOWARD DEBORAH | | 10000 GATE PKWY APT 1612 | | | | JACKSONVILLE | FL | 32246 | |
| HOWARD DEBRA | | 4612 SUMAC CT | | | | DAYTON | OH | 45427-2835 | |
| HOWARD DEJANARRIO | | 733 WILDWOOD LN | | | | LUGOFF | SC | 29078-0000 | |
| HOWARD DELIVERY SERVICE INC | | 1900 W 16TH ST | | | | BROADVIEW | IL | 60153 | |
| HOWARD DENISE | | 140 GREENHILL RD | | | | DAYTON | OH | 45405-1114 | |
| HOWARD DINITA | | 752 SOUTHERN BLVD NW | | | | WARREN | OH | 44485-2552 | |
| HOWARD DONNA | | 524 MCINTIRE DR | | | | FAIRBORN | OH | 45324 | |
| HOWARD DOUGLAS R | | 3334 LUTTS RD | | | | YOUNGSTOWN | NY | 14174-9736 | |
| HOWARD DWIGHT | | 4917 WOODFIELD DR | | | | CARMEL | IN | 46033 | |
| HOWARD ELECTRONICS INC | | 6222 N OLIVER ST | | | | KECHI | KS | 67067 | |
| HOWARD ELECTRONICS INC | | 6222 N OLIVE ST | | | | KECHI | KS | 67067 | |
| HOWARD EVERETT | | 9179 KIPTON DR | | | | CARLISLE | OH | 45005 | |
| HOWARD FINISHING LLC | | 32565 DEQUINDRE RD | | | | MADISON HEIGHTS | MI | 48071-1520 | |
| HOWARD GARY | | 3488 ROCHFORT BRIDGE DR | | | | COLUMBUS | OH | 43221-4579 | |
| HOWARD H COLLENS | | 26075 WOODWARD AVE STE 200 | | | | HUNTINGTN WDS | MI | 48070-1341 | |
| HOWARD HAROLD | | 708 BEERY | | | | UNION | OH | 45322 | |
| HOWARD II ROBERT | | 217 SOUTH EAST ST | | | | WEST MANCHESTER | OH | 45382 | |
| HOWARD JAMES | | 2316 14TH ST | | | | NIAGARA FALLS | NY | 14305 | |
| HOWARD JAMES E | | 10100 GALE LAKE DR PO BOX 83 | | | | GOODRICH | MI | 48438-0083 | |
| HOWARD JAMES E | | 594 ENTERPRISE RD | | | | W ALEXANDRIA | OH | 45381-9506 | |
| HOWARD JAMIE | | 2 ARMS BLVD | | | | NILES | OH | 44446 | |
| HOWARD JANE E | | 954 E 1900TH RD | 10 | | | EUDORA | KS | 66025-9144 | |
| HOWARD JANINE E | | 3352 ELMHURST | | | | DETROIT | MI | 48206 | |
| HOWARD JENNIFER | | 3722 RIDGE AVE | | | | DAYTON | OH | 45414 | |
| HOWARD JOHN | | 223 LAMORAY DR | | | | ROGERSVILLE | AL | 35652 | |
| HOWARD JOHNSON PLAZA SUITES | | UNDERGROUND | 54 PEACHTREE ST | | | ATLANTA | GA | 30303 | |
| HOWARD JR BURL | | 157 SHAMROCK CR APT 2 | | | | PENDLETON | IN | 46064 | |
| HOWARD JR MELVIN | | 3549 DUNSTAN DR NW | | | | WARREN | OH | 44485-1405 | |
| HOWARD KAREN S | | RR 1 BOX 155 | | | | FLORA | IN | 46929-9515 | |
| HOWARD KEITH | | 1356 KESTA PL | | | | CINCINNATI | OH | 45240 | |
| HOWARD KEITH | | 265 LEXINGTON AVE | | | | DAYTON | OH | 45407 | |
| HOWARD KELLY | | 4208 MARLOWE ST | | | | DAYTON | OH | 45416 | |
| HOWARD KENNETH | | 18 CANOVA CT | | | | FAIRBORN | OH | 45324-4218 | |
| HOWARD KEVIN A | | 192 BENTWILLOW DR | | | | NILES | OH | 44446-2027 | |
| HOWARD LAURA | | 6021 LANCASTER | | | | FLINT | MI | 48532 | |
| HOWARD LAVADA | | 55 WHITE OAK BND | | | | ROCHESTER | NY | 14624-5014 | |
| HOWARD LAVADA | | 55 WHITE OAK BND | | | | ROCHESTER | NY | 14624-5014 | |
| HOWARD LINDA | | 1 VICKWOOD LN | | | | TROTWOOD | OH | 45426 | |
| HOWARD MARCUS | | 700 MAPLESIDE DR | | | | TROTWOOD | OH | 45426 | |
| HOWARD MARK | | 458 S 30TH ST | | | | SAGINAW | MI | 48601 | |
| HOWARD MARK | | 458 S 30TH ST | | | | SAGINAW | MI | 48601 | |
| HOWARD MATTHEW | | 10175 NW FLEETWOOD | | | | PORTLAND | OR | 97229 | |
| HOWARD MICHAEL | | 4361 DUKE RD | | | | UTICA | MS | 39175 | |
| HOWARD PATRICIA | | 152 EAST MARKET | APT 1 | | | SANDUSKY | OH | 44870-1538 | |
| HOWARD PATRICK | | 2054 WASHBURN RD | | | | DAVISON | MI | 48423 | |
| HOWARD PHYLLIS | | 297 COUNTY RD 1395 | | | | FALKVILLE | AL | 35622-3440 | |
| HOWARD PLATING INDUSTRIES | | C/O ALEXANDER MANGIN | PO BOX 7010 | | | HUNTINGTON WOODS | MI | 48070-7010 | |
| HOWARD PLATING INDUSTRIES EFT INC | | 32565 DEQUINDRE RD | | | | MADISON HEIGHTS | MI | 48071 | |
| HOWARD PLATING INDUSTRIES INC | | 32565 DEQUINDRE RD | | | | MADISON HEIGHTS | MI | 48071-1520 | |
| HOWARD PLESHETTE | | 3401 WEST THIRD | | | | DAYTON | OH | 45427 | |
| HOWARD R | | 2871 HARRIS RD | | | | HAMILTON | OH | 45013 | |
| HOWARD R GROSSMAN | | 501 CITIZENS BANK BLDG | | | | FLINT | MI | 48502 | |
| HOWARD RAMONA | | 2804 CUMBERLAND | | | | SAGINAW | MI | 48601 | |
| HOWARD RAYMOND | | 4987 TWIN WOODS DR | | | | DAYTON | OH | 45426 | |
| HOWARD REGIONAL HEALTH | | PO BOX 9011 | | | | KOKOMO | IN | 46904-9011 | |
| HOWARD REGIONAL HEALTH | | 3500 S RAFOUNTAIN ST | | | | KOKOMO | IN | 46904-9011 | |
| HOWARD REGIONAL HEALTH | | PO BOX 9011 | | | | KOKOMO | IN | 46904-9011 | |
| HOWARD RICHARD | | 3739 W 1100 N | | | | ALEXANDRIA | IN | 46001 | |
| HOWARD RICKY | | 524 MCINTIRE DR | | | | FAIRBORN | OH | 45324 | |
| HOWARD RODNEY | | 2559 NORTH WOODBRIDGE ST | | | | SAGINAW | MI | 48602 | |
| HOWARD ROGER W | | 4057 SAM SNEAD DR | | | | FLINT | MI | 48506-1425 | |
| HOWARD RONALD | | 1419 BETHEL RD NE | | | | HARTSELLE | AL | 35640 | |
| HOWARD ROSALIND | | 512 CATHERINE ST | | | | YOUNGSTOWN | OH | 44505 | |
| HOWARD SCOTT | | 101 W BRYANT | | | | FRANKLIN | OH | 45005 | |
| HOWARD SHARON | | C/O WOTN | PO BOX 741 | | | DAYTON | OH | 45401 | |
| HOWARD SHARON C O WOTN | | PO BOX 741 | | | | DAYTON | OH | 45401 | |
| HOWARD SHELLDAIL | | 156 VICTOR AVE | | | | DAYTON | OH | 45405 | |
| HOWARD SONYA | | 1120 SHADOWVIEW WAY APT F | | | | INDIANAPOLIS | IN | 46241-3287 | |
| HOWARD STEVEN | | 748 ELBERON AVE | | | | DAYTON | OH | 45403 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HOWARD STEVEN | | PO BOX 417 | | | | GRATIS | OH | 45330 | |
| HOWARD SUPERIOR COURT | | ACCT OF MARILYN M WILLIAMS | CAUSE 34D01 9003 DR 00106 | PO BOX 9004 | | KOKOMO | IN | 31642-9029 | |
| HOWARD SUPERIOR COURT | | ACT L VANC 86 1886 | 114 COURTHOUSE | | | KOKOMO | IN | 46901 | |
| HOWARD SUPERIOR COURT 1 | | 104 N BUCKEYE RM 301 | | | | KOKOMO | IN | 46901 | |
| HOWARD SUPERIOR COURT ACCT OF MARILYN M WILLIAMS | | CAUSE 34D01 9003 DR 00106 | PO BOX 9004 | | | KOKOMO | IN | 46904 | |
| HOWARD SUPERIOR COURT CLERK | | 114 COURTHOUSE | | | | KOKOMO | IN | 46901 | |
| HOWARD SUPERIOR COURT CLERK | | ACCT OF DON L WARNER | CAUSE 34D01 8807 DR 00644 | HOWARD CTY COURTHOUSE RM 114 | | KOKOMO | IN | 31248-6676 | |
| HOWARD SUPERIOR COURT CLERK ACCT OF DON L WARNER | | CAUSE 34D01 8807 DR 00644 | HOWARD CTY COURTHOUSE RM 114 | | | KOKOMO | IN | 46901 | |
| HOWARD SUPERIOR COURT II | | 104 NORTH BUCKEYE ROOM 304 | | | | KOKOMO | IN | 46901 | |
| HOWARD SUPERIOR COURT II | | ACCT OF KYLE ANN EATON | CASE D02 9206 CP 00104 | COURTHOUSE | | KOKOMO | IN | 31358-4207 | |
| HOWARD SUPERIOR COURT II | | ACCT OF PHILLIP L TROXELL | CASE 34D02 9207 DR 00169 | COURTHOUSE PO BOX 9004 | | KOKOMO | IN | 30558-0845 | |
| HOWARD SUPERIOR COURT II ACCT OF KYLE ANN EATON | | CASE D02 9206 CP 00104 | COURTHOUSE | | | KOKOMO | IN | 46901 | |
| HOWARD SUPERIOR COURT II ACCT OF PHILLIP L TROXELL | | CASE 34D02 9207 DR 00169 | COURTHOUSE PO BOX 9004 | | | KOKOMO | IN | 46904 | |
| HOWARD SUPERIOR CRT II | | 104 N BUCKEYE RM 304 | | | | KOKOMO | IN | 46901 | |
| HOWARD SYRETTA | | 1 VICKWOOD LN | | | | TROTWOOD | OH | 45426 | |
| HOWARD T GLASSMANTRUSTEE | | ONE LOGAN SQUARE THIRD FL | | | | PHILADELPHIA | PA | 19103 | |
| HOWARD T LINDEN | | 3000 TOWN CTR STE 220 | | | | SOUTHFIELD | MI | 48075 | |
| HOWARD T LONGMAN | | 6 EAST 45TH ST | | | | NEW YORK | NY | 10017 | |
| HOWARD T MORIARTY CO INC | | 143 BROADWAY | | | | TOLEDO | OH | 43602 | |
| HOWARD TANYA | | 515 SCOTT CIRCLE | | | | NEW CARLISLE | OH | 45344 | |
| HOWARD TAWANA | | 225 VICTOR AVE APT 3 | | | | DAYTON | OH | 45405 | |
| HOWARD TERNES PACKAGING | | 12285 DIXIE ST | | | | REDFORD | MI | 48239 | |
| HOWARD TERRY | | 2702 CR 1200 N | | | | HOMER | IL | 61849 | |
| HOWARD THOMAS | | 221 BRIARWOOD DR | | | | ROCHESTER | NY | 14617 | |
| HOWARD THOMAS | | 3929 HARRIS RD | | | | HAMILTON | OH | 45013 | |
| HOWARD TIMOTHY | | 14 MUNGER ST | | | | BERGEN | NY | 14416 | |
| HOWARD TIMOTHY | | 3333 HEWITT GIFFORD RD SW | | | | WARREN | OH | 44481-9706 | |
| HOWARD TIMOTHY | | 14 MUNGER ST | | | | BERGEN | NY | 14416 | |
| HOWARD TONI | | 5021 GANDER RD WEST | | | | DAYTON | OH | 45424 | |
| HOWARD TONY | | 1439 DARST AVE | | | | DAYTON | OH | 45403 | |
| HOWARD TOREY | | 1524 JOHN GLENN RD | | | | DAYTON | OH | 45410 | |
| HOWARD TRAVIS | | 3392 HEWITT GIFFORD RD | | | | WARREN | OH | 44481 | |
| HOWARD TROY | | 6199 CALKINS RD | | | | FLINT | MI | 48532 | |
| HOWARD UNIVERSITY | | ADDR CHG 11 20 97 | PO BOX 128004 | | | WASHINGTON | DC | 20059 | |
| HOWARD UNIVERSITY | | STUDENT FINANCIAL SERVICES | MSC 590501 | | | WASHINGTON | DC | 20059 | |
| HOWARD UNIVERSITY OFFICE OF STUDENT FIN SERVICES | | PO BOX 128004 | | | | WASHINGTON | DC | 20059 | |
| HOWARD VARINSKY ASSOCIATES INC | | 1394 PK AVE | | | | EMERYVILLE | CA | 94608 | |
| HOWARD VERONICA | | 1667 ROBERTS LN | | | | WARREN | OH | 44483 | |
| HOWARD VERONICA | | 1667 ROBERTS LN | | | | WARREN | OH | 44483 | |
| HOWARD VICTORIA G | | 411 KIMMEL RD | | | | CLAYTON | OH | 45315-8911 | |
| HOWARD VICTORIA G | | 411 KIMMEL RD | | | | CLAYTON | OH | 45315-8911 | |
| HOWARD VIRGINIA I | | 930 W 133RD CR W | | | | WESTMINSTER | CO | 80234 | |
| HOWARD W SMITH ESQ | | 1670 WHITEHORSE HAMILTON SQ RD | | | | TRENTON | NJ | 08690 | |
| HOWARD W SMITH ESQUIRE | | 1670 WHITEHORSE HAMILTON | SQUARE RD | | | TRENTON | NJ | 08690 | |
| HOWARD WILLIAM | | 3061 SPRINGHILL RD | | | | BEAVERCREEK | OH | 45434 | |
| HOWARD WILLIAM | | 811 COVINGTON AVE | | | | PIQUA | OH | 45356 | |
| HOWARD WILMER | | 5337 MALLET CLUB DR | | | | DAYTON | OH | 45439 | |
| HOWARD, BRADLEY | | 3228 S 750 W | | | | RUSSIAVILLE | IN | 46979 | |
| HOWARD, CHRISTOPHER | | PO BOX 55 | | | | SHARPSVILLE | IN | 46068 | |
| HOWARD, DWIGHT A | | 4917 WOODFIELD DR | | | | CARMEL | IN | 46033 | |
| HOWARD, ELANA J | | 27725 CALIFORNIA DR NE | | | | LATHRUP VILLAGE | MI | 48076 | |
| HOWARD, EVERETT | | 9179 KIPTON DR | | | | CARLISLE | OH | 45005 | |
| HOWARD, GENEA | | 333 HALL ST | | | | SHARPSVILLE | IN | 46068 | |
| HOWARD, IAN | | 3828 RANDALL RD | | | | RANSOMVILLE | NY | 14131 | |
| HOWARD, JOSEPH | | 1109 N LINN ST | | | | BAY CITY | MI | 48706 | |
| HOWARD, MARCUS | | 1150 RIVER VALLEY DR APT 1158 | | | | FLINT | MI | 48532 | |
| HOWARD, MARK | | 1227 BEXLEY AVE | | | | AUSTINTOWN | OH | 44515 | |
| HOWARD, RODNEY | | 2559 N WOODBRIDGE ST | | | | SAGINAW | MI | 48602 | |
| HOWARD, RONALD | | 1183 MILLVILLE RD | | | | LAPEER | MI | 48446 | |
| HOWARD, SCOTT | | 3568 2ND ST | | | | OWENDALE | MI | 48754 | |
| HOWARD, TANYA | | 555 KITRINA AVE APT 2 | | | | TIPP CITY | OH | 45371 | |
| HOWARD, TIMOTHY | | 14 MUNGER ST | | | | BERGEN | NY | 14416 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HOWARD, VIRGINIA | | 930 W 133RD CIR NO W | | | | WESTMINSTER | CO | 80234 | |
| HOWARD, WINSTON | | 1612 MEADOWBROOK DR | | | | KOKOMO | IN | 46902 | |
| HOWARD, YOSHIKA | | 3930 WHISPERING WAY DR SE | | | | KENTWOOD | MI | 49546 | |
| HOWARDS EXPRESS INC | | 369 BOSTWICK RD | | | | PHELPS | NY | 14532 | |
| HOWARTH ANNE | | 6406 CARRIAGE HILL | | | | GRAND BLANC | MI | 48439 | |
| HOWARTH GLENN | | 6406 CARRIAGE HILL DR | | | | GRAND BLANC | MI | 48439 | |
| HOWARTH GLENN | | 6406 CARRIAGE HILL DR | | | | GRAND BLANC | MI | 48439 | |
| HOWARTH, ANNE M | | 6406 CARRIAGE HILL | | | | GRAND BLANC | MI | 48439 | |
| HOWARTH, GLENN M | | 6406 CARRIAGE HILL DR | | | | GRAND BLANC | MI | 48439 | |
| HOWAY MARION F | | 2209 S NINE MILE | | | | KAWKAWLIN | MI | 48631-9707 | |
| HOWCROFT SUSAN D | | 22739 CORTES ST | | | | NOVI | MI | 48375-4500 | |
| HOWD BRENT | | 5252 MURPHY LAKE RD | | | | MILLINGTON | MI | 48746 | |
| HOWD CLYDE D | | 11344 LEWIS | | | | CLIO | MI | 48420-7919 | |
| HOWD MARK | | PO BOX 89 | | | | GAINES | MI | 48436-0089 | |
| HOWDEN BUFFALO INC | | 2029 W DEKALB ST | | | | CAMDEN | SC | 29020 | |
| HOWDEN BUFFALO INC | | HOWDEN FAN CO | 110 BROADWAY | | | BUFFALO | NY | 14204 | |
| HOWDEN BUFFALO INC | | PO BOX 752196 | | | | CHARLOTTE | NC | 28275-2196 | |
| HOWDEN GROUP CANADA | | HOWDEN BUFFALO | 7181 WOODBINE AVE STE 106 | | | MARKHAM | ON | L3R 1A3 | CANADA |
| HOWDEN JR EDWARD | | 2704 MICHELLE LN | | | | HARTLAND | MI | 48353-3040 | |
| HOWE & ADDINGTON LLP | | 450 LEXINGTON AVE STE 3800 | | | | NEW YORK | NY | 10017 | |
| HOWE ALLEN | | 5778 HORNBILL PL | | | | CARMEL | IN | 46033 | |
| HOWE AND ADDINGTON LLP | | 450 LEXINGTON AVE STE 3800 | | | | NEW YORK | NY | 10017 | |
| HOWE BARBARA | | 7224 SHOREWOOD DR | | | | OSCODA | MI | 48750 | |
| HOWE BENJAMIN | | 6121 E 24TH ST | | | | TUCSON | AZ | 85711 | |
| HOWE BILLY | | 11289 E ATHERTON RD | | | | DAVISON | MI | 48423 | |
| HOWE BRYAN | | 11245 HILL RD | | | | GOODRICH | MI | 48438 | |
| HOWE BRYAN K | | 11245 HILL RD | | | | GOODRICH | MI | 48438 | |
| HOWE C T | | 604 NAKOMA DR | | | | MIDLAND | MI | 48640-2868 | |
| HOWE CHARLES | | 8255 FAULKNER DR | | | | DAVISON | MI | 48423-9536 | |
| HOWE DEBORA | | S68 W12922 BRISTLECONE LN | | | | MUSKEGO | WI | 53150-3410 | |
| HOWE GARY | | 1202 S WEBSTER ST | | | | KOKOMO | IN | 46902 | |
| HOWE JEFFREY | | 1280 BUSH CREEK DR | | | | GRAND BLANC | MI | 48439 | |
| HOWE JOHN | | 45 BROOKWOOD CT | | | | SPRINGBORO | OH | 45066 | |
| HOWE JUDY L | | 16508 W HORSESHOE TRAIL | | | | LINDEN | MI | 48451-8938 | |
| HOWE KENNETH | | 5525 E ROSS RD | | | | TIPP CITY | OH | 45371 | |
| HOWE LARRY | | S68 W12922 BRISTLECONE LN | | | | MUSKEGO | WI | 53150-3410 | |
| HOWE MACHINE & TOOL CORP | | 236 PK AVE | | | | BETHPAGE | NY | 11714 | |
| HOWE MAX | | PO BOX 50 | | | | CICERO | IN | 46034-0050 | |
| HOWE PAMELA | | 1238 ONSLOW DR | | | | COLUMBUS | OH | 43204 | |
| HOWE SR GEORGE W | | 2985 VIDO DR | | | | SAGINAW | MI | 48603-3178 | |
| HOWE STEWART K | | 1705 ACORN VALLEY DR | | | | HOWELL | MI | 48855-6727 | |
| HOWE, ALLEN W | | 305 BAYWOOD CT | | | | NOBLESVILLE | IN | 46062 | |
| HOWE, CLIFTON | | 70 ANGLERS COVE | | | | HILTON | NY | 14468 | |
| HOWE, DEBORA | | S68 W12922 BRISTLECONE LN | | | | MUSKEGO | WI | 53150 | |
| HOWE, DIANE W | | 305 BAYWOOD CT | | | | NOBLESVILLE | IN | 46062-8801 | |
| HOWE, GARY | | 1202 S WEBSTER ST | | | | KOKOMO | IN | 46902 | |
| HOWE, JEFFREY B | | 1280 BUSH CREEK DR | | | | GRAND BLANC | MI | 48439 | |
| HOWE, JODI | | 18024 LUNNEY RD | | | | HEMLOCK | MI | 48626 | |
| HOWE, JOE | | 620 ALICE | | | | SAGINAW | MI | 48602 | |
| HOWE, LARRY | | S68 W12922 BRISTLECONE LN | | | | MUSKEGO | WI | 53150 | |
| HOWE, MAX ALLEN | | PO BOX 50 | | | | CICERO | IN | 46034-0050 | |
| HOWELL ANDERSON LISA | | 363 N THIRD ST | | | | TIPP CITY | OH | 45371 | |
| HOWELL ANGELA | | 5360 MAIN ST | | | | HOKES BLUFF | AL | 35903-4736 | |
| HOWELL APRIL | | 611 BOWSER DR | | | | NEW CARLISLE | OH | 45344 | |
| HOWELL APRIL | | 611 BOWSER ST | | | | NEW CARLISLE | OH | 45344 | |
| HOWELL BARRY | | 67820 WAYSIDE RD | | | | IRON RIVER | WI | 54847-4462 | |
| HOWELL BLAINE | | 4439 LAPEER ST | | | | COLUMBIAVILLE | MI | 48421 | |
| HOWELL BRIAN | | 104 HIGHLAND AVE | | | | LEBANON | OH | 45036 | |
| HOWELL BRYAN | | 1440 STONE ASH COURT | | | | DAYTON | OH | 45458 | |
| HOWELL CASSANDRA | | 720 EWING AVE APT 113 | | | | GADSDEN | AL | 35901 | |
| HOWELL CHEMICAL SYSTEMS INC | | 1201 S SHELDON RD | | | | CHANNELVIEW | TX | 77530 | |
| HOWELL CORP | | 1111 FANNIN STE 1500 | | | | HOUSTON | TX | 77002 | |
| HOWELL DANE | | 204 DAN HOLMES RD | | | | JAYESS | MS | 39641 | |
| HOWELL DANNY | | 333 TUCKER RD | | | | OCILLA | GA | 31774 | |
| HOWELL DAVID | | 2967 S 200 W | | | | TIPTON | IN | 46072 | |
| HOWELL DAVID | | 334 COUNTY RD 402 | | | | SCOTTSBORO | AL | 35768-6535 | |
| HOWELL DONNIE | | 312 NEW PROSPECT CH RD | | | | FITZGERALD | GA | 31750-6129 | |
| HOWELL DWAYNE | | PO BOX 5038 | | | | FLINT | MI | 48505 | |
| HOWELL FM & CO | | HOWELL PACKAGING | 79 PENNSYLVANIA AVE | | | ELMIRA | NY | 14904 | |
| HOWELL FRANCINE | | 56 BISH AVE | | | | DAYTON | OH | 45417 | |
| HOWELL GARY | | 4314 SUNSET DR | | | | LOCKPORT | NY | 14094 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HOWELL HERMAN | | 3017 ORCHARD CIRCLE | | | | TIFTON | GA | 31794 | |
| HOWELL HYDROCARBONS & CHEMICAL | | 7811 S PRESA | | | | SAN ANTONIO | TX | 78223 | |
| HOWELL HYDROCARBONS & CHEMICAL | | PO BOX 200644 | | | | HOUSTON | TX | 77216 | |
| HOWELL JIMMY | | 518 BUCHANAN RD | | | | REBECCA | GA | 31783 | |
| HOWELL JOSHUA | | 311 NEW PROSPECT CHURCH RD | | | | FITZGERALD | GA | 31750 | |
| HOWELL JR RICHARD | | 1104 W SUPERIOR ST | | | | KOKOMO | IN | 46901-5290 | |
| HOWELL JR RICHARD B | | 1104 W SUPERIOR ST | | | | KOKOMO | IN | 46901-5290 | |
| HOWELL JR RONALD | | 26 CREED AVE | | | | YOUNGSTOWN | OH | 44515 | |
| HOWELL KERMIT | | 2405 E BLUE RIDGE BLVD | | | | KANSAS CITY | MO | 64146 | |
| HOWELL LARRY | | 11311 FOREST HILLS DR | | | | FENTON | MI | 48430 | |
| HOWELL LARRY D | | 11311 FOREST HILLS DR | | | | FENTON | MI | 48430-8736 | |
| HOWELL LEMUEL | | 707 BURROUGHS ST | | | | MUSCLE SHOALS | AL | 35661-1801 | |
| HOWELL LEROY L | | 1207 S GARNER RD | | | | REESE | MI | 48757-9219 | |
| HOWELL MARIO | | 447 THURSTON RD APT 305 | | | | ROCHESTER | NY | 14619 | |
| HOWELL MARLENE | | 1224 E 700 S | | | | PERU | IN | 46970 | |
| HOWELL MICHAEL | | 58 E MITCHELL AVE | | | | CINCINNATI | OH | 45217-1520 | |
| HOWELL MICHAEL | | 58 E MITCHELL AVE | | | | CINCINNATI | OH | 45217-1520 | |
| HOWELL NANCY | | 9465 W CARO RD | | | | REESE | MI | 48757-9235 | |
| HOWELL PACKAGING | | PO BOX 286 | | | | ELMIRA | NY | 14902 | |
| HOWELL PACKAGING DIV OF HOWELL | | F M & CO | BOX 286 | | | ELMIRA | NY | 14902-0286 | |
| HOWELL PACKAGING DIV OF HOWELL F M AND CO | | BOX 286 | | | | ELMIRA | NY | 14902-0286 | |
| HOWELL PATSY S | | 4691 N 100 W | | | | PERU | IN | 46970-8169 | |
| HOWELL PEARL M | | 207 PINTAIL DR | | | | MCKINNEY | TX | 75070 | |
| HOWELL PENNY M | | DBA JCH MARKETING & CONSULTATI | 515 WEST MONROE ST | | | ALEXANDRIA | IN | 46001 | |
| HOWELL PENNY M DBA JCH MARKETING AND CONSULTATI | | 515 WEST MONROE ST | | | | ALEXANDRIA | IN | 46001 | |
| HOWELL PLASTICS | MATTHEW D RIENE | A DIV OF FM HOWELL & CO | 79 PENNSYLVANIA AVE | PO BOX 286 | | ELMIRA | NY | 14902 | |
| HOWELL PORTIA L | | 3530 GLENMERE DR | | | | YOUNGSTOWN | OH | 44511-3041 | |
| HOWELL R JUNE | | 4860 MAHONING AVE NW | | | | WARREN | OH | 44483 | |
| HOWELL R JUNE | | 4860 MAHONING AVE NW | | | | WARREN | OH | 44483-1404 | |
| HOWELL RICHARD | | 1124 WAYNE ST | | | | SANDUSKY | OH | 44870 | |
| HOWELL RICHARD | | 4475 MYRTLE AVE | | | | GASPORT | NY | 14067 | |
| HOWELL ROBERT | | 1208 TAYLOR RD | | | | SANDUSKY | OH | 44870 | |
| HOWELL ROBERT | | 2413 13TH ST SE | | | | DECATUR | AL | 35601 | |
| HOWELL ROBERT | | 79 WESTERVELT AVE APT 1 | | | | PLAINFIELD | NJ | 07060 | |
| HOWELL RONNIE | | 214 EL HARRIS RD | | | | FITZGERALD | GA | 31750 | |
| HOWELL RONNIE | | 453 LIVE OAK RD | | | | FITZGERALD | GA | 31750 | |
| HOWELL SAMMY | | 116 LORAINE AVE | | | | FITZGERALD | GA | 31750 | |
| HOWELL SANITARY CO | | 8110 CEDAR LAKE RD | | | | PINCKNEY | MI | 48169 | |
| HOWELL SANITARY COMPANY II | | 8110 CEDAR LAKE RD | | | | PINCKNEY | MI | 48169 | |
| HOWELL SCOTT | | 3274 ELMHILL DR NW | | | | WARREN | OH | 44485-1336 | |
| HOWELL SR ROBERT L | | 3258 ELMERS DR | | | | SAGINAW | MI | 48601-6915 | |
| HOWELL TINA | | 726 WINDWARD CIRCLE | | | | SANDUSKY | OH | 44870 | |
| HOWELL TOBY | | 5316 LEWISBURG HWY | | | | PULASKI | TN | 38478 | |
| HOWELL UNETIA | | 3146 NORTH 21ST ST | | | | MILWAUKEE | WI | 53206 | |
| HOWELL W D | | 3 PARREN AVE | WHISTON | | | PRESCOT | | L35 3SB | UNITED KINGDOM |
| HOWELL WALTER | | 1519 AVE B | | | | FLINT | MI | 48503-1421 | |
| HOWELL WAREHOUSE CO INC | | 514 CARLINGVIEW DR | | | | TORONTO | ON | M5W 5R3 | CANADA |
| HOWELL WAREHOUSES CO INC | | HOWELL LOGISTICS DIV OF | 514 CARLINGVIEW DR | | | TORONTO | ON | M9W 5R3 | CANADA |
| HOWELL WARREN ALAN | | 1217 26TH AVE 207 | | | | GREELEY | CO | 80631 | |
| HOWELL, ANTHONY | | 12284 MCKEIGHAN RD | | | | ST CHARLES | MI | 48655 | |
| HOWELL, DANIEL | | PO BOX 1214 | | | | KOKOMO | IN | 46903 | |
| HOWELL, JODY | | 1011 E MONROE ST | | | | KOKOMO | IN | 46901 | |
| HOWELL, TREVOR | | 1724 FARM LN | | | | REESE | MI | 48757 | |
| HOWELL, WARREN | | 1217 26TH AVE NO 207 | | | | GREELEY | CO | 80631 | |
| HOWELLS MICHAEL | | 7088 NORTHVIEW DR | | | | LOCKPORT | NY | 14094-5313 | |
| HOWER MELANIE | | 4476 S 700 E | | | | KOKOMO | IN | 46902 | |
| HOWER, MELANIE | | 4476 S 700 E | | | | KOKOMO | IN | 46902 | |
| HOWERTH ELIZABETH | | 4953 W LITTLE PORTAGE E RD | | | | PORT CLINTON | OH | 43452 | |
| HOWERTON CHARLES | | 20 GREENMOOR | | | | ARCANUM | OH | 45304 | |
| HOWERTON LARRY | | 1002 PORTO BELLO RD | | | | PENDLETON | IN | 46064-9134 | |
| HOWERTON MICHAEL | | 2119 PIERCE RD | | | | SAGINAW | MI | 48604 | |
| HOWERTON SUE P | | 1002 PORTO BELLO RD | | | | PENDLETON | IN | 46064-9134 | |
| HOWERY GREGORY | | 445 N UNION ST | | | | RUSSIAVILLE | IN | 46979-9777 | |
| HOWERY GREGORY ALAN | | 445 N UNION ST | | | | RUSSIAVILLE | IN | 46979 | |
| HOWES PAUL | | 2723 VANCE RD | | | | WEST BLOCTON | AL | 35184 | |
| HOWES RICHARD W | | 167 CORINTHIA ST | | | | LOCKPORT | NY | 14094-2009 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HOWES TEMCO INC | | 6 ELECTRONICS AVE | | | | DANVERS | MA | 01923 | |
| HOWES TEMCO INC | CHERYL HOLMES | 50 EARLS WAY | | | | FRANKLIN | MA | 02038 | |
| HOWES, KELLY | | 2026 COUNTYLINE RD | | | | BARKER | NY | 14012 | |
| HOWIE CALVIN | | 78 S OAKLEY AVE | | | | COLUMBUS | OH | 43204 | |
| HOWIE RALPH | | 4025 OAK ST | | | | LOWELLVILLE | OH | 44436-9745 | |
| HOWITT JOHN | | 459 RACE LN | | | | MARSTON MILLS | MA | 02648 | |
| HOWLAND ENTERPRISES | | 417 E FILLMORE ST | | | | COLORADO SPRINGS | CO | 80907 | |
| HOWLAND LOCAL SCH DST BOARD OF EDUCATION | TREASURER | 8200 SOUTH ST SE | | | | WARREN | OH | 44484 | |
| HOWLAND SPRINGS WATER CO INC | | 8707 HOWLAND SPRINGS RD SE | | | | WARREN | OH | 44484 | |
| HOWLAND TOWNSHIP | | ZONING DEPARTMENT | 205 NILES CORTLAND RD NE | | | WARREN | OH | 44484 | |
| HOWLETT ELOUISE | | 324 W MCCLELLAN ST | | | | FLINT | MI | 48505-4075 | |
| HOWLETT JAMES | | 8825 BOWMAN RD | | | | AMANDA | OH | 43102 | |
| HOWLETT JEAN | | 507 SHORELINE DR | | | | LAKESIDE CITY | TX | 76308 | |
| HOWLETT JOSEPHINE MARIE | | 421 N WALL ST | | | | IOWA PK | TX | 76367-1647 | |
| HOWLEY JOHN | | 682 RAMBLING DR | | | | SAGINAW | MI | 48603 | |
| HOWLEY MEGAN | | 682 RAMBLING DR | | | | SAGINAW | MI | 48609 | |
| HOWLEY PATRICK | | 1883 HEMMETER RD | | | | SAGINAW | MI | 48603-4672 | |
| HOWREY & SIMON | | 1299 PENNSYLVANIA AVE NW | | | | WASHINGTON | DC | 20004-2402 | |
| HOWREY AND SIMON | | 1299 PENNSYLVANIA AVE NW | | | | WASHINGTON | DC | 20004-2402 | |
| HOWRIGON ROGER | | 2985 16TH ST | | | | HOPKINS | MI | 49328-9609 | |
| HOWTH HEATING LTD | | 12 RAVENHILL DR | | | | TELFORD | SH | TF2 0ED | GB |
| HOWTH HEATING LTD | | KELLEY GRANGE | | | | TELFORD | SH | TF2 0ED | GB |
| HOWTON ROBERT | | 210 COUNTRY OAKS DR | | | | TUSCALOOSA | AL | 35405 | |
| HOWZE, TAMARIO M | | 4973 FONTAINE BLVD | | | | SAGINAW | MI | 48603 | |
| HOXIE STEVEN | | 803 W GRAND RIVER | | | | HOWELL | MI | 48843 | |
| HOXIE, STEVEN G | | 803 W GRAND RIVER | | | | HOWELL | MI | 48843 | |
| HOY DAVID J | | 6623 CHARLOTTEVILLE RD | | | | NEWFANE | NY | 14108-9758 | |
| HOY JOHN | | 5406 PHILLIPS RICE RD | | | | CORTLAND | OH | 44410 | |
| HOY JOSEPH | | 14153 LITTLE RICHMOND RD | | | | NEW LEBANON | OH | 45345 | |
| HOY MICHAEL | | 12529 EAST 196TH ST | | | | NOBLESVILLE | IN | 46060 | |
| HOY P HODGES | | PO BOX 1865 | | | | BOWLING GRN | KY | 42102 | |
| HOY, MICHAEL L | | 12529 EAST 196TH ST | | | | NOBLESVILLE | IN | 46060 | |
| HOYE GREGORY | | 1701 N CUMBERLAND ST | | | | FLINT | MI | 48506-3723 | |
| HOYE LINDA | | 2118 S BELSAY RD | | | | BURTON | MI | 48519 | |
| HOYE, GREGORY | | 1701 N CUMBERLAND ST | | | | FLINT | MI | 48506 | |
| HOYER KEVIN | | 6183 KINGS SCEPTER CT | | | | GRAND BLANC | MI | 48439 | |
| HOYER LESLIE | | 6183 KINGS SCEPTER CT | | | | GRAND BLANC | MI | 48439 | |
| HOYER, KEVIN S | | 6183 KINGS SCEPTER CT | | | | GRAND BLANC | MI | 48439 | |
| HOYER, LESLIE A | | 6183 KINGS SCEPTER CT | | | | GRAND BLANC | MI | 48439 | |
| HOYING JOHN | | 120 TERRACE VILLA DR | | | | CENTERVILLE | OH | 45459 | |
| HOYING KURT | | 238 CIRCLE DR | | | | WEST CARROLLT | OH | 45449 | |
| HOYING MARK | | 909 STATE RTE 48 | | | | RUSSIA | OH | 45363 | |
| HOYING, MARK H | | 909 STATE RTE 48 | | | | RUSSIA | OH | 45363 | |
| HOYLE BETTY I | | 202 W JACKSON ST | | | | SUMMERDALE | AL | 36580 | |
| HOYLE JR ROBERT | | 1327 W STEWART ST | | | | DAYTON | OH | 45408 | |
| HOYLE MARK | | 522 DAYTONA PKWY APT T5 | | | | DAYTON | OH | 45406 | |
| HOYLE R | | PO BOX 2 | | | | LINWOOD | MI | 48634-0002 | |
| HOYLES JENNIFER | | 160 CAMELOT DR APT O 6 | | | | SAGINAW | MI | 48603 | |
| HOYNCK BV | | ALBERBEEMDWEG 5 | | | | VENLO | | 5928 PV | NETHERLANDS |
| HOYNCK BV | | LERBEEMDWEG 5 | 5928 PV VENLO | | | | | | NETHERLANDS |
| HOYNCK BV | | PO BOX 3115 | NL 5902 RC VENLO | | | | | | NETHERLANDS |
| HOYOS MARTHA | | 13542 MARSHALL LN | | | | TUSTIN | CA | 92780 | |
| HOYT ARTHUR AND VIVIAN | C/O LAUDIG GEORGE RUTHERFORD & SIPES | LINDA GEORGE ESQ | 156 EAST MARKET ST | STE 600 | | INDIANAPOLIS | IN | 46204 | |
| HOYT ARTHUR C | LINDA GEORGE ESQ | LAUDIG GEORGE RUTHERFORD & SIPES | 156 EAST MARKET ST | STE 600 | | INDIANAPLIS | IN | 46204 | |
| HOYT ELECTRICAL INST WRKS INC | | PO BOX 8798 | | | | PENACOOK | NH | 03303 | |
| HOYT ELECTRICAL INSTRUMENT WOR | | 19 LINDEN ST | | | | PENACOOK | NH | 03303 | |
| HOYT FRANCIS | | 7340 DESIERTO LUNA | | | | EL PASO | TX | 79912 | |
| HOYT TERRY B | | 2104 S 95TH | | | | WEST ALLIS | WI | 53227 | |
| HOYT, KENNETH | | 3746 E N COUNTY LIND RD | | | | ST LOUIS | MI | 48880 | |
| HOZESKA JEFFREY | | 4228 CLEMATIS DR | | | | SAGINAW | MI | 48603 | |
| HOZESKA, LYNDSEY | | 5475 LESSANDRO | | | | SAGINAW | MI | 48603 | |
| HP ASIA PACIFIC DIST CTR | ACCOUNTS PAYABLE | DANZAS AEI WHSE & DIST CTR | NO 1 CHANGI SOUTH ST 2 | | | SINGAPORE | | 486760 | |
| HP COLORADO SPRINGS | | FINANCIAL SERVICE CTR | PO BOX 2810 | | | COLORADO SPRING | CO | 80901-281 | |
| HP FINANCE | | 420 MOUNTAIN AVE | PO BOX 6 | | | MURRAY HILL | NJ | 07974 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HP FINANCE | | 420 MOUNTAIN AVE | PO BOX 6 | | | MURRAY HILL | NJ | 63177-5485 | |
| HP FINANCIAL SERVICES | FRED GRIMM | 2000 VICTOR PKWY | | | | LIVONIA | MI | 48152 | |
| HP FINANCIAL SERVICES CNTR | DIANA POLO | PO BOX 2992 | | | | COLORADO SPRING | CO | 80901 | |
| HP FORKLIFT INC | | 420 SOUTH OUTER DR | | | | SAGINAW | MI | 48601 | |
| HP FORKLIFT INC | | HP LIFT & LOADER INC | 420 S OUTER DR | | | SAGINAW | MI | 48601 | |
| HP FORKLIFT INC | | 420 S OUTER DR | | | | SAGINAW | MI | 48601-6401 | |
| HP FORT COLLINS | PATTI MARTINEZ | FINANCIAL SVCS CTR | PO BOX 2810 | | | COLORADO SPGS | CO | 80901-2810 | |
| HP FORT COLLINS | PAUL MAZURKIEWICZ | 3404 E HARMONY RD | | | | FORT COLLINS | CO | 80525 | |
| HP INTERNATIONAL SARL FRANCE | DELPHINE TARTAIX | VAT ID FR37435291356 | 5 AVE RAYMOND | | | GRENOBLE CEDEX | | 38053 | FRANCE |
| HP NETWORK STORAGE SOLUTIONS | ENTITY 5800 JEAN TARANTINO | 825 SOUTHEAST 14TH ST | | | | LOVELAND | CO | 80537 | |
| HP NETWORK STORAGE SOLUTIONS | ENTITY 5800 JEAN TARANTINO | FILE 72849 | PO BOX 60000 | | | SAN FRANCISCO | CA | 94160 | |
| HP NETWORK STORAGE SOLUTIONS | ENTITY 5800 JEAN TARANTINO | 825 SOUTHEAST 14TH ST | | | | LOVELAND | CO | 80537 | |
| HP PELZER AUTOMOTIVE EFT | | SYSTEMS INC | 1175 CROOKS RD | | | TROY | MI | 48084 | |
| HP PELZER AUTOMOTIVE SYSTEMS | ACCOUNTS PAYABLE | 1175 CROOKS RD | | | | TROY | MI | 48084 | |
| HP PELZER AUTOMOTIVE SYSTEMS INC | | 1175 CROOKS RD | | | | TROY | MI | 48084 | |
| HP PRODUCTS | BOB DANIELE | 8652 HAGGERTY RD | | | | BELLEVILLS | MI | 48111 | |
| HP PRODUCTS | STAN BEHRINGER | 4220 SAGUARO TRAIL | PO BOX 68310 | | | INDIANAPOLIS | IN | 46268 | |
| HP PRODUCTS CORP | | 4220 SAGUARO TRAIL | | | | INDIANAPOLIS | IN | 46268-255 | |
| HP PRODUCTS CORP | | 4220 SAGUARO TRAIL | PO BOX 68310 | | | INDIANAPOLIS | IN | 46268-0310 | |
| HP PRODUCTS CORP | | PO BOX 68310 | 4220 SAGUARO TRAIL | | | INDIANAPOLIS | IN | 46268 | |
| HP PRODUCTS CORP | DIANA HUTCHINSO | 4220 SAGUARO TRAIL | PO BOX 68310 | | | INDIANAPOLIS | IN | 46268-4819 | |
| HP PRODUCTS CORPPORATION | STAN BEHRINGER | 5174 CRISPY DR | | | | CENTERVILLE | OH | 45440 | |
| HP SAN DIEGO HID | | FINANCIAL SERVICE CTR | PO BOX 2810 | | | COLORADO SPRING | CO | 80901-281 | |
| HP SINGAPORE PRIVATE LIMITED | ACCOUNTS PAYABLE | CO BAX GLOBAL PTE LTD | 3RD STOREY NO 46 PENJURU LN | | | | | 609206 | SINGAPORE |
| HP SMARTBUY | DEBBIE VISCHER | HEWLETT PACKARD FSC | POST OFFICE BOX 2992 | | | COLORADO SPRGS | CO | 80901 | |
| HP SMB 4 B2B ONLINE STORE | STEPHEN SCHAFITT | 301 S ROCKRIMMON BLVD | | | | COLORADO SPRINGS | CO | 80919 | |
| HP SONY | CUSTOMER SERVICE | 3404 E HARMONY DR | | | | FT COLLINS | CO | 80528 | |
| HPE AUTOMATION CORPORATION | BRIAN HANSEN | PO BOX 8608 | | | | DEARFIELD BEACH | FL | 33443 | |
| HPG CHASSIS SYSTEMS INC | | 1219 FRED MOORE HWY | | | | ST CLAIR | MI | 48079 | |
| HPK DEVELOPMENT INC | | 3 KIMBALL HILL DR | | | | HAVERHILL | MA | 01830 | |
| HPL ILLINOIS INC | | 425 ENTERPRISE PKWY | | | | LAKE ZURICH | IL | 60047 | |
| HPL ILLINOIS INC | | DEPT 77 6296 | | | | CHICAGO | IL | 60678-6296 | |
| HPM CORP | | HPM CORP REMANUFACTURING DIV | 1210 CHENEY AVE | | | MARION | OH | 43302 | |
| HPM CORP | | HPM CORP REMANUFACTURING DIV | 820 MARION RD | | | MOUNT GILEAD | OH | 43338-1087 | |
| HPM CORP | | PO BOX 64383 | | | | DETROIT | MI | 48264 | |
| HPM CORP | ACCOUNTS RECEIVABLE | 820 MARION RD | | | | MT GILEAD | OH | 43338 | |
| HPM INDUSTRIES INC | | 125 TOM MIX DR | | | | DUBOIS | PA | 15801 | |
| HPS DIV MKS INSTRUMENTS I | LINDA CREEK | 5330 STERLING DR | | | | BOULDER | CO | 80301 | |
| HQ ARMY AIR FORCE EXCHANGE SERVICE | | PO BOX 660261 | | | | DALLAS | TX | 75266-0261 | |
| HQ ARMY AIR FORCE EXCHANGE SERVICE ATTN FA A | | PO BOX 660261 | | | | DALLAS | TX | 75266-0261 | |
| HQ MERIDIAN INC | | 10401 N MERIDIAN ST STE 300 | | | | INDIANAPOLIS | IN | 46290 | |
| HR ALICE KYTKA | | PLATZ DER EINHEIT 1 | RESEARCH | | | FRANKFURT | | 60327 | GERMANY |
| HR CHRISTIAN RAGNARTZ | | VASAGATAN 11 | | | | STOCKHOLM | | 10121 | SWEDEN |
| HR CHRISTOPHE SCHENK | | EQUITY DEPARTMENT | GIESSH_BELSTRASSE 30 | | | ZURICH | | 08045 | SWITZERLAND |
| HR DIRECT | | PO BOX 150497 | | | | HARTFORD | CT | 06115 | |
| HR DIRECT | | PO BOX 680 | | | | MENDOTA | IL | 61342-0680 | |
| HR DIRECT | | PO BOX 7067 | | | | DOVER | DE | 19903-7067 | |
| HR EVENTS | | 150 CLOVE RD | PO BOX 401 | | | LITTLE FALLS | NJ | 07424 | |
| HR HANS AASNºS | | EQUITIES TEAM | FILIPSTAD BRYGGE 1 C6A | | | OSLO | | 250 | NORWAY |
| HR HEIMO QUADERER | | AUSTRASSE 9 | | | | VADUZ | | 09490 | LIECHTENSTEIN |
| HR JOHAN CEDERIN | | EQUITIES TEAM | BOHUSGATAN 14 | | | STOCKHOLM | | 10660 | SWEDEN |
| HR JRGEN HEINZ | | PORTFOLIO MANAGEMENT EQUITY | FRIEDRICHSTRAºE 62 80 | | | D_SSELDORF | | 40217 | GERMANY |
| HR KARL HUBER | | APIANSTRAºE 16 | AKTIEN EUROPA | | | MUNICH | | 85774 | GERMANY |
| HR LORENZO CARCANO | | GERBERM_HLSTRASSE 3 | | | | FRANKFURT | | 60594 | GERMANY |
| HR MIKAEL SENS | | BLASIEHOLMSTORG 12 | RESEARCH | | | STOCKHOLM | | 10670 | SWEDEN |
| HR OLA BJRKMO | | BERZELII PK 9 | | | | STOCKHOLM | | 10398 | SWEDEN |
| HR OLE JACKOB WOLD | | GREV WEDELS PLASS 9 | | | | OSLO | | 105 | NORWAY |
| HR PATRICK UELFETI | | BAHNHOFSTRASSE 32 | | | | ZURICH | | 08001 | SWITZERLAND |
| HR PER LUNDBORG | | SKEPPSBRON 2 | | | | STOCKHOLM | | 10325 | SWEDEN |
| HR PHILIPP METTLER | | SEEFELDSTRASSE 215 | RESEARCH | | | ZURICH | | CH-8008 | SWITZERLAND |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HR RDIGER KAUTZ | | PORTFOLIO MANAGEMENT EQUITIES | MAINZER LANDSTRA»E 178 190 | | | FRANKFURT | | 60327 | GERMANY |
| HR SERVICES INC | | 216 N ELIZABETH ST | | | | LIMA | OH | 45801-4303 | |
| HR STEFAN ROHRER | | LASSALLESTRA»E 1 | AKTIEN QUANTITATIVE | | | VIENNA | | 01020 | AUSTRIA |
| HR TEAM KIM HO JIN | | C/O HO JIN KIM | 5 30 VANKYE RI MUNMAK EUP | WONJU CITY 225805 KANGWON DO | | SOUTH | | | KOREA REPUBLIC OF |
| HR TEAM KIM HO JIN C O HO JIN KIM | | 5 30 VANKYE RI MUNMAK EUP | WONJU CITY 225805 KANGWON DO | | | SOUTH KOREA | | | KOREA REPUBLIC OF |
| HR TECHNOLOGIES INC | | 6570 19 MILE RD | | | | STERLING HEIGHTS | MI | 48314 | |
| HR TEXTRON INC | | 25200 RYE CANYON RD | | | | VALENCIA | CA | 91355-120 | |
| HR TEXTRON INC | | 25200 W RYE CANYON RD | | | | VALENCIA | CA | 91355 | |
| HR TEXTRON INC | | 4950 AMERICAN RD | | | | ROCKFORD | IL | 61109 | |
| HR TORKILD VARRAN | | +VRE SLOTTSGATE 3 | | | | OSLO | | 21 | NORWAY |
| HR TRUDBERT MERKEL | | MAINZER LANDSTRA»E 16 | AKTIEN | | | FRANKFURT | | 60325 | GERMANY |
| HR WOLFGANG HOETZENDORFER | | BRIENNER STRASSE 56 | | | | MUNICH | | 80333 | GERMANY |
| HR YNGVE SLYNGSTAD | | INVESTMENT MANAGEMENT | BANKPLASSEN 2 | | | OSLO | | 107 | NORWAY |
| HRABOWY OTTO | | PO BOX 427 | | | | CORTLAND | OH | 44410 | |
| HRACHOVINA TAMARA | | 139 BALTIMORE ST | | | | DAYTON | OH | 45404 | |
| HRACHOVINA TAMARA | | 139 BALTIMORE ST | | | | DAYTON | OH | 45404 | |
| HRAY DAVID | | 1577 GENESEE AVE NE | | | | WARREN | OH | 44483-4182 | |
| HRENKO JEFFREY | | 6 CLAYMORE CT | | | | GREER | SC | 29650-2835 | |
| HRIBAR, HOPE | | 10085 MINYOUNG RD | | | | RAVENNA | OH | 44266 | |
| HRIBEK, RONALD | | 498 SANTA CRUZ | | | | STANDISH | MI | 48658 | |
| HRICIK JOHN | | 1829 LEXINGTON N W | | | | WARREN | OH | 44485 | |
| HRICIK, JOHN | | 1829 LEXINGTON N W | | | | WARREN | OH | 44485 | |
| HRINEVICH JOHN JR | | 5152 SUNLYN ST | | | | GRAND BLANC | MI | 48439 | |
| HRINEVICH JR DR JOHN | | 5152 SUNLYN ST | | | | GRAND BLANC | MI | 48439 | |
| HRIPKO MICHAEL | | 1000 CHESTNUT CRL SE | | | | WARREN | OH | 44484 | |
| HRIT DAVID | | 5373 N MCKINLEY RD | | | | FLUSHING | MI | 48433 | |
| HRIT THOMAS | | 6328 BROOKVIEW | | | | GRAND BLANC | MI | 48439 | |
| HRL | RODNEY SMITH | 3011 MALIBU CANYON RD | | | | MALIBU | CA | 90265 | |
| HRL LABORATORIES | | 3011 MALIBU CANYON RD | | | | MALIBU | CA | 90265 | |
| HRL LABORATORIES LLC | | 3011 MALIBU CANYON RD | | | | MALIBU | CA | 90265 | |
| HROMYAK STEPHEN | | 3509 LARCHMONT | | | | WARREN | OH | 44483 | |
| HROSSO MICHAEL T | | 22549 YARROW TRL | | | | STRONGSVILLE | OH | 44149-2874 | |
| HRPB CO EFT | | 220 S 2ND ST | | | | SAGINAW | MI | 48607 | |
| HRPB CO EFT | | SCAC HRPB | 220 S 2ND ST | | | SAGINAW | MI | 48607 | |
| HRPB COMPANY | | 220 S 2ND AVE | | | | SAGINAW | MI | 48607-1562 | |
| HRS USA | | PO BOX 5245 | | | | CAROL STREAM | IL | 60197-5245 | |
| HRSTRATEGIES | | 63 KERCHEVAL | | | | GROSSE POINTE FARMS | MI | 48236 | |
| HRSTRATEGIES | | PO BOX 70579 | | | | CHICAGO | IL | 60673-0579 | |
| HRTANEK ROBERT | | 267 LEWISTON RD | | | | GROSSE POINTE FARMS | MI | 48236 | |
| HRTANEK, ROBERT | | 267 LEWISTON RD | | | | GROSSE POINTE FARMS | MI | 48236 | |
| HRUSCH LYNNE | | 618 VENETIAN DR | | | | SANDUSKY | OH | 44870 | |
| HRUSCH, LYNNE M | | 618 VENETIAN DR | | | | SANDUSKY | OH | 44870 | |
| HRUSKA DAVID R | | 6775 ROSEZITA LN | | | | DAYTON | OH | 45459-2869 | |
| HRUSOVSKY ANDREW | | 21 SPRING CREEK | | | | CORTLAND | OH | 44410 | |
| HRUSOVSKY CAROLYN | | 21 SPRING CREEK DR | | | | CORTLAND | OH | 44410-1662 | |
| HRUSOVSKY GLENN | | 1368 OAKDALE NW | | | | WARREN | OH | 44485 | |
| HRUSOVSKY ROBERT | | 3541 DRAPER ST | | | | WARREN | OH | 44484 | |
| HRUSOVSKY, ANDREW C | | 21 SPRING CREEK | | | | CORTLAND | OH | 44410 | |
| HRUSOVSKY, ROPERT J | | 3541 DRAPER ST | | | | WARREN | OH | 44484 | |
| HS ASSEMBLY INC | | 850 ST PAUL ST | | | | ROCHESTER | NY | 14605 | |
| HS ASSEMBLY INC | DAVE MARCELLUS JR | 313 NORTON ST | | | | ROCHESTER | NY | 14621 | |
| HS AUTOMOTIVE ALABAMA | | 100 SONATA DR | | | | ENTERPRISE | AL | 36330 | |
| HS AUTOMOTIVE ALABAMA INC | ACCOUNTS PAYABLE | 100 SONATA DR | | | | ENTERPRISE | AL | 36330 | |
| HS DIE & ENGINEERING INC | | 0 215 LAKE MICHIGAN DR NW | | | | GRAND RAPIDS | MI | 49504 | |
| HS DIE & ENGINEERING INC | | 710 KENNEBEC CT | | | | BLOOMFIELD | MI | 48304-3321 | |
| HS DIE AND ENGINEERING INC EFT | | PO BOX 64000 DRAWER 641587 | | | | DETROIT | MI | 48264-1587 | |
| HS SOMMERSCHIELD PHD ACCT OF PAUL DENSON | | CASE 92 3632 GC | | | | | | | |
| HS TECHNOLOGIES INC | | 0 159 FIRST CT | | | | GRAND RAPIDS | MI | 49544 | |
| HS TECHNOLOGIES INC | | 0 215 LAKE MICHIGAN DR NW | | | | GRAND RAPIDS | MI | 49544 | |
| HS UNITED EUROPEAN CONNECTORS GMBH | | HOHE BIRKE 6 | | | | LAUTERHOFEN | DE | 92283 | DE |
| HSB CO | | 21045 NETWORK PL | | | | CHICAGO | IL | 60673-1210 | |
| HSB HAUGHTON ENGINEERING INSURANCE SER | | WATERHEAD | CAIRO HOUSE GREENACRES RD | | | OLDHAM | | OL4 3JA | UNITED KINGDOM |
| HSBC | | 3701 MT READ BLVD | | | | ROCHESTER | NY | 14616 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HSBC | SIMON JACKSON PAUL VOLLER | HSBC BANK USA NATIONAL ASSOCIATION | 452 FIFTH AVE TOWER 9 | | | NEW YORK | NY | 10018 | |
| HSBC | SIMON JACKSON PAUL VOLLER | HSBC BANK USA NATIONAL ASSOCIATION | 452 FIFTH AVE TOWER 9 | | | NEW YORK | NY | 10018 | |
| HSBC BANK USA | | 5TH AVE AT 40TH ST | | | | NEW YORK | NY | 10018 | |
| HSBC BANK USA | | LEGAL DEPARTMENT | 5TH AVE 40TH ST | | | NEW YORK | NY | 10018 | |
| HSBC BANK USA | | ONE HSBC CTR 10TH FL | | | | BUFFALO | NY | 14203 | |
| HSBC BANK USA | | PO BOX 37278 | | | | BALTIMORE | MD | 21297-3278 | |
| HSBC BANK USA | | 5TH AVE AT 40TH ST | | | | NEW YORK | NY | 10018 | |
| HSBC BANK USA | | 5TH AVE AT 40TH ST | | | | NEW YORK | NY | 10018 | |
| HSBC BANK USA | | 5TH AVE AT 40TH ST | | | | NEW YORK | NY | 10018 | |
| HSBC BANK USA | | 5TH AVE AT 40TH ST | | | | NEW YORK | NY | 10018 | |
| HSBC BANK USA | DENIS BAKOS | VP FOREIGN EXCHANGE SALES | 452 FIFTH AVE | | | NEW YORK | NY | 10018 | |
| HSBC BANK USA | DENIS BAKOS | VP FOREIGN EXCHANGE SALES | 452 FIFTH AVE | | | NEW YORK | NY | 10018 | |
| HSBC BANK USA | DENIS BAKOS VP FOREIGN EXCHANGE | 452 FIFTH AVE | | | | NEW YORK | NY | 10018 | |
| HSBC BANK USA | TOMAS KELLY VICE PRESIDENT | ONE HSBC CTR | 10TH FL | | | BUFFALO | NY | 14203 | |
| HSBC BANK USA N A | | PO BOX 37278 | | | | BALTIMORE | MD | 21297-3278 | |
| HSBC BANK USA N A  EFT | | ONE HSBC CTR 10TH FL | | | | BUFFALO | NY | 14203 | |
| HSBC BANK USA PRECIOUS METALS DEPT | | 5TH AVE 40TH ST | | | | NEW YORK | NY | 10018 | |
| HSBC BANK USA, N A 0227 | | PO BOX 37278 | | | | BALTIMORE | MD | 21297-3278 | |
| HSBC BANK USA, N A 6717 | | PO BOX 37278 | | | | BALTIMORE | MD | 21297-3278 | |
| HSBC BANK USA, N A 8564 | | PO BOX 37278 | | | | BALTIMORE | MD | 21297-3278 | |
| HSBC BANK USA, NA 8556 | | PO BOX 37278 | | | | BALTIMORE | MD | 21297-3278 | |
| HSBC BANK USA N A 0537 | | PO BOX 37278 | | | | BALTIMORE | MD | 21297-3278 | |
| HSBC BANK, USA, NA 3416 | | PO BOX 37278 | | | | BALTIMORE | MD | 21297-3278 | |
| HSBC INVOICE FINANCE UK LTD GRIFFIN CREDIT SERVICES LIMITED | | GRIFFIN HOUSE FARNCOMBE RD | | | | WORTHING | | BN11 2BW | UNITED KINGDOM |
| HSBC TRINKAUS CAPITAL MANAGEMENT GMBH | HR FRANK JOACHIM | HEINRICH HEINE ALLE | WILHELM MARX HAUS | | | D_SSELDORF | | 40213 | GERMANY |
| HSC HOSPITALITY INC | | 3332 S 79TH E AVE | | | | TULSA | OK | 74145 | |
| HSC HOSPITALITY INC | | PO BOX 971194 | | | | DALLAS | TX | 75397-1194 | |
| HSC LABELING CORP | | 18 LENAPE DR AVE | | | | MORGANTOWN | PA | 19543 | |
| HSC LABELING CORP | | 18 LENAPE DR | | | | MORGANTOWN | PA | 19543-9315 | |
| HSD ERNST & YOUNG | | TOUR ERNST & YOUNG | FAUBOURG DE L ARCHE | 92037 PARIS | | | | | FRANCE |
| HSD ERNST AND YOUNG TOUR ERNST AND YOUNG | | FAUBOURG DE L ARCHE | 92037 PARIS | | | | | | FRANCE |
| HSIEH CHING | | 2299 HENN HYDE RD | | | | WARREN | OH | 44484 | |
| HSIEH SHAO CHUNG | | 2299 HENN HYDE RD | | | | WARREN | OH | 44484 | |
| HSL LIMITED | | FRMLY HWY STAMPING LTD | 2285 FRANKLIN RD STE 130 | REMOVE EFT 3 11 | | BLOOMFIELD HILLS | MI | 48302 | |
| HSL LIMITED N R HONER EFT | | 2285 FRANKLIN RD STE 130 | | | | BLOOMFIELD HILLS | MI | 48302 | |
| HSM SECURITY | | 8309 INNOVATION WAY | | | | CHICAGO | IL | 60682-0083 | |
| HSS LLC | | PO BOX 377 | | | | FLUSHING | MI | 48433 | |
| HSS LLC | | 4182 PIER NORTH BLVD STE B | | | | FLINT | MI | 48504 | |
| HSS LLC | | 5446 DIXIE HWY | | | | SAGINAW | MI | 48601-5572 | |
| HSS LLC | | HSS MATL MGMT SOLUTIONS | 6045 W PIERSON RD | | | FLUSHING | MI | 48433 | |
| HSS LLC | | PO BOX 377 | | | | FLUSHING | MI | 48433 | |
| HSS LLC | DAVID BADER | 5446 DIXIE HWY | | | | SAGINAW | MI | 48601 | |
| HSS MATERIAL MANAGEMENT SOLUTIONS | DAVID BADER | 5446 DIXIE HWY | | | | SAGINAW | MI | 48601 | |
| HSU MAUPIN | | DEPT OF ME NTIT | 43 KEELUNG RD SEC 4 | REPUBLIC OF CHINA | | TAIPEI 106 | | 16762-7898 | TAIWAN |
| HSU MAUPIN DEPT OF ME NTIT | | 43 KEELUNG RD. SEC 4 | REPUBLIC OF CHINA | | | TAIPEI TAIWAN 106 | | | |
| HTA PHOTOMASK | NA | 1605 REMUDA LN | | | | SAN JOSE | CA | 95112 | |
| HTB INTERNATIONAL LTD | | 345 E 800 S | | | | OREM | UT | 84058 | |
| HTC GLOBAL SERVICES INC | | 3270 W BIG BEAVER RD | | | | TROY | MI | 48084 | |
| HTC GLOBAL SERVICES INC | | PO BOX 67000 DEPT 246501 | | | | DETROIT | MI | 48267-2465 | |
| HTC GLOBAL SERVICES INC | MANOJ VARGHESE | 3720 W BIG BEAVER DR | | | | TROY | MI | 48084 | |
| HTCERAMIX   EFT | | PSE C | 1015 LAUSANNE | | | | | | SWITZERLAND |
| HTCERAMIX SA | | PSE C PARQUE SCIENTIFIQUE | | | | LAUSANNE | | 01015 | SWITZERLAND |
| HTCI CO | | 12170 MILTON CARLISLE RD | | | | NEW CARLISLE | OH | 45344-0486 | |
| HTCI CO | | PO BOX 486 | | | | NEW CARLISLE | OH | 45344 | |
| HTCI INC | | 12170 MILTON CARLISLE RD | | | | NEW CARLISLE | OH | 45344 | |
| HTE INC | | 1100 N OPDYKE RD STE 110 | | | | AUBURN HILLS | MI | 48326 | |
| HTE INC | | HIGH TECH ENTERPRISES | 1100 N OPDYKE STE 300 | | | AUBURN HILLS | MI | 48326-2637 | |
| HTG COPPER BRAZING | | 2845 E 10 MI RD | | | | WARREN | MI | 48091 | |
| HTG COPPER BRAZING | | PO BOX 951178 | | | | CLEVELAND | OH | 44193 | |
| HTG CORP INC | | HORIZON TECHNOLOGY GROUP | 20600 EUREKA RD STE 300 | | | TAYLOR | MI | 48180 | |
| HTG CORP INC | | HTG WYANDOTTE LLC | 4261 13TH ST | | | WYANDOTTE | MI | 48192 | |
| HTG CORP INC | | TIFFIN DIV | 1988 S COUNTY RD 593 | | | TIFFIN | OH | 44883 | |
| HTH AUTOMATION INC | | 8450 ALGOMA AVE NE STE C | | | | ROCKFORD | MI | 49341-9102 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HTH INC | | 711 JACKSON AVE | | | | WINTER PK | FL | 32789 | |
| HTH INC   EFT | | 711 JACKSON AVE | | | | WINTER PK | FL | 32789-4610 | |
| HTI ENGINEERING CORP | | 71 WEST ST | | | | MEDFIELD | MA | 02052 | |
| HTI INC | | 100 OLD WILSON BRIDGE RD 301 | | | | WORTHINGTON | OH | 43085 | |
| HTI INC | | 100 OLD WILSON BRIDGE STE 301 | | | | WORTHINGTON | OH | 43085 | |
| HTIA JOINT VENTURE | | 500 W CLINTON ST | | | | LOGANSPORT | IN | 46947-4683 | |
| HTM ELECTRONICS | | 8651 BUFFALO AVE | | | | NIAGARA FALLS | NY | 14304 | |
| HTP AMERICA INC | | 3200 NORDIC RD | | | | ARLINGTON HEIGHTS | IL | 60005-4729 | |
| HTS RESOURCES | BOB RICKERSON | 2525 POPPYWOOD RD | | | | KNOXVILLE | TN | 37932 | |
| HU CARL | | 14954 BEACON BLVD | | | | CARMEL | IN | 46032 | |
| HU FRANK | | 6192 SAPPHIRE COURT | | | | GRAND BLANC | MI | 48439 | |
| HU JAN | | 14954 BEACON BLVD | | | | CARMEL | IN | 46032 | |
| HU JINGTANG | | 128 WOODSLEE DR | | | | TROY | MI | 48083 | |
| HU JUNJUN STEVEN | | 1901 CRITTENDEN RD APT 6 | | | | ROCHESTER | NY | 14623 | |
| HU KELVIN | | 9 SADDLE ROCK DR | | | | POUGHKEEPSIE | NY | 12603 | |
| HU WEIFANG | | 16 DEAN ST | 4 | | | WORCESTER | MA | 01609 | |
| HU WEISHANG | | 1106 S WASHINGTON ST | | | | KOKOMO | IN | 46902 | |
| HU ZHEN CHENG | | 7925 KINGSLEY RD 1407 | CANADA | | | COTE SAINT LUC | PQ | H4W 1P5 | CANADA |
| HU, JAN F | | 16412 GLENDALE CT | | | | WESTFIELD | IN | 46074 | |
| HU, WEISHANG | | 1106 S WASHINGTON ST | | | | KOKOMO | IN | 46902 | |
| HUA MIKE V | | PO BOX 2595 | | | | GARDEN GROVE | CA | 92842-2595 | |
| HUAN RUNNONG | | 1085 OLYMPIA DR | | | | ROCHESTER HILLS | MI | 48306 | |
| HUAN YIMING | | 76 HBS | STUDENT MAIL CTR | | | BOSTON | MA | 02163 | |
| HUANG CHARLES | | 361 SOMERSET RD | | | | SAGINAW | MI | 48638 | |
| HUANG JERRY | | 5297 MAGNOLIA DR | | | | GRAND BLANC | MI | 48439 | |
| HUANG JIANING | | 40010 CAMBRIDGE ST | APT 104 | | | CANTON | MI | 48187 | |
| HUANG JIE | | 401 WEST JESSAMINE ST | APT 2 | | | FITZGERALD | GA | 31750 | |
| HUANG JOAN | | 4377 BRIGHTON DR | | | | GRAND BLANC | MI | 48439 | |
| HUANG LIN JIE | | 130 PARADISE RD | | | | E AMHERST | NY | 14051 | |
| HUANG MIN | | 218 E EISENHOWER ST | | | | PRINCETON | NJ | 08540 | |
| HUANG QINGQI | | 2812 NIGHTHAWK CIR | | | | AUDUBON | PA | 19403-1888 | |
| HUANG SHIPING | | 6260 FOX GLEN DR | APT 139 | | | SAGINAW | MI | 48603 | |
| HUANG SHIRLEY | | 17908 NW GILBERT LN | | | | PORTLAND | OR | 97229 | |
| HUANG SHISONG | | 4209 OVERLOOK CT | | | | KOKOMO | IN | 46902 | |
| HUANG SUIMEI | | 4708 HOLLAND DR | | | | TROY | MI | 48098 | |
| HUANG TSENG HUANG | | 5774 GYRFALCON PL | | | | CARMEL | IN | 46033 | |
| HUANG XIANGXIANG | | 6720 RIDGECLIFF DR | | | | SOLON | OH | 44139 | |
| HUANG XINYU | | 1776 LIBERTY LN E58 | | | | BLACKSBURG | VA | 24060 | |
| HUANG XUE | | 15 ARMS BLVD | APT 1 | | | NILES | OH | 44446 | |
| HUANG YINING | | 3208 SUSAN COURT | | | | KOKOMO | IN | 46902 | |
| HUANG YUH WEN | | 2430 MARWICK AVE | | | | LONG BEACH | CA | 90815 | |
| HUANG ZHENG | | 48800 WILD ROSE DR | | | | CANTON | MI | 48187 | |
| HUANG, CHARLES C | | 361 SOMERSET RD | | | | SAGINAW | MI | 48638 | |
| HUANG, TSENG HUANG MONROE | | 5774 GYRFALCON PL | | | | CARMEL | IN | 46033 | |
| HUANG, TSENGCHAN | | 5774 GYRFALCON PL | | | | CARMEL | IN | 46033 | |
| HUANG, YINING | | 3208 SUSAN CT | | | | KOKOMO | IN | 46902 | |
| HUANG, ZHENG | | 48800 WILD ROSE DR | | | | CANTON | MI | 48187 | |
| HUB CITY ALABAMA TERMINALS INC | | 2100 RIVERCHASE CTR 110 | | | | BIRMINGHAM | AL | 35244 | |
| HUB CITY ATLANTA TERMINALS INC | | 609 BEAVER RUIN RD | | | | LIBUM | GA | 30047 | |
| HUB CITY ATLANTA TERMINALS INC | | PO BOX 530163 | | | | ATLANTA | GA | 60653-0163 | |
| HUB CITY DIESEL INJECTION LTC | | 4 3111 MILLAR AVE | | | | SASKATOON | SK | S7K 6N3 | CANADA |
| HUB CITY DIESEL INJECTION LTC | | NO 4 3111 MILLAR AVE | | | | SASKATOON | SK | S7K 6N3 | CANADA |
| HUB CITY DIESEL INJECTION LTD | LEONARD GREBENIUK | 4 3111 MILLAR AVE | SASKATOON SASKATCHEWAN | | | | SK | S7K 6N3 | CANADA |
| HUB CITY DIESEL INJECTION LTC | LEONARD GREBENIUK | UNIT 4 3111 MILLAR AVE | | | | SASKATOON | SK | S7K 6N3 | CANADA |
| HUB CITY ENVIRONMENTAL INC | | 1323 NORTH MAIN ST | PO BOX 817 | | | PEARLAND | TX | 77581 | |
| HUB CITY ENVIRONMENTAL INC | | 1323 NORTH MAIN ST | PO BOX 817 | | | PEARLAND | TX | 77581 | |
| HUB CITY ENVIRONMENTAL INC | | 1323 NORTH MAIN ST | PO BOX 817 | | | PEARLAND | TX | 77581 | |
| HUB CITY INDIANAPOLIS | | TERMINALS INC | 921 86TH ST STE 100 | | | INDIANAPOLIS | IN | 46240-1842 | |
| HUB CITY INDIANAPOLIS TERMINAL | | 921 E 86TH ST STE 100 | | | | INDIANAPOLIS | IN | 46240 | |
| HUB CITY INDIANAPOLIS TERMINALS INC | | 33275 TREASURY CTR | | | | CHICAGO | IL | 60694-3200 | |
| HUB CITY KANSAS CITY LF | | 33464 TREASURY CTR | | | | CHICAGO | IL | 60694-3400 | |
| HUB CITY KANSAS CITY LF | | 9250 GLENWOOD | | | | OVERLAND PK | KS | 66212 | |
| HUB CITY LOS ANGELES TERMINALS | | INC ADDR CHG 6 16 99 | 33169 TREASURY CTR | | | CHICAGO | IL | 60694-3100 | |
| HUB CITY LOS ANGELES TERMINALS INC | | 33169 TREASURY CTR | | | | CHICAGO | IL | 60694-3100 | |
| HUB CITY MID ATLANTIC | | TERMINALS INC | PO BOX 64410 | | | BALTIMORE | MD | 21264-4410 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HUB CITY NEW YORK NEW JERSEY L | | 1050 WALL ST W STE 200 | | | | LYNDHURST | NJ | 07071 | |
| HUB CITY NY NJ LP | | ADDR CHNGE LOF 9 96 | 1050 WALL ST W STE 200 | | | LYNDHURST | NJ | 07071 | |
| HUB CITY NY NJ LP | | PO BOX 95143 | | | | CHICAGO | IL | 60694-5143 | |
| HUB CITY PORTLAND TERMINALS | | INC | 10550 SW ALLEN BLVD STE 211 | | | BEAVERTON | OR | 97005 | |
| HUB CITY ST LOUIS LP | | 10420 OLD OLIVE ST RD | | | | ST LOUIS | MO | 63141 | |
| HUB CITY ST LOUIS LP | | PO BOX 790100 DEPT 3920 | | | | ST LOUIS | MO | 63179-0100 | |
| HUB CITY TERMINALS INC | | 333 E BUTTERFIELD RD 8TH FL | | | | LOMBARD | IL | 60148 | |
| HUB CITY TERMINALS INC | | HUB GROUP CO | 333 E BUTTERFIELD RD 8TH FL | | | LOMBARD | IL | 60148 | |
| HUB CITY TEXAS LP | | 33251 TREASURY CTR | | | | CHICAGO | IL | 60694-3200 | |
| HUB CITY TEXAS LP | | UPDT 5 2000 | 427 W 20TH ST STE300 | | | HOUSTON | TX | 77008 | |
| HUB GROUP | TOM REISINGER | 701 CONGRESSIONAL BLVD STE 110 | | | | CARMEL | IN | 46032 | |
| HUB GROUP ASSOC INC | MARK SEARSTHOMAS REISINGER | 701 CONGRESSIONAL BLVD STE 110 | | | | CARMEL | IN | 46032 | |
| HUB GROUP ASSOCIATES INC | | 33773 TREASURY CTR | | | | CHICAGO | IL | 60694-3700 | |
| HUB GROUP ASSOCIATES INC | | 33773 TREASURY CTR | | | | CHICAGO | IL | 60694-3700 | |
| HUB GROUP ASSOCIATES INC | | 33773 TREASURY CTR | | | | CHICAGO | IL | 60694-3700 | |
| HUB GROUP ASSOCIATES INC | | 33773 TREASURY CTR | | | | CHICAGO | IL | 60694-3700 | |
| HUB GROUP ASSOCIATES INC | | 33773 TREASURY CTR | | | | CHICAGO | IL | 60694-3700 | |
| HUB GROUP ASSOCIATES INC | | 33773 TREASURY CTR | | | | CHICAGO | IL | 60694-3700 | |
| HUB GROUP ASSOCIATES INC EFT | | 33773 TREASURY CENTER | | | | CHICAGO | IL | 60694 | |
| HUB GROUP ASSOCIATES INC EFT | | 33773 TREASURY CTR | | | | CHICAGO | IL | 60694-3700 | |
| HUB GROUP DETROIT BROKERAGE | | 33485 TREASURY CTR | | | | CHICAGO | IL | 60694-3400 | |
| HUB GROUP DETROIT BROKERAGE | | FRMLY HUB CITY DETROIT LP | 2690 CROOKS RD STE 214 | NAME ADDRCHG 8 00 ADD CHG 1 01 | | TROY | MI | 48084 | |
| HUB GROUP FINANCE EFT | | HUB GROUP INC | 377 E BUTTERFIELD RD STE 700 | | | LOMBARD | IL | 60148 | |
| HUB GROUP INC | | HUB GROUP NATIONAL ACCOUNT DIV | 377 E BUTTERFIELD RD | | | LOMBARD | IL | 60148-5659 | |
| HUB GROUP INC | | 33773 TREASURY CTR | | | | CHICAGO | IL | 60694 | |
| HUB GROUP INC | TERRY PIZZUTO | 3050 HIGHLAND PKWY | STE 100 | | | DOWNERS GROVE | IL | 60615 | |
| HUB MATERIAL | CHRISTIN SMITH | 33 SPRINGDALE AVE | PO BOX 526 | | | CANTON | MA | 02021 | |
| HUB SCOTT & ASSOCIATES INC | | 2300 VALLEY VIEW LN STE 109 | | | | DALLAS | TX | 75234 | |
| HUB SCOTT AND ASSOCIATES INC | AP DEPT | 2300 VALLEY VIEW LN STE 109 | | | | DALLAS | TX | 75234 | |
| HUBBARD ANTHONY | | 5920 FOURTH ST | | | | ROMULOS | MI | 48174 | |
| HUBBARD BRIAN | | 182 CHOCTAW CIR | | | | FRANKLIN | OH | 45005 | |
| HUBBARD CHARLEY | | 22432 MOORESVILLE RD | | | | ATHENS | AL | 35613 | |
| HUBBARD CHARLEY | | 22432 MOORESVILLE RD | | | | ATHENS | AL | 35613 | |
| HUBBARD CLARENCE E | C/O LAUDIG GEORGE RUTHERFORD & SIPES | LINDA GEORGE ESQ | 156 EAST MARKET ST | STE 600 | | INDIANAPOLIS | IN | 46204 | |
| HUBBARD CLARENCE E | C/O LAUDIG GEORGE RUTHERFORD & SIPES | LINDA GEORGE ESQ | 156 EAST MARKET ST | STE 600 | | INDIANAPOLIS | IN | 46204 | |
| HUBBARD CLARENCE E | LINDA GEORGE ESQ | LAUDIG GEORGE RUTHERFORD & SIPES | 156 E MARKET ST | STE 600 | | INDIANAPOLIS | IN | 46204 | |
| HUBBARD DANIEL | | 12170 WILKINSON RD | | | | FREELAND | MI | 48623 | |
| HUBBARD DANIEL L | | 74 LORRAINE CT LOT 309 | | | | ESSEXVILLE | MI | 48732-9733 | |
| HUBBARD DANNY | | 231 CHESHIRE RD | | | | SEVERNA PK | MD | 21146 | |
| HUBBARD DONALD E | | 3512 PIEDMONT AVE | | | | DAYTON | OH | 45416 | |
| HUBBARD DONALD E | | CHG D TO SS 12 29 04 CP | 3512 PIEDMONT AVE | | | DAYTON | OH | 45416 | |
| HUBBARD DONALD J | | 14118 HOWELL ST | | | | BEAR LAKE | MI | 49614-9694 | |
| HUBBARD DOWNING | ACCOUNTS PAYABLE | 5096 PEACHTREE RD | | | | ATLANTA | GA | 30341 | |
| HUBBARD EDWARD | | 1516 PHILLIPS CT SW | | | | DECATUR | AL | 35601 | |
| HUBBARD EDWIN B | | 3665 GRAND CYPRESS DR | | | | NAPLES | FL | 34119 | |
| HUBBARD ELIZABETH | | 4190 W BREWER RD | | | | OWOSSO | MI | 48867 | |
| HUBBARD ETHEL | | 401 W PULASKI AVE | | | | FLINT | MI | 48505-3391 | |
| HUBBARD FOX THOMAS ET AL | | PO BOX 80857 | | | | LANSING | MI | 48908 | |
| HUBBARD FOX THOMAS WHITE & BENGTSON PC | | PO BOX 80857 | | | | LANSING | MI | 48908 | |
| HUBBARD GARY H | | 4103 JONQUIL DR | | | | SAGINAW | MI | 48603-1128 | |
| HUBBARD GEORGE | | 6783 RIDGE RD | | | | CORTLAND | OH | 44410 | |
| HUBBARD INDUSTRIAL SUPPL | CUSTOMER SVC | 3900 E WASHINGTON RD | | | | SAGINAW | MI | 48601 | |
| HUBBARD INDUSTRIAL SUPPLY CC | | 901 W SECOND ST | | | | FLINT | MI | 48503 | |
| HUBBARD INDUSTRIAL SUPPLY CC | | 3900 E WASHINGTON | | | | SAGINAW | MI | 48601 | |
| HUBBARD INDUSTRIAL SUPPLY CC | | 6539 W LANDWAY STE 25 | | | | LANSING | MI | 48917 | |
| HUBBARD INDUSTRIAL SUPPLY CC | | 901 W SECOND ST | | | | FLINT | MI | 48502 | |
| HUBBARD INDUSTRIAL SUPPLY CC | | DAYTON PROGRESS | 901 W 2ND ST | | | FLINT | MI | 48503 | |
| HUBBARD INDUSTRIAL SUPPLY CC | | SHAND ELECTRONICS | 901 WEST SECOND ST | | | FLINT | MI | 48502 | |
| HUBBARD INDUSTRIAL SUPPLY CC | | SHAND ELECTRONICS DIV | 36945 SCHOOLCRAFT RD | | | LIVONIA | MI | 48150 | |
| HUBBARD INDUSTRIAL SUPPLY EFT CO | | 901 W SECOND ST | | | | FLINT | MI | 48503 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HUBBARD JACQULINE | | 3440 CARLEY DR | | | | JACKSON | MS | 39213 | |
| HUBBARD JESSIE B | | 2604 ALBERT ST | | | | ANDERSON | IN | 46012-3211 | |
| HUBBARD KATHRYN | | 12170 WILKINSON RD | | | | FREELAND | MI | 48623-9370 | |
| HUBBARD KENNETH | | 889 SOUTH 16TH ST | | | | NEWARK | NJ | 07108 | |
| HUBBARD LARRY | | 1360 KRA NUR DR | | | | BURTON | MI | 48509-1633 | |
| HUBBARD LAWSON BUILDING | | SPECIALTIES INC | PO BOX 16569 | | | JACKSON | MS | 39236 | |
| HUBBARD LAWSON BUILDING SPECIA | | 4844 MCWILLIE CIR | | | | JACKSON | MS | 39206 | |
| HUBBARD MATTHEW | | 6968 E 300 S | | | | PERU | IN | 46970 | |
| HUBBARD MICHAEL B | | 5425 DAVID DR | | | | TIPP CITY | OH | 45371-2821 | |
| HUBBARD MICHELLE | | 22432 MOORESVILLE RD | | | | ATHENS | AL | 35613 | |
| HUBBARD MICHELLE | | 6968 E 300 S | | | | PERU | IN | 46970 | |
| HUBBARD MICHELLE CASHIER | | 20941 SANDY RD | NM CHG PER AFC 02 19 04 AM | | | TANNER | AL | 35671 | |
| HUBBARD MICHELLE CASHIER | | 20941 SANDY RD | | | | TANNER | AL | 35671 | |
| HUBBARD ROBERT | | 1468 ALLENDALE DR | | | | SAGINAW | MI | 48603-5460 | |
| HUBBARD ROBERT | | 3031 PINEGATE | | | | FLUSHING | MI | 48433-2578 | |
| HUBBARD SHERRY | | 1715 NORTON AVE | | | | KETTERING | OH | 45420 | |
| HUBBARD STEVEN | | 3395 LONG ST | | | | BOWERSVILLE | OH | 45307 | |
| HUBBARD STEVEN | | 8435 STATE ROUTE 127 | | | | W MANCHESTER | OH | 45382-9721 | |
| HUBBARD SUPPLY | | 3900 E WASHINGTON RD | | | | SAGINAW | MI | 48601-9623 | |
| HUBBARD SUPPLY | | 901 W SECOND ST | | | | FLINT | MI | 48503 | |
| HUBBARD SUPPLY COMPANY | ACCOUNTS PAYABLE | 901 WEST SECOND ST | | | | FLINT | MI | 48503 | |
| HUBBARD SUPPLY COMPANY | ACCOUNTS PAYABLE | 901 WEST SECOND ST | | | | FLINT | MI | 48503 | |
| HUBBARD TEMEIKA | | 4625 WILLOWOOD BLV | | | | JACKSON | MS | 39212 | |
| HUBBARD TRACY | | 6663 WARREN SHARON RD | | | | BROOKFIELD | OH | 44403 | |
| HUBBARD, ASHLEY | | 3440 CARLEY DR | | | | JACKSON | MS | 39213 | |
| HUBBARD, DANIEL L | | 12170 WILKINSON RD | | | | FREELAND | MI | 48623 | |
| HUBBARD, ETHEL | | 401 W PULASKI AVE | | | | FLINT | MI | 48505 | |
| HUBBARD, EVELYN | | 66B TUCKER PRIVATE DR | | | | HARTSELLE | AL | 35640 | |
| HUBBARD, JACQULINE | | 3440 CARLEY DR | | | | JACKSON | MS | 39213 | |
| HUBBARD, KAYLE | | 2835 LEE DR SE | | | | BOGUE CHITTO | MS | 39629 | |
| HUBBARD, MARCIA | | 216 HARRISON CT | | | | GREENTOWN | IN | 46936 | |
| HUBBARD, NATHAN | | 6725 S VASSAR RD | | | | VASSAR | MI | 48768 | |
| HUBBARD, STEPHEN P | | 2233 TAFT ST | | | | SAGINAW | MI | 48602 | |
| HUBBARTT CLAYTON | | 4207 CEMETERY RD | | | | SCOTTSVILLE | KY | 42164 | |
| HUBBELL DAVID L ENGINEERING & | | HUBBELL DL CONTROLS INC | 4901 ST JAMES RD | | | WALDO | OH | 43356 | |
| HUBBELL DOUGLAS | | 6316 JOHNSON RD | | | | FLUSHING | MI | 48433 | |
| HUBBELL ROTH & CLARK INC | | 555 HULET DR | | | | BLOOMFIELD HILLS | MI | 48302-0360 | |
| HUBBELL ROTH & CLARK INC | | CONSULTING ENGINEERS | PO BOX 824 | | | BLOOMFIELD HILLS | MI | 48303-0824 | |
| HUBBELL ROTH AND CLARK INC CONSULTING ENGINEERS | | PO BOX 824 | | | | BLOOMFIELD HILLS | MI | 48303-0824 | |
| HUBBERT APRIL | | 3262 S AUBURN DR | | | | SAGINAW | MI | 48601 | |
| HUBBERT MARY | | 2944 WELLAND DR | | | | SAGINAW | MI | 48601-6941 | |
| HUBBLE DAWN | | 1114 PENDLE HILL AVE | | | | PENDLETON | IN | 46064 | |
| HUBBLE RONDA | | 4908 GENESEE RD | | | | LAPEER | MI | 48446-3632 | |
| HUBBLE, DAWN D | | 1114 PENDLE HILL AVE | | | | PENDLETON | IN | 46064 | |
| HUBEI DR ALTERNATOR CO LTD | | NO 281 JAINGJIN WEST RD | | | | JINGZHOU CITY | | 434007 | CHINA |
| HUBEI DR ALTERNATOR CO LTD | | NO 281 JAINGJIN WEST RD | NO 281 JAINGJIN WEST RD | | | JINGZHOU CITY 170 | | 434007 | CHINA |
| HUBENTHAL JAMES | | 299N 820W | | | | KOKOMO | IN | 46901 | |
| HUBER & SUHNER AG | | DEGERSHEIMERSTRASSE 14 | | | | HERISAU | CH | 09100 | CH |
| HUBER & SUHNER GMBH | | MEHLBEERENSTR 6 | POSTFACH 1 | | | TAUFKIRCHEN | | 82024 | GERMANY |
| HUBER & SUHNER INC | | 19 THOMPSON DR | | | | ESSEX JUNCTION | VT | 05452-340 | |
| HUBER & SUHNER INC | | PO BOX 845306 | | | | BOSTON | MA | 02284-0000 | |
| HUBER & SUHNER INC EFT | | 19 THOMPSON DR | RM CHG PER LTR 7 02 04 AM | | | ESSEX JCT | VT | 05452 | |
| HUBER & SUHNER NORTH AMERICA CORP | | 19 THOMPSON DR | | | | ESSEX JUNCTION | VT | 05452 | |
| HUBER AND SUHNER INC EFT | | PO BOX 845308 | | | | BOSTON | MA | 02284-5306 | |
| HUBER ARTHUR | | 13309 TORREY RD | | | | FENTON | MI | 48430 | |
| HUBER BENJAMIN | | 6240 GARBER RD | | | | DAYTON | OH | 45415 | |
| HUBER BOOK CORTESE | | HAPPE & BROWN PLC | 317 6TH AVE STE 200 | | | DES MOINES | IA | 50309 | |
| HUBER BOOK CORTESE HAPEE & | | BROWN PLC | 418 6TH AVE STE 500 VE | | | DES MOINES | IA | 50309-2421 | |
| HUBER BOOK CORTESE HAPEE AND | | BROWN PLC | 418 6TH AVE STE 500 | | | DES MOINES | IA | 50309-2421 | |
| HUBER BOOK CORTESE HAPPE AND BROWN PLC | | 317 6TH AVE STE 200 | | | | DES MOINES | IA | 50309 | |
| HUBER CONSTRUCTION INC | C/O HURWITZ & FINE | KEVIN MERRIMAN ESQUIRE | 1300 LIBERTY BUILDING | | | BUFFALO | NY | 14202 | |
| HUBER CONSTRUCTION INC | C/O HURWITZ & FINE | KEVIN MERRIMAN ESQUIRE | 1300 LIBERTY BUILDING | | | BUFFALO | NY | 14202 | |
| HUBER DALE V | | 1438 EDGEWATER DR | | | | FENTON | MI | 48430-1112 | |
| HUBER DALE W | | 6255 M 55 | | | | WHITTEMORE | MI | 48770-9745 | |
| HUBER DAVID | | 7790 CHESTNUT RIDGE RD | | | | GASPORT | NY | 14067-9502 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HUBER G | | 6251 FINCH | | | | FLINT | MI | 48506-1612 | |
| HUBER GARY | | 2671 PKER BLVD | | | | TONAWANDA | NY | 14150 | |
| HUBER GREGORY | | 100 CEDAR PINE LN | | | | MADISON | MS | 39110 | |
| HUBER J M CORP | | ENGINEERED CARBONS DIV | 1110 PENN AVE | | | BORGER | TX | 79007 | |
| HUBER JAMES | | 738 DOUGHERTY PL | | | | FLINT | MI | 48504-4646 | |
| HUBER JERAMY | | 7790 CHESTNUT RIDGE RD | | | | GASPORT | NY | 14067 | |
| HUBER JOHN | | 540 PECK RD | | | | SPENCERPORT | NY | 14559 | |
| HUBER PAUL | | 7319 HARDIN OAK DR | | | | NOBLESVILLE | IN | 46060 | |
| HUBER SANDRA K | | 6195 E HOLLAND RD | | | | SAGINAW | MI | 48601-9405 | |
| HUBER THOMAS L | | 7360 E HOLLAND RD | | | | SAGINAW | MI | 48601-9408 | |
| HUBER TROY | | 2159 ELM AVE 20 | | | | LONG BEACH | CA | 90806 | |
| HUBER, DAVID | | 7790 CHESTNUT RIDGE RD | | | | GASPORT | NY | 14067 | |
| HUBER, GARY S | | 2671 PARKER BLVD | | | | TONAWANDA | NY | 14150 | |
| HUBER, GREGORY A | | 100 CEDAR PINE LN | | | | MADISON | MS | 39110 | |
| HUBER, JERAMY | | 9427 JOHNSON RD | | | | MIDDLEPORT | NY | 14105 | |
| HUBERT GERALD | | 434 ROBBE AVE | | | | BELLEVILLE | MI | 48111-2744 | |
| HUBERT STANLEY H | | PO BOX 25 | | | | OLCOTT | NY | 14126-0025 | |
| HUBERT STANLEY H | | PO BOX 25 | | | | OLCOTT | NY | 14126-0025 | |
| HUBERT STUCKEN GMBH & CO KG | STANLEY H MCGUFFIN ESQ | HAYNSWORTH SINKLER BOYD PA | PO BOX 11889 | | | COLUMBIA | SC | 29211 | |
| HUBERT STUEKEN GMBH | | ALTE TODENMANNER STR 42 | | | | RINTELN | | 31737 | GERMANY |
| HUBERT STUEKEN GMBH  EFT ATT ACCOUNTS RECEIVABLE | | ALTE TODENMANNER STRASSE 42 | 31737 RINTELN | | | | | | GERMANY |
| HUBERT STUEKEN GMBH & CO | | ALTE TODENMANNER STR 42 | D31737 RINTEIN | | | | | | GERMANY |
| HUBERT STUEKEN GMBH & CO | | POSTFACH 1480 | 31724 RINTEIN | | | | | | GERMANY |
| HUBERT STUEKEN GMBH & CO KG | ACCOUNTS PAYABLE | ALTE TODENMANNER STRASSE 42 | | | | RINTELN | | 31737 | GERMANY |
| HUBERT STUEKEN GMBH EFT | | INTERNATIONAL PRECISION PARTS | 1476 BEN SAWYER BLVD | STE 11 | | MOUNT PLEASANT | SC | 29464 | |
| HUBERTS TERRY | | 8142 56TH AVE | | | | HUDSONVILLE | MI | 49426 | |
| HUBICZ RAYMOND | | 2130 RIDGELAWN DR | | | | HERMITAGE | PA | 16148 | |
| HUBINGER RANDALL | | 6075 WEISS ST | | | | SAGINAW | MI | 48603 | |
| HUBINSKY DAVID | | 2895 STATE ROUTE 534 | | | | SOUTHINGTON | OH | 44470-9553 | |
| HUBINSKY, DAVID | | 2895 STATE ROUTE 534 | | | | SOUTHINGTON | OH | 44470 | |
| HUBLER ARTHUR | | 3188 PERRY COURT | | | | GRAND BLANC | MI | 48439 | |
| HUBLER ARTHUR K | | PO 24 | | | | SKANEE | MI | 49962 | |
| HUBLER KAREN JOSEPHINE | | 7640 SOMERVILLE DR | | | | HUBER HEIGHTS | OH | 45424-2240 | |
| HUBLER RICHARD L | | 3221 PERRY COURT | | | | GRAND BLANC | MI | 48439-8151 | |
| HUBLER ROY | | W806 SHOREWOOD DR | | | | EAST TROY | WI | 53120 | |
| HUCAL STEVEN | | 6154 SPRINGDALE BLVD | | | | GRAND BLANC | MI | 48439 | |
| HUCK DOUGLAS | | 1344 REDMAN RD | | | | HAMLIN | NY | 14464-9606 | |
| HUCK FASTENERS | | 135 S LASALLE DEPT 3626 | | | | CHICAGO | IL | 60674-362 | |
| HUCK FASTENERS | | 135 S LASALLE DEPT 3626 | | | | CHICAGO | IL | 60674-3626 | |
| HUCK FASTENERS | | 665 W ARMORY DR | | | | SOUTH HOLLAND | IL | 60473 | |
| HUCK FASTENERS | | AN ALCOA BUSINESS | 1 CORPORATE DR | | | KINGSTON | NY | 12401 | |
| HUCK FASTENERS | | FRMLY CONTINENTAL MIDLAND INC | 25000 S WESTERN AVE | RMT 11 01 LTR | | PARK FOREST | IL | 60466 | |
| HUCK FASTENERS | | FRMLY MIDWEST FASTENER CORP | 665 W ARMORY DR | RMT 11 01 LTR | | SO HOLLAND | IL | 60473 | |
| HUCK INTERNATIONAL | | C/O CL TAYLOR & ASSOCIATES INC | 19818 MACK AVE | | | GROSSE POINTE WOODS | MI | 48236 | |
| HUCK INTERNATIONAL INC | | HUCK FASTENERS | 24000 S WESTERN AVE | | | PARK FOREST | IL | 60466 | |
| HUCK INTERNATIONAL INC | | HUCK FASTENERS | 665 W ARMORY DR | | | SOUTH HOLLAND | IL | 60473 | |
| HUCK INTERNATIONAL INC | | HUCK FASTENERS | 941 LAKE RD | | | MEDINA | OH | 44256-249 | |
| HUCK INTERNATIONAL INC | | HUCK FASTENERS AN ALCOA BUSINE | 33200 CAPITOL AVE 2ND FL | | | LIVONIA | MI | 48150 | |
| HUCK INTERNATIONAL INC | | HUCK INSTALLATION EQUIP DIV | 1 CORPORATE DR | | | KINGSTON | NY | 12401 | |
| HUCK INTERNATIONAL INC | | HUCK JACOBSON | 1404 IH 35 N | | | NEW BRAUNFELS | TX | 78130 | |
| HUCK INTERNATIONAL INC | | HUCK JACOBSON ALTOONA | 4601 CORTLAND AVE | | | ALTOONA | PA | 16601 | |
| HUCK INTERNATIONAL INC | | 8001 IMPERIAL DR | | | | WACO | TX | 76712-6522 | |
| HUCK JAMES | | 8495 STARWOOD | | | | FENTON | MI | 48430 | |
| HUCK MANUFACTURING CO INDUSTRI | | FASTENER DIV | | | | DETROIT | MI | 48227 | |
| HUCK, DOUGLAS | | 1344 REDMAN RD | | | | HAMLIN | NY | 14464 | |
| HUCK, ERIC | | 38 LEROY ST | | | | ROCHESTER | NY | 14612 | |
| HUCKABAY DAVID | | 9170 NASHUA TRAIL | | | | FLUSHING | MI | 48433 | |
| HUCKABY HOLLIE | | 122 SCOTLAND RD | | | | CLINTON | MS | 39056 | |
| HUCKABY STEPHEN | | 2930 HALEY RD | | | | TERRY | MS | 39170 | |
| HUCKE JOHN A | | 5730 BRANDT PIKE | | | | DAYTON | OH | 45424-4306 | |
| HUCKEBY GAYLE D | | 8478 W 100 S | | | | SHIRLEY | IN | 47384 | |
| HUCKEBY JASON | | PO BOX 258 | | | | SULPHUR SPRGS | IN | 47388 | |
| HUCKLEBERRY CELIA | | PO BOX 444 | | | | CENTREVILLE | AL | 35042 | |
| HUCKSTORF DIESEL | | 9745 S 58TH ST | | | | FRANKLIN | WI | 53132 | |
| HUCKSTORF DIESEL | JOHN HUCKSTORF | 9745 S 58TH ST | | | | FRANKLIN | WI | 53132 | |
| HUD | | 50 LOUIS AVE NW | | | | GRAND RAPIDS | MI | 49509 | |
| HUD | | 50 LOUIS AVE NW | | | | GRAND RAPIDS | MI | 49509 | |
| HUD | | 50 LOUIS AVE NW | | | | GRAND RAPIDS | MI | 49509 | |
| HUD | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HUDA THOMAS | | PO BOX 147 | | | | NEW MIDDLETOWN | OH | 44442 | |
| HUDAK DANIEL | | PO BOX 154 | | | | FOWLER | OH | 44418 | |
| HUDAK DANIEL I | | 11133 MCENRUE RD | | | | SWARTZ CREEK | MI | 48473-8506 | |
| HUDAK DAWNNA | | 3007 WHISPERING PINES | | | | CANFIELD | OH | 44406 | |
| HUDAK GERALD A | | 333 GARFIELD ST | | | | NEWTON FALLS | OH | 44444-1115 | |
| HUDAK JOHN | | 3007 WHISPERING PINES | | | | CANFIELD | OH | 44406 | |
| HUDAK JR JOHN | | 2459 LEIBY OSBORNE RD | | | | SOUTHINGTON | OH | 44470-9509 | |
| HUDAK RICHARD | | 4320 PHALANX MILLS | HERNER RD | | | SOUTHINGTON | OH | 44470 | |
| HUDAK THOMAS | | 22857 N 73RD DR | | | | GLENDALE | AZ | 85310-5806 | |
| HUDAK WILLIAM | | PO BOX 488 | | | | NEWTON FALLS | OH | 44444 | |
| HUDAK, DANIEL | | PO BOX 154 | | | | FOWLER | OH | 44418 | |
| HUDAK, JOHN | | 3007 WHISPERING PINES | | | | CANFIELD | OH | 44406 | |
| HUDDLE BRANDY | | 6270 W 111TH AVE | | | | BROMFIELD | CO | 80020 | |
| HUDDLESON MICHAEL | | 820 COPPERFIELD LN | | | | TIPP CITY | OH | 45371 | |
| HUDDLESTON BRANDY | | 51 UPPER GEORGE ST | | | | DAYTON | OH | 45410 | |
| HUDDLESTON CHARITY | | 6215 FOX GLEN 308 | | | | SAGINAW | MI | 48603 | |
| HUDDLESTON DENNIS L | | 307 DORIS CT | | | | ENGLEWOOD | OH | 45322-2421 | |
| HUDDLESTON JULIE | | 102 CANDY LN | | | | SHARPSVILLE | IN | 46068-9336 | |
| HUDDLESTON RICKY | | 83 EISENHOWER DR | | | | DAYTON | OH | 45431 | |
| HUDDLESTON TERESA | | 6111 PENWOOD | | | | MT MORRIS | MI | 48458 | |
| HUDDLESTON, TRESHEMIA | | 1199 PEACHTREE | | | | MT MORRIS | MI | 48458 | |
| HUDEC DEBRA | | 214 JAMES ST | | | | MARBLEHEAD | OH | 43440 | |
| HUDEC STEPHEN | | 214 JAMES ST | | | | MARBLEHEAD | OH | 43440 | |
| HUDECK ELIZABETH | | 5171 RATHBURN | | | | BIRCH RUN | MI | 48415 | |
| HUDECK PAUL | | 5171 RATHBUN | | | | BIRCH RUN | MI | 48415 | |
| HUDECK PETER | | 3255 N VASSAR RD | | | | FAIRGROVE | MI | 48733 | |
| HUDECK PETER | | 3600 STAMFORD WAYAPT Q 6 | | | | SAGINAW | MI | 48603 | |
| HUDEN MICHAEL | | 300 JAMESTOWN CR APT G | | | | DAYTON | OH | 45458 | |
| HUDGEL MARK | | 3041 W ALEX BELL RD APT 13 | | | | W CARROLLTON | OH | 45449 | |
| HUDGEL SHAWN | | 246 CINCINNATI AVE | | | | LEBANON | OH | 45036 | |
| HUDGINS EVELYN | | 260 COPELAND GAP CHURCH RD | | | | ATTALLA | AL | 35954 | |
| HUDKINS TIMOTHY | | 4907 ALPHA WAY | | | | FLINT | MI | 48506 | |
| HUDNELL CHRISTINE A | | 1241 ORVILLE ST SE | | | | GRAND RAPIDS | MI | 49507-2204 | |
| HUDOLIN KIMBERLY KAY | | 41826 WATERFALL RD | | | | NORTHVILLE | MI | 48167 | |
| HUDSON GENDRON HARRIS THOMAS | | MAISON ROYAL TRUST 27TH FL | 630 RENE LEVESQUE BLVD W | | | MONTREAL QUEBEC | PQ | H3B 1S6 | |
| HUDSON A J CO | | 907 W LIBERTY DR | | | | WHEATON | IL | 60187 | |
| HUDSON A J CO INC | | 907 W LIBERTY DR | | | | WHEATON | IL | 60187-4846 | |
| HUDSON AUBREY | | 2645 COUNTY RD 998 | | | | CULLMAN | AL | 35057 | |
| HUDSON BARBARA ESTATE OF | | C/O WILLIAM F STEINER | 75 PUBLIC SQUARE 1400 | | | CLEVELAND | OH | 44113 | |
| HUDSON BARBARA ESTATE OF C O WILLIAM F STEINER | | 75 PUBLIC SQUARE 1400 | | | | CLEVELAND | OH | 44113 | |
| HUDSON BARRY | | 11 CLEARVIEW LN | | | | FRANKLIN | OH | 45005 | |
| HUDSON BAY MINING & SMELTING C | | 201 PORTAGE AVE STE 1906 | | | | WINNIPEG | MB | R3B 3K6 | CANADA |
| HUDSON BAY MINING & SMELTING CO LTD | | 201 PORTAGE AVE STE 1906 | | | | WINNIPEG | MB | R3B 3K6 | CANADA |
| HUDSON CELINA | | 1818 GLENDALE AVE | | | | TOLEDO | OH | 43614-2913 | |
| HUDSON CLYDE | | 143 WEST BOSTON AVE | | | | YOUNGSTOWN | OH | 44507 | |
| HUDSON COOK LLP | | 2191 DEFENSE HWY STE 304 | | | | CROFTON | MD | 21114 | |
| HUDSON CTY PROBATION FISCAL UNIT | | PO BOX 221 | | | | SALEM | NJ | 08079 | |
| HUDSON DAVID | | 1606 LINDENWOOD LN | | | | KOKOMO | IN | 46902 | |
| HUDSON DAVID | | 241 WONDERLY DR | | | | DAYTON | OH | 45419 | |
| HUDSON DEANNA | | 3320 PINES RD | | | | SHREVEPORT | LA | 71119 | |
| HUDSON DONALD | | PO BOX 182 | | | | AMBOY | IN | 46911-0182 | |
| HUDSON DONALD W | | PO BOX 182 | | | | AMBOY | IN | 46911 | |
| HUDSON EDWINA | | 8930 GILMOUR LN | | | | FREELAND | MI | 48623 | |
| HUDSON FRANKIE M | | 6629 SALLY CT | | | | FLINT | MI | 48505-1934 | |
| HUDSON GARY | | 2463 S CTR ST | | | | NEWTON FALLS | OH | 44444-9415 | |
| HUDSON GARY | | PO BOX 1082 | | | | GREENVILLE | OH | 45331-9082 | |
| HUDSON GLOBAL RESOURCES | ATTN BART DALDOSSO | 55 ALPHA DR W | | | | PITTSBURGH | PA | 15238 | |
| HUDSON HOWARD C | | 1102 W 7TH ST | | | | ANDERSON | IN | 46016-2602 | |
| HUDSON INDUSTRIES | | 2210 NICHOL AVE | | | | ANDERSON | IN | 46016 | |
| HUDSON INDUSTRIES | | PO BOX 2005 | | | | ANDERSON | IN | 46018-2005 | |
| HUDSON INDUSTRIES INC | | 20 REMKE LN | | | | LAWRENCEBURG | TN | 38464 | |
| HUDSON JAMES | | 1901 DEE ANN DR | | | | KOKOMO | IN | 46902 | |
| HUDSON JAMES | | 32081 AUBURN DR | | | | BEVERLY HILLS | MI | 48025 | |
| HUDSON JAMES L | | 1901 DEE ANN DR | | | | KOKOMO | IN | 46902-4424 | |
| HUDSON JEAN | | PO BOX 971403 | | | | YPSILANTI | MI | 48197-0824 | |
| HUDSON JENNIFER | | 6465 DALY RD | | | | GREENVILLE | OH | 45331 | |
| HUDSON JERRY LEE | | 326 ELLENHURST ST | | | | ANDERSON | IN | 46012-3743 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HUDSON JULIETTE | | 919 WITSELL RD | | | | JACKSON | MS | 39206 | |
| HUDSON KRISTOFER | | PO BOX 21135 | | | | TUSCALOOSA | AL | 35402 | |
| HUDSON LANEYSA | | 1438 GERMANTOWN ST | | | | DAYTON | OH | 45408 | |
| HUDSON LARRY J | | 8376 KEISTER RD | | | | MIDDLETOWN | OH | 45042-1071 | |
| HUDSON LINDA | | 3724 OAKVIEW DR | | | | GIRARD | OH | 44420-3135 | |
| HUDSON LINDA | | 3724 OAKVIEW DR | | | | GIRARD | OH | 44420-3135 | |
| HUDSON MACHINE SHOP | | 717 TRACE RD | | | | LAUREL | MS | 39440 | |
| HUDSON MACHINE SHOP | | DAVID HUDSON 601649 6158 | 717 TRACE RD | | | LAUREL | MS | 39440 | |
| HUDSON MARC | | 12269 WHITE LAKE RD | | | | FENTON | MI | 48430 | |
| HUDSON MARK | | 8725 WEST 200 SOUTH | | | | RUSSIAVILLE | IN | 46979 | |
| HUDSON MARY | | 3738 LAY SPRINGS RD | | | | GADSDEN | AL | 35904 | |
| HUDSON MARY K | | 579 SAWYER ST | | | | ROCHESTER | NY | 14619-1725 | |
| HUDSON MELVIN L | | 4412 MEADOWS AVE | | | | GRAND BLANC | MI | 48439-8689 | |
| HUDSON METAL | | 11 NORTH FERRY ST | | | | ALBANY | NY | 12207 | |
| HUDSON METAL | | 11 NORTH FERRY ST | | | | ALBANY | NY | 12207 | |
| HUDSON METAL | | 11 NORTH FERRY ST | | | | ALBANY | NY | 12207 | |
| HUDSON METALS RECYCLING | | 11 NORTH FERRY ST | | | | ALBANY | NY | 12207 | |
| HUDSON METALS RECYCLING | | 11 NORTH FERRY ST | | | | ALBANY | NY | 12207 | |
| HUDSON METALS RECYCLING | | 11 NORTH FERRY ST | | | | ALBANY | NY | 12207 | |
| HUDSON MICHAEL | | 6325 GREENLEAVES RD | | | | INDIANAPOLIS | IN | 46220 | |
| HUDSON NOAH | | 1604 S MAIN ST | | | | CLYDE | OH | 43410-2046 | |
| HUDSON PATRICIA | | 5727 S PARK RD | | | | KOKOMO | IN | 46902-5048 | |
| HUDSON PATRICIA L | | 5727 S PARK RD | | | | KOKOMO | IN | 46902-5048 | |
| HUDSON PAUL | | 3090 WINTERGREEN DR W | | | | SAGINAW | MI | 48603 | |
| HUDSON PAUL | | 3090 WINTERGREEN DR W | | | | SAGINAW | MI | 48603-1950 | |
| HUDSON PHILLIP N | | 2666 MIAMI VILLAGE DR | | | | MIAMISBURG | OH | 45342-4566 | |
| HUDSON POTTS & BERNSTEIN LLP | | P O DRAWER 3008 | 130 DESIARD ST | | | MONROE | LA | 71210-3008 | |
| HUDSON POTTS AND BERNSTEIN LLP | | P O DRAWER 3008 | 130 DESIARD ST | | | MONROE | LA | 71210-3008 | |
| HUDSON REBECCA | | 749 ROBERT PL | | | | CARLISLE | OH | 45005 | |
| HUDSON REGINALD | | 729 HURON AVE | | | | DAYTON | OH | 45407 | |
| HUDSON REGINALD | | 84 MANOR CRESCENTBLDG10 | | | | NEW BRUNSWICK | NJ | 08901 | |
| HUDSON RICHARD | | 1709 WILSON DR | | | | DAYTON | OH | 45407 | |
| HUDSON ROBERT | | 3578 JADE DR | | | | ADRIAN | MI | 49221 | |
| HUDSON ROBERT A | | 552 PARADISE DR | | | | BEAVERTON | MI | 48612-8544 | |
| HUDSON RONALD T | | 2046 SCIANNA LN | | | | BAY ST LOUIS | MS | 39520-1653 | |
| HUDSON STEPHEN D | | 4650 N 500 W | | | | ANDERSON | IN | 46011-9246 | |
| HUDSON STEVEN | | 1203 CLARKVIEW ST SW | | | | DECATUR | AL | 35601-6205 | |
| HUDSON STEVEN | | 9104 CURTIS RD | | | | ATHENS | AL | 35614 | |
| HUDSON TECHNOLOGIES CO | | 275 N MIDDLETOWN RD | | | | PEARL RIVER | NY | 10965 | |
| HUDSON TECHNOLOGIES CO | | PO BOX 33132 | | | | HARTFORD | CT | 06150-3132 | |
| HUDSON TECHNOLOGIES INC | | 275 N MIDDLETOWN RD | | | | PEARL RIVER | NY | 10965-1142 | |
| HUDSON THOMAS | | 1790 MCRAVEN RD | | | | CLINTON | MS | 39056-3115 | |
| HUDSON THOMAS L | | 6109 S FOX CHASE | | | | PENDLETON | IN | 46064-8746 | |
| HUDSON VALLEY COMMUNITY | | COLLEGE | 80 VANDENBURGH AVE | | | TROY | NY | 12180 | |
| HUDSON VELETA | | 811 SUNCREST DR | | | | FLINT | MI | 48504 | |
| HUDSON WOODRUFF | | 44 BLACK SPRUCE COURT | | | | ROCHESTER | NY | 14616 | |
| HUDSON, DAVID J | | 1606 LINDENWOOD LN | | | | KOKOMO | IN | 46902 | |
| HUDSON, DAVID M | | 494 MALVERN RD | | | | AKRON | OH | 44303 | |
| HUDSON, DOMINIQUE | | 1723 SOUTHWEST BLVD SW | | | | WARREN | OH | 44485 | |
| HUDSON, JAMES G | | MC 481 FRA 025 | | | | ROMULUS | MI | 48174-0901 | |
| HUDSON, MARC G | | 12269 WHITE LAKE RD | PO BOX 74901 | | | FENTON | MI | 48430 | |
| HUDSON, MARK W | | 8725 WEST 200 SOUTH | | | | RUSSIAVILLE | IN | 46979 | |
| HUDSON, SHARON | | 1002 SQUIRREL RIDGE RD | | | | ANDERSON | IN | 46013 | |
| HUDSON, STEVEN | | 1203 CLARKVIEW ST SW | | | | DECATUR | AL | 35601 | |
| HUDSON, WOODRUFF L | | 44 BLACK SPRUCE CT | | | | ROCHESTER | NY | 14616 | |
| HUDSONS | | ACCT OF TIMOTHY H REGAN | ACCT 931068 | | | | | 38048-1170 | |
| HUDSONS ACCT OF TIMOTHY H REGAN | | ACCT 931068 | | | | | | | |
| HUDSPETH DONALD E | | 4213 STATE ROUTE 7 | | | | BURGHILL | OH | 44404-9707 | |
| HUDSPETH GLENN | | 6230 YOUNGSTOWN CONNEAUT RD | | | | KINSMAN | OH | 44428 | |
| HUDSPETH GREGORY | | 1875 MACK RD | | | | SAGINAW | MI | 48601-6873 | |
| HUDSPETH KARL | | 3611 NORWOOD | | | | FLINT | MI | 48503 | |
| HUDSPETH KATHRYN B | | 5656 SODOM HUTCHINGS RD | | | | FARMDALE | OH | 44417-9712 | |
| HUDZIK MARY | | 634 BELVEDERE NE | | | | WARREN | OH | 44483 | |
| HUEBEI AUTO MOTOR FACTORY | PRESIDENT | 102 BEIJING RD | | | | SHASHI HUBEI | | | CHINA |
| HUEBER JR CARL | | 14 GLENWOOD AVE | | | | LOCKPORT | NY | 14094-2202 | |
| HUEBER JUDITH | | 46 MINARD ST | | | | LOCKPORT | NY | 14094 | |
| HUEBNER DAVID | | 20466 COUNTRY LAKE BLVD | | | | NOBLESVILLE | IN | 46062 | |
| HUEBNER EDWARD | | 4417 ISLAND VIEW DR | | | | WATERFORD | MI | 48328 | |
| HUEBNER, DAVID EUGENE | | 20466 COUNTRY LAKE BLVD | | | | NOBLESVILLE | IN | 46062 | |
| HUEGEL CHARLES | | 1811 ALEXA LN | | | | ALLEGAN | MI | 49010 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HUEGEL KATHY | | 924 BROADWAY | | | | BAY CITY | MI | 48708 | |
| HUEGEL, ANDREW | | 2202 DURAND | | | | SAGINAW | MI | 48602 | |
| HUELETT HENRY W | | 508 BRIARWOOD RD | | | | DOUGLAS | GA | 31533-2616 | |
| HUELL THOMAS | | PO BOX 14307 | | | | SAGINAW | MI | 48601 | |
| HUELSKAMP PAUL | | 1220 COLWICK DR | | | | DAYTON | OH | 45420 | |
| HUELSMAN ALAN | | 2800 SAN RAE DR | | | | KETTERING | OH | 45419 | |
| HUELSMAN ALAN | | 2800 SAN RAE DR | | | | KETTERING | OH | 45419 | |
| HUELSMAN CHARLES | | 1431 COVENTRY RD | | | | DAYTON | OH | 45410-3110 | |
| HUELSMAN GILBERT J | | 5223 PEPPER DR | | | | HUBER HEIGHTS | OH | 45424-6046 | |
| HUELSMAN LORI | | 240 KIMBARY DR | | | | DAYTON | OH | 45458 | |
| HUELSMAN ROBIN | | 5133 CRISPY DR | | | | CENTERVILLE | OH | 45440 | |
| HUELSMAN THOMAS | | 460 WELLINGTON WAY | | | | SPRINGBORO | OH | 45066 | |
| HUELSMAN, LORI A | | 240 KIMBARY DR | | | | DAYTON | OH | 45458 | |
| HUEMANN JAMES | | 505 SNOWBERRY CT | | | | NOBLESVILLE | IN | 46062 | |
| HUEMANN, JAMES J | | 505 SNOWBERRY CT | | | | NOBLESVILLE | IN | 46062 | |
| HUEMME DENISE | | 212 GREENBRIAR DR | | | | CORTLAND | OH | 44410 | |
| HUEMME THOMAS | | 212 GREENBRIAR DR | | | | CORTLAND | OH | 44410 | |
| HUEMMER MICHAEL | | 4600 NORTH PKWY | | | | KOKOMO | IN | 46901 | |
| HUEMMER, MICHAEL J | | 4600 NORTH PKWY | | | | KOKOMO | IN | 46901 | |
| HUERTA DANIEL | | 2323 STARK ST | | | | SAGINAW | MI | 48602-5724 | |
| HUERTA DANIEL | | 2323 STARK ST | | | | SAGINAW | MI | 48602-5724 | |
| HUERTA JR CESARIO | | 1610 S WHEELER ST | | | | SAGINAW | MI | 48602-1152 | |
| HUERTA, GABRIEL | | 1285 TITTABAWASSEE APT H | | | | SAGINAW | MI | 48604 | |
| HUESTIS MACHINE CORP | | 68 BUTTONWOOD AVE | | | | BRISTOL | RI | 028093626 | |
| HUESTON HAL R | | 2858 N 375 E | | | | ANDERSON | IN | 46012-9483 | |
| HUESTON LARRY E | | 1609 N CANAL ST | | | | ALEXANDRIA | IN | 46001-1007 | |
| HUESTON WOODS RESORT & | | CONFERENCE CTR | 5201 LODGE RD | | | COLLEGE CORNER | OH | 45003 | |
| HUESTON WOODS RESORT AND CONFERENCE CENTER | | 5201 LODGE RD | | | | COLLEGE CORNER | OH | 45003 | |
| HUETTNER MASCHINENFABRIK GMBH | | HARZSTR 2 | | | | RIEDER | | 06507 | GERMANY |
| HUEY BORCHERT CYNTHIA | | 2083 PK RUN DR APT E | | | | COLUMBUS | OH | 43220 | |
| HUEY DALE F | | 2105 S PATTERSON RD | | | | MIDLAND | MI | 48640-8560 | |
| HUEY TONYA | | 412 S SECOND ST | | | | MIAMISBURG | OH | 45342 | |
| HUF ESPANA SA | | CALLE GRAN VIA CARLES III 98 | | | | BARCELONA | 8 | 08028 | ES |
| HUF HUELSBECK & FUERST GMBH & CO KG | | POSTFACH 100480 | | | | VELBERT | NW | 42504 | DE |
| HUF HUELSBECK & FUERST GMBH & CO KG | | STEEGER STR 17 | | | | VELBERT | NW | 42551 | DE |
| HUF NORTH AMERICA | ACCOUNTS PAYABLE | 9020 WEST DEAN RD | | | | MILWAUKEE | WI | 53224 | |
| HUF NORTH AMERICA AUTOMOTIVE PARTS | | PO BOX 2110 | | | | GREENEVILLE | TN | 37744-2110 | |
| HUF NORTH AMERICA AUTOMOTIVE PARTS | | 395 T ELMER COX RD | | | | GREENEVILLE | TN | 37743-3034 | |
| HUF PORTUGUESA FABRICA DE COMP | | ZONA INDUSTRIAL MUNICIPAL TOND | | | | TONDELA | | 03460 | PORTUGAL |
| HUF PORTUGUESA FABRICA DE COMPONENT | | PO BOX 89 | | | | TONDELA | PT | 3460 909 | PT |
| HUF PORTUGUESA LDA | | ZIM APARTADO 89 | | | | TONDELAN | | 3460-070 | PORTUGAL |
| HUF PORTUGUESA LDA | | ZONA INDUSTRIAL MUNICIPAL | AP 89 ADICA 3560 070 | | | TONDELA | | | PORTUGAL |
| HUF PORTUGUESA LDA EFT | | ADDR 12 96 | ZONA INDUSTRIAL MUNICIPAL | AP 89 ADICA 3560 070 | | TONDELA | | | PORTUGAL |
| HUF TENNESSEE | | 395 T ELMER COX DR | 395 T ELMER COX DR | | | GREENEVILLE | TN | 37743 | |
| HUF TENNESSEE | ACCOUNTS PAYABLE | PO BOX 2110 | | | | GREENEVILLE | TN | 37743-2110 | |
| HUFF ANN | | 4441 11 MILE RD | | | | AUBURN | MI | 48611 | |
| HUFF BRIAN | | 111 FOREST PK DR | | | | BOARDMAN | OH | 44512 | |
| HUFF CHERYL L | | 249 WAGON WHEEL TRL | | | | THOMASVILLE | GA | 31757-1718 | |
| HUFF CHERYL L | | 249 WAGON WHEEL TRL | | | | THOMASVILLE | GA | 31757-1718 | |
| HUFF DALE | | 1017 MILLSTONE RD | | | | DAYTON | OH | 45458 | |
| HUFF DANIEL | | 419 CYNTHIA DR | | | | FLUSHING | MI | 48433 | |
| HUFF DANIEL | | 47 MARION RD | | | | POLAND | OH | 44514 | |
| HUFF DAVID | | 9030 N 200 W | | | | FORTVILLE | IN | 46040 | |
| HUFF HELEN | | PO BOX 449 | | | | TOUGALOO | MS | 39174 | |
| HUFF JOHN | | 5809 BILLINGS RD | | | | CASTALIA | OH | 44824 | |
| HUFF KAREN M | | 820 W 8TH | | | | CLAREMORE | OK | 74017 | |
| HUFF KATHERINE | | 207 OSWALD DR | | | | UNION | OH | 45322 | |
| HUFF LAUREL | | 535 FRENCH RUN CT | | | | LEBANON | OH | 45036 | |
| HUFF LEONARD R | | 10360 COSS RD | | | | HILLSBORO | OH | 45133-5606 | |
| HUFF LINDA | | 147 EAST PK AVE | | | | HUBBARD | OH | 44425-1930 | |
| HUFF LLOYD | | 1621 COLUMBUS PL | | | | RAHWAY | NJ | 07065 | |
| HUFF LORRAINE | | 4441 ELEVEN MILE RD | | | | AUBURN | MI | 48611 | |
| HUFF LOUIS E | | 101 LITTLE FAWN TRAIL | | | | TONEY | AL | 35773-6939 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HUFF MARY L | | 76 SUSSEX ST | | | | BUFFALO | NY | 14215-3153 | |
| HUFF MARY L | | 76 SUSSEX ST | | | | BUFFALO | NY | 14215-3153 | |
| HUFF MARY L | | 76 SUSSEX ST | | | | BUFFALO | NY | 14215-3153 | |
| HUFF MARY L | | 76 SUSSEX ST | | | | BUFFALO | NY | 14215-3153 | |
| HUFF MARY L | | 76 SUSSEX ST | | | | BUFFALO | NY | 14215-3153 | |
| HUFF PHYLLIS | | 4491 FRIBERG CHURCH RD | | | | WICHITA FALLS | TX | 76305 | |
| HUFF ROSIE | | 101 LITTLE FAWN TRAIL | | | | TONEY | AL | 35773 | |
| HUFF ROSIE | | 101 LITTLE FAWN TRAIL | | | | TONEY | AL | 35773 | |
| HUFF RUSSELL | | 1310 SECRETARIAT DR | | | | LEBANON | IN | 46052-3363 | |
| HUFF RUSSELL L | | 2931 ALEXANDRIA PIKE | | | | ANDERSON | IN | 46012-9206 | |
| HUFF STEVEN | | 42 CAMBRIDGE AVE | | | | DAYTON | OH | 45406 | |
| HUFF TERRY | | 1026 OWENS RD WEST | | | | MARION | OH | 43302-8389 | |
| HUFF WILLIAM | | 170 ARISA DR | | | | W CARROLLTON | OH | 45449-2541 | |
| HUFF, ADDISON | | 3181 W 300 S | | | | TIPTON | IN | 46072 | |
| HUFF, ANITRA | | 58 ROSLYN ST | | | | BUFFALO | NY | 14211 | |
| HUFF, DANIEL H | | 47 MARION RD | | | | POLAND | OH | 44514 | |
| HUFF, ROSIE | | 101 LITTLE FAWN TRAIL | | | | TONEY | AL | 35773 | |
| HUFFAKER BILLY W | | 1007 E BOGART RD 14E | | | | SANDUSKY | OH | 44870-6417 | |
| HUFFER CECILE E | | 8621 W 300 S | | | | TIPTON | IN | 46072-9020 | |
| HUFFER LINDA L | | 317 EAST MILL RD | | | | BURLINGTON | IN | 46915 | |
| HUFFERD AMY | | 5820 WHETHERSFIELD LN | 11F | | | BLOOMFIELD HILLS | MI | 48301 | |
| HUFFMAN CORP S E COD | TOM MILLER | 1050 HUFFMAN WAY | | | | CLOVER | SC | 29710 | |
| HUFFMAN DENISE | | 6189 W HILL RD | | | | SWARTZ CREEK | MI | 48473 | |
| HUFFMAN DENISE | | 6189 W HILL RD | | | | SWARTZ CREEK | MI | 48473 | |
| HUFFMAN ENTERPRISES | | 2440 S MADISON AVE | | | | ANDERSON | IN | 46013 | |
| HUFFMAN ENTERPRISES | | 2440 S MADISON AVE | | | | ANDERSON | IN | 46014 | |
| HUFFMAN GARY | | 10939 S 400 E | | | | MARKLEVILLE | IN | 46056 | |
| HUFFMAN HARRY | | 2306 S COURTLAND AVE | | | | KOKOMO | IN | 46902-3349 | |
| HUFFMAN HOWARD | | 2549 BELL WICK RD | | | | HUBBARD | OH | 44425-3147 | |
| HUFFMAN JAMES | | 4461 CENTRAL AVE | PO BOX 89 | | | GASPORT | NY | 14067 | |
| HUFFMAN JAMES D | | PO BOX 1331 14095 | | | | LOCKPORT | NY | 14095 | |
| HUFFMAN KAREN | | 749 LAKE CREST DR | | | | HOOVER | AL | 35226 | |
| HUFFMAN LABORATORIES | | 4630 INDIANA ST | | | | GOLDEN | CO | 80403 | |
| HUFFMAN MARGARET | | 10501 CRAINSCREEK RD | | | | MIAMISBURG | OH | 45342 | |
| HUFFMAN MARY | | 662 BATTLES AVE | | | | NILES | OH | 44446 | |
| HUFFMAN MARY J | | 3483 PIEDMONT AVE | | | | DAYTON | OH | 45416-2111 | |
| HUFFMAN MICHAEL | | 7310 US HWY 301 N LOT 133 | | | | ELLENTON | FL | 34222-3448 | |
| HUFFMAN MICHAEL | | 749 LAKE CREST DR | | | | HOOVER | AL | 35226-5076 | |
| HUFFMAN MICHAEL | | 7310 US HWY 301 N LOT 133 | | | | ELLENTON | FL | 34222-3448 | |
| HUFFMAN PHILIP | | 2549 BELLWICK RD | | | | HUBBARD | OH | 44425 | |
| HUFFMAN RAYMOND | | 9307 SAWGRASS DR | | | | MIAMISBURG | OH | 45342 | |
| HUFFMAN REBECCA J | | 2306 S COURTLAND AVE | | | | KOKOMO | IN | 46902-3349 | |
| HUFFMAN RHONDA | | 1901 S GOYER RD APT 76 | | | | KOKOMO | IN | 46902 | |
| HUFFMAN ROBERT L | | 226 E 55TH ST | | | | ANDERSON | IN | 46013-1744 | |
| HUFFMAN RONALD H | | 7381 IRONWOOD DR | | | | SWARTZ CREEK | MI | 48473-9450 | |
| HUFFMAN S E CORP EFT | | 1050 HUFFMAN WAY | | | | CLOVER | SC | 29710 | |
| HUFFMAN S E CORPORATION | | 1050 HUFFMAN WAY | | | | CLOVER | SC | 29710-1400 | |
| HUFFMAN TRACEY | | 1028 E SCHUMACHER AVE | | | | BURTON | MI | 48529 | |
| HUFFMAN, PHILIP | | 2549 BELLWICK RD | | | | HUBBARD | OH | 44425 | |
| HUFFMAN, RHONDA | | 2932 BAGLEY CT E | | | | KOKOMO | IN | 46902 | |
| HUFFORD CECILIA | | 1597 VAN BUREN PO BOX 393 | | | | OLCOTT | NY | 14126 | |
| HUFFSTUTLER CAROLYN | | 1920 COUNTY RD 1212 | | | | VINEMONT | AL | 35179-8460 | |
| HUFFSTUTLER LARRY | | 1920 COUNTY RD 1212 | | | | VINEMONT | AL | 35179-8460 | |
| HUFNAGEL NOELLE | | 3999 SOUTH DEVITT RD | | | | ST JOHN | MI | 48879 | |
| HUGGINS ANNIE | | PO BOX 12076 | | | | JACKSON | MS | 39236 | |
| HUGGINS KERRY | | 112 ELM ST | | | | PLEASANT GROVE | AL | 35127 | |
| HUGGINS MICHAEL | | 9216 E 00 NS | | | | GREENTOWN | IN | 46936 | |
| HUGGINS MILLER INC | | 1212 MERIDIAN ST | | | | ANDERSON | IN | 46016 | |
| HUGGINS RAYMOND | | 54350 CARNATION | | | | MACOMB TWP | MI | 48042 | |
| HUGGINS SHELBY | | 1525 HURRICANE CREEK RD | | | | GURLEY | AL | 35747 | |
| HUGGINS, MICHAEL C | | 9216 E 00 NS | | | | GREENTOWN | IN | 46936 | |
| HUGGINS, RAYMOND T | | 54350 CARNATION | | | | MACOMB TWP | MI | 48042 | |
| HUGGLER ELDON | | 7502 WILSON RD | | | | OTISVILLE | MI | 48463 | |
| HUGGLER ELDON A | | 7502 WILSON RD | | | | OTISVILLE | MI | 48463-8406 | |
| HUGGY BEAR EXPRESS INC | | 200 E BENSON AVE | | | | READING | OH | 45215 | |
| HUGGY BEAR EXPRESS INC | | PO BOX 15572 | | | | LOCKLAND | OH | 45215 | |
| HUGH B CLARKE JR | | 215 SOUTH WASHINGTON SQUARE | STE 210 | | | LANSING | MI | 48933 | |
| HUGH CLARKE JR | | 215 S WASHINGTON SQ STE 210 | | | | LANSING | MI | 48933 | |
| HUGH MCINALLY | | 34 GREBE CLOSE ALTON HANTS | | | | | | GU34 2LR | UNITED KINGDOM |
| HUGHEL EDWARD C | | 11670 LAKE CIRCLE | | | | FISHERS | IN | 46038 | |
| HUGHEL THOMAS K | | 9667 SPRUANCE CT | | | | INDIANAPOLIS | IN | 46256-9622 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HUGHENT MANAGEMENT INC | | 2251 FRONT ST | STE 210 | | | CUYAHOGA FALLS | OH | 44221-2578 | |
| HUGHENT MANAGEMENT INC | | 2251 FRONT ST | STE 210 | | | CUYAHOGA FALLS | OH | 44221-2578 | |
| HUGHENT MANAGEMENT INC | | 2251 FRONT ST | STE 210 | | | CUYAHOGA FALLS | OH | 44221-2578 | |
| HUGHES A | | 10 LEIGHS HEY CRESCENT | SOUTHDENE | | | KIRKBY | | L32 8RS | UNITED KINGDOM |
| HUGHES AIRCRAFT CO | | LOCK BOX 3447 | | | | LOS ANGELES | CA | 90074-3447 | |
| HUGHES AIRCRAFT COMPANY | | CONNECTING DEVICES | 17150 VON KARMAN AVE | | | IRVINE | CA | 92714 | |
| HUGHES AIRCRAFT COMPANY | | GENERAL MOTORS CORP | 2222 E IMPERIAL HWY | | | EL SEGUNDO | CA | 90245 | |
| HUGHES AIRCRAFT COMPANY | | LOCK BOX 2792 | | | | LOS ANGELES | CA | 90074 | |
| HUGHES AIRCRAFT COMPANY | FINANCE | PO BOX 92919 | | | | EL SEGUNDO | CA | 90009 | |
| HUGHES AIRCRAFT EMPLOYEES F | ACCOUNTS PAYABLE | 1440 ROSECRANS AVE | | | | MANHATTAN BEACH | CA | 90266 | |
| HUGHES ALBERT | | 2303 S COURTLAND AVE | | | | KOKOMO | IN | 46902-3348 | |
| HUGHES ALETHA | | 147 W FUNDERBURG RD A13 | | | | FAIRBORN | OH | 45324 | |
| HUGHES ANGELA | | 939 SLINWOOD | BEACH RD | | | LINWOOD | MI | 48634 | |
| HUGHES ANTONETTE D | | PO BOX 1012 | | | | LOCKPORT | NY | 14095-1012 | |
| HUGHES ARVESTER | | 266 DEWEY AVE | | | | BUFFALO | NY | 14214-2504 | |
| HUGHES ASIAH | | 1181 STALEY AVE | | | | DAYTON | OH | 45408 | |
| HUGHES B | | 53 PITSMEAD RD | SOUTHDENE | | | KIRKBY | | L32 9QW | UNITED KINGDOM |
| HUGHES BARBARA | | 2608 GRANDVIEW RD | | | | LAKE MILTON | OH | 44429-9778 | |
| HUGHES BEN | | 239 GOLDEN LEAF CIRCLE | | | | CARROLLTON | AL | 35447 | |
| HUGHES BERTHA S | | 15498 COUNTY RD 13 | | | | FAIRHOPE | AL | 36532 | |
| HUGHES CHARLES | | 3205 HAMILTON PL | | | | ANDERSON | IN | 46013 | |
| HUGHES CHASITY | | 306 EASTVIEW AVE | | | | VANDALIA | OH | 45377 | |
| HUGHES CIRCUITS | | 540 SOUTH PACIFIC ST | | | | SAN MARCOS | CA | 92069 | |
| HUGHES CIRCUITS | MICHELLE GLATTS | 540 SOUTH PACIFIC ST | | | | SAN MARCOS | CA | 92069 | |
| HUGHES CIRCUITS INC | JOE HUGHES | 540 S PACIFIC ST | | | | SAN MARCOS | CA | 92078 | |
| HUGHES CLYDE D | | 2003 6TH ST | | | | BAY CITY | MI | 48708-6795 | |
| HUGHES CONSTANCE | | 31 BEATRICE DR | | | | DAYTON | OH | 45404 | |
| HUGHES CORP | | WESCHLER INSTRUMENTS | 16900 FOLTZ PKWY | | | STRONGSVILLE | OH | 44149-5520 | |
| HUGHES CORRINE | | 8669 TROPICANA DR N | | | | CORDOVA | TN | 38018-3564 | |
| HUGHES D | | 12 LANGFIELD | LOWTON | | | WARRINGTON | | NA3 2QP | UNITED KINGDOM |
| HUGHES DAMEON | | 129 STERLING OAK DR | | | | BRANDON | MS | 39042 | |
| HUGHES DANIEL L | | 647 SILVERLEAF DR | | | | DAYTON | OH | 45431-2943 | |
| HUGHES DAVID P | | 307 E CORUNNA AVE | | | | CORUNNA | MI | 48817-1407 | |
| HUGHES DONALD R | | 7527 SKYLARK CIR | | | | CARLISLE | OH | 45005-4244 | |
| HUGHES DRAKE | | 173 DEER TRAIL DR | | | | SPRINGBORO | OH | 45066 | |
| HUGHES E | | 12 STAVERT CLOSE | WEST DERBY | | | LIVERPOOL 11 | | L11 9AH | UNITED KINGDOM |
| HUGHES ELECTRONICS | | BUILDING 01 MS A120 | PO BOX 80028 | | | LOS ANGELES | CA | 90080-0028 | |
| HUGHES ELECTRONICS PRODUCTS CORP | | 34467 INDUSTRIAL RD | | | | LIVONIA | MI | 48150-1305 | |
| HUGHES ELEMENTARY SCHOOL | | 805 LANGSTAFF ST | | | | ESSEXVILLE | MI | 48732 | |
| HUGHES ELLARIE | | 4982 N 800 E | | | | WINDFALL | IN | 46076-9311 | |
| HUGHES ELLEN | | 2425 ACORN DR | | | | KOKOMO | IN | 46902 | |
| HUGHES ERIC | | 403 TIMBERBROOK COURT | | | | ZELIENOPLE | PA | 16063 | |
| HUGHES FRED MOTORS INC | | PO BOX 1100 | | | | ABILENE | TX | 79604 | |
| HUGHES GERALD | | 6035 S TRANSIT RD LOT 320 | | | | LOCKPORT | NY | 14094 | |
| HUGHES GERALD | | 6035 S TRANSIT RD LOT 320 | | | | LOCKPORT | NY | 14094 | |
| HUGHES GERALD | | 6035 S TRANSIT RD LOT 320 | | | | LOCKPORT | NY | 14094 | |
| HUGHES HENRY L | | 618 SW LAKE CHARLES CIRCLE | | | | PORT ST LUCIE | FL | 34986-3429 | |
| HUGHES HERMAN | | 420 NINETH AVE | | | | FLINT | MI | 48503 | |
| HUGHES HI TECH INC | | 2240 BUTLER PIKE | | | | PLYMOUTH MEETING | PA | 19462 | |
| HUGHES HI TECH INC | | FMLY HUGHES INDUSTRIAL PRODUCT | 9685 MAIN ST | | | CLARENCE | NY | 14031 | |
| HUGHES HI TECH INC EFT | | FMLY HUGHES INDUSTRIAL PRODUCT | 9685 MAIN ST | | | CLARENCE | NY | 14031 | |
| HUGHES HI TECH INDUSTRIAL PROD | | 9685 MAIN ST | | | | CLARENCE | NY | 14031-2036 | |
| HUGHES HOWARD | | 31 BEATRICE DR | | | | DAYTON | OH | 45404-1346 | |
| HUGHES HUBBARD & REED | | ADD CHG 3 98 | 1775 I ST NW | | | WASHINGTON | DC | 20006-2401 | |
| HUGHES HUBBARD AND REED | | 1775 I ST NW | | | | WASHINGTON | DC | 20006-2401 | |
| HUGHES INDUSTRIAL PRODUCTS INC | | 3522 JAMES ST | | | | SYRACUSE | NY | 13206 | |
| HUGHES INDUSTRIAL PRODUCTS INC | | 9685 MAIN ST | | | | CLARENCE | NY | 14031-2036 | |
| HUGHES J | | 21 BLAKE RD | | | | STOWMARKET | | IP14 1U | UNITED KINGDOM |
| HUGHES JACOB | | 2588 SOUTH WILLOW CT | | | | PERU | IN | 46970 | |
| HUGHES JAMES W | | 1021 S MONROE ST | | | | BAY CITY | MI | 48708-7214 | |
| HUGHES JASON | | 1764 ATLANTIC ST NE | | | | WARREN | OH | 44483 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HUGHES JENNIFER L | | 500 S INDIANA AVE | | | | KOKOMO | IN | 46901-5386 | |
| HUGHES JOHN L | | 1440 SHARON HOGUE RD | | | | MASURY | OH | 44438-9750 | |
| HUGHES JOYCE M | | PO BOX 444 | | | | ROBERTSDALE | AL | 36567 | |
| HUGHES JR CARL | | 1230 W WILDWOOD AVE | | | | FORT WAYNE | IN | 46807-1526 | |
| HUGHES JR ERNEST L | | 143 HILLENDALE ST | | | | ROCHESTER | NY | 14619-1611 | |
| HUGHES KENNETH | | 158 SHANNON DR SE | | | | DECATUR | AL | 35603-6122 | |
| HUGHES KENNETH | | 158 SHANNON DR SE | | | | DECATUR | AL | 35603-6122 | |
| HUGHES KNOBERT | | 5198 CTRVILL RD | | | | MAGNOLIA | MS | 39652 | |
| HUGHES LARRY | | 2301 E CARTER ST | | | | KOKOMO | IN | 46901 | |
| HUGHES LARRY P | | PO BOX 780 | | | | CLINTON | MS | 39060-0780 | |
| HUGHES LATASHA | | 219 E SUNRISE AVE | | | | TROTWOOD | OH | 45426 | |
| HUGHES LAURENCE | | 2013 NEBRASKA | | | | SAGINAW | MI | 48601 | |
| HUGHES LINDA L | | 2814 BRIDGESTONE CIRCLE | | | | KOKOMO | IN | 46902 | |
| HUGHES LORI | | 3153 SPRINGWATER CT | | | | KOKOMO | IN | 46902-0000 | |
| HUGHES LOUVETUS | | 143 HILLENDALE ST | | | | ROCHESTER | NY | 14619-1611 | |
| HUGHES M A | | 3 DOTHAN FARM COTTAGE | | | | KIRKCALDY | | KY2 6QP | UNITED KINGDOM |
| HUGHES MARLA | | 6910 S TIPP COWLESVILLE | | | | TIPP CITY | OH | 45371 | |
| HUGHES MARTIN | | 971 QUIET BAY CIRCLE | | | | CICERO | IN | 46034 | |
| HUGHES MCMURPHY | | 3200 MEADOWCREST DR | | | | ANDERSON | IN | 46011 | |
| HUGHES MICHAEL J | | 1454 PELICAN PATH | | | | THE VILLAGES | FL | 32162 | |
| HUGHES MISSILE SYSTEMS CO | | HUGHES AIRCRAFT CO | PO BOX 11337 | | | TUCSON | AZ | 85734 | |
| HUGHES MISSILES SYSTEMS CO | | 9000 S RITA RD | BLDG M21 | | | TUCSON | AZ | 85744 | |
| HUGHES NELSON C | | 7782 STATE RD | | | | MILLINGTON | MI | 48746-9407 | |
| HUGHES NETWORKS | VINCENT HAILE | ATTN ACCOUNTS PAYABLE | 11717 EXPLORATION LN | | | GERMANTOWN | MD | 20876 | |
| HUGHES NICOLE | | 403 TIMBERBROOK COURT | | | | ZELIENOPLE | PA | 16063 | |
| HUGHES OWEN E | | 5580 N 100 W | | | | ANDERSON | IN | 46011-9285 | |
| HUGHES PETERS | JULIE CALDWELL | 5030 OAKLAWN DR | | | | CINCINNATI | OH | 45227 | |
| HUGHES PETERS | PAM | 8000 TECHNOLOGY BLVD | | | | HUBER HEIGHTS | OH | 45424 | |
| HUGHES PETERS INC | KATHY | 2707A TOLEDO AVE | | | | LORAIN | OH | 44055 | |
| HUGHES PRIMEAU CONTROLS EFT | | INC | 261 ALPHA PK | | | CLEVELAND | OH | 44143 | |
| HUGHES PRIMEAU CONTROLS INC | | 261 ALPHA PK | | | | CLEVELAND | OH | 44143 | |
| HUGHES PRIMEAU CONTROLS INC | | 261 ALPHA PARK | | | | CLEVELAND | OH | 44143-2225 | |
| HUGHES R | | 12 ST JAMES CLOSE | WEST DERBY | | | LIVERPOOL | | L12 7JU | UNITED KINGDOM |
| HUGHES R | | 36 DURHAM RD | | | | LIVERPOOL | | L21 1EF | UNITED KINGDOM |
| HUGHES R S CO INC | | 5058 W 79TH ST | | | | INDIANAPOLIS | IN | 46268 | |
| HUGHES R S CO INC | | PO BOX 68540 | | | | INDIANAPOLIS | IN | 46268 | |
| HUGHES R S COMPANY INC | | 601 E CEDAR AVE STE E | | | | MCALLEN | TX | 78501 | |
| HUGHES RANDALL | | 4314 HEDGETHORN CIR | | | | BURTON | MI | 48509-1257 | |
| HUGHES RHONDA | | 21 UPTON PL | | | | DAYTON | OH | 45408 | |
| HUGHES ROBERT | | 2541 NORTH 8 ST | | | | MILWAUKEE | WI | 53206 | |
| HUGHES ROBERT B | | 4307 BEACH RIDGE RD | | | | N TONAWANDA | NY | 14120-9576 | |
| HUGHES ROGER | | 2069 MADSEN | | | | SAGINAW | MI | 48601 | |
| HUGHES RS CO INC | | 41280 JOY RD | | | | PLYMOUTH | MI | 48170 | |
| HUGHES RS CO INC | | SAUNDERS | 11394 JAMES WATT DR STE 616 | | | EL PASO | TX | 79936 | |
| HUGHES SHANNON | | 1093 HIDDEN CREEK DR | | | | KOKOMO | IN | 46902 | |
| HUGHES SPACE & COMMUNICATIO | | ACCOUNTS PAYABLE | PO BOX 92049 | | | LOS ANGELES | CA | 90009 | |
| HUGHES SPACE AND | | COMMUNICATIONS COMPANY | PO BOX 92919 | | | LOS ANGELES | CA | 90009 | |
| HUGHES SR KEVIN | | 540 DELTA AVE | | | | MANISTIQUE | MI | 49854 | |
| HUGHES SR WILLIAM | | 216 HALL ST NE | | | | BROOKHAVEN | MS | 39601-4117 | |
| HUGHES STANLEY | | 23846 WEST CLEARMONT DR | | | | ELKMONT | AL | 35620 | |
| HUGHES STEVEN | | 1910 DEE ANN DR | | | | KOKOMO | IN | 46902 | |
| HUGHES STEVEN | | 939 S LINWOOD BEACH RD | | | | LINWOOD | MI | 48634 | |
| HUGHES SUPPLY | GREG STEMMER | 329 SPRINGFIELD ST | | | | DAYTON | OH | 45403 | |
| HUGHES T | | 29 MORSTON AVE | | | | LIVERPOOL | | L32 9PY | UNITED KINGDOM |
| HUGHES T Q | | 29 MORSTON AVE | | | | LIVERPOOL | | L32 9PY | UNITED KINGDOM |
| HUGHES TED TED HUGHES AND ASSOCIATES | | 707 13TH SE STE 300 | | | | SALEM | OR | 97301 | |
| HUGHES TENA | | 1208 14TH AVE | | | | TUSCALOOSA | AL | 35401 | |
| HUGHES TERESA | | 3967 MCTAGGART BLVD | | | | KENT | OH | 44240 | |
| HUGHES THERESA | | 7782 STATE RD | | | | MILLINGTON | MI | 48746 | |
| HUGHES TRAINING INC | | DEPT 0615 | | | | DALLAS | TX | 75284-0615 | |
| HUGHES TRAINING INC | | LOCK BOX 0615 | | | | DALLAS | TX | 75284-0615 | |
| HUGHES TREITLER MFG CORP | ACCTS PAYABLE | 300 ENDO BLVD | | | | GARDEN CITY | NY | 11530 | |
| HUGHES URETHANE CONSTRUCTION | | CO INC | PO BOX 278 | | | SOUTHAMPTON | PA | 18966 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HUGHES URETHANE CONSTRUCTION C | | ALBRIGHT HUGHES URETHANE | 805 CHURCHVILLE RD | | | SOUTHHAMPTON | PA | 18966 | |
| HUGHES VINCINT | | 129 MOSS AVE APT 2 | | | | JACKSON | MS | 39209-5353 | |
| HUGHES WILLIE | | 281 ROUSER RD | | | | RIDGELAND | MS | 39157 | |
| HUGHES WILLIE L | | 281 ROUSER RD | | | | RIDGELAND | MS | 39157-5060 | |
| HUGHES, ANDREW | | 103 ST LOUIS CT | | | | KOKOMO | IN | 46902 | |
| HUGHES, BETTY | | 1170 BIG CREEK RD | | | | JACKSON | MS | 39212 | |
| HUGHES, DAMEON | | 129 STERLING OAK DR | | | | BRANDON | MS | 39042 | |
| HUGHES, DOYLE | | 5851 W 250 S | | | | MARION | IN | 46952 | |
| HUGHES, JACOB | | 2588 SOUTH WILLOW CT | | | | PERU | IN | 46970 | |
| HUGHES, LORI | | 3153 SPRINGWATER CT | | | | KOKOMO | IN | 46902 | |
| HUGHES, MARLA L | | 6910 S TIPP COWLESVILLE | | | | TIPP CITY | OH | 45371 | |
| HUGHES, MARTIN L | | 971 QUIET BAY CIR | | | | CICERO | IN | 46034 | |
| HUGHES, NEIL | | 553 E MAIN | | | | PERU | IN | 46970 | |
| HUGHES, RS CO INC | | 1162 SONORA CT | | | | SUNNYVALE | CA | 94086 | |
| HUGHES, RS CO INC | | 11394 JAMES WATT DR STE 616 | | | | EL PASO | TX | 79936 | |
| HUGHES, WILLIAM | | 4704 PAVALION CT | | | | KOKOMO | IN | 46901 | |
| HUGHEY RICHARD | | 1461 N DYE RD | | | | FLINT | MI | 48532 | |
| HUGHLEY LETEIA | | 2523 FLINT ST | | | | PEORIA | IL | 61604-3072 | |
| HUGHLEY LETEIA | | 3529 CHAMBERS ST | | | | FLINT | MI | 48507 | |
| HUGHLEY LETEIA | | 674 SPRINGWATER | | | | KOKOMO | IN | 46902 | |
| HUGHLEY ROSALIND | | 600 LAFAYETTE AVE APT D | | | | MIDDLETOWN | OH | 45044 | |
| HUGHLEY SHARON | | 23 LEROY ST | | | | DAYTON | OH | 45407 | |
| HUGHSON RICHARD | | 360 B CALM LAKE CIRCLE | | | | ROCHESTER | NY | 14612 | |
| HUGHSON RODNEY F | | 2562 CARTON RD | | | | HOLLEY | NY | 14470-9387 | |
| HUGLEY JERRY L | | 945 HEMLOCK AVE SW | | | | WARREN | OH | 44485-3312 | |
| HUGLEY JR JOHNNY | | 1609 ROBBINS AVE APT 11 | | | | NILES | OH | 44446 | |
| HUGLEY PATRICIA C | | 945 HEMLOCK AVE SW | | | | WARREN | OH | 44485-3312 | |
| HUGLEY, KIMBERLY | | 673 PACKARD ST NW | | | | WARREN | OH | 44483 | |
| HUGO BAUER | | GEORGESTR 16 WALD | | | | SOLINGEN | | 42719 | GERMANY |
| HUGO BAUER GMBH & CO | | GEORGESTRE 16 | D 42719 SOLINGEN | | | | | | GERMANY |
| HUGO BAUER GMBH AND CO | | POSTFACH 19 01 20 | D 42701 SOLINGEN | | | | | | GERMANY |
| HUGO BENZING GMBH & CO KG | | 70825 KORNTAL MUNCHINGEN | | | | KORNTAL MUNCHINGEN | | 70825 | DE |
| HUGO BENZING GMBH & CO KG | | DAIMLERSTR 49 53 | | | | KORNTAL MUENCHINGEN | | 70825 | GERMANY |
| HUGO BENZING GMBH & CO KG | | DAIMLERSTRASSE 49 53 | 70825 KORNTAL MUNCHINGEN | | | | | | GERMANY |
| HUGO BENZING GMBH & CO KG | | POSTFACH 400120 | | | | STUTTGART | BW | 70401 | DE |
| HUGO BENZING GMBH AND CO KG | | DAIMLERSTRASSE 49 53 | 70825 KORNTAL MUNCHINGEN | | | | | | GERMANY |
| HUGO CHAVEZ MORENO | | RUBEN POSADA POMPA 4053 | JUAREZ 32350 | | | | | | MEXICO |
| HUGO CHAVEZ MORENO | | RUBEN POSADA POMPA 4053 | JUAREZ 32350 | | | | | | MEXICO |
| HUGO CHAVEZ MORENO EFT | | HOLD PER D FIDDLER 05 24 05 AH | RUBEN POSADA POMPA 4053 | JUAREZ 32350 | | | | | MEXICO |
| HUGO J MERLO | | 2427 WORTHAM DR | | | | ROCHESTER HILLS | MI | 48307 | |
| HUGO KERN & LIEBERS GMBH EFT | | & CO | DR KURT STEIM STR 35 | D 78713 SCHRAMBERG | | | | | GERMANY |
| HUGO KERN UND LIEBERS GMBH & C | | KERN & LIEBERS | DR KURT STEIM STR 35 | | | SCHRAMBERG | | 78713 | GERMANY |
| HUGO KERN UND LIEBERS GMBH & CO KG | | DR KURT STEIM STR 35 | | | | SCHRAMBERG | BW | 78713 | DE |
| HUGO SOLOMON & SON INC | | K S FROM RD006531115 | 12911 W 8 MILE RD | | | DETROIT | MI | 48235 | |
| HUGUELY ALLEN | | 6723 STILLMEAD RD | | | | DAYTON | OH | 45414 | |
| HUH MI JOUNG | | 24942 WOODRIDGE DR | | | | FARMINGTON HILLS | MI | 48335 | |
| HUHMANN DOUGLAS | | 1389 STONEMILL CIRCLE | | | | CARMEL | IN | 46032 | |
| HUHMANN DOUGLAS | | 1389 STONEMILL CIRCLE | | | | CARMEL | IN | 46032 | |
| HUHN EUDELL W | | 3451 ALEXANDRIA PIKE | | | | ANDERSON | IN | 46012-9208 | |
| HUHN JAMES | | 3159 W HILLTOP LN | | | | FRANKLIN | WI | 53132 | |
| HUHN RONALD L | | 3451 ALEXANDRIA PIKE | | | | ANDERSON | IN | 46012-9208 | |
| HUIBREGTSE RICHARD | | 7643 TIMBER SPRINGS DR | | | | FISHERS | IN | 46038 | |
| HUIE FERNAMBUCQ & STEWART | | 417 N 20TH ST STE 825 | | | | BIRMINGHAM | AL | 35203 | |
| HUIE FERNAMBUCQ AND STEWART | | 417 N 20TH ST STE 825 | | | | BIRMINGHAM | AL | 35203 | |
| HUIE TIMOTHY | | 1107 NOLAND BOULAVARD | | | | MADISON | AL | 35758 | |
| HUISKENS JANET A | | 1650 N OSPREY CIRCLE | | | | SANFORD | MI | 48657 | |
| HUISKENS THOMAS A | | 3003 S JEFFERSON ST | | | | BAY CITY | MI | 48708-8406 | |
| HUISTRA DANIEL | | 5306 PINE SLOPE DR SW | | | | WYOMING | MI | 49419 | |
| HUITSON AMY | | 51970 OXFORD COURT | | | | NEW BALTIMORE | MI | 48047 | |
| HUIZAR CONNIE | | 1703 S REESE RD | | | | REESE | MI | 48757 | |
| HUIZAR, JAMIE | | 3867 RINGLE | | | | VASSAR | MI | 48768 | |
| HUIZENGA JAMES | | 4122 CAMBOT CT NW | | | | GRAND RAPIDS | MI | 49544-1100 | |
| HUIZENGA LINDA | | 4122 CAMBOT CT NW | | | | GRAND RAPIDS | MI | 49544-1100 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HUIZENGA MANUFACTURING GROUP, INC | | 3755 36TH ST SE 200 | | | | GRAND RAPIDS | MI | 49512-2913 | |
| HUIZENGA STEVEN | | 5395 WING AVE SE | | | | KENTWOOD | MI | 49512-9687 | |
| HUIZINGA, PHILLIP | | 4753 STUART SE | | | | KENTWOOD | MI | 49508 | |
| HULAND DANIELLE | | 150 FOLSOM DR | | | | DAYTON | OH | 45405 | |
| HULAND LATOYA | | 704 S GETTYSBURG AVE | | | | DAYTON | OH | 45408 | |
| HULAND YOLANDA | | 704 S GETTYSBURG AVE | | | | DAYTON | OH | 45408 | |
| HULBER LYNN | | 5295 E ATHERTON RD | | | | BURTON | MI | 48519 | |
| HULBERT STEVE C O HULBERT PONTIAC CADILLAC | | 1100 SE PLUM ST | | | | OLYMPIA | WA | 98501 | |
| HULBERT TROY | | PO BOX 1246 | | | | RIDGELAND | MS | 39158-1246 | |
| HULBERT, TROY | | PO BOX 1246 | | | | RIDGELAND | MS | 39158 | |
| HULBURT JASON | | 7600 DAUS RD | | | | CASS CITY | MI | 48726 | |
| HULER, BROCK A | | 3131 MONROE | | | | DEARBORN | MI | 48124 | |
| HULES FRANK | | 3934 BON HOME RD | | | | CALABASAS | CA | 91302 | |
| HULES, FRANK J | | 3934 BON HOME RD | | | | CALABASAS | CA | 91302 | |
| HULET KATHRYN | | 3106 ORLEANS CT | | | | KOKOMO | IN | 46902 | |
| HULET RANDELL | | 1319 FAIRWAY DR | | | | KOKOMO | IN | 46901 | |
| HULET REBECCA L | | 10175 E 150 S | | | | GREENTOWN | IN | 46936-9739 | |
| HULET ROBERT | | 436 S BERKLEY RD | | | | KOKOMO | IN | 46901 | |
| HULET SARA | | 1319 FAIRWAY DR | | | | KOKOMO | IN | 46901 | |
| HULET, KATHRYN | | 3106 ORLEANS CT | | | | KOKOMO | IN | 46902 | |
| HULET, RANDELL J | | 1319 FAIRWAY DR | | | | KOKOMO | IN | 46901 | |
| HULET, SARA J | | 1319 FAIRWAY DR | | | | KOKOMO | IN | 46901 | |
| HULETT GARY | | 667 RAVINE CT | | | | WARREN | OH | 44481 | |
| HULETT JAMES E | | RR 1 BOX 24 | | | | JACKSONVILLE | GA | 31544-9703 | |
| HULICK KEVIN | | 2369 PKWOOD DR | | | | WARREN | OH | 44485 | |
| HULING DUSTIN | | POBOX 368 | | | | ALLARDT | TN | 38504 | |
| HULING MICHAEL | | 435 EAST FOURTH ST | | | | GREENVILLE | OH | 45331 | |
| HULITT MICHAEL | | PO BOX 709 | | | | CLINTON | MS | 39060-0709 | |
| HULKA BERNADINE A | | 4678 S COUNTY RD 500 E | | | | KOKOMO | IN | 46902-9387 | |
| HULKA CONSTANCE | | 8615 W CR 200 S | | | | RUSSIAVILLE | IN | 46979 | |
| HULKA ROBERT | | 8615 W CR 200 S | | | | RUSSIAVILLE | IN | 46979 | |
| HULKA ROBERT S | | 4678 S COUNTY RD 500 E | | | | KOKOMO | IN | 46902-9387 | |
| HULKA WILLIAM | | 93 W BRINTON ST | APT 12 | | | CICERO | IN | 46034-9232 | |
| HULKA, CONSTANCE E | | 8615 W CR 200 S | | | | RUSSIAVILLE | IN | 46979 | |
| HULKA, ROBERT S | | 8615 W CR 200 S | | | | RUSSIAVILLE | IN | 46979 | |
| HULKA, WILLIAM J | | 1005 CORAL SPRINGS DR | | | | CICERO | IN | 46034 | |
| HULL AMY | | 3301 PALM DR | | | | DAYTON | OH | 45449 | |
| HULL BRIAN | | 11 SWINDERBY DR | | | | MELLING | | L31 1JW | UNITED KINGDOM |
| HULL BYRON L | | 12259 LITTLE RICHMOND RD | | | | BROOKVILLE | OH | 45309-9377 | |
| HULL CAROLYN J | | 2036 BERGEN AVE | | | | BURTON | MI | 48529 | |
| HULL CAROLYN J | | 2036 BERGEN AVE | | | | BURTON | MI | 48529 | |
| HULL CEDRIC | | 210 BRIARWOOD DR APT C209 | | | | JACKSON | MS | 39206 | |
| HULL CINDY R | | 2386 WESTBURY DR | | | | SAGINAW | MI | 48603-3436 | |
| HULL COMMUNICATIONS INC | | 2217 S VANDALIA | | | | TULSA | OK | 74114 | |
| HULL COMMUNICATIONS INC | | 323 EAST 2ND ST | | | | TULSA | OK | 74120 | |
| HULL ERIC | | 1751 UPPER LAKE DR | | | | COTTONDALE | AL | 35453 | |
| HULL FINMAC INCORPORATED | | 21 BONAIR DR | | | | WARMINSTER | PA | 18974 | |
| HULL INDUSTRIES INC | VIVIAN WERKHEISER | 7 BRITAIN DR | | | | NEW BRITAIN | PA | 18901-5186 | |
| HULL JERRY | | 2414 S 600 W | | | | ANDERSON | IN | 46011 | |
| HULL JR JAMES | | 112 CARE FREE DR | | | | INDIANOLA | MS | 38751 | |
| HULL LIFE TRUCK ING | | 4423 40TH ST SE | | | | KENTWOOD | MI | 49512 | |
| HULL LIFT TRUCK INC | | 4423 40TH ST SE | | | | KENTWOOD | MI | 49512 | |
| HULL LORILEE | | 4820 BROOKGATE DR NW | | | | COMSTOCK PK | MI | 49321-9311 | |
| HULL LORILEE J | | 4820 BROOKGATE DR NW | | | | COMSTOCK PK | MI | 49321-9311 | |
| HULL MARCUS | | 1930 QUEENSROAD AVE | | | | JACKSON | MS | 39213 | |
| HULL MICHAEL | | 3715 BRIGHTON LN | | | | ANDERSON | IN | 46012 | |
| HULL NICOLE | | 2570 JANCO AVE | | | | DAYTON | OH | 45439 | |
| HULL RANDALL | | 2570 JANCO AVE | | | | MORAINE | OH | 45439 | |
| HULL ROBERT | | 2873 S 400 E | | | | KOKOMO | IN | 46902 | |
| HULL ROBYN M | | 2386 WESTBURY DR | | | | SAGINAW | MI | 48603-3436 | |
| HULL STEVEN | | 3227 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-7928 | |
| HULL STEVEN L | | 1022 VILLA VISTA PL | | | | DAYTON | OH | 45458-3996 | |
| HULL THOMPSON LTD | | 3315 DEVON DR | | | | WINDSOR | ON | N8X 4L5 | CANADA |
| HULL THOMSON LTD | | 3315 DEVON DR | | | | WINDSOR | ON | N8X 4L5 | CANADA |
| HULL TIMOTHY | | 4924 JAYSUE ST | | | | ANDERSON | IN | 46013 | |
| HULL TIMOTHY | | 7973 EDGEWATER | | | | MIDDLETOWN | OH | 45042 | |
| HULL TOWILL NORMAN & BARRETT | | PC PATRICK J RICE | 801 BROAD ST STE 700 | | | AUGUSTA | GA | 30903 | |
| HULL TOWILL NORMAN AND BARRETT PC PATRICK J RICE | | 801 BROAD ST STE 700 | | | | AUGUSTA | GA | 30903 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HULLAR CASSANDRA | | 19335 SWEETWOOD CT | | | | LAKE ELSINORE | CA | 92530 | |
| HULLAR DUANE | | 19335 SWEETWOOD CT | | | | LAKE ELSINORE | CA | 92530 | |
| HULLIBERGER STEVAN | | 9124 BUELL RD | | | | MILLINGTON | MI | 48746 | |
| HULLIHEN, TIMOTHY | | 1399 HOUSEL CRAFT RD | | | | BRISTOLVILLE | OH | 44402 | |
| HULLINGER BART | | 5710 EAST 200 NORTH | | | | KOKOMO | IN | 46901 | |
| HULLINGER BRIAN | | 4282 MEADOWCROFT | | | | KETTERING | OH | 45429 | |
| HULLINGER JR LEE | | 2164 N 1200 E | | | | GREENTOWN | IN | 46936-9536 | |
| HULLINGER MISTY | | 19142 TRADEWINDS DR | | | | NOBLESVILLE | IN | 46062 | |
| HULLINGER SCOTT | | 713 N BERKLEY RD | | | | KOKOMO | IN | 46901 | |
| HULLMAN BRIAN | | 2134 S CINCINNATTI | | | | TULSA | OK | 74114 | |
| HULLMAN SERVICES INC | | 2134 S CINCINNATI | | | | TULSA | OK | 74114 | |
| HULLMAN SERVICES INC | | 2134 S CINCINNATI | | | | TULSA | OK | 74114 | |
| HULLMAN SERVICES INC | | 2134 S CINCINNATI | | | | TULSA | OK | 74114 | |
| HULLMAN SERVICES INC | | 2134 S CINCINNATI | | | | TULSA | OK | 74114 | |
| HULLMAN SERVICES INC | | 2134 S CINCINNATI | | | | TULSA | OK | 74114 | |
| HULS AMERICA INC | | CUST 24568115 FILE 10503 | PO BOX 905138 | | | CHARLOTTE | NC | 28290-5138 | |
| HULSE JACK E | | 309 BAYWOOD CT | | | | NOBLESVILLE | IN | 46062-8801 | |
| HULSEBUS BEN | | 617 S PAYNE LAKE RD | | | | WAYLAND | MI | 49348 | |
| HULSEBUS JAMES | | 3790 CHEYENNE DR SW | | | | GRANDVILLE | MI | 49418 | |
| HULSEBUS LINDA | | 617 S PAYNE LAKE RD | | | | WAYLAND | MI | 49348 | |
| HULSEY GERALD | | PO BOX 292773 | | | | KETTERING | OH | 454298 | |
| HULSEY GERALD | | PO BOX 292773 | | | | KETTERING | OH | 45429-8773 | |
| HULSEY GERALD | | PO BOX 292773 | | | | KETTERING | OH | 454298 | |
| HULSEY GERALD | | PO BOX 292773 | | | | KETTERING | OH | 45429-8773 | |
| HULSEY RACHEL | | 6472 QUINTESSA CT | | | | DAYTON | OH | 45449 | |
| HULSIZER AMBER | | 2806 SEDGEWICK ST NE | | | | WARREN | OH | 44483 | |
| HULTGREN THOMAS | | 538 SMITHSON AVE | | | | ERIE | PA | 16511 | |
| HULTON ANNETTIA S | | 6050 JENNAGATE LN | | | | HUBER HEIGHTS | OH | 45424-6428 | |
| HULVALCHICK TARA | | 1462 DUFFUS RD | | | | WARREN | OH | 44484 | |
| HUMAN COMPUTER INTERACTION | | INTERNATIONAL | 109 OLD HALL RD | | | IRMO | SC | 29063-9277 | |
| HUMAN ENERGIES | | 18 MILLAR PL | | | | LOCKPORT | NY | 14094-4916 | |
| HUMAN FACTORS & ERGONOMICS | | SOCIETY | 1124 MONTANA AVE STE B | AD CHG PER AFC 12 10 04 AM | | SANTA ANA | CA | 92705 | |
| HUMAN FACTORS & ERGONOMICS SOC | | ANNUAL MEETING OFFICE | ATTN REGISTRATION | 1231 E DYER RD STE 240 | | SANTA ANA | CA | 92705 | |
| HUMAN FACTORS AND ERGONOMICS SOC ANNUAL MEETING OFFICE | | ATTN REGISTRATION | 1231 E DYER RD STE 240 | | | SANTA ANA | CA | 92705 | |
| HUMAN FACTORS AND ERGONOMICS SOCIETY | | PO BOX 1369 | | | | SANTA ANA | CA | 98406-1369 | |
| HUMAN IVA M | | 7 MICAELA COURT | | | | WEST MILTON | OH | 45383-1381 | |
| HUMAN PERFORMANCE CENTER INC | | PO BOX 873 | | | | BROOKHAVEN | MS | 39602-0873 | |
| HUMAN PERFORMANCE COMPANY INC | | PO BOX 873 | | | | BROOKHAVEN | MS | 39602-0873 | |
| HUMAN RESOURCE CERTIFICATION | | PO BOX 79905 | | | | BALTIMORE | MD | 21279-0905 | |
| HUMAN RESOURCE COUNCIL | | PO BOX 804441 | | | | KANSAS CITY | MO | 64180-4441 | |
| HUMAN RESOURCE DYNAMICS INC | | 1813 CANDLESTICK LN | | | | MIDLAND | MI | 48642 | |
| HUMAN RESOURCES | | 606 N WASHINGTON ST | | | | ALEXANDRIA | VA | 22314 | |
| HUMAN SERVICES COUNCIL INC | | 3191 MAGUIRE BLVD STE 150 | | | | ORLANDO | FL | 32803-3739 | |
| HUMAN SYNERGISTICS | | INTERNATIONAL | 39819 PLYMOUTH RD C8020 | | | PLYMOUTH | MI | 48170-8020 | |
| HUMAN SYNERGISTICS INC | | 39819 PLYMOUTH RD | | | | PLYMOUTH | MI | 48170-4207 | |
| HUMANA CENTRAL FLORIDA | | 091J | 500 WETS MAIN ST | | | LOUISVILLE | KY | 40201 | |
| HUMANA CENTRAL FLORIDA | | 500 WEST MAIN ST | | | | LOUISVILLE | KY | 40201 | |
| HUMANA CHOICECARE | JUDY KELTNER | 500 W MAIN ST | 5TH FL | | | LOUISVILLE | KY | 40202 | |
| HUMANA HEALTH PLAN INC | | 240P FRMLY HUMANA KANSAS | 101 E MAIN ST | | | LOUISVILLE | KY | | |
| HUMANA HEALTH PLAN INC EFT NATL COURT BILLING AND ENROLLMNT | | 101 E MAIN ST | | | | LOUISVILLE | KY | 40201 | |
| HUMANA HEALTH PLAN OF OHIO EFT | | PO BOX 588 | | | | CAROL STREAM | IL | 60132-0588 | |
| HUMANA HEALTH PLANS INC | | 121G | 101 E MAIN ST PO BOX 740021 | | | LOUISVILLE | KY | 40201-7421 | |
| HUMANA HEALTH PLANS INC EFT | MARK RUSSELL | PO BOX 740021 101 E MAIN ST | | | | LOUISVILLE | KY | 40201-7421 | |
| HUMANA INC | | 500 W MAIN ST | | | | LOUISVILLE | KY | 40202-2298 | |
| HUMANA S FLORIDA | | 091G | WATERSIDE BUILDING 9TH FL | 101 E MAIN ST | | LOUISVILLE | KY | 40202-1349 | |
| HUMANA S FLORIDA | | WATERSIDE BUILDING 9TH FL | 101 E MAIN ST | | | LOUISVILLE | KY | 40202-1349 | |
| HUMANE SOCFOR HAMILTON COUNTY | | 18102 CUMBERLAND RD | | | | NOBLESVILLE | IN | 46060 | |
| HUMBARGER JUDITH | | 804 GRIFFIN ST | | | | NILES | OH | 44446 | |
| HUMBER CHARLES BAILEY | | 12073 LAKEVIEW MANOR DR | | | | NORTHPORT | AL | 35475-3849 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HUMBER WILLIAM | | 132 SUSSEX ST | | | | SO PLFD | NJ | 07080 | |
| HUMBER WILLIAM | | 1541 DUMONT AVE | | | | SO PLAINFIELD | NJ | 07080 | |
| HUMBERT NICOLE | | 2131 MARDELL DR | | | | CENTERVILLE | OH | 45459 | |
| HUMBLE LYNN S | | 1995 QUAKER RD | | | | BARKER | NY | 14012-9622 | |
| HUMBLE MAX A | | 6142 KETCHUM AVE | | | | NEWFANE | NY | 14108-1126 | |
| HUMBOLDT FAMILY SUPPORT DIV | | PO BOX 909 | | | | WINNEMUCCA | NV | 89446 | |
| HUME ALLISON | | 7581 TURTLEBACK DR | | | | DAYTON | OH | 45414 | |
| HUME EDWARD C III | | DBA HUME INTEGRATION SOFTWARE | 35 SUNDOWN PKWY | | | AUSTIN | TX | 78746 | |
| HUME INTEGRATION SOFTWARE | | 35 SUNDOWN PKY | | | | AUSTIN | TX | 78746 | |
| HUME INTEGRATION SOFTWARE | ED HUME | 35 SUNDOWN PKWY | | | | AUSTIN | TX | 78746 | |
| HUME JAMES | | 7581 TURTLEBACK DR | | | | DAYTON | OH | 45414 | |
| HUMER DARLENE | | S77 W19646 SANCTUARY DR | | | | MUSKEGO | WI | 53150-8732 | |
| HUMER EDWARD | | S77 W19646 SANCTUARY DR | | | | MUSKEGO | WI | 53150-8732 | |
| HUMERICK KELLY | | 8100 DOVER AVE | | | | MIDDLETOWN | OH | 45044 | |
| HUMES GREGORY | | PO BOX 640 | | | | ARCADIA | IN | 46030-0640 | |
| HUMES GREGORY E | | 503 E HAMILTON AVE | | | | ARCADIA | IN | 46030 | |
| HUMISEAL DIVISION | | CHASE CORPORATION | 26 60 BKLYN QNS EXPRESSWAY W | | | WOODSIDE | NY | 11377 | |
| HUMISEAL EUROPE LTD | | 2C ALBANY PARK | | | | CAMBERLEY | SY | GU16 7PH | GB |
| HUMM LAWRENCE | | 22923 CANTARA ST | | | | WEST HILLS | CA | 91304 | |
| HUMM, LAWRENCE A | | 22923 CANTARA ST | | | | WEST HILLS | CA | 91304 | |
| HUMMEL BARBARA | | 6778 MAHONING AVE | | | | WARREN | OH | 44481 | |
| HUMMEL ERIKA | | 4710 WESTWOOD DR | | | | AUSTINTOWN | OH | 44515-4853 | |
| HUMMEL JAMES | | 11486 WATER ST | | | | CLIO | MI | 48420 | |
| HUMMEL JAMES | | 4718 MOUNDS RD | | | | ANDERSON | IN | 46017 | |
| HUMMEL PATRICIA | | 4915 BLACKNOSE SPRING RD | | | | SANBORN | NY | 14132 | |
| HUMMEL TIMOTHY | | ROUTE 4 BOX 530 | | | | BUTLER | MO | 64730 | |
| HUMMEL TODD | | 4168 MAPLEWOOD MEADOWS AVE | | | | GRAND BLANC | MI | 48439 | |
| HUMMEL, TODD A | | 4168 MAPLEWOOD MEADOWS AVE | | | | GRAND BLANC | MI | 48439 | |
| HUMMELL GARY | | 35418 WOLF HILL RD | | | | MCARTHUR | OH | 45651 | |
| HUMMER CLUB INC | | 1917 ARBOR AVE | | | | BELMONT | CA | 94002 | |
| HUMMER DON TRUCKING | | 327 S AUGUSTA | | | | OXFORD | IA | 52322-0340 | |
| HUMMER DON TRUCKING | | PO BOX 340 | | | | OXFORD | IA | 52322-0340 | |
| HUMMER JAMES | | 1240 TIVOLI CT | | | | MIAMISBURG | OH | 45342 | |
| HUMMER LEGAL SERVICES | | 4841 MONROE STE 205 | | | | TOLEDO | OH | 43623 | |
| HUMMER LEGAL SERVICES CORP LPA | | STE 205 HARVEST SQUARE OFF PK | 4841 MONROE ST | | | TOLEDO | OH | 43623 | |
| HUMMER LISA | | 2995 BEACHWALK LN | | | | KOKOMO | IN | 46902 | |
| HUMMINGBIRD LTD | | 1 SPARKS AVE | | | | TORONTO | ON | M2H 2W1 | CANADA |
| HUMMINGBIRD SA | | FRITZ COURVOISIER 105 | | | | LA CHAUX DE FONDS | | 02300 | SWITZERLAND |
| HUMMONS VALERIE | | 2412 ELSMERE AVE | | | | DAYTON | OH | 45406 | |
| HUMP LEASING LLC | | 933 S BETHEL RD | | | | DECATUR | AL | 35603-5813 | |
| HUMP LEASING LLC | | PO BOX 1158 | | | | DECATUR | AL | 35602-1158 | |
| HUMPHREY BARBARA J | | DBA RECOVERY USA LLC | PO BOX 78 | | | SOUTH BRANCH | MI | 48761 | |
| HUMPHREY BEVERLY | | 5798 BRECKENRIDGE TRAIL | | | | CLAYTON | OH | 45315 | |
| HUMPHREY CATHY | | 1248 BEATRICE ST | | | | FLUSHING | MI | 48433-1723 | |
| HUMPHREY CHARLES | | 3079A OLD 8TH ST RD N | | | | MERIDIAN | MS | 39307-9331 | |
| HUMPHREY ELEANOR | | 1347 TITTABAWASSEE RD APT E | | | | SAGINAW | MI | 48604-1072 | |
| HUMPHREY ERIK | | 1400 LA VISTA AVE | | | | MCALLEN | TX | 78501 | |
| HUMPHREY EXPRESS INC | | 403 MARGARET AVE | | | | WALLACEBURG | ON | N8A2A8 | |
| HUMPHREY EXPRESS INC | | 403 MARGARET AVE | | | | WALLACEBURG | ON | N8A 2A8 | CANADA |
| HUMPHREY EXPRESS INC | | 403 MARGARITE AVE | | | | WALLACEBURG | ON | N8A 2A8 | CANADA |
| HUMPHREY HELEN | | 2704 DELLN | | | | DAYTON | OH | 45408 | |
| HUMPHREY III ANTHONY | | 519 S 26TH ST | | | | SAGINAW | MI | 48601-6416 | |
| HUMPHREY JACKY | | 1302 COLUMBIA DR | | | | FLINT | MI | 48503-5234 | |
| HUMPHREY JAMES | | 10853 SEDGEMOOR CIRCLE | | | | CARMEL | IN | 46032 | |
| HUMPHREY JUSTINA | | 61 CARPENTER RD N APT E1 | | | | TIFTON | GA | 31794 | |
| HUMPHREY KELVIN | | 1523 OAKWOOD LN NW | | | | BROOKHAVEN | MS | 39601 | |
| HUMPHREY LARCE | | 1117 S 25TH | | | | SAGINAW | MI | 48601 | |
| HUMPHREY LARRY | | 1307 GLEN JEAN COURT | | | | CENTERVILLE | OH | 45459 | |
| HUMPHREY MARCIA | | 16596 ARBOR DR | | | | ATHENS | AL | 35613 | |
| HUMPHREY MARIE K | | 2589 SWETT RD | | | | LYNDONVILLE | NY | 14098-9788 | |
| HUMPHREY MARK | | 1113 STANTON ST | | | | BAY CITY | MI | 48708 | |
| HUMPHREY MELVIN D | | 365 N GLEANER RD | | | | SAGINAW | MI | 48609-9669 | |
| HUMPHREY PHILLIP | | 2064 COUNTY LINE RD | | | | BARKER | NY | 14012 | |
| HUMPHREY ROBERT | | 61 CARPENTER RD NORTH | APT E1 | | | TIFTON | GA | 31794 | |
| HUMPHREY SUSAN | | 3728 OAKLAWN DR APT E | | | | ANDERSON | IN | 46013 | |
| HUMPHREY SUSAN | | 350A HACKER | | | | CLAYTON | OH | 45415 | |
| HUMPHREY SUSAN | | 3728 OAKLAWN DR APT E | | | | ANDERSON | IN | 46013 | |
| HUMPHREY WARNELLA | | 821 S 11TH | | | | SAGINAW | MI | 48601 | |
| HUMPHREY WILLIAM | | 39 THISTLEWOOD LN | | | | SPENCEPORT | NY | 14559 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HUMPHREY WILLIE | | 130 MOTON DR | | | | SAGINAW | MI | 48601-1464 | |
| HUMPHREY WILLIS | | 1451 S AIRPORT RD | | | | SAGINAW | MI | 48601 | |
| HUMPHREY, BEVERLY A | | 5798 BRECKENRIDGE TRAIL | | | | CLAYTON | OH | 45315 | |
| HUMPHREY, DON | | 619 FISHER ST | | | | LEAVITTSBURG | OH | 44430 | |
| HUMPHREY, NATHANIEL | | 1901 S GOYER RD APT 87 | | | | KOKOMO | IN | 46902 | |
| HUMPHREY, PHILLIP | | 2064 COUNTY LINE RD | | | | BARKER | NY | 14012 | |
| HUMPHREYJR GERALD | | 114 S VERNON AVE | | | | FLINT | MI | 48503 | |
| HUMPHREYS ALLEN | | 837 WEINLAND DR | | | | NEW CARLISLE | OH | 45344-2647 | |
| HUMPHREYS ANITA | | 13 DOGWOOD RD | | | | MEDWAY | OH | 45341 | |
| HUMPHREYS CURTIS D | | 29708 S CAMERON RD | | | | INOLA | OK | 74036 | |
| HUMPHREYS JOHN | | 646 MEARS DR | | | | MIAMISBURG | OH | 45342-2255 | |
| HUMPHREYS MARK | | 21 MADISON ST | | | | COOPERSVILLE | MI | 49404 | |
| HUMPHREYS WALTER | | 6228 ROYALTON CTR RD | | | | AKRON | NY | 14001 | |
| HUMPHREYS WILLIAM | | 3607 JOSEFINA ST | | | | LAREDO | TX | 78045 | |
| HUMPHREYS, MARK | | 21 MADISON ST | | | | COOPERSVILLE | MI | 49404 | |
| HUMPHREYS, WALTER | | 6228 ROYALTON CTR RD | | | | AKRON | NY | 14001 | |
| HUMPHREYS, WILLIAM L | | 3607 JOSEFINA ST | | | | LAREDO | TX | 78045 | |
| HUMPHRIES CARMEN | | 1406 N BERKLEY RD | | | | KOKOMO | IN | 46901 | |
| HUMPHRIES FARM TURF SUPPLY | | 1214 COUNTY RD 1809 | | | | JOPPA | AL | 35087 | |
| HUMPHRIES FARM TURF SUPPLY | | PO BOX 39 | | | | JOPPA | AL | 35087 | |
| HUMPHRIES J | | 204 CARRINGTON RIDGE | | | | STOCKBRIDGE | GA | 30281 | |
| HUMPHRIES JENNIFER S | | 30 SCOTT COURT | | | | GERMANTOWN | OH | 45327-1622 | |
| HUMPHRIES KENNETH | | 1200 E DECAMP ST | | | | BURTON | MI | 48529 | |
| HUMPHRIES LARRY E | | 6123 FLOWERDAY DR | | | | MOUNT MORRIS | MI | 48458-2811 | |
| HUMPHRIES RICKEY | | 3260 MORAN RD | | | | BIRCH RUN | MI | 48415-9023 | |
| HUMPHRYS FLAG CO INC | | 238 ARCH | | | | PHILADELPHIA | PA | 19106 | |
| HUMPHRYS FLAG CO INC | | 238 ARCH ST | | | | PHILADELPHIA | PA | 19106 | |
| HUMSTON MACHINERY INC | | 10813 DEANDRA DR | | | | ZIONSVILLE | IN | 46077 | |
| HUMSTON MACHINERY INC | | 10813 DEANDRA DR | | | | ZIONVILLE | IN | 46077 | |
| HUNAN AEROSPACE MAGNET & MAGNETO CO | | YUELU DIST | | | | CHANGSHA | 160 | 410205 | CN |
| HUNAN CHANGFENG | SHI LIN ENGINEER | LENG SHUI TAN DISTRICT | HUNAN PROVINCE | | | YONGZHOU CITY | | 425001 | CHINA |
| HUNAULT PAUL | | 8170 NICHOLS RD | | | | GAINES | MI | 48436 | |
| HUNDERMAN B | | 12650 WILDWOOD RD | | | | SHELBYVILLE | MI | 49344 | |
| HUNDLEY JR JAMES R | | 283 LAIRWOOD DR | | | | DAYTON | OH | 45458-9443 | |
| HUNDLEY PARK | | 1562 WOODHILL DR E | | | | WARREN | OH | 44484 | |
| HUNDLEY SUSAN | | 1562 WOODHILL DR NE | | | | WARREN | OH | 44484 | |
| HUNDLEY TERESA | | 283 LAIRWOOD DR | | | | DAYTON | OH | 45458-9443 | |
| HUNDLEY, TERESA A | | 9237 GREAT LAKES CIR | | | | DAYTON | OH | 45458-3677 | |
| HUNDT IMPLEMENT INC | | 709 FONT ST | | | | CASHTON | WI | 54619 | |
| HUNDT JR JAMES | | 6248 S CREEKSIDE DR 14 | | | | CUDAHY | WI | 53110 | |
| HUNDT JR JAMES R | | 6248 S CREEKSIDE DR UNIT 14 | | | | CUDAHY | WI | 53110-3436 | |
| HUNECK GARY | | 925 S INDEPENDENCE ST | | | | WINDFALL | IN | 46076-9211 | |
| HUNECK, GARY M | | 925 S INDEPENDENCE ST | | | | WINDFALL | IN | 46076 | |
| HUNG DANIEL | | 5701 N KIMBALL AVE | APT 2N | | | CHICAGO | IL | 60659 | |
| HUNG LING SHUN | | 24416 CHIPPEWA COURT | | | | FARMINGTON HILLS | MI | 48335 | |
| HUNGER TASK FORCE | | 201 HAWLEY CT | | | | MILWAUKEE | WI | 53214 | |
| HUNGRY FOX REST & CATERING | DARRELL & JANA HINELY | 22345 ASHVILLE HWY | | | | LANDRUM | SC | 29356 | |
| HUNJAN MOULDED PRODUCTS LTD | | 388 MARKLAND ST | | | | MARKHAM | ON | L6C 1Z6 | CANADA |
| HUNJAN MOULDED PRODUCTS LTD IN | | HUNJAN ALABAMA LTD | 318 HUNJAN WAY | | | ANNISTON | AL | 36205 | |
| HUNKEAPILLAR HILDA S | | 1839 APPLE GROVE RD | | | | SOMERVILLE | AL | 35670-5619 | |
| HUNKEAPILLAR MARLIN R | | 116 TAYLOR CIR | | | | SOMERVILLE | AL | 35670-5640 | |
| HUNKEAPILLAR WAYNE E | | ROUTE 2 | | | | SOMERVILLE | AL | 35670-9802 | |
| HUNKELER HUGH | | 507 SECRETARIAT CIRCLE | | | | KOKOMO | IN | 46901 | |
| HUNKELER, HUGH R | | 507 SECRETARIAT CIR | | | | KOKOMO | IN | 46901 | |
| HUNKINS AMY | | 5710 SWAFFER RD | | | | MILLINGTON | MI | 48746 | |
| HUNKUS FRANK | | 5146 BUSHNELL CAMPBELL RD | | | | KINSMAN | OH | 44428-9745 | |
| HUNLEY ELIJAH | | 221 E FOLLETT ST | | | | SANDUSKY | OH | 44870 | |
| HUNLEY FRED | | 8059 W THIRD ST | | | | N LEBANON | OH | 45345 | |
| HUNLEY RONALD | | 1706 W SYCAMORE ST | | | | KOKOMO | IN | 46901-4227 | |
| HUNLEY UNDRAYE M | | 221 E FOLLETT ST | | | | SANDUSKY | OH | 44870-4839 | |
| HUNLEY, RONALD | | 1706 W SYCAMORE ST | | | | KOKOMO | IN | 46901 | |
| HUNNELL ELECTRIC CO INC | | 950 GRANT ST | | | | AKRON | OH | 44311 | |
| HUNNICUTT TRAE | | 14711 MANZANITA RD | | | | BEAUMONT | CA | 92223-3026 | |
| HUNNICUTT YVONNE | | 3147 ROODS LAKE RD | | | | LAPEER | MI | 48446-8727 | |
| HUNNICUTT, DWIGHT | | 618 KELLY DR | | | | SWEETSER | IN | 46987 | |
| HUNSADER & ASSOCIATES | | 3238 DANBURY DR E | | | | JANESVILLE | WI | 53546-8819 | |
| HUNSAKER TRUCK & EQUIPMENT | | 5444 US HWY 64 | | | | FARMINGTON | NM | 87401-1550 | |
| HUNSINGER JEFFREY | | 7275 E MAPLE RD | | | | GRAND BLANC | MI | 48439 | |
| HUNSINGER RANDOLPH | | 3552 S PIPESTONE RD | | | | SODUS | MI | 49126 | |
| HUNSTAD MICHAEL | | 920 N MAIN | | | | ABERDEEN | SD | 57401 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HUNSTAR INC | SANDRA SHOW | 1120 CALLEW CORDILLERA | | | | SAN CLEMENTE | CA | 92673 | |
| HUNT A | | 105 SOBIESKI ST | | | | ROCHESTER | NY | 14621 | |
| HUNT ALICE F | | PO BOX 14692 | | | | SAGINAW | MI | 48601-0692 | |
| HUNT ALICIA | | 9923 NORTHBROOK VALLEY DR APT 5 | | | | FORT WAYNE | IN | 46825-2373 | |
| HUNT ALICIA | | 9923 NORTHBROOK VALLEY DR APT 5 | | | | FORT WAYNE | IN | 46825-2373 | |
| HUNT ALLEN | | 1706 S ARMSTRONG ST | | | | KOKOMO | IN | 46902-2034 | |
| HUNT AUTOMOTIVE ELECTRONICS | | INC | 24607 SCHOENHERR | | | WARREN | MI | 48089 | |
| HUNT BETTY | | 2114 PACER TRAIL | | | | BEAVERCREEK | OH | 45434 | |
| HUNT BRADLEY | | 2212 POLO PK DR | | | | DAYTON | OH | 45439 | |
| HUNT BRIAN | | 2649 STARLITE | | | | SAGINAW | MI | 48603 | |
| HUNT CARRIE | | PO BOX 209 | | | | ROXIE | MS | 39661 | |
| HUNT CATHY | | 1642 CHERRYWOOD CT | | | | WESTFIELD | IN | 46074 | |
| HUNT CHARLES E | | 6520 MILLHOFF DR | | | | DAYTON | OH | 45424-3158 | |
| HUNT CHRISTOPHER | | 1409 PETTIBONE | | | | FLINT | MI | 48507 | |
| HUNT CHRISTOPHER | | 3787 NORTH 190 WEST | | | | PERU | IN | 46970 | |
| HUNT DALE | | 385 EAST BEAVER RD | | | | KAWKAWLIN | MI | 48631 | |
| HUNT DARYL | | 13424 EUREKA | | | | DETROIT | MI | 48212 | |
| HUNT DEBORAH | | 6207 GREENHAVEN AVE | | | | GALLOWAY | OH | 43119 | |
| HUNT FRANK J | | 3112 JOHANN DR | | | | SAGINAW | MI | 48609-9133 | |
| HUNT FRANK J | | 3112 JOHANN DR | | | | SAGINAW | MI | 48609-9133 | |
| HUNT GARY | | 1630 KILLBUCK TRACE | | | | ANDERSON | IN | 46012 | |
| HUNT GARY | | 920 W MULBERRY ST | | | | KOKOMO | IN | 46901 | |
| HUNT GARY | | 1630 KILLBUCK TRACE | | | | ANDERSON | IN | 46012 | |
| HUNT GILBERT | | 6511 CHERI LYNNE DR | | | | CLAYTON | OH | 45415 | |
| HUNT GILFORD | | 170 DEUMONT TERRACE | | | | BUFFALO | NY | 14223 | |
| HUNT GILFORD | | 170 DEUMONT TERRACE | | | | BUFFALO | NY | 14223 | |
| HUNT GILFORD | | 170 DEUMONT TERRACE | | | | BUFFALO | NY | 14223 | |
| HUNT GLENN ROBERT | | 110 46TH AVE | | | | GREELEY | CO | 80634 | |
| HUNT GORDON | | 2817 NACOMA PL | | | | KETTERING | OH | 45420-3840 | |
| HUNT HERMANSEN MCKIBBEN & | | BARGER LLP | 1100 FIRST CITY TOWER 11 | 555 NORTH CARANCAHUA | | CORPUS CHRISTI | TX | 78478 | |
| HUNT HERMANSEN MCKIBBEN AND BARGER LLP | | 1100 FIRST CITY TOWER 11 | 555 NORTH CARANCAHUA | | | CORPUS CHRISTI | TX | 78478 | |
| HUNT HOWARD | | 3974 ANDOVER DR | | | | BAY CITY | MI | 48706 | |
| HUNT J B TRANSPORT INC | | PO BOX 70442 | | | | CHICAGO | IL | 60670 | |
| HUNT JAMES | | 43670 SALT CREEK DR | | | | CLINTON TWP | MI | 48038 | |
| HUNT JB TRANSPORT INC | | 615 JB HUNT CORPORATE DR | | | | LOWELL | AR | 72745 | |
| HUNT JOEL | | 920 W MULBERRY | | | | KOKOMO | IN | 46901 | |
| HUNT JOHN | | 836 S EMERY | | | | KOKOMO | IN | 46902 | |
| HUNT JOHN | | 840 MARION AVE | | | | MCCOMB | MS | 39648 | |
| HUNT JR SAM | | 39 JOEL DR | | | | DEPEW | NY | 14043-4610 | |
| HUNT JR SAM | | 39 JOEL DR | | | | DEPEW | NY | 14043-4610 | |
| HUNT KENNETH | | 1200 ROBINHOOD RD | | | | GADSDEN | AL | 35904 | |
| HUNT KENNETH | | 3632 HAZELWOOD AVE SW | | | | WYOMING | MI | 49509-3626 | |
| HUNT KEVIN | | 7522 BEEBE HWY | | | | TIPTON | MI | 49287 | |
| HUNT LESLEY | | 115 WANDERING | | | | HARVEST | AL | 35749 | |
| HUNT LISA | | 1475 E WHITTIER ST | | | | COLUMBUS | OH | 43206-1863 | |
| HUNT MACHINE & MANUFACTURING C | | 285 WEST AVE | | | | TALLMADGE | OH | 44278-2118 | |
| HUNT MACHINE & MFG CO EFT | | 285 WEST AVE | PO BOX 359 | | | TALLMADGE | OH | 44278-0359 | |
| HUNT MACHINE AND MFG CO EFT | | 285 WEST AVE | PO B OX 359 | | | TALLMADGE | OH | 44278-0359 | |
| HUNT MARCELLA C | | 39 JOEL DR | | | | DEPEW | NY | 14043-4610 | |
| HUNT MARCUS | | 2330 KIPLING DR | | | | SAGINAW | MI | 48602 | |
| HUNT MARGO | | 4103 HOODTOWN RD | | | | UTICA | MS | 39175 | |
| HUNT MATTHEW | | 100 FOUNTAIN VIEW TERR 8 | | | | LAKE ST LOUIS | MO | 63367 | |
| HUNT MAYNARD | | 1716 CRANBROOK DR | | | | SAGINAW | MI | 48603-4484 | |
| HUNT MICHAEL | | 216 CROSSRAIL CIR | | | | HARVEST | AL | 35749-8230 | |
| HUNT MICHAEL | | 3121 TERRACE DR | | | | KOKOMO | IN | 46902 | |
| HUNT PATRICIA | | 3867 N 62 ST | | | | MILWAUKEE | WI | 53216 | |
| HUNT PATRICIA | | 6511 CHERI LYNNE DR | | | | DAYTON | OH | 45415 | |
| HUNT PATRICIA | | 3867 N 62 ST | | | | MILWAUKEE | WI | 53216 | |
| HUNT PAUL | | 10655 WIMPLE RD | | | | ONSTED | MI | 49265 | |
| HUNT PAUL | | 42 PENNSYLVANIA AVE | | | | LOCKPORT | NY | 14094 | |
| HUNT PETROLEUM CORP | | 1601 ELM ST | | | | DALLAS | TX | 75201-7254 | |
| HUNT PETROLEUM CORP | | 1601 ELM ST | | | | DALLAS | TX | 75201-7254 | |
| HUNT PETROLEUM CORP | | 1601 ELM ST | | | | DALLAS | TX | 75201-7254 | |
| HUNT RAYMOND | | 2524 N COUNTY RD 400 E | | | | KOKOMO | IN | 46901-3522 | |
| HUNT RHONDA | | 1200 ROBIN HOOD RD | | | | GADSDEN | AL | 35904 | |
| HUNT RONALD | | 11 SYCAMORE CIR | | | | BURKNURNETT | TX | 76354 | |
| HUNT SPECIAL SITUTATIONS GROUP LP | | 1900 N AKARD ST | | | | DALLAS | TX | 75201-2300 | |
| HUNT T E AUTO RADIO SERVICE C | | 24607 SCHOENHERR RD | | | | WARREN | MI | 48089 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HUNT TERRY | | 76 KINGSVIEW COURT | | | | WILLIAMSVILLE | NY | 14221 | |
| HUNT TINA | | 34 NOTTINGHAM WAY | | | | GREENVILLE | OH | 45331 | |
| HUNT TOM | | 6207 GREENHAVEN AVE | | | | GALLOWAY | OH | 43119 | |
| HUNT TOM | | 6207 GREENHAVEN AVE | | | | GALLOWAY | OH | 43119 | |
| HUNT WENDELL | | 5710 DENLINGER | | | | DAYTON | OH | 45426 | |
| HUNT WILBUR | | 2827 MACKLEM AVE | | | | NIAGARA FALLS | NY | 14305 | |
| HUNT, ANGELA | | 69 CTR ST BOX 321 | | | | ROXIE | MS | 39661 | |
| HUNT, BRIAN | | 32 MUNICIPAL DR | | | | ROCHESTER | NY | 14609 | |
| HUNT, GILFORD | | 1450 99TH ST | | | | NIAGARA FALLS | NY | 14304 | |
| HUNT, GLENN | | 110 46TH AVE | | | | GREELEY | CO | 80634 | |
| HUNT, HOWARD O | | 3974 ANDOVER DR | | | | BAY CITY | MI | 48706 | |
| HUNT, JAMES D | | 43670 SALT CREEK DR | | | | CLINTON TWP | MI | 48038 | |
| HUNT, RONALD | | 11 SYCAMORE CIR | | | | BURKBURNETT | TX | 76354 | |
| HUNT, TERRY J | | 76 KINGSVIEW CT | | | | WILLIAMSVILLE | NY | 14221 | |
| HUNT, TINA | | 9735 RAUCHOLZ RD | | | | ST CHARLES | MI | 48655 | |
| HUNT, WILBUR | | 2827 MACKLEM AVE | | | | NIAGARA FALLS | NY | 14305 | |
| HUNTER & SCHANK CO LPA | THOMAS J SCHANK | ONE CANTON SQUARE | 1700 CANTON AVE | | | TOLEDO | OH | 43624 | |
| HUNTER ASSOCIATES LABORATORY | | INC | 11491 SUNSET HILLS RD | | | RESTON | VA | 20190-5280 | |
| HUNTER BELINDA | | 2622 W CAPITOL APT 10 | | | | JACKSON | MS | 39209 | |
| HUNTER BRUCE | | W196N11465 SHADOWWOOD DR | | | | GERMANTOWN | WI | 53022 | |
| HUNTER BRYAN | | 1557 PRINCETON DR | | | | DAYTON | OH | 45420 | |
| HUNTER CENELLA J | | 66 NEWCOMB ST | | | | ROCHESTER | NY | 14609-3415 | |
| HUNTER CHARLES | | 253 CORNWALL AVE | | | | TONAWANDA | NY | 14150 | |
| HUNTER CHARLES | | PO BOX 13122 | | | | FLINT | MI | 48501 | |
| HUNTER CHERITA R | | WINDEMERE PK APTS | 2805 WINDWOOD DR 13 | | | ANN ARBOR | MI | 48105 | |
| HUNTER CLEMIE | | 103 BITTERWEED COURT | | | | MADISON | AL | 35758-7347 | |
| HUNTER CLEMIE | C/O LAW OFFICES OF CHARLES J PIVEN PA | CHARLES J PIVEN ESQ | 401EAST PRATT ST | STE 2525 | | BALTIMORE | MD | 21201 | |
| HUNTER CLEMIE | C/O LAW OFFICES OF CHARLES J PIVEN PA | CHARLES J PIVEN ESQ | 401EAST PRATT ST | STE 2525 | | BALTIMORE | MD | 21201 | |
| HUNTER CLEMIE | CHARLES J PIVEN ESQ | LAW OFFICES OF CHARLES J PIVEN PA | 401EAST PRATT ST | STE 2525 | | BALTIMORE | MD | 21202 | |
| HUNTER CLEMIE | ELWOOD S SIMON JOHN P ZUCCARINI | ELWOOD S SIMON & ASSOCIATES PC | 355 SOUTH OLD WOODWARD AVE | STE 250 | | BIRMINGHAM | MI | 48009 | |
| HUNTER CLEMIE | LEE SQUITIERI STEPHEN J FEARON | SQUITIERI & FEARON LLP | 32 EAST 57TH ST | 12TH FL | | NEW YORK | NY | 10022 | |
| HUNTER DAVID | | 132 MOLLIE CT | | | | FLORENCE | KY | 41042-1723 | |
| HUNTER DAVID | | 1347 BUTCHER RD | | | | FENTON | MI | 48430-1207 | |
| HUNTER DAW | | 4249 WILLOW CREEK DR | | | | DAYTON | OH | 45415 | |
| HUNTER DEBORAH | | 1320 S COLLING RD | | | | CARO | MI | 48723 | |
| HUNTER DEBRA | | 1650 SOUTH DR | | | | COLUMBUS | IN | 47203-3637 | |
| HUNTER DESMOND | | W196 N11465 SHADOW WOOD DR | | | | GERMANTOWN | WI | 53022 | |
| HUNTER DIANA | | 1909 S WASHINGTON ST | | | | KOKOMO | IN | 46902 | |
| HUNTER E | | 16 ALBOURNE RD | | | | LIVERPOOL | | L32 6RH | UNITED KINGDOM |
| HUNTER ETTA | | 172 BURGESS AVE | | | | DAYTON | OH | 45415 | |
| HUNTER GREGORY | | 2254 DODGE RD | | | | EAST AMHERST | NY | 14051 | |
| HUNTER GREGORY | | 2675 S LAKE PLEASANT RD | | | | METAMORA | MI | 48455-9372 | |
| HUNTER GREGORY | | 824 WESTLEDGE DR | | | | TROTWOOD | OH | 45426 | |
| HUNTER JAMES | | 1613 N MCCANN ST | | | | KOKOMO | IN | 46901-2075 | |
| HUNTER JEFFREY | | 8450 MAURICE LN | | | | FLUSHING | MI | 48433-2918 | |
| HUNTER JENNIFER | | 117 PINE ST | | | | EAST ROCHESTER | NY | 14445 | |
| HUNTER JENNIFER | | 2158 POMPANO CIRCLE | | | | DAYTON | OH | 45404 | |
| HUNTER JERRY | | 4 WEST AVE | | | | ROCHESTER | NY | 14611-2609 | |
| HUNTER JON | | 7712 RAGLAN DR NE | | | | WARREN | OH | 44484 | |
| HUNTER JOYCE | | 1909 LAUREL OAK DR | | | | FLINT | MI | 48507-6038 | |
| HUNTER JR CURTIS | | 320 W GENESEE ST | | | | FLINT | MI | 48505-4038 | |
| HUNTER JULIA | | PO BOX 184 | | | | FAIRBORN | OH | 45324 | |
| HUNTER JULIA | | 5960 CULZEAN DR APT 1521 | | | | TROTWOOD | OH | 45426-1239 | |
| HUNTER JULIA | | PO BOX 184 | | | | FAIRBORN | OH | 45324 | |
| HUNTER JUSTIN | | 401 S LINDENWOOD | | | | OLATHE | KS | 66062 | |
| HUNTER KENNETH | | 1550 N JONES RD | | | | ESSEXVILLE | MI | 48732 | |
| HUNTER KENNETH | | 3418 MODENA ST | | | | DAYTON | OH | 45408-2116 | |
| HUNTER KEVIN | | 6525 ROUNDS RD | | | | NEWFANE | NY | 14108 | |
| HUNTER LAB OVERSEAS INC | | 11491 SUNSET HILLS RD | | | | RESTON | VA | 22090 | |
| HUNTER LASEAN | | 2714 WENTWORTH AVE | | | | DAYTON | OH | 45406 | |
| HUNTER LAWANDA | | 1924 PRESCOTT AVE | | | | SAGINAW | MI | 48601 | |
| HUNTER LESLIE | | 5764 OLIVE TREE DR APT B3 | | | | SAGINAW | MI | 48603 | |
| HUNTER LINDA D | | 9 CRANE LAKE DR | | | | LINDEN | MI | 48451-9427 | |
| HUNTER LINDA D | | 9 CRANE LAKE DR | | | | LINDEN | MI | 48451-9427 | |
| HUNTER LINDSEY | | 350 BYRAM DR APT 302 | | | | BYRAM | MS | 39272-3506 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HUNTER LINDSEY B | | PO BOX 720597 | | | | BYRAM | MS | 39272 | |
| HUNTER LISA | | 3120 BIG HILL RD | | | | KETTERING | OH | 45419 | |
| HUNTER MARCUS | | 165 OBERLIN AVE | | | | DAYTON | OH | 45407 | |
| HUNTER MARY | | 2312 OWEN ST | | | | SAGINAW | MI | 48601-3410 | |
| HUNTER MICHAEL | | 942 N BELMAR AVE | | | | INDIANAPOLIS | IN | 46219 | |
| HUNTER MICRO | DAVE HAYAMIZU | 1840 STONE AVE | | | | SAN JOSE | CA | 95125 | |
| HUNTER MONA | | 2139 SHERER AVE | | | | DAYTON | OH | 45414 | |
| HUNTER P | | 15 CHURCH GREEN | KIRKBY | | | LIVERPOOL | | L32 1TB | UNITED KINGDOM |
| HUNTER RAY & ASSO INC | | 2805 CRESENT AVE | | | | BIRMINGHAM | AL | 35209-2519 | |
| HUNTER RAY & ASSOCIATES INC | | 2805 CRESENT AVE | | | | BIRMINGHAM | AL | 35209-2519 | |
| HUNTER RAY AND ASSO INC | | PO BOX 59286 | | | | BIRMINGHAM | AL | 35259 | |
| HUNTER REGEANIA | | 3901 KENSINGTON | | | | DETROIT | MI | 48224 | |
| HUNTER RICHARD | | 84 N LINWOOD BEACH RD | | | | LINWOOD | MI | 48634 | |
| HUNTER ROBERT | | 8450 MAURICE LN | | | | FLUSHING | MI | 48433 | |
| HUNTER ROBERT A | | 3135 SHAY LAKE RD | | | | MAYVILLE | MI | 48744-9569 | |
| HUNTER ROBERT C | | 3483 CREEKSIDE BLVD | | | | BURTON | MI | 48519-2820 | |
| HUNTER ROBERT H | | DBA GRINDRITE TECHNICAL SVCS | 2744 ASPEN CT | | | ANN ARBOR | MI | 48108 | |
| HUNTER RODNEY | | 8 ELMORE ST | | | | TROTWOOD | OH | 45426 | |
| HUNTER RONALD E | | 5309 BRENDONWOOD LN | | | | DAYTON | OH | 45415-2831 | |
| HUNTER SEAN | | 717 RYAN COURT | | | | TRAVIS AIRFORCE SPACE | CA | 94535 | |
| HUNTER SHERRY | | 425 KEARNEY AVE | | | | DAYTON | OH | 45407 | |
| HUNTER SHONTE | | 2714 WENTWORTH AVE | | | | DAYTON | OH | 45406 | |
| HUNTER SKINNER GAQUILLA | | PO BOX 431 | | | | FLINT | MI | 48501-0431 | |
| HUNTER STELLA L | | 164 SAXTON ST | | | | LOCKPORT | NY | 14094-4912 | |
| HUNTER STELLA L | | 164 SAXTON ST | | | | LOCKPORT | NY | 14094-4912 | |
| HUNTER STEPHANIE | | 321 STUCKHARDT | | | | TROTWOOD | OH | 45426 | |
| HUNTER TECHNOLOGIES | | 2941 CORVIN DR | | | | SANTA CLARA | CA | 95051 | |
| HUNTER THOMAS | | PO BOX 362 | | | | MARKLE | IN | 46770-0362 | |
| HUNTER TOOLS | | COKER RD | UNIT 24 WORLE INDUSTRIAL CENTRE | | | WESTON SUPER MARE | | BS226BX | UNITED KINGDOM |
| HUNTER TOOLS | | UNIT 24 WORLD IN CENTRE | | | | | | 0BS22- 6BX | UNITED KINGDOM |
| HUNTER WANDA | | 5475 CLUBOK | | | | FLINT | MI | 48505 | |
| HUNTER WAYNE | | 2323 FEDERAL RD | | | | XENIA | OH | 45385 | |
| HUNTER WILLIAM | | 7222 STEWART SHARON RD | | | | HUBBARD | OH | 44425-3034 | |
| HUNTER WILLIAM | | 99 GUYER COVE RD | | | | SOMERVILLE | AL | 35670 | |
| HUNTER WOODS APARTMENTS | | PO BOX 704 | | | | LAPEER | MI | 48446 | |
| HUNTER, BRUCE E | | 698 S 400 W | | | | RUSSIAVILLE | IN | 46979-9446 | |
| HUNTER, CRAIG | | 2538 N OAKLEY ST | | | | SAGINAW | MI | 48602 | |
| HUNTER, DEBORAH | | 1320 S COLLING RD | | | | CARO | MI | 48723 | |
| HUNTER, DEIDRE | | 2967 WELLAND DR | | | | SAGINAW | MI | 48601 | |
| HUNTER, GREGORY J | | 2675 S LAKE PLEASANT RD | | | | METAMORA | MI | 48455-9372 | |
| HUNTER, KENNETH J | | 1550 N JONES RD | | | | ESSEXVILLE | MI | 48732 | |
| HUNTER, KEVIN | | 6525 ROUNDS RD | | | | NEWFANE | NY | 14108 | |
| HUNTER, LISA W | | 12352 TIERRA LIMPIA DR | | | | EL PASO | TX | 79938 | |
| HUNTER, MARY | | 2312 OWEN ST | | | | SAGINAW | MI | 48601 | |
| HUNTER, MICHAEL A | | 942 N BELMAR AVE | | | | INDIANAPOLIS | IN | 46219 | |
| HUNTER, REGEANIA L | | 3901 KENSINGTON | | | | DETROIT | MI | 48224 | |
| HUNTERDON COUNTY PROBATION DEP | | ACCOUNT OF JOHN GANTZ | CASE CS80720628A | PO BOX 1069 MAIN ST | | FLEMINGTON | NJ | | |
| HUNTERDON COUNTY PROBATION DEP ACCOUNT OF JOHN GANTZ | | CASE CS80720628A | PO BOX 1069 MAIN ST | | | FLEMINGTON | NJ | 08822 | |
| HUNTERDON TRANSFORMER CO INC | | 341 QUAKERTOWN RD | | | | FLEMINGTON | NJ | 08822 | |
| HUNTERDON TRANSFORMER EFT | | CO INC | 75 INDUSTRIAL DR | | | ALPHA | NJ | 08865 | |
| HUNTERS TRUCK SALES | | 100 HUNTERS WAY | | | | SMITHFIELD | PA | 15478-1632 | |
| HUNTERS TRUCK SALES | | 4637 CAMPBELLS RUN RD | | | | PITTSBURGH | PA | 15205-1315 | |
| HUNTERS TRUCK SALES SERVICE | | 519 PITTSBURGH RD | | | | BUTLER | PA | 16002-7659 | |
| HUNTERS TRUCK SALES SERVICE | | MAIN & WASHINGTON ST | | | | EAU CLAIRE | PA | 16030 | |
| HUNTING INDUSTRIAL COATINGS | HUNTING SPECIALIZED PRODUCTS | | 1210 GLENDALE MILFORD RD | | | CINCINNATI | OH | 45215 | |
| HUNTING SPECIALIZED PRODUCTS | | 1210 GLENDALE MILFORD RD | | | | CINCINNATI | OH | 45215 | |
| HUNTING SPECIALTY PRODUCTS INC | | HUNTING INDUSTRIAL COATINGS | 10448 CHESTER RD | | | CINCINNATI | OH | 45215 | |
| HUNTINGTON & SON PLBG | | N2819 HWY GG | | | | BRODHEAD | WI | 53520 | |
| HUNTINGTON ALLOYS | C/O HANCOCK & ESTABROOK | DOUGLAS ZAMELIS | 1500 MONY TOWER I | PO BOX 4976 | | SYRACUSE | NY | 13221-4976 | |
| HUNTINGTON ALLOYS | C/O HANCOCK & ESTABROOK | DOUGLAS ZAMELIS | 1500 MONY TOWER I | PO BOX 4976 | | SYRACUSE | NY | 13221-4976 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HUNTINGTON ALLOYS | C/O HANCOCK & ESTABROOK | DOUGLAS ZAMELIS | 1500 MONY TOWER I | PO BOX 4976 | | SYRACUSE | NY | 13221-4976 | |
| HUNTINGTON CENTER ASSOC C O | | GERALD HINES DEV BOSTON LTD | PO BOX 1558 DEPT L478 | | | COLUMBUS | OH | 43260 | |
| HUNTINGTON COLLEGE | | BUSINESS OFFICE | 2303 COLLEGE AVE | | | HUNTINGTON | IN | 46750-1299 | |
| HUNTINGTON COUNTY COURT CLERK | | PO BOX 228 | | | | HUNTINGTON | IN | 46750 | |
| HUNTINGTON COUNTY IN | | HUNTINGTON COUNTY TREASURER | 201 N JEFFERSON | ROOM 104 | | HUNTINGTON | IN | 46750 | |
| HUNTINGTON COUNTY IN | | HUNTINGTON COUNTY TREASURER | 201 N JEFFERSON | ROOM 104 | | HUNTINGTON | IN | 46750 | |
| HUNTINGTON FOAM CORP | | 1323 MOORE DR | | | | GREENVILLE | MI | 48838 | |
| HUNTINGTON FOAM CORPORATION | | PO BOX 931987 | AD CHG PER LTR 06 20 05 GJ | | | CLEVELAND | OH | 44193 | |
| HUNTINGTON FOAM MIDWEST | | PO BOX 931987 | | | | CLEVELAND | OH | 44193 | |
| HUNTINGTON FOAM MIDWEST | HUNTINGTON FOAM LLC | 300 CORPORATE CENTER DR STE 140 | | | | CORAOPOLIS | PA | 15108 | |
| HUNTINGTON FOAM MIDWEST | HUNTINGTON FOAM MIDWEST | HUNTINGTON FOAM LLC | 300 CORPORATE CENTER DR STE 140 | | | CORAOPOLIS | PA | 15108 | |
| HUNTINGTON FOAM MIDWEST | HUNTINGTON FOAM MIDWEST | | PO BOX 931987 | | | CLEVELAND | OH | 44193 | |
| HUNTINGTON FOAM MIDWEST CORP | | 1323 MOORE ST | | | | GREENVILLE | MI | 48838-8767 | |
| HUNTINGTON FOAM, CORP | | 300 CHERRINGTON PKWY | | | | CORAOPOLIS | PA | 15108-3171 | |
| HUNTINGTON NATIONAL BANK | | 1ST FL CHESTER LOBBY | 917 EUCLID AVE | | | CLEVELAND | OH | 44115 | |
| HUNTINGTON NATIONAL BANK | | FOR DEPOSIT TO ACCOUNT OF | THOMAS BRAUN 04156065869 | 6174 28TH ST | | GRAND RAPIDS | MI | 49546 | |
| HUNTINGTON NATIONAL BANK | | PO BOX 1767 | | | | HOLLAND | MI | 49422 | |
| HUNTINGTON NATL BANK | | FOR DEPOSIT TO THE ACCOUNT OF | ANAND PRATURI 02892825679 | 3562 DAYTON EXTENIA RD | | BEAVERCREEK | OH | 45432 | |
| HUNTINGTON RESEARCH ASSOCIATES | | LTD | 225 S MAIN STE 200 | | | ROYAL OAK | MI | 48067 | |
| HUNTINGTON SUPERIOR COURT CLERK | | ROOM 202 2ND FLR CTY CRTHOUSE | | | | HUNTINGTON | IN | 46750 | |
| HUNTINGTON VICTORIA | | 7764 RIDGE RD W | | | | BROCKPORT | NY | 14420 | |
| HUNTINGTON WILLIAM | | 186 THORNCLIFF RD | | | | TONAWANDA | NY | 14223 | |
| HUNTINGTON, FLOYD | | 115 OAKHURST ST | | | | LOCKPORT | NY | 14094 | |
| HUNTINGTON, VICTORIA | | 3 ACCLAIM DR | | | | HAMLIN | NY | 14464 | |
| HUNTLEY ADAM | | 14416 MONTLE RD | | | | CLIO | MI | 48420 | |
| HUNTLEY BARBARA W | | 901 OLIVE RD | | | | DAYTON | OH | 45426-3265 | |
| HUNTLEY JEREMIAH B | | 365 W MELVIN HILL RD | | | | COLUMBUS | NC | 28722 | |
| HUNTLEY KARIE | | 2080 SANDLEWOOD DR | | | | BURTON | MI | 48519 | |
| HUNTLEY LAURENCE R | | 16646 BIG FOUR RD | | | | BEAR LAKE | MI | 49614-9348 | |
| HUNTLEY LOREN | | 93 HUNTERS RILL | | | | LAPEER | MI | 48446 | |
| HUNTLEY RAYMOND L | | 1018 W 2ND ST | | | | DAYTON | OH | 45402-6820 | |
| HUNTLEY SANDRA | | 5449 W RADIO RD | | | | YOUNGSTOWN | OH | 44515-1825 | |
| HUNTLEY SHANNON | | 5609 WIGWAM CT | | | | KOKOMO | IN | 46902 | |
| HUNTLEY, RHONDA | | 5009 ROLLINGWOOD EST DR | | | | VICKSBURG | MS | 39180 | |
| HUNTLEY, ROXANNE | | 12735 E BIRCH RUN RD | | | | BIRCH RUN | MI | 48415 | |
| HUNTLEY, SHANNON | | 5609 WIGWAM CT | | | | KOKOMO | IN | 46902 | |
| HUNTON & WILIAMS LLP | MICHAEL P MASSAD JR | ENERGY PLAZA 30TH FL | 1601 BRYAN ST | | | DALLAS | TX | 75201 | |
| HUNTON & WILLIAMS | | 1751 PINNACLE DR STE 1700 | | | | MCLEAN | VA | 22102-3833 | |
| HUNTON & WILLIAMS | | 600 PEACHTREE ST STE 4100 | | | | ATLANTA | GA | 30308 | |
| HUNTON & WILLIAMS | | ADDR CHNGE LOF 8 96 | 1900 K ST NW | | | WASHINGTON | DC | 20006-1109 | |
| HUNTON & WILLIAMS LLP | | ATTN JASON W HARBOUR ESQ | RIVERFRONT PLS EAST TOWER | 951 E BYRD ST | | RICHMOND | VA | 23219 | |
| HUNTON AND WILLIAMS | | 1751 PINNACLE DR STE 1700 | | | | MCLEAN | VA | 22102-3833 | |
| HUNTON AND WILLIAMS | | 1900 K ST NW | | | | WASHINGTON | DC | 20006-1109 | |
| HUNTON AND WILLIAMS | | 600 PEACHTREE ST STE 4100 | | | | ATLANTA | GA | 30308 | |
| HUNTON AND WILLIAMS LLP | STEVEN T HOLMES | ENERGY PLAZA 30TH FL | 1601 BRYAN ST | | | DALLAS | TX | 75201 | |
| HUNTOON ANTHONY | | 20079 ITHACA RD | | | | BRANT | MI | 48614 | |
| HUNTOON DENNIS | | PO BOX 144 | | | | NEW LOTHROP | MI | 48460-0144 | |
| HUNTOON LEAH | | 20079 ITHACA RD | | | | BRANT | MI | 48614 | |
| HUNTS SITE GENERATOR TRUST | | FUND FIRSTAR TR CO R NORTH | PO BOX 2054 | | | MILWAUKEE | WI | 53201 | |
| HUNTS SITE REMEDIATION GROUP | | RANDY NORTH FIRSTAR TRUST CO | 615 E MICHIGAN | | | MILWAUKEE | WI | 53202 | |
| HUNTS SITE TRUST | | 1ST WISCONSIN TRUST J HUFFMAN | PO BOX 2054 | | | MILWAUKEE | WI | 53201 | |
| HUNTSINGER EDWARD L | | 9444 N STATE RD 37 | | | | ELWOOD | IN | 46036-8841 | |
| HUNTSMAN ADVANCE MATERIALS | | AMERICAS INC | PO BOX 13295 | | | NEWARK | NJ | 07101-3295 | |
| HUNTSMAN CHEMICAL CORP | | 5100 BAINBRIDGE BLVD | | | | CHESAPEAKE | VA | 23320 | |
| HUNTSMAN CHEMICAL CORP | | HUNTSMAN POLYURTHANES | 2190 EXECUTIVE HILLS BLVD | | | AUBURN HILLS | MI | 48326 | |
| HUNTSMAN CORPORATION | | POLYPROPYLENE DIVISION | 500 HUNTSMAN WAY | | | SALT LAKE CITY | UT | 84108 | |
| HUNTSMAN CORPORATION EFT POLYPROPYLENE DIVISION | | PO BOX 371190 | | | | PITTSBURGH | PA | 15251-7190 | |
| HUNTSMAN INTERNATIONAL TRADING | | HUNTSMAN ADVANCED MATERIALS | 4917 DAWN AVE | | | EAST LANSING | MI | 48823 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HUNTSVILLE FASTENER & SUPPLY | | 100 SKYLAB DR | | | | HUNTSVILLE | AL | 35806 | |
| HUNTSVILLE FASTENER AND SUPPLY | | PO BOX 5097 | | | | HUNTSVILLE | AL | 35814 | |
| HUNTSVILLE FASTENERS & SUPPLY | | 100 SKYLAB DR | | | | HUNTSVILLE | AL | 35806-3720 | |
| HUNTSVILLE HOSPITAL | | ATTN TAMMY CARPENTER | 8391 HWY 72 WEST | | | MADISON | AL | 35758 | |
| HUNTSVILLE HOSPITAL | | ATTN TAMMY CARPENTER | 8391 HWY 72 WEST | | | MADISON | AL | 35758 | |
| HUNTSVILLE HOSPITAL | TAMMY CARPENTER | 101 SIVLEY RD | | | | HUNTSVILLE | AL | 35801 | |
| HUNTSVILLE MADISON COUNTY | | AIRPORT AUTHORITY | 1000 GLENN HEARN BLVD | BOX 20008 | | HUNTSVILLE | AL | 35824 | |
| HUNTSVILLE RADIO SERVICE INC | | 2402 CLINTON AVE W | | | | HUNTSVILLE | AL | 35805-3014 | |
| HUNTSVILLE RADIO SVC INC | KEN LOEB | 2402 CLINTON AVE W | | | | HUNTSVILLE | AL | 35805 | |
| HUNTSVILLE TIMES | | 2317 SOUTH MEMORIAL PKWY | PO BOX 7069 W S | | | HUNTSVILLE | AL | 35807 | |
| HUNTZINGER DWAYNE | | 225 NORTH WEST DR | | | | PENDLETON | IN | 46064 | |
| HUNTZINGER JOSEPH | | 4403 MCKIBBEN DR | | | | KOKOMO | IN | 46902 | |
| HUNTZINGER WILLIAM O | | 918 E GRAND AVE | | | | ANDERSON | IN | 46012-4100 | |
| HUNTZINGER, DWAYNE A | | 225 NORTH WEST DR | | | | PENDLETON | IN | 46064 | |
| HUNTZINGER, JOSEPH K | | 4403 MCKIBBEN DR | | | | KOKOMO | IN | 46902 | |
| HUNYADY RONALD D | | 1093 S GENESEE RD | | | | BURTON | MI | 48509-1806 | |
| HUO HANQI | | 55 BRENRIDGE DR | | | | EAST AMHERST | NY | 14051 | |
| HUO ROBERT Y | | 16211 PINE LAKE FOREST | | | | LINDEN | MI | 48451-0000 | |
| HUONDER NICKY | | 16540 JONIQUIL AVE | | | | LAKEVILLE | MN | 55044 | |
| HUPP CHARLES | | 7166 STATE ROUTE 412 | | | | CLYDE | OH | 43410 | |
| HUPP JAMES J | | 28 SOUTHDOWNS DR | | | | KOKOMO | IN | 46902-5115 | |
| HUPPINS HI FI PHOTO & VIDEO INC | | PO BOX 13069 | | | | SPOKANE | WA | 99213-3069 | |
| HUPPINS HI FI PHOTO & VIDEO INC | | PO BOX 281 | | | | SPOKANE | WA | 99213-3069 | |
| HUQ MAHMUDUL | | 109 CTR AVE | APT 6 | | | BAY CITY | MI | 48708 | |
| HUQ, MAHMUDUL | | 109 CTR AVE | APT NO 6 | | | BAY CITY | MI | 48708 | |
| HURAYT CHRISTINE | | 6325 VIA SERENA | | | | EL PASO | TX | 79912-2661 | |
| HURAYT GERALD | | 5624 YORKTOWN LN | | | | YOUNGSTOWN | OH | 44515-1922 | |
| HURAYT, CHRISTINE ANN | | 6325 VIA SERENA DR | | | | EL PASO | TX | 79912 | |
| HURBSON BUSINESS INTERIORS | | 176 ANDERSON AVE | | | | ROCHESTER | NY | 14607 | |
| HURBSON BUSINESS INTERIORS LLC | | 176 ANDERSON AVE | | | | ROCHESTER | NY | 14607 | |
| HURCO COMPANIES INC | | HURCO MFG CO DIV | ONE TECHNOLOGY | | | INDIANAPOLIS | IN | 46268-510 | |
| HURCO COMPANIES INC | | PO BOX DEPT 771015 | | | | DETROIT | MI | 48277 | |
| HURCO COMPANIES INC | | ONE TECHNOLOGY WAY | | | | INDIANAPOLIS | IN | 46268-5106 | |
| HURCO COMPANIES INC | MARY PHILLIPS | PO BOX 68180 | ONE TECHNOLOGY WAY | | | INDIANAPOLIS | IN | 46268 | |
| HURCO COMPANIES INC EFT | | ONE TECHNOLOGY WAY | PO BOX 68180 | | | INDIANAPOLIS | IN | 46268 | |
| HURCO COMPANIES INC EFT | | TECHNOLOGY WAY | PO BOX 68180 | | | INDIANAPOLIS | IN | 46268-5106 | |
| HURD ALAN | | 3906 MAPLETON RD | | | | N TONAWANDA | NY | 14120-9564 | |
| HURD BRAD | | 9034 BRIARBROOK DR NE | | | | WARREN | OH | 44484 | |
| HURD CHRISTOPHER | | 616 FRANKLIN AVE | | | | UNION | OH | 45322 | |
| HURD ELIZABETH | | 3958 LONG MEADOW LN | | | | ORION | MI | 48359 | |
| HURD JAMES | | 5917 LOCUST ST EXT | | | | LOCKPORT | NY | 14094 | |
| HURD JERRY D | | 1321 LARREL LN | | | | WEST MILTON | OH | 45383-1153 | |
| HURD LARRY W | | 608 FRANKLIN AVE | | | | UNION | OH | 45322-3213 | |
| HURD MICHAEL | | 4231 N THOMAS | | | | FREELAND | MI | 48623 | |
| HURD MICHAEL J | | 7161 KESSLING ST | | | | DAVISON | MI | 48423-2445 | |
| HURD MINDY | | 910 S BARRON ST APT 3 | | | | EATON | OH | 45320 | |
| HURD RAMONA | | 5108 HOAGLAND BLACKSTUB RD | | | | CORTLAND | OH | 44410 | |
| HURD ROBERT | | 3682 OSAGE ST | | | | STOW | OH | 44224 | |
| HURD SHIRLEY A | | 3344 PLANTATION TERRACE | | | | SARASOTA | FL | 34231-8540 | |
| HURD THOMAS | | 2822 RAVINE RUN | | | | CORTLAND | OH | 44410-4569 | |
| HURD, BRAD | | 657 CEDAR DR | | | | CORTLAND | OH | 44410 | |
| HURD, JEFFREY | | 4278 EMERALD DR | | | | BRIDGEPORT | MI | 48722 | |
| HURDLE EDDIE | | 4314 N 22 ST | | | | MILWAUKEE | WI | 53209 | |
| HURDLE IVORY L | | 7010 N 60TH ST APT 101 | | | | MILWAUKEE | WI | 53223-5112 | |
| HURDLE MICHAEL | | PO BOX 1886 | | | | MILWAUKEE | WI | 53201-1886 | |
| HURI STEPHEN | | 1060 BAYFIELD DR | | | | BEAVERCREEK | OH | 45430 | |
| HURLEY FOUNDATION | | ONE HURLEY PLAZA | | | | FLINT | MI | 48503 | |
| HURLEY GERALD | | 240 PEBBLEVIEW | | | | ROCHESTER | NY | 14612 | |
| HURLEY GRIFFIN | | 115 INDIANA AVE | | | | DAYTON | OH | 45410 | |
| HURLEY GWENDOLYN | | 11416 W FREELAND RD | | | | FREELAND | MI | 48623-9251 | |
| HURLEY HEALTH & FITNESS CENTER | | GREAT LAKES TECHNOLOGY CENTRE | 4500 S SAGINAW ST | | | FLINT | MI | 48507 | |
| HURLEY HEALTH AND FITNESS CENTER GREAT LAKES TECHNOLOGY CENTRE | | 4500 S SAGINAW ST | | | | FLINT | MI | 48507 | |
| HURLEY JAMES | | 5227 PITCAIRN RD | | | | HUBER HEIGHTS | OH | 45424 | |
| HURLEY KEITH | | 214 LOU ANN DR | | | | DEPEW | NY | 14043 | |
| HURLEY KENNETH D | | 5453 DARBY WAY | | | | GLADWIN | MI | 48624-8259 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HURLEY MED CTR | | ACCT OF LINDA A MORRIS | CASE 94 2045 GC | 1036 S GRAND TRAVERSE | | FLINT | MI | 36560-1154 | |
| HURLEY MED CTR ACCT OF LINDA A MORRIS | | CASE 94 2045 GC | 1036 S GRAND TRAVERSE | | | FLINT | MI | 48502 | |
| HURLEY MEDICAL CENTER | | ACCT OF EDNA JEAN ROBINSON | CASE GCB 93 509 | | | | | 37554-0358 | |
| HURLEY MEDICAL CENTER | | ACCT OF GARY GEORGE | CASE 94 1549 SC | ONE HURLEY PLAZA | | FLINT | MI | 37346-3880 | |
| HURLEY MEDICAL CENTER | | ACCT OF JACQUELINE MAY | CASE 93 3298 GC | | | | | 38568-8087 | |
| HURLEY MEDICAL CENTER | | ACCT OF JOSEPH CLEMENTS | CASE SCE9400091 | 1 HURLEY PLAZA ATN M THOMPSON | | FLINT | MI | 37930-4031 | |
| HURLEY MEDICAL CENTER | | ACCT OF NOVELLA PAYNE | CASE 95 456GC | 1036 S GRAND TRAVERSE | | FLINT | MI | 27834-4796 | |
| HURLEY MEDICAL CENTER | | ACT OF LINDA MORRIS | C O 1036 S GRAND TRAVERSE | | | FLINT | MI | 36560-1154 | |
| HURLEY MEDICAL CENTER | | ONE HURLEY PLAZA | | | | FLINT | MI | 48503 | |
| HURLEY MEDICAL CENTER ACCT OF CHARLES ANDERSON | | CASE GCD 93 212 | | | | | | | |
| HURLEY MEDICAL CENTER ACCT OF EDNA JEAN ROBINSON | | CASE GCB 93 509 | | | | | | | |
| HURLEY MEDICAL CENTER ACCT OF GARY GEORGE | | CASE 94 1549 SC | ONE HURLEY PLAZA | | | FLINT | MI | 48503 | |
| HURLEY MEDICAL CENTER ACCT OF JACQUELINE MAY | | CASE 93 3298 GC | | | | | | | |
| HURLEY MEDICAL CENTER ACCT OF JOSEPH CLEMENTS | | CASE SCE9400091 | 1 HURLEY PLAZA ATN M THOMPSON | | | FLINT | MI | 48503 | |
| HURLEY MEDICAL CENTER ACCT OF NOVELLA PAYNE | | CASE 95 456GC | 1036 S GRAND TRAVERSE | | | FLINT | MI | 48502 | |
| HURLEY MEDICAL CENTER ACCT OF STEPHEN TAYLOR | | CASE 4B 1821 GC | | | | | | | |
| HURLEY MEDICAL CENTER ACT OF | | L MORRIS 96 1811GC | 1036 S GRAND TRAVERSE | | | FLINT | MI | 48502 | |
| HURLEY MEDICAL CENTER ACT OF LINDA MORRIS | | C/O 1036 S GRAND TRAVERSE | | | | FLINT | MI | 48502 | |
| HURLEY MEGAN | | 3148 EVERGREEN DR | | | | BAY CITY | MI | 48706 | |
| HURLEY MICHAEL | | 2810 PKSIDE DR | | | | FLINT | MI | 48503 | |
| HURLEY PACKAGING OF TEXAS INC | | ASSIGNMENT 5 02 02 CP | 1603 E FARMER MARKET STE 1585 | | | LUBBOCK | TX | 79423 | |
| HURLEY PACKAGING OF TEXAS INC | | REDI PACKAGING | 1603 E FARMERS MARKET STE 1585 | | | LUBBOCK | TX | 79423 | |
| HURLEY PACKAGING OF TEXAS INC | C/O GREAK & SMITH PC | A PROFESSIONAL CORPORATION | 8008 SLIDE RD STE 33 | | | LUBBOCK | TX | 79424 | |
| HURLEY PACKAGING OF TEXAS INC | C/O GREAK & SMITH PC | A PROFESSIONAL CORPORATION | 8008 SLIDE RD STE 33 | | | LUBBOCK | TX | 79424 | |
| HURLEY PACKAGING OF TEXAS INC | GREAK & BUSBY PC | A PROFESSIONAL CORPORATION | 8008 SLIDE RD STE 30 | | | LUBBOCK | TX | 79424-2828 | |
| HURLEY PEGGY | | 11721 TROY RD | | | | NEW CARLISLE | OH | 45344 | |
| HURLEY RANDALL | | 3346 KENT RD | | | | MIDLAND | MI | 48640 | |
| HURLEY ROBERT | | 3148 EVERGREEN DR | | | | BAY CITY | MI | 48706 | |
| HURLEY TRUCKING CO INC | | 1001 S 4TH ST | | | | PHOENIX | AZ | 85004 | |
| HURLEY, GERALD | | 240 PEBBLEVIEW | | | | ROCHESTER | NY | 14612 | |
| HURLEY, GWENDOLYN | | 11416 W FREELAND RD | | | | FREELAND | MI | 48623 | |
| HURLEY, KEITH | | 214 LOU ANN DR | | | | DEPEW | NY | 14043 | |
| HURM ROBERT | | 5001 CONCORD AVE | | | | KOKOMO | IN | 46902-4913 | |
| HURM ROBERT | | PO BOX 2581 | | | | KOKOMO | IN | 46904 | |
| HURNEVICH BRIAN | | 139 ISLAND LAKE CT | | | | OXFORD | MI | 48371 | |
| HURNEY KAREN L | | 9226 W AIRPORT RD | | | | SAINT HELEN | MI | 48656-9724 | |
| HURON CELIA | | 1613 ARTHUR AVE | | | | RACINE | WI | 53405-3329 | |
| HURON CELIA | | 1613 ARTHUR AVE | | | | RACINE | WI | 53405-3329 | |
| HURON CELIA | | 1613 ARTHUR AVE | | | | RACINE | WI | 53405-3329 | |
| HURON CONSULTING SERVICES LLC | | 550 W VAN BUREN ST | | | | CHICAGO | IL | 60607 | |
| HURON COUNTY CSEA | | ACCOUNT OF THOMAS A TRUMAN | CASE DRB 90 522 | 190 BENEDICT AVE | | NORWALK | OH | 29340-5312 | |
| HURON COUNTY CSEA ACCOUNT OF THOMAS A TRUMAN | | CASE DRB 90 522 | 190 BENEDICT AVE | | | NORWALK | OH | 44857 | |
| HURON COUNTY TREASURER | | COURT HOUSE | 5 EAST MAIN ST | | | NORWALK | OH | 44857-1597 | |
| HURON CTY COMMON PLS CT | | 2 EAST MAIN ST | | | | NORWALK | OH | 44857 | |
| HURON DELIVERY SERVICE INC | | 38060 PALMA | | | | NEW BOSTON | MI | 48164 | |
| HURON FUEL INJECTION LIMITED | | HIGHWAY 4 SOUTH POBOX 1471 | | | | CLINTON | ON | N0M 1L0 | CANADA |
| HURON FUEL INJECTION LIMITED | | PO BOX 1471 | | | | CLINTON | ON | N0M-1L0 | CANADA |
| HURON HIGH SCHOOL YEARBOOK | | 710 CLEVELAND RD W | | | | HURON | OH | 44839 | |
| HURON MACHINE PRODUCTS | | 228 SW 21ST TERR | | | | FT LAUDERDALE | FL | 33312 | |
| HURON MACHINE PRODUCTS IN | WAYNE BAILEY | 228 SW 21ST TERRACE | | | | FORT LAUDERDALE | FL | 33312 | |
| HURON MACHINE PRODUCTS INC | | 228 SW 21 TERRACE | | | | FORT LAUDERDALE | FL | 33312 | |
| HURON MUNICIPAL COURT | | 417 MAIN ST | | | | HURON | OH | 44839 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HURON PLASTICS CORP | | C/O BACON JOHN R & ASSOCIATES | 642 DEAUVILLE LN | | | BLOOMFIELD HILLS | MI | 48304 | |
| HURON PLASTICS GROUP INC | | 1362 N RIVER RD | | | | SAINT CLAIR | MI | 48079-976 | |
| HURON RIVER AREA CREDIT UN | | 2350 W STADIUM BLVD | | | | ANN ARBOR | MI | 48103 | |
| HURON TOOL | STEVE CAPUCINI | 807 SUPERIOR DR | | | | HURON | OH | 44839 | |
| HURON TOOL & ENGINEERING CO | | 635 LIBERTY ST | | | | BAD AXE | MI | 48413-9490 | |
| HURON TOOL & ENGINEERING EFT CO | | 635 LIBERTY ST | | | | BAD AXE | MI | 48413-9490 | |
| HURON TOOL AND ENGINEERING | NEIL | 635 LIBERTY ST | | | | BAD AXE | MI | 48413 | |
| HURON UNIVERSITY | | PO BOX 220 | | | | EAGLE BUTTE | SD | 57625-0220 | |
| HURON VALLEY RADIOLOGY PC | | PO BOX 77000 DEPT 77034 | | | | DETROIT | MI | 48277 | |
| HURON VALLEY RADIOLOGY PC | | PO BOX 77000 DEPT 77034 | | | | DETROIT | MI | 48277 | |
| HURON VALLEY SCHOOL CONTINUING | | EDUCATION | 5061 DUCK LAKE RD | | | HIGHLAND | MI | 48356 | |
| HURON, CELIA | | 1613 ARTHUR AVE | | | | RACINE | WI | 53405 | |
| HURRELL GEORGE | | 103 WEST ROSE LN | | | | PORT CLINTON | OH | 43452 | |
| HURREN DANIEL | | 8555 MARSHALL | | | | BIRCH RUN | MI | 48415 | |
| HURREN JAMES | | 8555 MARSHALL RD | | | | BIRCH RUN | MI | 48415 | |
| HURREN JASON | | BIG BEAR LOT 12 | | | | BIRCH RUN | MI | 48415 | |
| HURRICANE EXPRESS | | PO BOX 352947 | | | | TOLEDO | OH | 43635-2947 | |
| HURRICANE SYSTEMS INC | | 2080 BROOKLYN RD | | | | JACKSON | MI | 49203 | |
| HURRY BRIAN | | 6190 FOX GLEN DR 187 | | | | SAGINAW | MI | 48603 | |
| HURST B F | | 38 BUCKFAST DR | | | | LIVERPOOL | | L37 4HD | UNITED KINGDOM |
| HURST BYRON | | 4975 WOODMAN PK DR APT 11 | | | | DAYTON | OH | 45432 | |
| HURST BYRON | | 4975 WOODMAN PK DR APT 11 | | | | DAYTON | OH | 45432 | |
| HURST BYRON E | | CASPER & CASPER | ONE N MAIN ST FIFTH FL | PO BOX 510 | | MIDDLETOWN | OH | 45042 | |
| HURST BYRON E | | CASPER & CASPER | ONE N MAIN ST FIFTH FL | PO BOX 510 | | MIDDLETOWN | OH | 45042 | |
| HURST CATHY | | 2821 S DIXON RD | | | | KOKOMO | IN | 46902-2926 | |
| HURST CHRISTOPHER | | 204 RALEIGH CT | | | | COLUMBIA CITY | IN | 46725-7424 | |
| HURST CONSTANCE A | | 4604 TABOR RD NW | | | | COMSTOCK PK | MI | 49321 | |
| HURST DANIEL | | 1568 ALMEDIA CT | | | | MIAMISBURG | OH | 45342 | |
| HURST DANIEL H | | 864 BOWMAN ST | | | | NILES | OH | 44446-2712 | |
| HURST DARCI | | 2328 HARMONY DR | | | | BURTON | MI | 48509 | |
| HURST DARCIE | | 4390 SKINNER HWY | | | | MANITOU BEACH | MI | 49253 | |
| HURST DENNIS | | 1335 OLD COUNTRY DR | | | | DAYTON | OH | 45414 | |
| HURST DONALD | | 3716 UNIVERSITY AVE | | | | LAUREL | MS | 39440 | |
| HURST INC | | 1116 KASTRIN ST | | | | EL PACO | TX | 79907 | |
| HURST INC | | 1116 KASTRIN ST | | | | EL PASO | TX | 79907 | |
| HURST JACK L | | 7900 VOLK DR | | | | DAYTON | OH | 45415-2240 | |
| HURST JAMES | | 12155 OAKWOOD SHORE RD | | | | WAYLAND | MI | 49348-9303 | |
| HURST JARED | | 1335 OLD COUNTRY LN | | | | DAYTON | OH | 45414 | |
| HURST MARY | | 25461 W RIVERSIDE ST | | | | BUCKEYE | AZ | 85326-6435 | |
| HURST MECHANICAL INC | | 5800 SAFETY DR | | | | BELMONT | MI | 49306 | |
| HURST MECHANICAL INC | | HURST INDUSTRIES | 5800 SAFETY DR NE | | | BELMONT | MI | 49306 | |
| HURST MECHANICAL INC | | 5800 SAFETY DR | | | | BELMONT | MI | 49306 | |
| HURST NANCY | | 105 WASHTENAW ST | | | | DURAND | MI | 48429-1250 | |
| HURST NANCY | | 105 WASHTENAW ST | | | | DURAND | MI | 48429-1250 | |
| HURST RICHARD | | 2328 HARMONY | | | | BURTON | MI | 48509 | |
| HURST THOMAS | | 16407 NELSON PK DR 108 | | | | CLERMONT | FL | 34711 | |
| HURST, ERNEST | | 2609 GREENTREE LN | | | | KOKOMO | IN | 46902 | |
| HURT BETTY J | | 2240 CLANTON TERRACE | | | | DECATEUR | GA | 30034 | |
| HURT DAVID | | 6639 LINWOOD RD | | | | FRANKLIN | OH | 45005 | |
| HURT JASON | | 924 1 2 W 1ST ST | | | | ANDERSON | IN | 46016 | |
| HURT JR LARRY | | 4684 LONGFELLOW AVE | | | | HUBER HEIGHTS | OH | 45424 | |
| HURT JR WARREN | | 6181 FOX GLEN DR APT 245 | | | | SAGINAW | MI | 48603 | |
| HURT KEVIN | | 4737 UTICA RD | | | | WAYNESVILLE | OH | 45068 | |
| HURT MARY | | 106 DAVID COURT | | | | LEWISBURG | OH | 45338 | |
| HURT YOLANDA | | 1291 A TITTABAWASSEE | STERLING CREST APTS | | | SAGINAW | MI | 48604 | |
| HURT, LETITIA | | 841 HIGHLAND AVE SW | | | | WARREN | OH | 44485 | |
| HURTADO MANUEL | | 11108 FM 2393 | | | | DEAN | TX | 76305 | |
| HURTADO ROMANA | | 1514 RATHBONE ST SW | | | | WYOMING | MI | 49509 | |
| HURTADO ROMANA | | 1514 RATHBONE ST SW | | | | WYOMING | MI | 49509 | |
| HURTADO ROMANA | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| HURTGAM PAUL | | 2222 BALMER RD | | | | RANSOMVILLE | NY | 14131 | |
| HURTGAM SUSAN | | 2222 BALMER RD | | | | RANSOMVILLE | NY | 14131-9786 | |
| HURTLEY DARRELL | | 5225 ELDERBERRY RD | | | | NOBLESVILLE | IN | 46062 | |
| HURTLEY, DARRELL LEE | | 5225 ELDERBERRY RD | | | | NOBLESVILLE | IN | 46062 | |
| HURTT KENT I | | 488 KIRBY RD | | | | LEBANON | OH | 45036-9131 | |
| HURTT, MICHAEL W | | 10352 BROOKS CARROLL RD | | | | WAYNESVILLE | OH | 45068 | |
| HURTUBISE DAVID | | 5025 ACKERMAN | | | | KETTERING | OH | 45429 | |
| HURTUBISE DIANE | | 5025 ACKERMAN BLVD | | | | KETTERING | OH | 45429 | |
| HURTUBISE, DIANE M | | 5025 ACKERMAN BLVD | | | | KETTERING | OH | 45429 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HURWITZ & FINE PC | ANN E EVANKO | 1300 LIBERTY BUILDING | | | | BUFFALO | NY | 14202 | |
| HURWITZ ELLIOT H | | 2800 BENT OAK HWY | | | | ADRIAN | MI | 49221-9227 | |
| HUSAIN AYESHA | | 1 WEST CAMPBELL AVE | 2123 | | | PHOENIX | AZ | 85013 | |
| HUSAIN MUQTADA | | 388 WOODSIDE CT | APT 12 | | | ROCHESTER HILLS | MI | 48307 | |
| HUSAIN SIRAJ | | 334 WOODSIDE COURT | APT 105 | | | ROCHESTER HILLS | MI | 48307 | |
| HUSAR JR MICHAEL A | | 12151 E SAND HILLS RD | | | | SCOTTSDALE | AZ | 85255-3103 | |
| HUSBAND SHAWN | | 17925 AMBERWOOD CT | | | | WESTFIELD | IN | 46074 | |
| HUSCROFT DANIEL | | 3878 SMITH STEWART RD | | | | NILES | OH | 44446 | |
| HUSCROFT JAMES D | | 9090 RIDGE RD | | | | KINSMAN | OH | 44428-9551 | |
| HUSE LARRY M | | 674 ALLENHURST CIR | | | | CARMEL | IN | 46032-8205 | |
| HUSEN RICHARD L | | 8650 CANADA RD | | | | BIRCH RUN | MI | 48415-8454 | |
| HUSH DUAN | | 4B WESTON FORBES CT | | | | EDISON | NJ | 08820 | |
| HUSH RONALD | | PO BOX 1435 | | | | NEW BRUNSWICK | NJ | 089031435 | |
| HUSIC JEREMY | | 57286 SUFFIELD DR | | | | WASHINGTON | MI | 48094 | |
| HUSKEY TRUCK CENTER | | 11222 EAST MARGINAL WAY S | | | | SEATTLE | WA | 98168 | |
| HUSKISSON P | | 60 LEYFIELD RD | WEST DERBY | | | LIVERPOOL 12 | | | UNITED KINGDOM |
| HUSKY INJECTION MOLDING | | SYSTEMS INC | 2479 WALDEN AVE | | | BUFFALO | NY | 14225-4717 | |
| HUSKY INJECTION MOLDING SYSTEM | | 45145 12 MILE RD | | | | NOVI | MI | 48377 | |
| HUSKY INJECTION MOLDING SYSTEM | | 55 AMHERST VILLA RD | | | | BUFFALO | NY | 14225-4717 | |
| HUSKY INJECTION MOLDING SYSTEM | | HOT RUNNER DIV | 288 NORTH RD | | | MILTON | VT | 05468 | |
| HUSKY INJECTION MOLDING SYSTEM | | PO BOX 532407 | | | | ATLANTA | GA | 30353-2407 | |
| HUSKY INJECTION MOLDING SYSTEM | | 500 QUEEN ST | | | | BOLTON | ON | L7E 5S5 | CANADA |
| HUSKY INJECTION MOLDING SYSTEM | | 905951 5000 FAX 857 8108 | 500 QUEEN ST S | CORR ADD CHG 7 97 LETTER | | BOLTON | ON | L7E 5S5 | CANADA |
| HUSKY INJECTION MOLDING SYSTEMS INC | | 55 AMHERST VILLA RD | | | | BUFFALO | NY | 14225 | |
| HUSKY INJECTION MOLDING SYSTEMS INC | | PO 532407 | | | | ATLANTA | GA | 30353-2407 | |
| HUSKY INJECTION MOLDING SYSTEMS INC | | 500 QUEEN ST S | | | | BOLTON | ON | L7E 5S5 | CANADA |
| HUSKY INJECTION MOLDING SYSTEMS LTD | | 500 QUEEN ST S | | | | BOLTON | ON | L7E 5S5 | CANADA |
| HUSKY INTERNATIONAL TRUCK | | 13123 48TH AVE S | | | | SEATTLE | WA | 98168-3305 | |
| HUSKY INTERNATIONAL TRUCKS INC | | N 824 THIERMAN RD | | | | SPOKANE | WA | 99212-1124 | |
| HUSKY PARTS CENTER | | PO BOX 277927 | | | | ATLANTA | GA | 30384-7927 | |
| HUSKY PARTS CENTER | HUSKY INJECTION MOLDING SYSTEMS INC | 55 AMHERST VILLA RD | | | | BUFFALO | NY | 14225 | |
| HUSOSKY GEORGE R | | 1410 SPRINGWOOD TRCE SE | | | | WARREN | OH | 44484-3145 | |
| HUSOSKY JUDITH S | | 1410 SPRINGWOOD TRCE SE | | | | WARREN | OH | 44484-3145 | |
| HUSSAIN MUDASAR | | 2138 E 61ST ST | APT GG | | | TULSA | OK | 74136 | |
| HUSSEIN ABDI | | PO BOX 5640 | | | | PRAIRIE VIEW | TX | 77446 | |
| HUSSEY JOHN | | 8690 S COVE DR | | | | MAINEVILLE | OH | 45039-9574 | |
| HUSSEY KATHLEEN | | 1830 ST RT 725 APT 145 | | | | SPRING VALLEY | OH | 45370 | |
| HUSSEY ROXANNE | | 131 MERTLAND AVE | | | | RIVERSIDE | OH | 45431 | |
| HUSSON COLLEGE | | ONE COLLEGE CIRCLE | | | | BANGOR | ME | 04401 | |
| HUSTED CHRISTOPHER | | POBOX 491 | | | | DAVISON | MI | 48423 | |
| HUSTED CONSULTING ENGINEERS | | 4326 MARKET ST | | | | YOUNGSTOWN | OH | 44512 | |
| HUSTED DOUGLAS | | 11304 BALFOUR DR | | | | FENTON | MI | 48430 | |
| HUSTED H B CONSALATING ENGINEE | | 4326 MARKET ST | | | | YOUNGSTOWN | OH | 44512 | |
| HUSTED HARRY | | 1048 PROSPECT AVE | | | | OLEAN | NY | 14760-3044 | |
| HUSTED, HARRY L | | PO BOX 74901 MC481LUX027 | | | | ROMULUS | MI | 48174-0901 | |
| HUSTIN G | | 3753 DESTIN LN | | | | NORTHPORT | AL | 35473-2454 | |
| HUSTISFORD AUTO CO INC | | DBA SMART PARTS | 4275 W LOOMIS RD | ADDR CHNGE LOF 10 96 | | GREENFIELD | WI | 53221-2053 | |
| HUSTON AUDREY L | C/O CHAPIN LAW OFFICES | DONALD H CHAPIN | 5960 WILCOX PL | STE B | | DUBLIN | OH | 43017 | |
| HUSTON AUDREY L | C/O CHAPIN LAW OFFICES | DONALD H CHAPIN | 5960 WILCOX PL | STE B | | DUBLIN | OH | 43017 | |
| HUSTON BRENDA | | 324 VASBINDER DR | | | | CHESTERFIELD | IN | 46017 | |
| HUSTON DAVID | | 820 PURITAN DR | | | | SAGINAW | MI | 48638 | |
| HUSTON ELECTRIC INC | | PO BOX 904 | | | | KOKOMO | IN | 46903 | |
| HUSTON FRANCES | | 342 MICHIGAN ST | | | | LOCKPORT | NY | 14094 | |
| HUSTON JAMES | | 13873 120TH AVE | | | | GRAND HAVEN | MI | 49417 | |
| HUSTON JESSE | | 1212 S COUNTRY RD 550 E | | | | SELMA | IN | 47383-9582 | |
| HUSTON JOHN | | 4769 KARLITE DR | | | | PORT CLINTON | OH | 43452 | |
| HUSTON JOHN TERRY | C/O CHAPIN LAW OFFICES | DONALD H CHAPIN | 5960 WILCOX PL | STE B | | DUBLIN | OH | 43018 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HUSTON JOHN TERRY | C/O CHAPIN LAW OFFICES | DONALD H CHAPIN | 5960 WILCOX PL | STE B | | DUBLIN | OH | 43018 | |
| HUSTON JULE | | 1336 ASHLAND AVE APT 1 | | | | NIAGARA FALLS | NY | 14301-1216 | |
| HUSTON LUTHER JEAN | | 428 12TH ST | | | | NIAGARA FALLS | NY | 14303-1404 | |
| HUSTON ROSEMARY | | 235 WASHBURN ST | | | | LOCKPORT | NY | 14094 | |
| HUSTON ROSEMARY | | 235 WASHBURN ST | | | | LOCKPORT | NY | 14094 | |
| HUSTON ROSEMARY | | 235 WASHBURN ST | | | | LOCKPORT | NY | 14094 | |
| HUSTON STEVE | | 342 MICHIGAN ST | | | | LOCKPORT | NY | 14094-1725 | |
| HUSTON WILLIAM | | 4008 BIRCHWOOD CT | | | | NO BRUNSWICK | NJ | 08902 | |
| HUSTON, DAVID R | | 820 PURITAN DR | | | | SAGINAW | MI | 48638 | |
| HUSTON, FRANCES L | | 342 MICHIGAN ST | | | | LOCKPORT | NY | 14094 | |
| HUSTON, ROSEMARY | | 235 WASHBURN ST | | | | LOCKPORT | NY | 14094 | |
| HUSZAR DAVID | | 244 COLGATE DR | | | | DAYTON | OH | 45427 | |
| HUTCHENS RUBY | | 1916 PITSBURG GETTYSBURG | | | | ARCANUM | OH | 45304 | |
| HUTCHERSON METALS INC | | 14293 HWY 210 NORTH | | | | HALLS | TN | 38040 | |
| HUTCHERSON METALS INC | | OLD HWY 51 | | | | HALLS | TN | 38040 | |
| HUTCHERSON METALS INC | | PO BOX 218 | | | | HALLS | TN | 38040 | |
| HUTCHERSON SARNE | | 3008 MAIN ST | | | | BATON ROUGE | LA | 70802 | |
| HUTCHESON & GRUNDY LLP | | 1200 SMITH ST STE 3300 | | | | HOUSTON | TX | 77002-4579 | |
| HUTCHESON AND GRUNDY LLP | | 1200 SMITH ST STE 3300 | | | | HOUSTON | TX | 77002-4579 | |
| HUTCHINGS ERROL | | 136 IRONGATE DR | | | | UNION | OH | 45322 | |
| HUTCHINGS STANLEY | | 1239 SENECA DR | | | | DAYTON | OH | 45407 | |
| HUTCHINGS THOMAS | | 1261 SCOTT CREEK | | | | BELMONT | MI | 49306 | |
| HUTCHINS ANDREW | | 324 KINGSTON RD | | | | KOKOMO | IN | 46901 | |
| HUTCHINS ANDREW M | | 304 W 1ST ST | PER GOI | | | ROCHESTER | MI | 48307 | |
| HUTCHINS CAMILLE | | 39 CLIFF ST | | | | DAYTON | OH | 45405 | |
| HUTCHINS CAROLYN | | 3445 CASA GRANDA CIRCLE | | | | JACKSON | MS | 39209 | |
| HUTCHINS COMMERCIAL REALTY | | 432 PATTERSON RD | | | | DAYTON | OH | 45419 | |
| HUTCHINS COMMERCIAL REALTY LTD | | 432 PATTERSON RD | | | | DAYTON | OH | 45419 | |
| HUTCHINS DANIEL | | 3007 PEASE LN | | | | SANDUSKY | OH | 44870-5978 | |
| HUTCHINS JEFFREY L | | 6426 BAY VISTA CT | | | | INDIANAPOLIS | IN | 46250-1423 | |
| HUTCHINS JR HARTLEY F | | 23 SPALDING ST | | | | LOCKPORT | NY | 14094-4507 | |
| HUTCHINS PATRICIA A | | 1054 WINDROW CT | | | | BURTON | MI | 48509-2377 | |
| HUTCHINS PEGGY | | 290 KING GEORGE III DR | | | | FLINT | MI | 48507 | |
| HUTCHINS PEGGY J | | 290 KING GEORGE III DR | | | | FLINT | MI | 48507-5936 | |
| HUTCHINS REBECCA | | 324 KINGSTON RD | | | | KOKOMO | IN | 46901 | |
| HUTCHINS ROY A COMPANY | LINCOLN THOMAS | 57455 TRAVIS RD | PO BOX 340 | | | NEW HUDSON | MI | 48165-1340 | |
| HUTCHINS STEVEN | | 2409 ORIOLE AVE | | | | MCALLEN | TX | 78504 | |
| HUTCHINS SUE | | 160 WINDY HILL RD | | | | RAINBOW CITY | AL | 35906 | |
| HUTCHINS, ANDREW M | | 324 KINGSTON RD | | | | KOKOMO | IN | 46901 | |
| HUTCHINS, BRADLEY | | 3020 EAST 5TH ST | | | | ANDERSON | IN | 46012 | |
| HUTCHINS, REBECCA A | | 324 KINGSTON RD | | | | KOKOMO | IN | 46901 | |
| HUTCHINS, STEVEN F | | 2605 SAN EFRAIN | | | | MISSION | TX | 78572 | |
| HUTCHINSON ANGIE | | 6550 BUSCH RD | | | | BIRCH RUN | MI | 48415 | |
| HUTCHINSON BARRY J | | 5449 BURT RD | | | | BIRCH RUN | MI | 48415-8717 | |
| HUTCHINSON BONNIE | | 8300 MAPLEWOOD CT | | | | SAYNER | WI | 54560-9659 | |
| HUTCHINSON CARY | | 1170 STOVER RD | | | | STANDISH | MI | 48658 | |
| HUTCHINSON DISTRIBUTING CO | | CENTRAL MICHIGAN X RAY | 2110 E REMUS RD | | | MOUNT PLEASANT | MI | 48858 | |
| HUTCHINSON FTS INC | | 1225 LIVINGSTON HWY | | | | BYRDSTOWN | TN | 38549 | |
| HUTCHINSON FTS INC | | 1835 TECHNOLOGY DR | | | | TROY | MI | 48083-4244 | |
| HUTCHINSON FTS INC | | 311 E ELM ST | | | | READING | MI | 49274-979 | |
| HUTCHINSON FTS INC | | 315 TUBULAR DR | | | | LIVINGSTON | TN | 38570-973 | |
| HUTCHINSON FTS INC | | 315 TUBULAR DR | | | | LIVINGSTON | TN | 38570-9730 | |
| HUTCHINSON FTS INC | | PLT 1 | 1225 LIVINGSTON HWY | | | BYRDSTOWN | TN | 38549 | |
| HUTCHINSON FTS INC | | PO BOX 8500 53373 | | | | PHILADELPHIA | PA | 19178-3373 | |
| HUTCHINSON FTS INC EFT | | 315 TUBULAR DR | | | | LIVINGSTON | TN | 38570-9730 | |
| HUTCHINSON FTS INC EFT | | FMLY FAYETTE TUBULAR PRODUCTS | 1835 TECHNOLOGY DR | | | TROY | MI | 48083-4244 | |
| HUTCHINSON GREGORY | | 2417 OAKBROOK DR | | | | KOKOMO | IN | 46902 | |
| HUTCHINSON INDUSTRIES | | 460 SOUTHARD ST | | | | TRENTON | NJ | 08638 | |
| HUTCHINSON INDUSTRIES INC | | 460 SOUTHARD ST | | | | TRENTON | NJ | 08638 | |
| HUTCHINSON INDUSTRIES INC | | 909 FANNIN ST STE 2200 | | | | HOUSTON | TX | 77010 | |
| HUTCHINSON JAMES | | 451 18TH ST | | | | NIAGARA FALLS | NY | 14303 | |
| HUTCHINSON JAMES A | | 4027 BUTTERWOOD CT | | | | DAYTON | OH | 45424-4802 | |
| HUTCHINSON JANE | | 703 BRANDED BLVD | | | | KOKOMO | IN | 46901 | |
| HUTCHINSON PATRICIA | | 6102 FOUNTAIN POINTE | | | | GRAND BLANC | MI | 48439 | |
| HUTCHINSON RICHARD E | | 5697 MILWAUKEE RD | | | | TECUMSEH | MI | 49286-9623 | |
| HUTCHINSON RICHARD E | | 5697 MILWAUKEE RD | | | | TECUMSEH | MI | 49286-9623 | |
| HUTCHINSON ROBERT | | 17768 THOMAS DR | | | | MACOMB | MI | 48044 | |
| HUTCHINSON SEAL CORP | | NATIONAL O RING | 44099 PLYMOUTH OAKS BLVD STE 1 | | | PLYMOUTH | MI | 48170 | |
| HUTCHINSON SEAL CORP | | NATIONAL O RINGS | PO BOX 1886 | | | GRAND RAPIDS | MI | 49501-1886 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HUTCHINSON SEAL CORP | | PAULSTRA SEAL | 44099 PLYMOUTH OAKS BLVD STE 1 | | | PLYMOUTH | MI | 48170 | |
| HUTCHINSON SEAL CORP | | PO BOX 1886 | | | | GRAND RAPIDS | MI | 49501-1886 | |
| HUTCHINSON SEAL CORP EFT | | FMLY PAULSTRA SEAL DIV | 44099 PLYMOUTH OAKS STE 113 | | | PLYMOUTH | MI | 48071 | |
| HUTCHINSON SEAL CORP EFT | | PO BOX 8500 53543 | | | | PHILADELPHIA | PA | 19178-3543 | |
| HUTCHINSON SEAL CORPORATION | | 11634 PATTON RD | | | | DOWNEY | CA | 90241 | |
| HUTCHINSON SEAL DE MEXICO | DEBBIE MACKOOL | BBVA BANCOMER HOUSTON AGENCY | 5075 WESTHEIMER STE 1260 EAST | | | HOUSTON | TX | 77056 | |
| HUTCHINSON SEAL DE MEXICO SA DE CV | | PELICANOS NO 313 COL SAN FERNANDO | PARQUE INDUSTRIAL LOS OLIVOS | | | ENSENADA | | 22785 | MEX |
| HUTCHINSON SEAL DE MEXICO SA DE CV | | PELICANOS NO 313 COL SAN FERNANDO | PARQUE INDUSTRIAL LOS OLIVOS | | | ENSENADA | | 22785 | MEXICO |
| HUTCHINSON SEAL DE MEXICO SA DE CV | | PELICANOS NO 313 COL SAN FERNANDO | | | | ENSENADA | MX | 22785 | MX |
| HUTCHINSON SEALING SYS EFT | | 1060 CENTRE RD | | | | AUBURN HILLS | MI | 48326 | |
| HUTCHINSON VIRGIL | | 909 SHERIDAN COURT | | | | CHATTANOOGA | TN | 37406 | |
| HUTCHINSON WILLIAM T CO | | 453 LEHIGH AVE | | | | UNION | NJ | 07083 | |
| HUTCHINSON, CARY L | | 1170 STOVER RD | | | | STANDISH | MI | 48658 | |
| HUTCHINSON, GREGORY M | | 308 HARRISON CT | | | | GREENTOWN | IN | 46936 | |
| HUTCHINSON, MATTHEW | | 6550 BASCH RD | | | | BIRCH RUN | MI | 48415 | |
| HUTCHISON & STEFFEN LTD | | 530 S 4TH ST | | | | LAS VEGAS | NV | 89101 | |
| HUTCHISON AND STEFFEN LTD | | 530 S 4TH ST | | | | LAS VEGAS | NV | 89101 | |
| HUTCHISON DANIEL | | 5745 STONE RD | | | | LOCKPORT | NY | 14094 | |
| HUTCHISON DANIEL | | 5745 STONE RD | | | | LOCKPORT | NY | 14094 | |
| HUTCHISON DIANA | | 92 LYRAE | | | | GETZVILLE | NY | 14068 | |
| HUTCHISON II CHARLES E | | 605 DEERBORN ST | | | | ALBANY | GA | 31721-4505 | |
| HUTCHISON II JAMES | | 6632 HEATHER DR | | | | LOCKPORT | NY | 14094 | |
| HUTCHISON JAMIE | | 4120 MEADOWBROOK | | | | FREELAND | MI | 48623 | |
| HUTCHISON JEFFREY | | 4120 MEADOW BROOK DR | | | | FREELAND | MI | 48623-8840 | |
| HUTCHISON JOHN | | 1362 BETHEL RD | | | | DECATUR | AL | 35603 | |
| HUTCHISON JOHN | | 485 GRANGE HALL RD | | | | BEAVERCREEK | OH | 45430 | |
| HUTCHISON JOHN E | | 812 OLD MILL RD | | | | SPRINGFIELD | OH | 45506-4312 | |
| HUTCHISON LESTER | | 1101 N HICKORY LN | | | | KOKOMO | IN | 46901 | |
| HUTCHISON MARY | | 11475 TORREY RD | | | | FENTON | MI | 48430 | |
| HUTCHISON MICHAEL | | 5519 STONE RD | | | | LOCKPORT | NY | 14094 | |
| HUTCHISON RHONDA | | 5686 TRAYMORE DR | | | | HUBER HEIGHTS | OH | 45424 | |
| HUTCHISON ROSETTA | | BOX 454 | | | | SWEETSER | IN | 46987 | |
| HUTCHISON, MARY E | | 11475 TORREY RD | | | | FENTON | MI | 48430 | |
| HUTCHISON, MICHAEL | | 5519 STONE RD | | | | LOCKPORT | NY | 14094 | |
| HUTCHISON, TIMOTHY | | 302 ATHERTON ST | | | | SAGINAW | MI | 48603 | |
| HUTER MELODIE | | 5807 PATRICK HENRY DR | | | | MILFORD | OH | 45150 | |
| HUTHER LORRAINE | | 34 BEECH CLOSE | | | | WESTVALE | | L32 OSJ | UNITED KINGDOM |
| HUTSELL PAUL | | 1800 N LONGVIEW ST | | | | BEAVERCREEK | OH | 45432-2034 | |
| HUTSON ANNA L | | PO BOX 4322 | | | | FLINT | MI | 48504-0322 | |
| HUTSON ANNA L | | PO BOX 4322 | | | | FLINT | MI | 48504-0322 | |
| HUTSON CHARLENE | | 1319 AUGMONT AVE | | | | COLUMBUS | OH | 43207-3245 | |
| HUTSON DENNIS E | | 7317 N 800 W | | | | ELWOOD | IN | 46036-9053 | |
| HUTSON GINO | | 1624 MARS HILL DR APT E | | | | W CARROLLTON | OH | 45449 | |
| HUTSON JOANN | | 2202 HARRISON APT 268 | | | | WICHITA FALLS | TX | 76308 | |
| HUTSON OSEI | | 20498 HANNA | | | | DETROIT | MI | 48203 | |
| HUTSON, OSEI | | 20498 HANNA | | | | DETROIT | MI | 48203 | |
| HUTT RA | | 27 BIRCH GREEN | FORMBY | | | LIVERPOOL | | L37 1NG | UNITED KINGDOM |
| HUTT, THERESA | | 126 HAZELHURST AVE | | | | SYRACUSE | NY | 13206 | |
| HUTTEMANN DAVID J | | 645 WEBSTER RD | | | | WEBSTER | NY | 14580-9501 | |
| HUTTEN BARRY | | 221 HAWTHORNE AVE | | | | BUFFALO | NY | 14223 | |
| HUTTER DANIEL | | 1887 MINERAL SPRINGS BLVD | | | | OCONOMOWOC | WI | 53066-4873 | |
| HUTTER HENRY | | 2346 W HUNTSVILLE RD | | | | PENDLETON | IN | 46064 | |
| HUTTER, HENRY M | | 2346 W HUNTSVILLE RD | | | | PENDLETON | IN | 46064 | |
| HUTTNER MASCHINENFABRIK GMBH | | HARZSTRABE 2 | 06507 RIEDER | | | | | | GERMANY |
| HUTTO DARRELL | | 252 MEADOWLARK LN | | | | FITZGERALD | GA | 31750-8664 | |
| HUTTO LARRY | | 237 SNAP DRAGON RD | | | | OCILLA | GA | 31774-9801 | |
| HUTTO LINDA G | | 570 COUNTY RD 283 | | | | COURTLAND | AL | 35618-3534 | |
| HUTTO RANDY | | 1950 COUNTY RD 298 | | | | HILLSBORO | AL | 35643 | |
| HUTTO RANDY | | 1950 COUNTY RD 298 | | | | HILLSBORO | AL | 35643 | |
| HUTTO SANDRA L | | 1030 GRANGER ST | | | | FENTON | MI | 48430-1567 | |
| HUTTO SANDRA L | | 1030 GRANGER ST | | | | FENTON | MI | 48430-1567 | |
| HUTTO SCOTT | | RT 2 BOX 329 | | | | PRYOR | OK | 74361 | |
| HUTTON COMMUNICATIONS INC | MELISSA | PO BOX 201439 | | | | DALLAS | TX | 75320-1439 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HUTTON DONNA | | 7066 E ATHERTON RD | | | | DAVISON | MI | 48423 | |
| HUTTON KEVIN | | 1286 NORTH CLAYTON RD | | | | BROOKVILLE | OH | 45309 | |
| HUTTSELL ELIZABETH | | 8420 S EAST ST | | | | INDIANAPOLIS | IN | 46227 | |
| HUTTUNEN ROBERT | | POBOX 20032 | | | | SAGINAW | MI | 48602 | |
| HUVER TODD | | 3530 GLENN DR | | | | GRAND RAPIDS | MI | 49546 | |
| HUVER, TODD P | | 3530 GLENN DR | | | | GRAND RAPIDS | MI | 49546 | |
| HUXHOLD ROGER | | 7906 SCARBOROUGH BLVD | | | | INDIANAPOLIS | IN | 46256 | |
| HUXTABLE & ASSO INC | | 815 E 12TH ST | | | | LAWRENCE | KS | 66044 | |
| HUXTABLE & ASSOCIATES INC | | 815 E 12TH ST | | | | LAWRENCE | KS | 66044 | |
| HUXTABLE AND ASSO INC | | PO BOX 630 | | | | LAWRENCE | KS | 66044 | |
| HUXTABLE DAVID L | | 6715 GOLF GREEN DR | | | | CENTERVILLE | OH | 45459-5808 | |
| HUYCK RONNIE W | | 1900 EASTERN AVE | | | | WEIDMAN | MI | 48893-9720 | |
| HUYGHE FREDERICK E | | 4225 TOWNSHIP RD 299 | | | | HAMMONDSVILLE | OH | 43930-7921 | |
| HUYGHE SHERYL | | 3910 KILE RD | | | | VASSAR | MI | 48768 | |
| HUYNH JULIA T | | 4403 W DETROIT PL | | | | BROKEN ARROW | OK | 74012 | |
| HUYNH THU | | PO BOX 11342 | | | | WESTMINSTER | CA | 92685 | |
| HUYNH TOM H | | 21661 TWINFORD DR | | | | LAKE FOREST | CA | 92630 | |
| HUYNH, AN | | 685 SANDHURST DR SE | | | | KENTWOOD | MI | 49548 | |
| HUYNH, BAO | | 3258 BADGER SW | | | | WYOMING | MI | 49509 | |
| HUYSER JOHN | | 2496 CEDAR LAKE DR | | | | JENISON | MI | 49428-9237 | |
| HUYSER KEITH | | 6507 BENT TREE DR | | | | ALLENDALE | MI | 49401 | |
| HUYSER, JERAMIE | | 10371 TALL TREES CT | | | | WEST OLIVE | MI | 49460 | |
| HUYSER, MICHAEL | | 383 WILBUR SE | | | | WYOMING | MI | 49548 | |
| HUZEVKA PAUL | | 1442 FORELAND DR | | | | OXFORD | MI | 48371 | |
| HV BURTON CO | | STEAM AND WATER SYSTEMS | 30419 INDUSTRIAL RD | | | LIVONIA | MI | 48150 | |
| HV GMBH | | IN DER SCHRATWANNE 10 | | | | HILDESHEIM | NS | 31141 | DE |
| HVS TECHNOLOGIES INC | | 2597 2 CLYDE AVE | | | | STATE COLLEGE | PA | 16801 | |
| HVS TECHNOLOGIES INC | | 2597 CLYDE AVE STE 2 | | | | STATE COLLEGE | PA | 16801-7555 | |
| HW FAIRWAY INTERNATIONAL INC | | 716 NORTH MANTUA ST | | | | KENT | OH | 44240 | |
| HW FAIRWAY INTERNATIONAL INC | | PO BOX 782 | | | | KENT | OH | 44240 | |
| HW FARREN CO INC | | 1578 SUSSEX TURNPIKE | | | | RANDOLPH | NJ | 07869 | |
| HW FARREN CO INC | | PO BOX 301 | | | | SUCCASUNNA | NJ | 07876 | |
| HW MANN & SONS HAULING SERVICE | | 2614 ROCKET AVE | | | | SPRINGFIELD | OH | 45505-3446 | |
| HW MANN & SONS HAULING SERVICE | | 2614 ROCKET AVE | | | | SPRINGFIELD | OH | 45505-3446 | |
| HW MANN & SONS HAULING SERVICE | | 2614 ROCKET AVE | | | | SPRINGFIELD | OH | 45505-3446 | |
| HW THEIS COMPANY | CUSTOMER SERV | 3595 N 127TH ST | POBOX 325 | | | BROOKFIELD | WI | 53008 | |
| HW WALLACE INC | | PO BOX 4400 | | | | COPLEY | OH | 44321 | |
| HWACHEON MACHINERY AMERICA INC | | 50 LAKEVIEW PKY STE 119 | | | | VERNON HILLS | IL | 60061 | |
| HWANG GWO HWA | | 1180 ANGELIQUE COURT | | | | CARMEL | IN | 46032 | |
| HWANG JIHONG | | 272 LITTLETON | APT 553 | | | WEST LAFAYETTE | IN | 47906 | |
| HWANG KYOUNGPIL | | 3142 ASHER RD | | | | ANN ARBOR | MI | 48104 | |
| HWANG ROGER | | 6888 HEATHERIDGE BLVD | | | | SAGINAW | MI | 48603 | |
| HWANG SEON JAE | | 235 PALMDALE DR APT 3 | | | | WILLIAMSVILLE | NY | 14221 | |
| HWANG TAE | | 547 COACHMAN DR | APT 2 | | | TROY | MI | 48083 | |
| HWANG, GWO HWA | | 1180 ANGELIQUE CT | | | | CARMEL | IN | 46032 | |
| HWANG, KYOUNGPIL | | 39294 KENNEDY DR | | | | FARMINGTON HILLS | MI | 48331 | |
| HWH CORPORATION | ACCOUNTS PAYABLE | 2096 MOSCOW RD | | | | MOSCOW | IA | 52760 | |
| HWS ENTERPRISES INC | | SMITHS MACHINE SHOP | 14120 HWY 11 N | | | COTTONDALE | AL | 35453 | |
| HWY 13 AUTO & TRUCK SALVAGE | | INC | 3066 HWY 13 | | | WISCONSIN DELLS | WI | 53965 | |
| HWY 13 AUTO AND TRUCK SALVAGE INC | | 3066 HWY 13 | | | | WISCONSIN DELLS | WI | 53965 | |
| HY CAL ENGINEERING | | C/O ANDERSON ELECTRONICS INC | 37525 ENTERPRISE CT | | | FARMINGTON HILLS | MI | 48331 | |
| HY CAL ENGINEERING | | C/O INTRUMENTATION SYSTEMS INC | 1404 BEAVERTON DR | | | DAYTON | OH | 45429-3957 | |
| HY GRADE DISTRIBUTORS INC | | 169 DELAWARE AVE | | | | BUFFALO | NY | 14202-2403 | |
| HY GRADE DISTRIBUTORS INC | | 574 MAIN ST | | | | TONAWANDA | NY | 14150 | |
| HY LEVEL INDUSTRIES INC | | 15400 FOLTZ INDUSTRIAL PKY | | | | STRONGSVILLE | OH | 44149-473 | |
| HY LEVEL INDUSTRIES INC | | PO BOX 368015 | | | | CLEVELAND | OH | 44136 | |
| HY LEVEL INDUSTRIES INC | ATTN TIMOTHY M SULLIVAN | PO BOX 368015 | 15400 FOLTZ INDUSTRIAL PKWY | PO BOX 36300 | | CLEVELAND | OH | 44149 | |
| HY LEVEL INDUSTRIES INC | | PO BOX 368015 | | | | STRONGSVILLE | OH | 44136 | |
| HY LEVEL INDUSTRIES INC EFT | | 15400 FOLTZ INDUSTRIAL PKY | | | | STRONGSVILLE | OH | 44149-4737 | |
| HY LEVEL INDUSTRIES INC EFT | | ZIP CHG 8 00 TBK LTR | 15400 FOLTZ INDUSTRIAL PKWY | PO BOX 36300 | | CLEVELAND | OH | 44149 | |
| HY LEVEL SCREW PRODUCTS CO | | 21693 DRAKE RD | | | | CLEVELAND | OH | 44136-661 | |
| HY TECH DIAGNOSTICS | ROBBIE EDWARDS | 6752 51ST ST NW | | | | PLAZA | ND | 58771 | |
| HY TECH DIAGNOSTICS 2 | ROBBIE EDWARDS | 6752 51ST ST NW PLAZA | | | | | ND | 58771 | |
| HY TECH MATERIAL HANDLING INC | | 9190 SEWARD RD | | | | FAIRFIELD | OH | 45014 | |
| HY TEK CONCRETEINCNO | KEITH | 1924 MILAN RD | | | | SANDUSKY | OH | 44870 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HY TEK MATERIAL HANDLING INC | | 1 BEREA COMMONS | | | | BEREA | OH | 44017 | |
| HY TEK MATERIAL HANDLING INC | | 2222 CURTIS LEMAY AVE | | | | COLUMBUS | OH | 43217 | |
| HY TEK MATERIAL HANDLING INC | | 2222 PORT RD | | | | CINCINNATI | OH | 43217 | |
| HY TEK MATERIAL HANDLING INC | | 702 JOYCE LN | | | | NASHVILLE | TN | 37216 | |
| HY TEK MATERIAL HANDLING INC | | PO BOX 710202 | | | | CINCINNATI | OH | 45271-0202 | |
| HY TEST | | PO BOX 95592 | | | | CHICAGO | IL | 60694-1722 | |
| HY TEST PITTSBURGH | | 427 JANE ST | | | | CARNEGIE | PA | 15106 | |
| HYATT ARUBA NV | | HYATT REGENCY ARUBA RESORT & C | GE IRAUSQUIN BLVD 85 | | | PALM BEACH | | 861234 | ARUBA |
| HYATT BETH | | 504 GENE WHITT RD | | | | ATTALLA | AL | 35954 | |
| HYATT BRYCE | | 2122 SANDLEWOOD DR | | | | BURTON | MI | 48519-1113 | |
| HYATT DEBRA | | 2711 FISCHER DR | | | | BURLINGTON | WI | 53105 | |
| HYATT DEBRA A | | 2711 FISCHER DR | | | | BURLINGTON | WI | 53105-9186 | |
| HYATT HARLAND G | | 6160 BELFORD RD | | | | HOLLY | MI | 48442-9443 | |
| HYATT LARRY | | 3402 OAKWOOD DR | | | | ANDERSON | IN | 46011 | |
| HYATT LEGAL PLANS INC | TY SCHWAMBERGER | PO BOX 501003 | POLICY 057 4015 | | | ST LOUIS | MO | 63150-1003 | |
| HYATT LISLE AT CORPORETUM | | 1400 CORPORETUM DR | | | | LISLE | IL | 60532 | |
| HYATT LISLE HOTEL | | 135 S LA SALLE ST DEPT 4576 | | | | CHICAGO | IL | 60674-4576 | |
| HYATT REGENCY ARUBA | | 135 S LASALLE ST DEPT 1838 | | | | CHICAGO | IL | 60674-1838 | |
| HYATT REGENCY ARUBA | FLORENCE STADWIJK | J E IRAUSQUIN BLVD 85 | PALM BEACH | | | ARUBA | | | ARUBA |
| HYATT REGENCY CHICAGO | | 151 E WACKER DR | CHG RMT ADD 10 03 03 VC | | | CHICAGO | IL | 60601 | |
| HYATT REGENCY CHICAGO | | PO BOX 2667 | | | | CAROL STREAM | IL | 60132-2667 | |
| HYATT REGENCY HOTEL | | ATTN ACCOUNTS RECEIVABLE | PO BOX 1821 | | | SAN ANTONIO | TX | 78296 | |
| HYATT REGENCY HOTEL | ACCOUNTS RECEIVABLE | PO BOX 1821 | | | | SAN ANTONIO | TX | 78296 | |
| HYATT REGENCY HOTEL SAN ANTONIO | ATTN PATRICK GONZALES | HYATT REGENCY HOTEL | 123 LOSOYA | | | SAN ANTONIO | TX | 78205 | |
| HYATT REGENCY INDIANAPOLIS | | PO BOX 5543 | | | | INDIANAPOLIS | IN | 46255-5543 | |
| HYATT REGENCY PARIS C DE GAULL | | 351 AVE DU BOIS DE LA PIE | BP 40048 PARIS NORD II 95912 | | | ROISSY CEDEX | | | FRANCE |
| HYATT REGENCY PARIS C DE GAULL | | 351 AVE DU BOIS DE LA PIE | BP 40048 PARIS NORD II 95912 | | | ROISSY CEDEX FRANCE | | | FRANCE |
| HYATT RON | | 2711 FISCHER DR | | | | BURLINGTON | WI | 53105 | |
| HYATT RON N | | 2711 FISCHER DR | | | | BURLINGTON | WI | 53105-9186 | |
| HYATT ROSA | | 4068 SQUIRE HILL DR | | | | FLUSHING | MI | 48433 | |
| HYATT ROSA | | 4068 SQUIRE HILL DR | | | | FLUSHING | MI | 48433 | |
| HYATTS GRAPHIC SUPPLY CC | KIRSTIN DIXON | 910 MAIN ST | | | | BUFFALO | NY | 14202 | |
| HYATTS GRAPHIC SUPPLY CO INC | | COMPUTER GENERATION DIV THE | 910 MAIN ST | | | BUFFALO | NY | 14202-1403 | |
| HYBICKI BRIAN | | 3254 S 24TH ST | | | | MILWAUKEE | WI | 53215 | |
| HYBICKI THOMAS | | 7101 N 45TH ST | | | | MILWAUKEE | WI | 53223-5315 | |
| HYBRIONIC PTE LTD | | BLK 4012 ANG MO KIO AVE 10 | 05 02 03 TECH PL 1 | | | | | 569628 | SINGAPORE |
| HYBRIONIC PTE LTD  EFT BLK 4012 ANG MO KIO AVE 10 | | 05 02 TECHPLACE 1 | | | | SINGAPORE 569628 | | | SINGAPORE |
| HYBRIONIC PTE LTD EFT | | BLK 4012 ANG MO KIO AVE 10 | 05 02 TECHPLACE 1 | | | 569628 | | | SINGAPORE |
| HYBRITEX AUTOMOTIVE CONTROLS | | POBOX 970652 | | | | DALLAS | TX | 75397-0652 | |
| HYBRIVET SYSTEMS INC | | LEAD CHECK | 17 ERIE DR | | | NATICK | MA | 01760 | |
| HYBRIVET SYSTEMS INC LEAD CHECK | | PO BOX 1210 | | | | FRAMINGHAM | MA | 01701 | |
| HYCON CORP | | 414 PLAZA DR STE 308 | | | | WESTMONT | IL | 60559 | |
| HYCON CORP | | 414 PLAZA DR | | | | WESTMONT | IL | 60559 | |
| HYDAC TECHNOLOGY CORP | | 2260 CITY LINE RD | | | | BETHLEHEM | PA | 18017 | |
| HYDAC TECHNOLOGY CORPORATION | | HYCON DIVISION | PO BOX 22050 | | | LEHIGH VALLEY | PA | 18002-2050 | |
| HYDE CHRISTY | | 515 OLD HWY 27 N | | | | MONTICELLO | MS | 39654 | |
| HYDE DARRELL | | 8511 RIDGE RD | | | | GASPORT | NY | 14067-9452 | |
| HYDE DAVID | | 1100 BLUEJAY DR | | | | GREENTOWN | IN | 46936 | |
| HYDE ELEANOR | | 8513 RIDGE RD | | | | GASPORT | NY | 14067 | |
| HYDE PARK ELECTRONICS INC | | 1875 FOUNDERS DR | | | | DAYTON | OH | 45420-4017 | |
| HYDE PARK ELECTRONICS INC | | HYDE PK | 1875 FOUNDERS DR | | | DAYTON | OH | 45440 | |
| HYDE PRODUCTS INC | | 28045 RANNEY PKWY | | | | CLEVELAND | OH | 44145-1144 | |
| HYDE RANDY | | 5392 W 600 N | | | | SHARPSVILLE | IN | 46068 | |
| HYDE, CHRISTY S | | 515 OLD HWY 27 N | | | | MONTICELLO | MS | 39654 | |
| HYDEN ROBERT | | 10256 E 1075 S | | | | GALVESTON | IN | 46932 | |
| HYDEN ROBERT W | | 10256 E S 1075 | | | | GALVESTON | IN | 46932 | |
| HYDEN ROXANNE | | 10256 E 1075 S | | | | GALVESTON | IN | 46932 | |
| HYDEN SHANNON | | 7889 COX RD 8 | | | | WEST CHESTER | OH | 45069 | |
| HYDER BRIAN | | 3002 MEISNER AVE | | | | FLINT | MI | 48506 | |
| HYDER KEITH | | 1486 MCEWEN ST | | | | BURTON | MI | 48509-2163 | |
| HYDER LYNDA | | 618 CROSWELL ST | | | | ADRIAN | MI | 49221 | |
| HYDER MACHINERY & TOOL INC | | 11 UNIMAN PL | | | | ROCHESTER | NY | 14620 | |
| HYDER MICHAEL | | 3377 N GENESSE RD | | | | FLINT | MI | 48506 | |
| HYDER MICHELLE | | 183 WEST MARKET ST | STE 300 | | | WARREN | OH | 44481 | |
| HYDER MICHELLE | | 36 SUMMIT ST | | | | NILES | OH | 44446 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HYDER MICHELLE | | 183 WEST MARKET ST | STE 300 | | | WARREN | OH | 44481 | |
| HYDER PLUMBING CO | | 615 HOWARD ST | | | | LANDRUM | SC | 29356 | |
| HYDER ROGER | | 1486 MCEWEN | | | | BURTON | MI | 48509 | |
| HYDER, BRANDON | | 103 LAKESIDE WAY | | | | WARREN | OH | 44481 | |
| HYDRA AIR | DUSTY | 8208 INDY LN | | | | INDIANAPOLIS | IN | 46214 | |
| HYDRA AIR INC EFT | | PO BOX 951977 | | | | CLEVELAND | OH | 44193 | |
| HYDRA FLEX | JEREMY PINARD | 32975 INDUSTRIAL RD | | | | LIVONIA | MI | 48150 | |
| HYDRA FLEX INC | | 32975 INDUSTRIAL RD | | | | LIVONIA | MI | 48150-1617 | |
| HYDRA FLEX INC | | RMT CHNG 05 24 04 OB | 32975 INDUSTRIAL RD | | | LIVONIA | MI | 48150 | |
| HYDRA FLEX INC EFT | | 32975 INDUSTRIAL RD | | | | LIVONIA | MI | 48150 | |
| HYDRA LOCK CORP | | 25000 JOY BLVD | | | | MOUNT CLEMENS | MI | 48043 | |
| HYDRA MACHINERY & TOOL INC | | 11 UNIMAN PL | | | | ROCHESTER | NY | 14620 | |
| HYDRA MACHINERY AND TOOL INC | | 11 UNIMAN PL | | | | ROCHESTER | NY | 14620 | |
| HYDRA POWER SYSTEMS | | SDI OPERATING PARTNERS LP | 12135 ESTHER LAMA DR STE G | PER TIFFANY | | EL PASO | TX | 79938 | |
| HYDRA TECH INC | | 43726 MERRILL RD | | | | STERLING HEIGHTS | MI | 48314 | |
| HYDRACRETE PUMPING CO | | 231 LEWIS ST | | | | BUFFALO | NY | 14206 | |
| HYDRACRETE PUMPING CO INC | | 231 LEWIS ST | | | | BUFFALO | NY | 14206 | |
| HYDRACRETE PUMPING CO INC | | 5512 TRAIN AVE | | | | CLEVELAND | OH | 44102 | |
| HYDRADYNE HYDRAULICS | | DIV OF LOR INC | PO BOX 760 | | | HARVEY | LA | 70059-0760 | |
| HYDRADYNE HYDRAULICS DIV OF LOR INC | | PO BOX 54534 | | | | NEW ORLEANS | LA | 70154 | |
| HYDRAFLOW FLUID POWER | TOM ANDERSON | 380 FOUR VALLEY DR | | | | CONCORD | ON | L4K5Z1 | CANADA |
| HYDRAFORCE INC | | BOX 78426 | | | | MILWAUKEE | WI | 53278-0426 | |
| HYDRAMATION INC | | 9329M RAVENNA RD | | | | TWINSBURG | OH | 44087 | |
| HYDRAMATION INC | | SHIPPING DOOR L | 9329 RAVENNA RD | | | TWINSBURG | OH | 44087 | |
| HYDRAPOWER SYSTEMS LTD | | 18D GERALD CONNOLLY PL SOCKBUR | | | | CHRISTCHURCH | | 08004 | NEW ZEALAND |
| HYDRAPOWER SYSTEMS LTD  EFT UNIT D 18 GERALD CONNOLLY PL | | PO BOX 33001 | CHRISTCHURCH | | | | | | NEW ZEALAND |
| HYDRAQUIP | | 6848 E 41ST | | | | TULSA | OK | 74145-4513 | |
| HYDRAQUIP | | PO BOX 4493 | | | | HOUSTON | TX | 77210-4495 | |
| HYDRAQUIP | | 6848 E 41ST | | | | TULSA | OK | 74145-4513 | |
| HYDRAQUIP | | 6848 E 41ST | | | | TULSA | OK | 74145-4513 | |
| HYDRAQUIP | | 6848 E 41ST | | | | TULSA | OK | 74145-4513 | |
| HYDRAQUIP CORP | | 1119 111TH ST | | | | ARLINGTON | TX | 76011 | |
| HYDRAQUIP CORP | | 4723 PINEMONT | | | | HOUSTON | TX | 77092 | |
| HYDRAQUIP CORP | | PO BOX 4493 | | | | HOUSTON | TX | 77210 | |
| HYDRAQUIP CORP | | PO BOX 925009 | | | | HOUSTON | TX | 77292 | |
| HYDRASERVE INC | JASON | 7615 W. NEW YORK ST | | | | INDIANAPOLIS | IN | 46214 | |
| HYDRAULIC & MOTOR CONTROL | | 57 FOX CHAPEL DR | | | | ORCHARD PK | NY | 14127 | |
| HYDRAULIC & MOTOR CONTROLS | | 57 FOX CHAPEL DR | | | | ORCHARD PK | NY | 14127 | |
| HYDRAULIC & MOTOR CONTROLS | | 6405 NORTHAM DR | | | | MISSISSAUGA | ON | L4V 1J2 | CANADA |
| HYDRAULIC & PNEUMATIC | | 11100 PK CHARLOTTE BLVD | | | | CHARLOTTE | NC | 28241 | |
| HYDRAULIC AND MOTOR CONTROL | | 57 FOX CHAPEL DR | | | | ORCHARD PK | NY | 14127 | |
| HYDRAULIC AND MOTOR CONTROLS | | 57 FOX CHAPEL DR | | | | ORCHARD PK | NY | 14127 | |
| HYDRAULIC CONNECTIONS | JOHN HOMYK | 1515 WEST 130TH ST | UNIT F | | | HINCKLEY | OH | 44233 | |
| HYDRAULIC CONTROLS INC | | 1596 JAYKEN WAY | 1579 JAYKEN WAY STE A | | | CHULA VISTA | CA | 91911 | |
| HYDRAULIC FITTINGS INC | JERROD | 1210 WASHINGTON AVE | | | | RACINE | WI | 53403 | |
| HYDRAULIC MOTION SYSTEMS | | | | | | CHULA VISTA | CA | 91911 | |
| HYDRAULIC SERVICE & SUPPLY CO | | 455 HWY 49 S | | | | RICHLAND | MS | 39218 | |
| HYDRAULIC SERVICE AND SUPPLY CO | | 455 HWY 49 S | | | | RICHLAND | MS | 39218 | |
| HYDRAULIC TECHNOLOGY INC | | 3833 CINCINNATI AVE | | | | ROCKLIN | CA | 95765-1302 | |
| HYDRAULIC TECHNOLOGY INC | | HT | 3833 CINCINNATI AVE | | | ROCKLIN | CA | 95765 | |
| HYDRAULIC TECHNOLOGY INC | WENDY | 3833 CINCINNATI AVE | | | | ROCKLIN | CA | 95765 | |
| HYDRICK BOBBIE | | 114 BARRINGTON DR | | | | BYRAM | MS | 39272 | |
| HYDRICK RONALD | | 15425 SYLVAN LOOP RD | | | | FOSTERS | AL | 35463 | |
| HYDRITE CHEMICAL CO | VICKI 365 5453 | 7300 W BRADLEY RD | PO BOX 23587 | | | MILWAUKEE | WI | 53223-0587 | |
| HYDRO ALUMINIUM ALUTUBES GMBH | | GOTTINGER CHAUSSEE 12 14 | | | | HANNOVER | NS | 30453 | DE |
| HYDRO ALUMINIUM AUTOMOTIVE TONDER A | | HYDROVEJ 6 | | | | TONDER | DK | 06270 | DK |
| HYDRO ALUMINUM ADRIAN | | PO BOX 809 | | | | ADRIAN | MI | 49221 | |
| HYDRO ALUMINUM ADRIAN | CALINOFF & KATZ LLP | DOROTHY H MARINIS RIGGIO | 140 E 45TH ST 17TH FL | | | NEW YORK | NY | 10017 | |
| HYDRO ALUMINUM ADRIAN | MILES & STOCKBRIDGE PC | THOMAS D RENDA KERRY HOPKINS | 10 LIGHT ST | | | BALTIMORE | MD | 21202 | |
| HYDRO ALUMINUM ADRIAN | T WAYNE YIELDING | 1607 E MAUMEE ST PO BOX 809 | | | | ADRIAN | MI | 49221 | |
| HYDRO ALUMINUM ADRIAN EFT | | FMLY HYDRO ALUMINUM BOHN | PO BOX 809 | 1607 E MAUMEE ST | | ADRIAN | MI | 49221 | |
| HYDRO ALUMINUM ADRIAN EFT | | PO BOX 809 | | | | ADRIAN | MI | 49221 | |
| HYDRO ALUMINUM ADRIAN INC | | 1607 E MAUMEE ST | | | | ADRIAN | MI | 49221 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HYDRO ALUMINUM ADRIAN INC | SERGE HUPPE VP FINANCES | 100 GUS HIPP BLVD | | | | ROCKLEDGE | FL | 32955 | |
| HYDRO ALUMINUM ADRIAN INC | THOMAS RENDA | 10 LIGHT ST | | | | BALTIMORE | MD | 21202-1487 | |
| HYDRO ALUMINUM AUTOMOTIVE EFT INC | | 100 GUSS HIPP BLVD | | | | ROCKLEDGE | FL | 32955 | |
| HYDRO ALUMINUM AUTOMOTIVE INC | | 100 GUSS HIPP BLVD | | | | ROCKLEDGE | FL | 32955 | |
| HYDRO ALUMINUM BOHN INC | | 1607 E MAUMEE ST | | | | ADRIAN | MI | 49221 | |
| HYDRO ALUMINUM NORTH AMERICA | | 171 INDUSTRIAL BLVD | | | | FAYETTEVILLE | TN | 37334 | |
| HYDRO ALUMINUM NORTH AMERICA | | 200 RIVIERA BLVD | | | | SAINT AUGUSTINE | FL | 32086 | |
| HYDRO ALUMINUM NORTH AMERICA | | FAYETTEVILLE OPERATION | 171 INDUSTRIAL BLVD | | | FAYETTEVILLE | TN | 37334 | |
| HYDRO ALUMINUM NORTH AMERICA | | FRMLY VAW OF AMERICA | 801 INTERNATIONAL DR STE 200 | | | LINTHIEUM | MD | 21090 | |
| HYDRO ALUMINUM NORTH AMERICA | | PO BOX 3053 | | | | CAROL STREAM | IL | 60132 | |
| HYDRO ALUMINUM NORTH AMERICA | | PO BOX 3053 | | | | CAROL STREAM | IL | 60132-3053 | |
| HYDRO ALUMINUM NORTH AMERICA 1 | | 801 INTERNATIONAL DR NO 200 | | | | LINTHICUM HEIGHTS | MD | 21090 | |
| HYDRO ALUMINUM NORTH AMERICA INC | THOMAS RENDA | 10 LIGHT ST | | | | BALTIMORE | MD | 21202-1487 | |
| HYDRO ALUMINUM OF AMERICA | | 3000 TOWN CTR STE 407 | | | | SOUTHFIELD | MI | 48075 | |
| HYDRO ALUMINUM OF AMERICA | | C/O GERARD THOMAS CO INC | 3000 TOWN CTR STE 407 | | | SOUTHFIELD | MI | 48075 | |
| HYDRO ALUMINUM PUCKETT | | HWY 18 | | | | PUCKETT | MS | 39151 | |
| HYDRO ALUMINUM PUCKETT | | PO BOX 306 | | | | PUCKETT | MS | 39151 | |
| HYDRO ALUMINUM ROCKLEDGE INC | | 100 GUS HIPP BLVD | | | | ROCKLEDGE | FL | 32955 | |
| HYDRO ALUMINUM ROCKLEDGE INC | THOMAS D RENDA | 10 LIGHT ST | | | | BALTIMORE | MD | 21202-1487 | |
| HYDRO ALUNOVA SA | | AAVEDVEJ 7 DK 6240 | | | | LOEGUMKLOSTER | | | DENMARK |
| HYDRO BLAST INC | | 10250 SE MATHER RD | | | | CLACKAMAS | OR | 97015 | |
| HYDRO BLAST INC | | 10250 SE MATHER RED | | | | CLACKAMAS | OR | 97015 | |
| HYDRO BOND ENGINEERING LTD | NICOLA SMITH | UNIT 2B WOODSIDE RD | BRIDGE OF DON | ABERDEEN | | | | AB23 8EF | UNITED KINGDOM |
| HYDRO CARBIDE INC | | 6555 RELIABLE PKWY | | | | CHICAGO | IL | 60686 | |
| HYDRO CARBIDE INC | | US 30 & RT 982 SOUTH | PO BOX 363 | | | LATROBE | PA | 15650 | |
| HYDRO CARBIDE INC | | US RTE 30 982 | | | | LATROBE | PA | 15650-5650 | |
| HYDRO DYNAMICS INC | | 6200 DELFIELD IND RD | | | | WATERFORD | MI | 48329 | |
| HYDRO DYNAMICS INC | | YC SMITH CO DIV | 6200 DELFIELD INDUSTRIAL DR | | | WATERFORD | MI | 48329 | |
| HYDRO ELLAY ENFIELD LTD | | JOSEPH NOBLE RD | LILLYHALL INDUSTRIAL ESTATE | CA14 4JX WORKINGTON CUMBRIA | | UNITED KINGDOM | | | UNITED KINGDOM |
| HYDRO ELLAY ENFIELD LTD | | JOSEPH NOBLE RD LILLYHALL | | | | WORKINGTON CUMBRIA | | 0CA14- 4JX | UNITED KINGDOM |
| HYDRO ELLAY ENFIELD LTD | | JOSEPH NOBLE RD LILLYHALL | | | | WORKINGTON CUMBRIA | | CA14 4JX | UNITED KINGDOM |
| HYDRO ELLAY ENFIELD LTD JOSEPH NOBLE ROAD | | LILLYHALL INDUSTRIAL ESTATE | CA14 4JX WORKINGTON CUMBRIA | | | | | | UNITED KINGDOM |
| HYDRO FLO PRODUCTS INC | | 3655 N 124TH ST | | | | BROOKFIELD | WI | 53005 | |
| HYDRO FLO PRODUCTS INC | | 3655 NORTH 124TH ST | | | | BROOKFIELD | WI | 53005-2452 | |
| HYDRO FLO PRODUCTS INC | | PO BOX 407 | | | | BROOKFIELD | WI | 53008-0407 | |
| HYDRO FLO TECHNOLOGIES INC | | 3985 COMMERCE DR | | | | SAINT CHARLES | IL | 60174 | |
| HYDRO FLO TECHNOLOGY INC | | 3985 COMMERCE | | | | SAINT CHARLES | IL | 60174 | |
| HYDRO LECTRIC EQUIPMENT INC | | 10908 SANDEN DR STE 300 | | | | DALLAS | TX | 75238 | |
| HYDRO PAC INC | | 7470 MARKET RD | | | | FAIRVIEW | PA | 16415-2825 | |
| HYDRO POWER | DARON STANCIL | 540 CARSON RD | ACCT 127810 | | | BIRMINGHAM | AL | 35217 | |
| HYDRO POWER INC KOK | MARK CARROTHERS | 3192 N. SHADELAND AVEUNE | | | | INDIANAPOLIS | IN | 46226 | |
| HYDRO POWER OTP | | FRMLY HYDRO POWER INC | PO BOX 73278 | AD CHG PER LTR 06 16 05 GJ | | CLEVELAND | OH | 44193 | |
| HYDRO POWER OTP | | PO BOX 73278 | | | | CLEVELAND | OH | 44193 | |
| HYDRO THRIFT CORP | | 1301 SANDERS AVE SW | | | | MASSILLON | OH | 44647-7632 | |
| HYDROCARBON RECYCLERS INC | | 2549 NEW YORK AVE | | | | WICHITA | KS | 67219 | |
| HYDROCHEM INDUSTRIAL SERVICES | | 1313B COMMERCE DR | | | | DECATUR | AL | 35601 | |
| HYDROCHEM INDUSTRIAL SERVICES | | 560 56TH ST | | | | NIAGARA FALLS | NY | 14304 | |
| HYDROCHEM INDUSTRIAL SERVICES | | ADDR CHG 12 21 99 | 900 GEORGIA AVE | | | DEER PK | TX | 77536 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HYDROCHEM INDUSTRIAL SERVICES | | DIS INDUSTRIAL SERVICES | 1050 BUILDING | | | MIDLAND | MI | 48667 | |
| HYDROCHEM INDUSTRIAL SERVICES | | DIS INDUSTRIAL SERVICES | 428 THATCHER LN | | | YOUNGSTOWN | OH | 44515 | |
| HYDROCHEM INDUSTRIAL SERVICES | | DIS INDUSTRIAL SERVICES | PO BOX 290 | REMIT CHG 11 4 99 KW | | MIDLAND | MI | 48640 | |
| HYDROCHEM INDUSTRIAL SERVICES DIS INDUSTRIAL SERVICES | | 428 THATCHER LN | | | | YOUNGSTOWN | OH | 44515 | |
| HYDROGEN BURNER TECHNOLOGY | | | | | | LONG BEACH | CA | 90815 | |
| HYDROGENICS CORPORATION | ACCOUNTS PAYABLE | 5985 MCLAUGHLIN RD | | | | MISSISSAUGA | ON | L5R 1B8 | CANADA |
| HYDROMAT | RAYMOND JAMIE | 11600 ADIE RD | | | | ST LOUIS | MO | 63043 | |
| HYDROMAT INC | | 11600 ADIE RD | | | | MARYLAND HEIGHTS | MO | 63043-351 | |
| HYDROMAT INC | | 11600 ADIE RD | | | | ST LOUIS | MO | 63043 | |
| HYDROMAT INC EFT | | 11600 ADIE RD | | | | ST LOUIS | MO | 63043 | |
| HYDROMATICS INC | | 338 BUSINESS CIRCLE | | | | PELHAM | AL | 35214 | |
| HYDROMATICS INC | | 916 BELCHER DR | | | | PELHAM | AL | 35214 | |
| HYDROMATICS INC | | PO BOX 1389 | | | | PELHAM | AL | 35214 | |
| HYDROMATIX INC | | 10450 PIONEER BLVD BLDG 3 | | | | SANTA FE SPRINGS | CA | 90670 | |
| HYDROMECANIQUE ET FROTTEMENT | | Z I SUD RUE BENOIT FOURNEYRON | 42166 ANDREZIEUX BOUTHEON | | | CEDEX | | | FRANCE |
| HYDRONIC & STEAM EQUIPMENT CO | | 8950 BASH ST | | | | INDIANAPOLIS | IN | 46256 | |
| HYDRONIC & STEAM EQUIPMENT CO | | INC | PO BOX 50430 | | | INDIANAPOLIS | IN | 46250 | |
| HYDRONIC AND STEAM EQUIPMEN | FRED | 8950 BASH ST | | | | INDIANAPOLIS | IN | 46256 | |
| HYDRONIC AND STEAM EQUIPMENT CO INC | | PO BOX 1937 DEPT 139 | | | | INDIANAPOLIS | IN | 46206 | |
| HYDRONICS ENVIRO CORP | | 24 FRANKLIN AVE | | | | NUTLEY | NJ | 07110 | |
| HYDRONICS ENVIRO CORPORATION | | 7250 MARLOW PL | | | | UNIVERSITY PARK | FL | 34201 | |
| HYDRONICS ENVIRO CORPORATION | | 7250 MARLOW PL | | | | UNIVERSITY PK | FL | 34201 | |
| HYDROSCAPES INC | | 337 W CENTRAL AVE | | | | DAYTON | OH | 45449 | |
| HYDROSCAPES INC | | 337 W CENTRAL AVE | | | | WEST CARROLLTON | OH | 45449 | |
| HYDROTECH | SANDY DRESSMAN | 10052 COMMERCE PK DR | | | | CINCINNATI | OH | 45246-1334 | |
| HYDROTECH INC | | 10052 COMMERCE PK DR | | | | CINCINNATI | OH | 45246 | |
| HYDROTECH INC | | 10052 COMMERCE PARK DR | | | | CINCINNATI | OH | 45246 | |
| HYDROTECH INC | SCOTT NEAL | 10052 COMMERCE PK DR | | | | CINCINNATI | OH | 45246-1338 | |
| HYDROTECH INC | SYLVIA ELLERT | 10052 COMMERCE PK DR | | | | CINCINNATI | OH | 45246 | |
| HYDROTHRIFT CORPORATION | | PO BOX 1037 | | | | MASSILLON | OH | 44648-1037 | |
| HYER JOHN | | APT 11 A WAGNER CT | | | | WASHINGTON CH | OH | 43160 | |
| HYER WENDELL | | 9 HERITAGE CT | | | | WSHNGTN CT HS | OH | 43160-2309 | |
| HYGRADE PRECISION TECHNOLOGIES INC | | 329 COOKE ST | | | | PLAINVILLE | CT | 06062-1448 | |
| HYLA PATRICIA | | 66 HARDING RD | | | | BUFFALO | NY | 14220 | |
| HYLAND BERNARD | | 14910 BRIDLEWOOD LN | | | | CARMEL | IN | 46032 | |
| HYLAND EILEEN | | 26 FOREST HILL RDS AVE | | | | YOUNGSTOWN | OH | 44512 | |
| HYLAND MACHINE CO | | PO BOX 133 | | | | DAYTON | OH | 45404 | |
| HYLAND MACHINE CO EFT | | 1900 KUNTZ RD | | | | DAYTON | OH | 45404-1237 | |
| HYLAND MACHINE CO EFT | | PO BOX 133 | | | | DAYTON | OH | 45404 | |
| HYLAND MACHINE CO THE | | 1900 KUNTZ RD | | | | DAYTON | OH | 45404 | |
| HYLAND MACHINE CO THE | | HYLAND SCREW MACHINE PRODUCTS | 1900 KUNTZ RD | | | DAYTON | OH | 45404-123 | |
| HYLAND MACHINE CO THE EFT | | 1900 KUNTZ RD | | | | DAYTON | OH | 45404 | |
| HYLAND MACHINE COMPANY | DAN HYLAND VICE PRESIDENT | 1900 KUNTZ RD | | | | DAYTON | OH | 45404 | |
| HYLAND MACHINE COMPANY, THE INC | | 1900 KUNTZ RD | | | | DAYTON | OH | 45404-1237 | |
| HYLAND R S | | 65 ROOKERY DR | RAINFORD | | | ST HELENS | | WA11 8B | UNITED KINGDOM |
| HYLAND, EILEEN T | | 26 FOREST HILL RDS AVE | | | | YOUNGSTOWN | OH | 44512 | |
| HYLAND, MICHAEL | | 1647 WELLINGTON | | | | YOUNSTOWN | OH | 44509 | |
| HYLER RALPH | | 3000 CRESCENT DR NE | | | | WARREN | OH | 44483-6302 | |
| HYLKEMA JULIE | | 6599 DYSINGER RD | | | | LOCKPORT | NY | 14094 | |
| HYLKEMA KELLY ANN | | 4500 CANDLEWOOD DR | | | | LOCKPORT | NY | 14094 | |
| HYLKEMA KELLY ANN | | 4500 CANDLEWOOD DR | | | | LOCKPORT | NY | 14094 | |
| HYLKEMA KELLY ANN | | 4500 CANDLEWOOD DR | | | | LOCKPORT | NY | 14094 | |
| HYLKEMA MYRA | | 4906 BLACKMAN RD | | | | LOCKPORT | NY | 14094 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HYLTON INDUSTRIAL CORPORATION | | 22575 HESLIP DR | | | | NOVI | MI | 48375-4140 | |
| HYMAN CIMMIE | | 31 FRANKLIN BLVD | | | | SOMERSET | NJ | 08873 | |
| HYMAN CURTIS | | 4197 E CO RD 1400 S | | | | KOKOMO | IN | 46901 | |
| HYMAN DOLLIE | | 31 FRANKLIN BLVD | | | | SOMERSET | NJ | 08873 | |
| HYMAN FREIGHTWAYS INC | | HOLDF JUDY TRESISE | PO BOX 64393 8 564 9544 | | | ST PAUL | MN | 55164 | |
| HYMAN FREIGHTWAYS INC | | PO BOX 64393 | | | | ST PAUL | MN | 55164 | |
| HYMAN GARRY | | 775 HUNTERS TRAIL | | | | KOKOMO | IN | 46901 | |
| HYMAN GARY | | 11 CLASS PL | | | | NEW BRUNSWICK | NJ | 08901 | |
| HYMAN KAREN | | 775 HUNTERS TRAIL | | | | KOKOMO | IN | 46901 | |
| HYMAN LARRY | | 7775 W 460 S | | | | RUSSIAVILLE | IN | 46979 | |
| HYMAN MICHAEL K | | 18 BONNIE SHORE DR | | | | LAKELAND | FL | 33801-0000 | |
| HYMAN, KAREN S | | 775 HUNTERS TRAIL | | | | KOKOMO | IN | 46901 | |
| HYMAT INC | ACCOUNTS PAYABLE | 375 SYLVAN AVE | | | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| HYME KEVIN | | 493 NORTH HARRIS AVE | | | | COLUMBUS | OH | 43204 | |
| HYMEL CHAD | | 700 CAMERON LN | | | | LONGMONT | CO | 80501 | |
| HYMEL PAMELA MD | | 17417 VINWOOD LN | | | | YORBA LINDA | CA | 92886 | |
| HYMEL SHAWN | | 30 RIVERBIRCH CT | | | | MANDEVILLE | LA | 70448 | |
| HYMER LISA | | 2600 UHL CT | | | | KETTERING | OH | 45420 | |
| HYMERS DONALD | | 55 DIANE DR | | | | CHEEKTOWAGA | NY | 14225 | |
| HYMERS, DONALD | | 55 DIANE DR | | | | CHEEKTOWAGA | NY | 14225 | |
| HYNDS ERNEST | | 4237 DEERWOOD LN | | | | EVANS | GA | 30809 | |
| HYNES BRANDY | | 72 W WATERBURY | | | | SPRINGBORO | OH | 45066 | |
| HYNES INDUSTRIES INC | | 3760 OAKWOOD AVE | | | | YOUNGSTOWN | OH | 44515-3041 | |
| HYNES JAMES | | 72 WEST WATERBURY DR | | | | SPRINGBORO | OH | 45066 | |
| HYNES JEFFREY | | 8147 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-9162 | |
| HYNES SYLVIA | | 307 MARK DR | | | | FLUSHING | MI | 48433 | |
| HYNIX SEMICONDUCTOR AMERICA IN | | 3101 N 1ST ST | | | | SAN JOSE | CA | 95134 | |
| HYNIX SEMICONDUCTOR ASIA PTE L | | 7 TEMASEK BLVD 42 02 | SUNTEC CITY TOWER 1 | | | | | 038987 | SINGAPORE |
| HYO SEONG | | TIANJIN AIRPORT INDUSTRIAL PK TPF | NO 99 XISAN DAO | | | TIANJIN | | 300480 | CHINA |
| HYO SEONG ELECTRIC CO LTD | | 1047 3 YONGSOO RI JUNGKWANMYUN | KIJANGGUN PUSAN | | | | | | KOREA REPUBLIC OF |
| HYO SEONG ELECTRIC CO LTD | | 1047 3 YONGSU RI JUNKWAN MYUN | KIJANG GUN | | | PUSAN | | 10473 | KOREA REPUBLIC OF |
| HYO SEONG ELECTRIC CO LTD | | KIJANG GUN | | | | PUSAN | | 10473 | KOREA REPUBLIC OF |
| HYO SEONG ELECTRIC CO LTD | | KIJANG GUN | | | | PUSAN | KR | 619-960 | KR |
| HYO SEONG ELECTRIC CO LTD | | 1047 3 YONGSOO RI JUNGKWANMYUN | KIJANGGUN PUSAN | | | | | | KOREA REPUBLIC OF |
| HYO SEONG ELECTRIC CO LTD | ACCOUNTS PAYABLE | 1047 3 YONGSOO RI JUNGKWAN MEUN | | | | KIJANG GUN PUSAN | | | KOREA REPUBLIC OF |
| HYO SEONG ELECTRIC CO LTD | ATTN GENERAL COUNSEL | 1047 3 YONGSU RI JUNKWAN MYUN | | | | PUSAN | | 10473 | KOREA REPUBLIC OF |
| HYO SEONG ELECTRIC CO LTD ULSAN FAC | | SAMNAM MYEON ULJU GUN | | | | ULSAN | KR | 689-811 | KR |
| HYO SEONG TIANJIN AIRPORT INDUSTRIAL PARK TPF | | NO 99 XISAN DAO | | | | TIANJIN | | 300480 | CHINA |
| HYOSUNG AMERICA INC | | K PLASTICS DIV | 1 PENN PLZ | 250 W 34TH STE 2020 | | NEW YORK | NY | 10119 | |
| HYOSUNG AMERICA INC | | K PLASTICS DIV | 1 PENN PLZ | | | NEW YORK | NY | 10119 | |
| HYOSUNG AMERICA INC | | ONE PENN PLAZA STE 2020 | 250 W 34TH ST | | | NEW YORK | NY | 10119 | |
| HYPATIA INC | BRUCE CAMPBELL | 15270 SW HOLLY HILL RD | | | | HILLSBORO | OR | 09712-3-90 | |
| HYPER ALLOYS INC | | 29153 GROESBECK HWY | | | | ROSEVILLE | MI | 48066-1921 | |
| HYPER ALLOYS INC EFT | | 29153 GROESBECK HWY | RMT CHG 1 01 TBK LTR | | | ROSEVILLE | MI | 48066-1921 | |
| HYPER BATTERY CO LTD | | FMLY HYPER BATTERY CO LTD | 2ND INDUSTRIAL CENTRE NANAO | TOWN LONGGANG SHENZHEN CITY | | GUANGDONG | | | CHINA |
| HYPERCYL | CATHY LAPLANT | 130 ARIES DR. | | | | DUNDEE | MI | 48131 | |
| HYPERGEE INC | ACCOUNTS PAYABLE | PO BOX 1133 | | | | HATTIESBURG | MS | 39403 | |
| HYPERION CREDIT CAPITAL PARTNR | | ACCT OF EDWARD J ONEILL | CASE 93 454928 CK | 500 WOODWARD AVE STE 4000 | | DETROIT | MI | 36470-8384 | |
| HYPERION CREDIT CAPITAL PARTNR ACCT OF EDWARD J ONEILL | | CASE 93 454928 CK | 500 WOODWARD AVE STE 4000 | | | DETROIT | MI | 48226 | |
| HYPERTECHNOLOGIE CIARA INC | | 9300 ROUTE TRANSCANADIENNE | | | | SAINT LAURENT | QC | H4S 1K5 | CANADA |
| HYPERTRONICS | | C/O CC ELECTRO SALES | 1843 N MERIDIAN | | | INDIANAPOLIS | IN | 46202 | |
| HYPERTRONICS | | C/O CC ELECTRO SALES | 5335 NORTH TACOMA AVE | | | INDIANAPOLIS | IN | 46220 | |
| HYPERTRONICS CORP | | C/O CC ELECTRO SALES INC | 715 M SENATE AVE | | | INDIANAPOLIS | IN | 46202 | |
| HYPERTRONICS CORP | PAM | PO BOX 8500 6960 | | | | PHILADELPHIA | PA | 19178-6960 | |
| HYPERTRONICS CORP EFT | | 16 BRENT DR | | | | HUDSON | MA | 017492978 | |
| HYPES JR RICHARD L | | 8534 N MCKINLEY RD | | | | FLUSHING | MI | 48433-8828 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HYPES MARSHA L | | 3305 RAVINE PL | | | | MAINEVILLE | OH | 45039-8717 | |
| HYPES MECHELL | | 5555 FREDERICK PIKE | | | | DAYTON | OH | 45414 | |
| HYPNEUMAT INC | | 5900 W FRANKLIN DR | | | | FRANKLIN | WI | 53132-9178 | |
| HYPNEUMAT INC | JOHN GRAESE | 5900 W FRANKLIN DR | | | | FRANKLIN | WI | 53132 | |
| HYRMAN JOSEPH | | 6575 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473 | |
| HYRMAN THOMAS | | 6340 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-7607 | |
| HYSON PRODUCTS | ANDY BUCHFELLNE | 10367 BRECKSVILLE RD | CUST ACCT 177030 010 | | | BRECKSVILLE | OH | 44141 | |
| HYSON PRODUCTS | CUST SERVICE | 10367 BRECKSVILLE RD | | | | BRECKSVILLE | OH | 44141 | |
| HYSPAN PRECISION PRODUCTS INC | | 1685 BRANDYWINE AVE | | | | CHULA VISTA | CA | 91911 | |
| HYSPAN PRECISION PRODUCTS INC | | 2133 S KEDZIE AVE | | | | CHICAGO | IL | 60623-3315 | |
| HYSTER COMPANY | | PO BOX 7006 | | | | GREENVILLE | NC | 27835-7006 | |
| HYSTER CREDIT COMPANY | | PO BOX 5605 | | | | PORTLAND | OR | 97228-5605 | |
| HYSTER MIDEAST | | 2476 EDISON BLVD | | | | TWINSBURG | OH | 44087 | |
| HYSTER MIDEAST | | 592 SPRINGS ST | | | | STRUTHERS | OH | 44471 | |
| HYSTER MIDEAST INC | | 3480 SPRING GROVE AVE | | | | CINCINNATI | OH | 45223 | |
| HYTEC ELECTRONICS LTD | | 5 CRADOCK RD | READING | | | BERKSHIRE | | RG2 0JT | UNITED KINGDOM |
| HYTECH ELECTRONIC CONTROLS INC | | 7402 E 90TH ST | | | | INDIANAPOLIS | IN | 46256 | |
| HYTECH SPRING & MACHINE CORP | KELLY BOBBITT | 4536 PAYSPHERE CIR | | | | CHICAGO | IL | 60674 | |
| HYTECH SPRING AND MACHINE | KELLY BOBBITT | 950 LINCOLN PKWY | | | | PLAINWELL | MI | 49080 | |
| HYTEL GROUP INC | | PO BOX 339 | | | | HAMPSHIRE | IL | 60140-0339 | |
| HYTEL GROUP INC | | 290 INDUSTRIAL DR | | | | HAMPSHIRE | IL | 60140 | |
| HYTEL GROUP INC | | HOLD PER D FIDDLER 05 24 05 AH | 290 INDUSTRIAL DR | | | HAMPSHIRE | IL | 60140-0339 | |
| HYTEL GROUP INC | | PO BOX 339 | | | | HAMPSHIRE | IL | 60140-0339 | |
| HYTORC GREAT LAKES INC | | 333 ROUTE 17 N | | | | MAHWAH | NJ | 07430 | |
| HYTORC GREAT LAKES INC | | 6149 COLUMBIA ST | | | | HASLETT | MI | 48840 | |
| HYTORC GREAT LAKES INC | | DIV OF UNEX CORP | 6149 COLUMBIA ST | PO BOX 22234 | | LANSING | MI | 48909 | |
| HYTORC MID CONTINENT INC | | 2574 BEDFORD RD | | | | ANN ARBOR | MI | 48104 | |
| HYUN JUN | | 286 BROCKMOORE DR | | | | EAST AMHERST | NY | 14051 | |
| HYUN YANG CO INC | | C/O OLSEN HC & ASSOCIATES INC | 27620 FARMINGTON RD STE 101 | | | FARMINGTON HILLS | MI | 48334 | |
| HYUN YANG CO INC | | CO OLSEN HC & ASSOCIATES INC | 27620 FARMINGTON RD STE 101 | | | FARMINGTON HILLS | MI | 48334 | |
| HYUN YANG CO LTD | | 675 SONGGOK DONG | SHIHWA IND ESTATES | | | AUSAU CITY KYUUGGI | | 425110 | KOREA REPUBLIC OF |
| HYUN YANG CO LTD | | 322 CHWIBYEONG RI MUNMAK EUP | | | | WONJU KANGWON DO | KR | 220-807 | KR |
| HYUN YANG CORPORATION | | SHIHWA IND ESTATE 5 BA 101 | 675 SUNGGOK DONG | ANSAN CITY KYUNGGI DO | | | | | KOREA REPUBLIC OF |
| HYUN YANG CORPORATION EFT | | SHIHWA IND ESTATE 5 BA 101 | 675 SUNGGOK DONG | ANSAN CITY KYUNGGI DO | | | | | KOREA REPUBLIC OF |
| HYUN YANG CORPORATION EFTSHIHWA IND ESTATE 5 BA 101 | | RM 5BA 101 SHIHWA IND COMPLEX | | | | ANSAN | KR | 425-836 | KR |
| HYUN YANG CORPORATION SHIHWA IND ESTATE 5 BA 101 | | 675 SUNGGOK DONG | ANSAN CITY KYUNGGI DO | | | | | | KOREA REPUBLIC OF |
| HYUN, JUN | | 6381 FRANKLIN GATE DR | | | | EL PASO | TX | 79912 | |
| HYUNDAI | | 231 YANGJAE DONG | SEOCHO KU | | | SEOUL | | | KOREA REPUBLIC OF |
| HYUNDAI AMERICA SHIPPING | | AGENCY INC | 333 PIERCE RD STE 250 | ADD CHG 6 02 05 CM | | ITASCA | IL | 60143 | |
| HYUNDAI AMERICA SHIPPING AGENCY INC | | ATTN FREIGHT CASHIERS | 333 PIERCE RD STE 250 | | | ITASCA | IL | 60143 | |
| HYUNDAI AMERICA TECH CENTER | ACCOUNTS PAYABLE | 5075 VENTURE DR | | | | ANN ARBOR | MI | 48108 | |
| HYUNDAI AMERICA TECHNICAL CENTER INC | | 5075 VENTURE DR | | | | ANN ARBOR | MI | 48108 | |
| HYUNDAI CORP | | 140 2 KYE DONG CHONGNO KU | HYUNDAI BLDG | | | SEOUL | | 00000 | KOR |
| HYUNDAI CORP | | 140 2 KYE DONG CHONGNO KU | HYUNDAI BLDG | | | SEOUL | | 00000 | KOREA REPUBLIC OF |
| HYUNDAI DISPLAY TECHNOLOGY AME | | 3101 N 1ST ST | | | | SAN JOSE | CA | 95134 | |
| HYUNDAI DISPLAY TECHNOLOGY EFT | | AMERICA INC | PO BOX 60000 LOCK BOX 74156 | | | SAN FRANCISCO | CA | 94160 | |
| HYUNDAI DISPLAY TECHNOLOGY EFT | | FRMLY HYUNDAI ELECTRONICS ASIA | PO BOX 6000 LOCK BOX 74156 | | | SAN FRANCISCO | CA | 94160 | |
| HYUNDAI DISPLAY TECHNOLOGY EFT AMERICA INC | | PO BOX 6000 LOCK BOX 74156 | | | | SAN FRANCISCO | CA | 94160 | |
| HYUNDAI ELECTRONICS AMERICA | | PO BOX 96532 | | | | CHICAGO | IL | 60693 | |
| HYUNDAI KIA AMERICA TECHNICAL CENTERI | | HATCI | 5075 VENTURE DR | | | ANN ARBOR | MI | 48105 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HYUNDAI LCD AMERICA AKA HYUNDAI DISPLAY TECHNOLOGY | | 3101 N FIRST ST | | | | SAN JOSE | CA | 95134 | |
| HYUNDAI MACHINE TOOLS AMERICA | | 707 REMINGTON RD STE 7 | | | | SCHAUMBURG | IL | 60173-4572 | |
| HYUNDAI MOBIS | ACCOUNTS PAYABLE | 679 4 RODAMCO BLDG 21 YEOKSAM DONG | | | | GANGNAM GU SEOUL | | 135-977 | KOREA REPUBLIC OF |
| HYUNDAI MOBIS ALABAMA RDC | ACCOUNTS PAYABLE | 1395 MITCHELL YOUNG RD | | | | MONTGOMERY | AL | 36108 | |
| HYUNDAI MOTOR | | 231 YANGJAE DONG | SEOCHO KU | | | SEOUL | | 137-938 | |
| HYUNDAI MOTOR AMERICA | ACCOUNTS PAYABLE | 10550 TALBERT AVE | PO BOX 20850 | | | FOUNTAIN VALLEY | CA | 92728-0850 | |
| HYUNDAI MOTOR AMERICA | C/O HYUNDAI MOTOR AMERICA | JASON ERB | 10550 TALBERT AVE | | | FOUNTAIN VALLEY | CA | 92728 | |
| HYUNDAI MOTOR AMERICA | PILLSBURY WINTHROP SHAW PITTMAN LLP | ATTN MARK D HOULE ESQ | 650 TOWN CENTER DR 7TH FL | | | COSTA MESA | CA | 92626 | |
| HYUNDAI MOTOR AMERICA | PILLSBURY WINTHROP SHAW PITTMAN LLP | MARK D HOULE | 650 TOWN CTR DR 7TH FL | | | COSTA MESA | CA | 92626-7122 | |
| HYUNDAI MOTOR CO | ACCOUNTS PAYABLE | 231 YANGJAE DONG SEOCHO GU | | | | SEOUL | | 137-938 | KOREA REPUBLIC OF |
| HYUNDAI MOTOR CO | ACCOUNTS PAYABLE | 231 YANGJAE DONG SEOCHO KU | | | | SEOUL | | 137-938 | KOREA REPUBLIC OF |
| HYUNDAI MOTOR CO | ACCOUNTS PAYABLE | 231 YANGJAE DONG SEOCHO KU | | | | SEOUL | | 137-938 | KOREA REPUBLIC OF |
| HYUNDAI MOTOR CO INC | | HYUNDAI MACHINE TOOLS AMERICA | 707 REMINGTON RD STE 7 | | | SCHAUMBURG | IL | 60173-4572 | |
| HYUNDAI MOTOR COMPANY | | 231 YANGJAE DONG SEOCHO GU | | | | SEOUL | | 137938 | KOREA REPUBLIC OF |
| HYUNDAI MOTOR COMPANY | | 700 YANG CHUNG DONG | BUK KU | | | ULSAN | | | KOREA REPUBLIC OF |
| HYUNDAI MOTOR COMPANY | PILLSBURY WINTHROP SHAW PITTMAN LLP | ATTN MARK D HOULE ESQ | 650 TOWN CENTER DR 7TH FL | | | COSTA MESA | CA | 92626 | |
| HYUNDAI MOTOR COMPANY | PILLSBURY WINTHROP SHAW PITTMAN LLP | MARK D HOULE | 650 TOWN CTR DR 7TH FL | | | COSTA MESA | CA | 92626-7122 | |
| HYUNDAI MOTOR COMPANY | TACK LIM GENERAL MANAGER | NO ADDRESS IN FILE | | | | | | | KOREA REPUBLIC OF |
| HYUNDAI MOTOR COMPANY LTD | | 231 YNAGJEA DONG SEOCHO GU | | | | SEOUL | | 137-938 | |
| HYUNDAI MOTOR COMPANY LTD | | 231 YNAGJEA DONG SEOCHO GU | | | | SEOUL | | 137-938 | KOREA REPUBLIC OF |
| HYUNDAI MOTOR COMPANY LTD | SEUNG WOOK YANG | 231 YANGJAE DONG SEOCHO GU | | | | SEOUL | | 137-938 | KOREA REPUBLIC OF |
| HYUNDAI MOTOR CORPORATION | ACCOUNTS PAYABLE | 700 YANGJUNG DONG BUK GU | | | | ULSAN | | | KOREA REPUBLIC OF |
| HYUNDAI MOTOR MANUFACTURING ALABAMA | ACCOUNTS PAYABLE | 700 HYUNDAI BLVD | | | | MONTGOMERY | AL | 36105 | |
| HYUNDAI MOTOR MANUFACTURING ALABAMA | BURR & FORMAN LLP | MICHAEL LEO HALL | 420 N 20TH ST STE 3100 | | | BIRMINGHAM | AL | 35203 | |
| HYUNDAI MOTOR MANUFACTURING ALABAMA L | | GATE 3 ENGINE SHOP DOCK DOOR | OFFI 700 HYUNDAI BLVD | | | MONTGOMERY | AL | 36105 | |
| HYUNDAI MOTOR MFG ALABAMA | | 700 HYUNDAI BLVD | | | | MONTGOMERY | AL | 36105-9622 | |
| HYUNDAI MOTOR MFG ALABAMA | | 700 HYUNDAI BLVD | | | | MONTGOMERY | AL | 36105-9622 | |
| HYUNDAM INDUSTRIAL CO LTD | | 343 21 YEOK RI YOUNGIN MYUN ASAN CI | | | | CHUNG CHEONG NAM DO | | 99999 | KOREA REPUBLIC OF |
| HYUNG YANG CORP | | 27650 FARMINGTON RD STE 204 | | | | FARMINGTON HILLS | MI | 48334 | |
| HYUNMIN LABORATORY INC | | 1 89 PUK RI NONGGONG EUP | | | | TAEGU | KR | 711-850 | KR |
| HYVAC PRODUCTS INC | | 201 NORTH 5TH AVE | | | | ROYERSFORD | PA | 19468 | |
| HYVAC PRODUCTS INC | | 660 HOLLOW RD | | | | PHOENIXVILLE | PA | 19460-1145 | |
| HYVAC PRODUCTS INC | | PO BOX 389 | | | | PHOENIXVILLE | PA | 19460-0389 | |
| HYWAY TRUCKING CO | | 10060 STATE RTE 224 W | | | | FINDLAY | OH | 45839 | |
| HYWAY TRUCKING CO | | PO BOX 416 | | | | FINDLAY | OH | 45839 | |
| HYZIAK GAIL | | 43 VIEW CT | | | | DEPEW | NY | 14043-4812 | |
| HZ INDUSTRIES INC | | PO BOX 141397 | | | | GRAND RAPIDS | MI | 49514-1397 | |
| I & C SALES | | 14056 FORT ST | | | | SOUTHGATE | MI | 48195 | |
| I & C SALES NORTH | | 14056 FORT ST | | | | SOUTHGATE | MI | 48195 | |
| I & I MATERIAL HANDLING INC | | 2116 1 2 SHELBY ST | PO BOX 33387 | | | INDIANAPOLIS | IN | 46203 | |
| I & I MATERIAL HANDLING INC | | 2116 SHELBY ST | | | | INDIANAPOLIS | IN | 46203 | |
| I & J FISNAR INC | | 2 07 BANTA PL | | | | FAIR LAWN | NJ | 07410 | |
| I & M RAIL LINK LLC | | PO BOX 8689 | | | | MISSOULA | MT | 59807 | |
| I & M RAIL LINK LLC | | PROPERTY MGMT DIV | PO BOX 71861 | | | CHICAGO | IL | 60694-1861 | |
| I & T BORDNETZ KONFEKTIONF EFT GES MBH | | GES MBH | INDUSTRIEGEBIET 1 | A 7011 SIEGENDORF | | | | | AUSTRIA |
| I & T BORDNETZ KONFEKTIONF EFT GES MBH | | INDUSTRIEGEBIET 1 | A 7011 SIEGENDORF | | | | | | AUSTRIA |
| I & W INDUSTRIES LLC | | 2440 AERO PARK DR | | | | TRAVERSE CITY | MI | 49686 | |
| I & W INDUSTRIES LLC | | 2440 AERO PK DR | | | | TRAVERSE CITY | MI | 49686 | |
| I & W INDUSTRIES LLC | | KS NISH NAH BEE RD060179165 | 2440 AERO PK DR | | | TRAVERSE CITY | MI | 49686 | |
| I & W INDUSTRIES LLC | | 2440 AERO PARK DR | | | | TRAVERSE CITY | MI | 49686 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| I & W INDUSTRIES LLC EFT | | KS NISH NAH BEE RD060179165 | 2440 AERO PK DR | | | TRAVERSE CITY | MI | 49686 | |
| I 565 TRAILER SALES & RENTALS | | 25614 AL HWY 20 | | | | MOORESVILLE | AL | 35649 | |
| I AND C SALES NORTH | | 14056 FORT ST | | | | SOUTHGATE | MI | 48195 | |
| I AND I MATERIAL HANDLING EFT INC | | 2116 1 2 SHELBY ST | PO BOX 33387 | | | INDIANAPOLIS | IN | 46203 | |
| I AND M RAIL LINK LLC | | PO BOX 8689 | | | | MISSOULA | MT | 59807 | |
| I AND M RAIL LINK LLC PROPERTY MGMT DIV | | PO BOX 71861 | | | | CHICAGO | IL | 60694-1861 | |
| I B C BEARING CO INC | | 690 MACE AVE | | | | BRONX | NY | 10467 | |
| I B M | ERIC DAHLING | 4111 NORTHSIDE PKWY | | | | ATLANTA | GA | 30327 | |
| I B M NORTH AMERICA | | PO BOX 676673 | | | | DALLAS | TX | 752676673 | |
| I C A T LOGISTICS INC | | 514 PROGRESS DR STE G | | | | LINTHICUM HTS | MD | 21090-2214 | |
| I C ELECTRONICS INC | | 22166 CUSHING | | | | EASTPOINTE | MI | 48021 | |
| I C QUALITY | | 2425 GREENLAWN DR | | | | TROY | OH | 45373 | |
| I D COMPONENTS & REPLACEMENT | | PARTS EFT | 13301 E 8 MI RD | REMOVED EFT 9 18 00 SC | | WARREN | MI | 48089 | |
| I D COMPONENTS AND REPLACEMENT PARTS | | 13301 E 8 MI RD | | | | WARREN | MI | 48089 | |
| I D SYSTEMS INTEGRATORS INC | | 8140 ORION AVE | | | | VAN NUYS | CA | 91406-1434 | |
| I D X INC | | 4700 N 600 W | | | | MC CORDSVILLE | IN | 46055 | |
| I D X ROBOTICS INC | | 720 NE GRANGER AVE B | | | | CORVALLIS | OR | 97330 | |
| I E T INC | | INDUSTRIAL ENGINEERING TECHNOL | 3539 GLENDALE AVE | | | TOLEDO | OH | 43614 | |
| I E T INC | | INDUSTRIAL ENGINEERING TECHNOL | 3539 GLENDALE | | | TOLEDO | OH | 43614 | |
| I E T INC INDUSTRIAL ENGINEERING TECHNOL | | PO BOX 634224 | | | | CINCINNATI | OH | 45263-4224 | |
| I E T LABS INC | | 534 MAIN ST | | | | WESTBURY | NY | 11590 | |
| I F BUSINESS FORMS INC EFT | | PO BOX 23688 | | | | ROCHESTER | NY | 14692-3688 | |
| I GEAR | | 8016 VINECREST AVE | | | | LOUISVILLE | KY | 40222 | |
| I I T RESEARCH INSTITUTE | | 10 W 35TH ST | | | | CHICAGO | IL | 60616-3703 | |
| I INVENTORY | | 23 HINTON RD | | | | BOURNEMOUTH BH1 2EF | | | UNITED KINGDOM |
| I J RECYCLING COVINGTON ROAD | | TRUST FUND C O DE MAXIMIS INC | PO BOX 307238 | | | NASHVILLE | TN | 37230-7238 | |
| I LOGIX INC | | 300 BRICKSTONE SQ STE 501 | | | | ANDOVER | MA | 01810-1435 | |
| I M FORBES | | 1370 N OAKLAND BLVD STE 110 | | | | WATERFORD | MI | 48327 | |
| I M SOLUTIONS | | C/O CCAR | PO BOX 26741 | | | SHAWNEE MISSION | KS | | |
| I MOTORS TRADING INC | ACCOUNTS PAYABLE | 8600 NW 36TH ST STE 304 | | | | DORAL | FL | 33166-6651 | |
| I O DISPLAY SYSTEMS LLC | | 1338 N MARKET BLVD | | | | SACRAMENTO | CA | 95834 | |
| I O DISPLAY SYSTEMS LLC | | 1338 N MARKET BLVE | | | | SACRAMENTO | CA | 95834 | |
| I POWER DISTRIBUTION GROUP | | PO BOX 15694 | | | | ROCHESTER | NY | 14615 | |
| I POWER DISTRIBUTION GROUP | | I POWER OF NEW YORK | 1059 RIDGE RD WEST | | | ROCHESTER | NY | 14615 | |
| I POWER DISTRIBUTION GROUP | | PO BOX 15694 | | | | ROCHESTER | NY | 14615 | |
| I POWER DISTRIBUTION GROUP NEW | | 1059 RIDGE RD W | | | | ROCHESTER | NY | 14602 | |
| I Q LIFE SAFETY SYSTEMS INC | | 11892 DAVISBURG RD | | | | DAVISBURG | MI | 48350 | |
| I R INTERNATIONAL INC | | I R ENGRAVING | 5901 LEWIS RD | | | SANDSTON | VA | 23150 | |
| I REISS & CO | | CHURCH ST STATION | LOCK BOX 10078 | | | NEW YORK | NY | 10259 | |
| I S L PRODUCTS INTERNATIONAL LTD | | 235 ROBBINS LN UNIT P | | | | SYOSSET | NY | 11791-6014 | |
| I S ONE INC | | 50271 CORPORATE DR | | | | MACOMB | MI | 48044-1007 | |
| I S Q INC | | 27481 BEVERLY RD | | | | ROMULUS | MI | 48174 | |
| I SQUARED R ELEMENT CO | CUSTOMER SVC | 12600 CLARENCE CTR RD | PO BOX 390 | | | AKRON | NY | 14001-0390 | |
| I STAT CORP | | 104 WINDSOR CTR DR | | | | EAST WINDSOR | NJ | 08520 | |
| I STAUFFER TAX COLLECTOR | | 640 CALIFORNIA AVE | | | | AVALON | PA | 15202 | |
| I T EDUCATION CENTER | | 29 SOUTH LASALLE | STE 550 | | | CHICAGO | IL | 60603 | |
| I T T CANNON SWITCH PROD | | ITT SHARED SERVICES | PO BOX 371630 | | | PITTSBURG | PA | 15250-7630 | |
| I T T SCHADOW INC | | ITT SHARED SERVICES | PO BOX 371630 | | | PITTSBURG | PA | 15250-7630 | |
| I T W CHRONOMATIC | | 75 REMITTANCE DR | STE 1078 | | | CHICAGO | IL | 60675 | |
| I T W CHRONOMATIC | JOSEPH STRAUCH | 4126 N NASHVILLE AVE | | | | CHICAGO | IL | 60634 | |
| I T W CHRONOMATIC | KETAN SHETH | 700 HIGH GROVE BLVD | | | | GLENDALE HEIGHTS | IL | 60634 | |
| I T W FOILS | | 75 REMITTANCE DR STE 1404 | | | | CHICAGO | IL | 60675-1404 | |
| I T W GRAPHICS | JENIFFER KRUGEL | EMERALD GRAPHICS CORPORATION | 3500 RALEIGH AVE SE | | | KENTWOOD | MI | 49512-2064 | |
| I T W GRAPHICS | | 3500 RALEIGH AVE SE | | | | KENTWOOD | MI | 49512-2054 | |
| I T W IMPRO | MIKE OR DEBBIE 708 479 7212FX | 9629 W 197TH ST | | | | MOKENA | IL | 60448 | |
| I TECH | ZACKERY | 9454 WAPLES ST | | | | SAN DIEGO | CA | 92121 | |
| I&C SALES NORTH INC | | 14056 FORT ST | | | | SOUTHGATE | MI | 48195-1268 | |
| I2 TECHNOLOGIES | | 11701 LUNA RD | | | | DALLAS | TX | 75234 | |
| I2 TECHNOLOGIES | KEVIN MECK | 20700 CIVIC CTR DR | | | | SOUTHFIELD | MI | 48076 | |
| I2 TECHNOLOGIES EFT | | 11701 LUNA RD | | | | DALLAS | TX | 75234 | |
| I2 TECHNOLOGIES INC | | 20700 CIVIC CTR DR 6TH FL | | | | SOUTHFIELD | MI | 48076 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| I2 TECHNOLOGIES INC | | 11701 LUNA RD | | | | DALLAS | TX | 75234 | |
| I2 TECHNOLOGIES REF OTH01027 | KEVIN MECK | 20700 CIVIC CTR DR | | | | SOUTHFIELD | MI | 48076 | |
| I2 TECHNOLOGIES REF SL01048 | KEVIN MECK | 20700 CIVIC CTR DR | | | | SOUTHFIELD | MI | 48076 | |
| I33 COMMUNICATIONS LLC | | 433 W 14TH ST STR 3R | | | | NEW YORK | NY | 10014 | |
| I33 COMMUNICATIONS LLC | DAVID LEVIN | 433 W 14TH ST | STE 3R | | | NEW YORK | NY | 10014 | |
| I33 COMMUNICATIONS LLC EFT | | 433 W 14TH ST STE 3R | | | | NEW YORK | NY | 10014 | |
| IAC | | HONEYWELL INC | 217 INTERNATIONAL CIR | LOF ADDRESS CHANGE 3 19 93 | | HUNT VALLEY | MD | 21030 | |
| IAC HONEYWELL INC | | PO BOX 92103 | | | | CHICAGO | IL | 60675-2103 | |
| IAC INDUSTRIES | | 895 BEACON ST | | | | BREA | CA | 92821-2926 | |
| IAC INDUSTRIES | | C/O STERLING SALES | 895 BEACON ST | | | BREA | CA | 92821-2926 | |
| IACCHETTA ANTHONY | | 13 CONNIES LA | | | | SPENCERPORT | NY | 14559 | |
| IACCHETTA, MARIANNA | | 404 JORPARK PL | | | | SPENCERPORT | NY | 14559 | |
| IAM & AW | ROBERT VTHAYER | 9000 MACHINISTS PL | | | | UPPER MARLBORO | MD | 20772-2687 | |
| IAM 78 | JEFF CURRY | 7435 S HOWELL AVE | | | | OAK CREEK | WI | 53154 | |
| IAM LOCAL 78 | JEFF CURRY | 7435 S HOWELL AVE | | | | OAK CREEK | WI | 53154 | |
| IAM LOCAL 78 | JEFF CURRY | 7435 S HOWELL AVE | | | | OAK CREEK | WI | 53154 | |
| IAM UNION LODGE 78 | | DISTRICT 10 | 7332 WEST STATE ST | | | WAUWATOSA | WI | 53213 | |
| IAMURRI RANDAL | | 6021 DEWHIRST | | | | SAGINAW | MI | 48603 | |
| IAN MARTIN LTD | | 111 GRANGEWAY AVE STE 301 | | | | SCARBOROUGH | ON | M1H 3E9 | CANADA |
| IANCU MIRELA | | PO BOX 2162 | | | | SANDUSKY | OH | 44870 | |
| IANNONE CHARLES | | 31 TELEPHONE RD | | | | W HENRIETTA | NY | 14586 | |
| IANNONE, CHARLES A | | 31 TELEPHONE RD | | | | W HENRIETTA | NY | 14586 | |
| IANSON ROBERT | | 11135 EWING DR | | | | DADE CITY | FL | 33525 | |
| IAPA | MIKE KAMAL | 5050 POPLAR | | | | MEMPHIS | TN | 38157 | |
| IAR SYSTEMS INC | | 1065 E HILLSDALE BLVD STE 420 | | | | FOSTER CITY | CA | 94404 | |
| IAR SYSTEMS INC | | 2 MOUNT ROYAL STE 220 | | | | MARLBOROUGH | MA | 01752 | |
| IAR SYSTEMS SOFTWARE INC | | 1 MARITIME PLZ STE 1770 | | | | SAN FRANCISCO | CA | 94111 | |
| IAR SYSTEMS SOFTWARE INC | | 1065 E HILLSDALE BLVD | | | | FOSTER CITY | CA | 94404-1613 | |
| IAV GMBH INGENIEURGESELLSCHAFT | | AUTO UND VERKEHR | CARNOTSTRASSE 1 | DE 10587 BERLIN | | | | | GERMANY |
| IAV GMBH INGENIEURGESELLSCHAFT | | NORDHOFF STR 5 | | | | GIFHORN | | 38518 | GERMANY |
| IAV GMBH INGENIEURGESELLSCHAFT AUTO UND VERKEHR | | CARNOTSTRASSE 1 | DE 10587 BERLIN | | | GERMANY | | | UNITED KINGDOM |
| IBA INDUSTRIAL INC | | 151 HEARTLAND BLVD | | | | BRENTWOOD | NY | 11717-8315 | |
| IBARBO FLORES, AUSCENCIO ERNESTO | | GRAL MONTERDE 1554 | | | | CD JUAREZ | CHI | 32380 | MX |
| IBARBO FLORES, AUSCENCIO ERNESTO | | COL MELCHOR OCAMPO | | | | CD JUAREZ | CHI | 32380 | MX |
| IBARRA ARTURO | | 621 COTTS WAY | | | | OXFORD | MI | 48371 | |
| IBARRA WILLIAM | | 2731 RED OAK DR | | | | WICHITA FALLS | TX | 76308 | |
| IBC CUSTOMS BROKERAGE INC | | PO BOX 3958 | | | | NEW HYDE PK | NY | 11040-3958 | |
| IBC ENGINEERING PC | | 3445 WINTON PL STE 201 | | | | ROCHESTER | NY | 14623 | |
| IBC ENGINEERING PC | | 3445 WINTON PL STE 219 | | | | ROCHESTER | NY | 14623-2950 | |
| IBC ROLLING MILL CORPORATION | C/O SMETANA MAHONEY GAFFNEY & TAMBURELLO | ANTHONY M TAMBURELLO | 100 CAMPUS DR STE 112 | PO BOX 672 | | FLORHAM PARK | NJ | 07932 | |
| IBC ROLLING MILL CORPORATION | C/O SMETANA MAHONEY GAFFNEY & TAMBURELLO | ANTHONY M TAMBURELLO | 100 CAMPUS DR STE 112 | PO BOX 672 | | FLORHAM PARK | NJ | 07932 | |
| IBC VEHICLES LIMITED | | ROUTE AA1 KIMPTON RD | | | | LUTON BE | | LU2 0TY | UNITED KINGDOM |
| IBE SMT EQUIPMENT INC | STEVE HAKES | 28075 FM 2978 | | | | MAGNOLIA | TX | 77354 | |
| IBEC | | 3200 E 12 MILE RD | STE 201 | | | WARREN | MI | 48092 | |
| IBEROFON PLASTICOS S L | | POL IND MIRALCAMPO C/ALUMINIO | 4 19200 AZUQUECA DE HENARES | | | GUADALAJARA | | | SPAIN |
| IBEROFON PLASTICOS S L EFT | | POL IND MIRALCAMPO PARC 15 17 | E19200 AZUQUECA DE HENARES | | | GUADALAJARA | | | SPAIN |
| IBEROFON PLASTICOS SL | EDWIN D HILL | POL IND MIRALCAMPO C/ALUMINIO 4 | | | | AZUQUECA DE HENARES | ES | 19200 | ES |
| IBEW | | | | | | | | | |
| IBEW 663 | MR HOWARD HICKMAN | S 102 W 36400 HWY 99 | | | | EAGLE | WI | 53119 | |
| IBEW 663 | RANDAL MIDDLETON | W233 S8625 CHATEAU LN | | | | BIG BEND | WI | 53103 | |
| IBEW LOCAL 663 | RANDAL MIDDLETON | W233 S8625 CHATEAU LN | | | | BIG BEND | WI | 53103 | |
| IBEW LOCAL 663 | RANDAL MIDDLETON | W233 S8625 CHATEAU LN | | | | BIG BEND | WI | 53103 | |
| IBF CONFERENCES INC | | 575 BROADWAY | | | | MASSAPEQUA | NY | 11758 | |
| IBG NDT SYSTEMS | | 20793 FARMINGTON RD STE 8 | | | | FARMINGTON HILLS | MI | 48336-5182 | |
| IBG NDT SYSTEMS CORP | | 20793 FARMINGTON RD STE 8 | | | | FARMINGTON HILLS | MI | 48336 | |
| IBG NDT SYSTEMS CORP | | 20793 FARMINGTON RD STE 8 | | | | FARMINGTON HILLS | MI | 48336-518 | |
| IBG NDT SYSTEMS CORP EFT | | 20793 FARMINGTON RD | | | | FARMINGTON HILLS | MI | 48336 | |
| IBG PRUEFCOMPUTER GMBH | | PRETZFELDER STR 27 | | | | EBERMANNSTADT | DE | 91320 | DE |
| IBI | | 1219 NAYLOR DR SE | | | | BEMIDJI | MN | 56601 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| IBI | ACCOUNTS PAYABLE | 1219 NAYLOR DR SOUTHEAST | | | | BEMIDJI | MN | 56601 | |
| IBIDEN USA CORPORATION | | 2350 MISSION COLLEGE BLVD | STE 975 | | | SANTA CLARA | CA | 95054 | |
| IBIDEN USA CORPORATION | | PO BOX 94013 | | | | CHICAGO | IL | 60690 | |
| IBIQUITY DIGITAL CORP | | 8865 STANFORD BLVD STE 202 | | | | COLUMBIA | MD | 21045 | |
| IBIQUITY DIGITAL CORP | | 6711 COLUMBIA GATEWAY DR | | | | COLUMBIA | MD | 21046-2294 | |
| IBIQUITY DIGITAL CORPORATION | ACCOUNTS RECEIVABLE | 8865 STANFORD BLVD STE 202 | | | | COLUMBIA | MD | 21045 | |
| IBIS SOLUTIONS APS | SALES | TOLDBODGADE 95 DK 1253 | | | | COPENHAGEN K | | | DENMARK |
| IBJ WHITEHALL BUSINESS CREDIT CORP | | 1251 AVE OF THE AMERICAS | 32ND FL | | | NEW YORK | NY | 10020-1104 | |
| IBM | | 3405 W DR ML KING JR BLVD | | | | TAMPA | FL | 33607 | |
| IBM | | PO BOX 841593 | | | | DALLAS | TX | 75284-1593 | |
| IBM  GS SOFTWARE | JESSE W JENSEN | 18000 W NINE MILE RD | POST OFFICE BOX 5050 | | | SOUTHFIELD | MI | 48086 | |
| IBM ACCOUNTS PAYABLE | | PO BOX 79001 | | | | DETROIT | MI | 48279 | |
| IBM CATIA | | PO BOX 8033 | | | | ENDICOTT | NY | 13761 | |
| IBM CATIA | TOM HERBON | 18000 W 9 MILE RD | | | | SOUTHFIELD | MI | 48075 | |
| IBM CORP | | 2707 BUTTERFIELD RD | | | | OAK BROOK | IL | 60523 | |
| IBM CORP | | 91222 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| IBM CORP | | INTERNATIONAL BUSINESS MACHINE | 1507 LBJ FREEWAY | | | DALLAS | TX | 75234 | |
| IBM CORP EFT | | CHG 8 18 97 | 91222 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693-1222 | |
| IBM CORPORATION | | NEW ORCHARD RD | | | | ARMONK | NY | 10504 | |
| IBM CORPORATION | | 150 KETTLETOWN RD | | | | SOUTHBURY | CT | 06488 | |
| IBM CORPORATION | | 18000 W NINE MILE RD | | | | SOUTHFIELD | MI | 48075 | |
| IBM CORPORATION | | 500 FIRST AVE | | | | PITTSBURGH | PA | 15219 | |
| IBM CORPORATION | | ACCOUNTS PAYABLE | PO BOX 9005 | | | ENDICOTT | NY | 13761 | |
| IBM CORPORATION | | FILE 47250 | | | | LOS ANGELES | CA | 90074-4725 | |
| IBM CORPORATION | | PO BOX 61000 DEPT 1896 | | | | SAN FRANCISCO | CA | 94161-1896 | |
| IBM CORPORATION | | PO BOX 643600 | | | | PITTSBURGH | PA | 15264-3600 | |
| IBM CORPORATION | | NEW ORCHARD RD | | | | ARMONK | NY | 10504 | |
| IBM CORPORATION | | NEW ORCHARD RD | | | | ARMONK | NY | 10504 | |
| IBM CORPORATION | TOM HUSSEY | PNC BANK IBM | PO BOX 676280 | | | DALLAS | TX | 75267-6280 | |
| IBM CORPORATION  EFT | | 500 FIRST AVE | | | | PITTSBURGH | PA | 15219 | |
| IBM CORPORATION EFT | | PO BOX 91222 | | | | CHICAGO | IL | 60693-9102 | |
| IBM CREDIT LLC | | 1 N CASTLE DR | | | | ARMONK | NY | 10504-0504 | |
| IBM CROSSWORLDS | JESSE W JENSEN | 18000 W NINE MILE RD | POST OFFICE BOX 5050 | | | SOUTHFIELD | MI | 48086 | |
| IBM DE MEXICO MANUFACTURA | | TECNOLOGIA SA DE CV | PO BOX 8033 | ENDICOT | | NEW YORK | NY | 13761 | |
| IBM DEPT KWL | JANE KANZ | CALL BOX 4125 | | | | ROCHESTER | MN | 55903 | |
| IBM ENDICOT | | 1701 NORTH ST | | | | ENDICOTT | NY | 13760 | |
| IBM ERP SOLUTIONS | | 8601 DUNWOODY PL STE 520A | | | | ATLANTA | GA | 30350 | |
| IBM GLOBAL SERVICES | LESIA TURNER | 1177 BELTLINE | | | | COPPELL | TX | 75019 | |
| IBM INTERNATIONAL AGREEMENT PROGRAM LICENSING CATIA | TOM HERBON | 18000 W 9 MILE RD | | | | SOUTHFIELD | MI | 48075 | |
| IBRACE INSTITUTO BRASILEIRO DE CE | | AV JOSE SOUSA CAMPOS 753 | | | | CAMPINAS | SP | 13025–320 | BR |
| IBRAHIM ELTRAIFE | | 583 DAYTONA PKWY APT 6 | | | | DAYTON | OH | 45406 | |
| IBS OF METRO MILWAUKEE DO INC | | 960 W ARMOUR AVE | | | | MILWAUKEE | WI | 53221 | |
| IBT INC | | PO BOX 411238 | | | | KANSAS CITY | MO | 64141-1238 | |
| IBT INC | | 11221 E PINE ST | | | | TULSA | OK | 74116 | |
| IBT INC | | 6915 INDUSTRIAL AVE | | | | EL PASO | TX | 79915 | |
| IBT INC | | PO BOX 802754 | | | | KANSAS CITY | MO | 64180-2754 | |
| IBT INC | | 9400 WEST 55TH ST | | | | SHAWNEE MISSION | KS | 66203-2042 | |
| IBT INC | | PO BOX 411238 | | | | KANSAS CITY | MO | 64141-1238 | |
| IBT INC | | PO BOX 411238 | | | | KANSAS CITY | MO | 64141-1238 | |
| IBT INC | | PO BOX 411238 | | | | KANSAS CITY | MO | 64141-1238 | |
| IBT INC EFT | | 6915 INDUSTRIAL AVE | | | | EL PACO | TX | 79915 | |
| IC CORPORATION | ACCOUNTS PAYABLE | CALLER SERVICE 59010 | | | | KNOXVILLE | TN | 37950-9010 | |
| IC INSIGHTS CORP | | 13901 N 73RD ST STE 205 | | | | SCOTTSDALE | AZ | 85260-3125 | |
| IC INTERCONNECT | | 1025 ELKTON DR | | | | COLORADO SPRINGS | CO | 80907 | |
| IC INTERCONNECT  EFT | | 1025 ELKTON DR | | | | COLORADO SPRINGS | CO | 80907 | |
| IC LOGISTICS CORP | | PO BOX 9529 | | | | DETROIT | MI | 48209 | |
| IC OF OKLAHOMA LLC | | CALLER SERVICE 59010 | | | | KNOXVILLE | TN | 37950-9012 | |
| IC QUALITY INC | | 2425 GREENLAWN DR | | | | TROY | OH | 45373 | |
| IC SOLUTIONS | | 100 COLUMBIA STE 200 | | | | ALISO VIEJO | CA | 92656 | |
| ICAHN ENTERPRISES LP | | 767 5TH AVE STE 4700 | | | | NEW YORK | NY | 10153-0108 | |
| ICARD STORED VALUE SOLUTIONS | | LLC | PO BOX 502182 | | | SAINT LOUIS | MO | 63150-2182 | |
| ICAT LOGISTIC | | | | | | | | | |
| ICAT LOGISTIC | | PO BOX 64287 | | | | BALTIMORE | MD | 21264-4287 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ICAT LOGISTICS INC | | 514 PROGRESS DR STE G | | | | LINTHCUM HTS | MD | 21090-2214 | |
| ICDD | | 12 CAMPUS BLVD | | | | NEWTON SQUARE | PA | 19073 | |
| ICE COMPONENTS INC | MARY HAYDEN | 1165 ALLGOOD RD | STE 20 | | | MARIETTA | GA | 30062-2256 | |
| ICE COMPONENTS INC | MARY HAYDEN | 1165 ALLGOOD RD STE 20 | | | | MARIETTA | GA | 30062-2256 | |
| ICE CREAM EXPRESS CATERING | | 7150 WADE ST | | | | WATERFORD | MI | 48327 | |
| ICE CREAM EXPRESS INC | | 7150 WADE ST | | | | WATERFORD | MI | 48327-3551 | |
| ICE INC | | 2070 VALLEYDALE TERRACE | | | | BIRMINGHAM | AL | 35244 | |
| ICE MASTERS INC | | 6218 MELROSE LN | | | | SHAWNEE MISSION | KS | 66203 | |
| ICE MILLER | | 1 AMERICAN SQ BOX 82001 | RM ADDRESS CHGE 6 27 | | | INDIANAPOLIS | IN | 46282-0002 | |
| ICE MILLER | | PO BOX 663633 | | | | INDIANAPOLIS | IN | 46266 | |
| ICE MILLER | BEN T CAUGHEY | ONE AMERICAN SQUARE | BOX 82001 | | | INDIANAPOLIS | IN | 46282 | |
| ICE MILLER DONADIO & RYAN | | 1 AMERICAN SQ FIR 34 BOX 82001 | | | | INDIANAPOLIS | IN | 46282 | |
| ICE MILLER LLP | BEN T CAUGHEY | ONE AMERICAN SQUARE | | | | INDIANAPOLIS | IN | 46282 | |
| ICE SYSTEMS INC | | 75 OSER AVE | | | | HAUPPAUGE | NY | 11788 | |
| ICE SYSTEMS INC | | PO BOX 11128 | | | | HAUPPAUGE | NY | 11788 | |
| ICE TERRY | | 1718 WILLIAMS WAY E | | | | ANDERSON | IN | 46011-8701 | |
| ICEM CFD ENGINEERING INC | | 2855 TELEGRAPH AVE 501 | | | | BERKELEY | CA | 94705 | |
| ICEM CFD ENGINEERING INC | | 38701 7 MILE RD STE 150 | | | | LIVONIA | MI | 48152 | |
| ICF KAISER ENGINEERS INC DBA | | SYSTEMS APPLICATIONS INTERNAT | 1800 HARRISON ST | | | OAKLAND | CA | 94612 | |
| ICF KAISER ENGINEERS INC DBA SYSTEMS APPLICATIONS INTERNATI | | PO BOX 44025 | | | | SAN FRANCISCO | CA | 94144-4025 | |
| ICG CASTINGS INC | | 5428 PAYSPHARE CIR | | | | CHICAGO | IL | 60674 | |
| ICG CASTINGS INC | | 5428 PAYSPHARE CIRCLE | | | | CHICAGO | IL | 60674 | |
| ICG CASTINGS INC | | 5700 CROOKS RD STE 225 | | | | TROY | MI | 48098 | |
| ICG CASTINGS INC | | ICG | 101 POPLAR ST | | | DOWAGIAC | MI | 49047 | |
| ICG CASTINGS INC | | 4821 OLD NATIONAL RD E | | | | RICHMOND | IN | 47374 | |
| ICG CASTINGS INC | | 101 POPLAR ST | | | | DOWAGIAC | MI | 49047 | |
| ICG CASTINGS INC EFT | | 101 POPLAR ST | | | | DOWAGIAC | MI | 49047 | |
| ICG CASTINGS INC EFT | | 5428 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| ICG CASTINGS INC EFT | | FRMLY ICG INVERNESS CASTINGS G | 101 POPULAR ST | PO BOX 470 | | DOWAGIAC | MI | 49047 | |
| ICG CASTINGS INC EFT | | FRMLY INVERNESS CASTINGS GROUP | 101 POPULAR ST | PO BOX 470 | | DOWAGIAC | MI | 49047 | |
| ICG INVERNESS CASTING | | ALUMINUM CASTING DIV | | | | DOWAGIAC | MI | 49047 | |
| ICHEY ELECTRONICS | | 4500 S LAKESHORE DR STE 240 | | | | TEMPE | AZ | 85282 | |
| ICI AMERICAN HOLDINGS INC | | GROW AUTOMOTIVE | 13840 INTERVALE | | | DETROIT | MI | 48227 | |
| ICI AMERICAN HOLDINGS INC | | GROW AUTOMOTIVE DIV | PO BOX 64217 | | | DETROIT | MI | 48264-0217 | |
| ICI AMERICAS INC | | 10 FINDERNE AVE | | | | BRIDGEWATER | NJ | 08807 | |
| ICI AMERICAS INC | | 24083 RESEARCH DR | | | | FARMINGTON | MI | 48335-2632 | |
| ICI AMERICAS INC | | I C I TRIBOL | 3209 A CORPORATE CT | | | ELLICOTT CITY | MD | 21042 | |
| ICI AMERICAS INC | | NATIONAL STARCH & CHEMICAL | 869 WASHINGTON ST | | | CANTON | MA | 02021 | |
| ICI AMERICAS INC | | PERMABOND | 24083 RESEARCH DR | | | FARMINGTON HILLS | MI | 48335 | |
| ICI AMERICAS INC | | PO BOX 92657 | | | | CHICAGO | IL | 60675 | |
| ICI AMERICAS INC | | TRIBOL | 8600 W 63RD ST | | | SHAWNEE MISSION | KS | 66202 | |
| ICI AMERICAS INC | | 10 FINDERNE AVE | | | | BRIDGEWATER | NJ | 08807 | |
| ICI AMERICAS INC | | 10 FINDERNE AVE | | | | BRIDGEWATER | NJ | 08807 | |
| ICI CONTROLS INC | | SMALL PC COMPUTERS | 3061 SILVERTHORN DR | | | OAKVILLE | ON | L6L 5N5 | CANADA |
| ICI DULUX PAINT CENTERS | | 1235 GOODALE BLVD | | | | COLUMBUS | OH | 43212 | |
| ICI DULUX PAINT CENTERS | | 21033 NETWORK PL | | | | CHICAGO | IL | 60673-1210 | |
| ICI DULUX PAINT CENTERS | | GLIDDEN CO | 1604 HWY 31 SOUTH | RMT CHG 10 05 01 LTR BT | | DECATUR | AL | 35601 | |
| ICI DULUX PAINT CENTERS | | PO BOX 905066 | | | | CHARLOTTE | NC | 28290-5066 | |
| ICI PAINTS | | 925 EUCLID AVE | | | | CLEVELAND | OH | 44115 | |
| ICKES ARTHUR D | | 6824 MULDERSTRAAT | | | | GRAND LEDGE | MI | 48837 | |
| ICL MFG | | 21550 TELEGRAPH RD | | | | SOUTHFIELD | MI | 48034 | |
| ICN BIOMEDICALS INC | | DBA ICN DOSIMETRY SERVICE | 3300 HYLAND AVE | NM ADD CHG PER W9 2 25 03 CP | | COSTA MESA | CA | 92626 | |
| ICN BIOMEDICALS INC | | DBA ICN DOSIMETRY SERVICES | 3300 HYLAND AVE | RMT CHNG 12 01 LTR | | COSTA MESA | CA | 92626 | |
| ICN BIOMEDICALS INC DBA ICN DOSIMETRY SERVICE | | 3300 HYLAND AVE | | | | COSTA MESA | CA | 92626 | |
| ICN BIOMEDICALS INC DBA ICN DOSIMETRY SERVICES | | PO BOX 829192 | | | | PHILADELPHIA | PA | 19182-9192 | |
| ICN PHARMACEUTICALS INC | | ICN DOSIMETRY SERVICE DIV | 3300 HYLAND AVE ICN PLAZA | | | COSTA MESA | CA | 92626 | |
| ICO POLYMERS | JOEL PORTER | 706 W MADISON AVE | | | | GRAND JUNCTION | TN | 38039 | |
| ICO POLYMERS NORTH AMERICA | | 706 WEST MADISON AVE | PO BOX 145 | | | GRAND JUNCTION | TN | 38039 | |
| ICO POLYMERS NORTH AMERICA | | PO BOX 201391 | | | | HOUSTON | TX | 77216-1391 | |
| ICO POLYMERS NORTH AMERICA INC | | 706 MADISON AVE W | | | | GRAND JUNCTION | TN | 38039 | |
| ICO PRODUCTS LLC | | 5247 SECOR RD STE 5 | | | | TOLEDO | OH | 43623-2426 | |
| ICOM 1 | JULIE WITT | 22975 VENTURE DR | | | | NOVI | MI | 48375 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ICOM 1 | JULIE WITT | 22975 VENTURE DR. | PO BOX 8014 | | | NOVI | MI | 48376-8014 | |
| ICOM 1 CONSIGNMENT | JULIE WITT | 22975 VENTURE DR | | | | NOVI | MI | 48375 | |
| ICOM 1 INTEGRATED SYS | JULIE WITT | 22975 VENTURE DR | | | | NOVI | MI | 48375-4181 | |
| ICOM1 INTEGRATED SYSTEMS | | 22975 VENTURE DR | AD CHG 02 02 04 AM | | | NOVI | MI | 48376-8014 | |
| ICOM1 INTEGRATED SYSTEMS | | PO BOX 8014 | | | | NOVI | MI | 48376-8014 | |
| ICOM1 LLC | | 22975 VENTURE DR | | | | NOVI | MI | 48375 | |
| ICON | | PO BOX 29992 | | | | NEW YORK | NY | 10087-9992 | |
| ICON CAPITAL CORP | | 100 5TH AVE 10TH FL | | | | NEW YORK | NY | 10011 | |
| ICON CONTAINER USA LTD | | 3125 FORTUNE WAY STE 16 | | | | WELLINGTON | FL | 33414 | |
| ICON ENVIRO | | | | | | ELBRIDGE | NY | 13060 | |
| ICON GESELLSCHAFT FUER SUPPLY | | AMALIENBADSTR 36 GEB 31 | | | | KARLSRUHE | | 76227 | GERMANY |
| ICON GESELLSCHAFT FUR SUPPLY | | AMALIENBADSTR 36 GEB 31 | 76227 KARLSRUHE | | | | | | GERMANY |
| ICON IDENTITY SOLUTIONS INC | | 1418 ELMHURST RD | | | | ELK GROVE VILLAGE | IL | 60007 | |
| ICON IDENTITY SOLUTIONS INC | | 1418 ELMHURST RD | | | | ELK RD VILLAGE | IL | 60007 | |
| ICON IDENTITY SOLUTIONS INC GENERAL POST OFFICE | | PO BOX 29992 | | | | NEW YORK | NY | 10087-9992 | |
| ICON INCOME FUND 9 LLC | | 100 5TH AVE 10TH FL | RM CHGE 7 11 | | | NEW YORK | NY | 10011 | |
| ICON INDUSTRIES INC | | 1325 MONTANA | | | | EL PASO | TX | 79906 | |
| ICON INDUSTRIES INC  EFT | | 1325 MONTANA AVE | | | | EL PASO | TX | 79902 | |
| ICON SPK 2023 A LLC | | 100 FIFTH AVE 10TH FL | | | | NEW YORK | NY | 10011 | |
| ICON SPK 2023 A LLC | | 100 FIFTH AVE 10TH FL | | | | NEW YORK | NY | 10011 | |
| ICON SPK 2023 A LLC | | 100 FIFTH AVE 10TH FL | | | | NEW YORK | NY | 10011 | |
| ICON SPK 2023 A LLC | | 100 FIFTH AVE 10TH FL | | | | NEW YORK | NY | 10011 | |
| ICON SPK 2023A LLC | | PO BOX 49223 | | | | SAN JOSE | CA | 95161-9223 | |
| ICONICS | | PO BOX 84 5619 | | | | BOSTON | MA | 022845619 | |
| ICONICS INC | | 100 FOXBOROUGH BLVD | | | | FOXBORO | MA | 02035 | |
| ICORE INTERNATIONAL | | 180 N WOLFE RD | | | | SUNNYVALE | CA | 94086 | |
| ICOT CENTER LTD | | 13630 58TH ST N STE 110 | | | | CLEARWATER | FL | 34620 | |
| ICOT CENTER LTD | | SEC REQ NEED W9 | 13630 58TH ST N STE 110 | | | CLEARWATER | FL | 34620 | |
| ICP PANEL TEC INC | | PANEL TEC | 2607 LEEMAN FERRY RD STE 6 & 7 | | | HUNTSVILLE | AL | 35801 | |
| ICR | CLAY COX | PO BOX 2003 | | | | KOKOMO | IN | 46904 | |
| ICR | HEATHER M | 28601 LORNA DR | | | | WARREN | MI | 48092-3931 | |
| ICR | WANDA | PO BOX 77000 | DEPT 77444 | | | DETROIT | MI | 48277-0444 | |
| ICR INC | | PO BOX 2003 | | | | KOKOMO | IN | 46904-2003 | |
| ICS CUSTOMS SERVICE INC | | 814 THORNDALE AVE | | | | BENSENVILLE | IL | 60106 | |
| ICS ELECTRONICS | | 7034 COMMERCE CIRCLE | | | | PLEASANTON | CA | 94588 | |
| ICS ELECTRONICS CORP | | 7034 COMMERCE CIR | | | | PLEASANTON | CA | 94588 | |
| ICS INTERNATIONAL | KERI AKERS | 222 E CAMELBACK RD | | | | PHOENIX | AZ | 85016 | |
| ICS REAL ESTATE HOLDINGS INC | | C/O WELCH & FORBES | 45 SCHOOL ST | | | BOSTON | MA | 02108 | |
| ICS REAL ESTATE HOLDINGS INC C O WELCH AND FORBES | | 45 SCHOOL ST | | | | BOSTON | MA | 02108 | |
| ICS TECHNOLOGY INC | | 12 HEATH PKWAY | | | | MIDDLETOWN | NJ | 07748 | |
| ICS TECHNOLOGY INC | | 12 HEATH PKY | | | | MIDDLETOWN | NJ | 07748 | |
| ICS TECHNOLOGY INC | | PO BOX 4063 | | | | MIDDLETOWN | NJ | 07748 | |
| ICTS INCORPORATED | | 4600 DUKE ST | STE 303 | | | ALEXANDRIA | VA | 22304 | |
| ICW ASSOCIATES LTD | IAN WHITE | 26 GODFREY CLOSE | RADFORD SEMELE LEAMINGTON SPA | | | | | CV31 IUH | UNITED KINGDOM |
| ICWUSACOM INC | JASON BLANK | 1487 KINGSLEY DR | | | | MEDFORD | OR | 97504 | |
| ICX CORP | | 2 SUMMIT PK DR STE 300 | | | | CLEVELAND | OH | 44101 | |
| ICX CORPORATION | | 2 SUMMIT PK DR | STE 300 | | | CLEVELAND | OH | 44131 | |
| ICX CORPORATION | | 2 SUMMIT PK DR | STE 300 | | | CLEVELAND | OH | 44131 | |
| ICX CORPORATION | | 2 SUMMIT PK DR | STE 300 | | | CLEVELAND | OH | 44131 | |
| ICX CORPORATION | | 2 SUMMIT PK DR | STE 300 | | | CLEVELAND | OH | 44131 | |
| ICX CORPORATION | | 2 SUMMIT PK DR | STE 300 | | | CLEVELAND | OH | 44131 | |
| ICX CORPORATION | | 2 SUMMIT PK DR | STE 300 | | | CLEVELAND | OH | 44131 | |
| ICX CORPORATION | | 2 SUMMIT PK DR | STE 300 | | | CLEVELAND | OH | 44131 | |
| ICX CORPORATION | | 2 SUMMIT PK DR | STE 300 | | | CLEVELAND | OH | 44131 | |
| ICX CORPORATION | | 2 SUMMIT PK DR | STE 300 | | | CLEVELAND | OH | 44131 | |
| ICX CORPORATION | | 2 SUMMIT PK DR | STE 300 | | | CLEVELAND | OH | 44131 | |
| ICX CORPORATION | | 2 SUMMIT PK DR | STE 300 | | | CLEVELAND | OH | 44131 | |
| ICX CORPORATION | | 2 SUMMIT PK DR | STE 300 | | | CLEVELAND | OH | 44131 | |
| ICX CORPORATION | | 2 SUMMIT PK DR | STE 300 | | | CLEVELAND | OH | 44131 | |
| ICX CORPORATION | | 2 SUMMIT PK DR | STE 300 | | | CLEVELAND | OH | 44131 | |
| ICX CORPORATION | | 2 SUMMIT PK DR | STE 300 | | | CLEVELAND | OH | 44131 | |
| ICX CORPORATION | | 2 SUMMIT PK DR | STE 300 | | | CLEVELAND | OH | 44131 | |
| ICX CORPORATION | | 2 SUMMIT PK DR | STE 300 | | | CLEVELAND | OH | 44131 | |
| ICX CORPORATION | | 2 SUMMIT PK DR | STE 300 | | | CLEVELAND | OH | 44131 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ICX CORPORATION | | 2 SUMMIT PK DR | STE 300 | | | CLEVELAND | OH | 44131 | |
| ICX CORPORATION | | 2 SUMMIT PK DR | STE 300 | | | CLEVELAND | OH | 44131 | |
| ICX CORPORATION | | 2 SUMMIT PK DR | STE 300 | | | CLEVELAND | OH | 44131 | |
| ICX CORPORATION | | 2 SUMMIT PK DR | STE 300 | | | CLEVELAND | OH | 44131 | |
| ICX CORPORATION | | 2 SUMMIT PK DR | STE 300 | | | CLEVELAND | OH | 44131 | |
| ICX CORPORATION | | 2 SUMMIT LMT PK DR | STE 300 | | | CLEVELAND | OH | 44131 | |
| ICX CORPORATION | | 2 SUMMIT PK DR | STE 300 | | | CLEVELAND | OH | 44131 | |
| ICX CORPORATION | | 2 SUMMIT PK DR | STE 300 | | | CLEVELAND | OH | 44131 | |
| ID TECHNOLOGY | | 2051 FRANKLIN DR | | | | FORT WORTH | TX | 76106 | |
| ID TECHNOLOGY | | 2051 FRANKLIN DR | | | | FT WORTH | TX | 76106 | |
| ID TECHNOLOGY | | PO BOX 951758 | | | | DALLAS | TX | 75395-1758 | |
| ID TECHNOLOGY CORP | | 2051 FRANKLIN DR | | | | FORT WORTH | TX | 76106 | |
| ID WHOLESALER LLC | | | | | | | | | |
| ID WHOLESALER LLC | | PO BOX 1501 NW 163RD ST | | | | MIAMI | FL | 33169 | |
| IDA A GAULT | | 42526 BLAIRMOOR CT | | | | STERLING HTS | MI | 48313 | |
| IDA AMOS C O TARRANT CNTY CSO | | PO BOX 961014 | | | | FT WORTH | TX | 76161 | |
| IDA M HARRIS | | 187 GARDEN PKWY | | | | WILLIAMSVILLE | NY | 14221 | |
| IDA M HARRIS | | 187 GARDEN PKWY | | | | WILLIAMSVILL | NY | 14221 | |
| IDAC LTD | | PURLEY WAY | AIRPORT HOUSE | | | CROYDON SY | | CR0 0XZ | UNITED KINGDOM |
| IDAHO CHILD SUPPORT RECEIPTING | | PO BOX 70008 | | | | BOISE | ID | 83707 | |
| IDAHO DIESEL TECHNOLOGY | | 129 20TH NORTH | PO BOX 462 | | | LEWISTON | ID | 83501-0462 | |
| IDAHO DIESEL TECHNOLOGY | MR JAMES WAGNER | 129 20TH NORTH | PO BOX 462 | | | LEWISTON | ID | 83501-0462 | |
| IDAHO STATE TAX COMMISSION | | | | | | | | 01100 | |
| IDAKA AMERICA INC | | 3940 OLYMPIC BLVD STE 400 | | | | ERLANGER | KY | 41018 | |
| IDAKA AMERICA INC | | 3940 OLYMPIC BLVD STE 400 | | | | ERLANGER | KY | 41018-3151 | |
| IDALEX TECHNOLOGIES INC | | 4700 W 60TH AVE UNIT 3 | | | | ARVADA | CO | 80003 | |
| IDB FORUM | | 203 SPRUCE DR STE 200 N | | | | MCMURRAY | PA | 15317 | |
| IDB FORUM | | 3276 FOX MILL RD | | | | OAKTON | VA | 22124-2014 | |
| IDB FORUM | | STE 200 NORTH | 203 SPRUCE DR | | | MC MURRAY | PA | 15317 | |
| IDC | | PO BOX 1925 | | | | CULVER CITY | CA | 90232-1925 | |
| IDC CORP | | 5100 N CANAL RD | | | | DIMONDALE | MI | 48821 | |
| IDC CORPORATION | | 5100 N CANAL RD | | | | DIAMONDALE | MI | 48821 | |
| IDC CORPORATION | | PO BOX 418 | | | | DIMONDALE | MI | 48821-0418 | |
| IDC FILTEC NORTH AMERICA | | 3100 FUJITA ST | | | | TORRANCE | CA | 90505 | |
| IDC FILTEC NORTH AMERICA INC | | 3100 FUJITA ST | | | | TORRANCE | CA | 90505 | |
| IDDINGS BRIAN | | 4845 W FENNER RD | | | | TROY | OH | 45373 | |
| IDDINGS JOHN | | 1495 EAGLE HIGHLANDS DR | | | | FAIRBORN | OH | 45324 | |
| IDDINGS, BRIAN C | | 4845 W FENNER RD | | | | TROY | OH | 45373 | |
| IDDRISU SARAH | | 500 ADAMS LN APT 12D | | | | NO BRUNSWICK | NJ | 08902 | |
| IDE DENISE | | 3654 ST RT 88 | | | | CORTLAND | OH | 44410 | |
| IDE DENISE | | 3654 ST RT 88 | | | | CORTLAND | OH | 44410 | |
| IDE JOEL | | 3579 W CASTLE RD | | | | FOSTORIA | MI | 48435-9738 | |
| IDE, JOEL | | 3579 W CASTLE RD | | | | FOSTORIA | MI | 48435 | |
| IDEA CONSULTANTS INC | | 17520 W TWELVE MILE | STE 200 | | | SOUTHFIELD | MI | 48076 | |
| IDEA INCENTIVES INC | | 1090 W 8 AVE | | | | VANCOUVER | BC | V6H 1C3 | CANADA |
| IDEA NEXUS THE | | 6690 GLENWAY DR | | | | WEST BLOOMFIELD | MI | 48322 | |
| IDEAL AUTOMOTIVE & TRUCK | | ACCESSORIES INC | 6560 POWERLINE RD | | | FORT LAUDERDALE | FL | 33309 | |
| IDEAL BATTERY COMPANY | | 1028 E WALNUT | | | | KALAMAZOO | MI | 49001 | |
| IDEAL BATTERY COMPANY INC | | 1028 E WALNUT ST | | | | KALAMAZOO | MI | 49001-5828 | |
| IDEAL BUILDING SUPPLIES | | 10068 INDUSTRIAL DR | | | | HAMBURG | MI | 48139 | |
| IDEAL BUILDING SUPPLIES | | PO BOX 310 | | | | HAMBURG | MI | 48139 | |
| IDEAL DIV OF STANT CORP EFT | | PO BOX 102976 | | | | ATLANTA | GA | 30368-2976 | |
| IDEAL DIVISION OF STANT CORP | | 3200 PKER DR | | | | ST AUGUSTINE | FL | 32095 | |
| IDEAL FIBERS & FABRICS | ACCOUNTS PAYABLE | WIELSBEKE NV OOIGEMSTRAAT 2B | | | | WIELSBEKE | | 08710 | BELGIUM |
| IDEAL PRECISION INSTR | DAN MAXWELL | 4539 EAST BROAD ST | | | | COLUMBUS | OH | 43213 | |
| IDEAL PRECISION INSTRUMENT | | SERVICE INC | 4539 E BROAD ST | | | COLUMBUS | OH | 43213 | |
| IDEAL PRECISION INSTRUMENT SER | | 4539 E BROAD ST | | | | COLUMBUS | OH | 43213 | |
| IDEAL PRINTING CO | | 2045 LAKE MICHIGAN DR NW | | | | GRAND RAPIDS | MI | 49504-4742 | |
| IDEAL PRINTING COMPANY INC | | 2045 LAKE MICHIGAN DR NW | | | | GRAND RAPIDS | MI | 49504-4786 | |
| IDEAL PRODUCTS LLC | | 158 PINESBRIDGE RD | | | | BEACON FALLS | CT | 06403 | |
| IDEAL PRODUCTS LLC | | 158 PINESBRIDGE RD | | | | BEACON FALLS | CT | 6403 | |
| IDEAL PRODUCTS LLC | | IDEAL PRODUCTS | 158 PINESBRIDGE RD | | | BEACON FALLS | CT | 06403 | |
| IDEAL STEEL & BUILDERS SUPPLIE | | 10068 INDUSTRIAL DR | | | | DETROIT | MI | 48139 | |
| IDEAL TECHNICAL SERVICES | | 851 SOUTH BELTLINE HWY | STE 904 | | | MOBILE | AL | 36606 | |
| IDEAL TECHNICAL SERVICES | | PO BOX 23356 | | | | NEWARK | NJ | 07189 | |
| IDEAL TECHNOLOGY SOLUTIONS INC | | 1025 N CAMPBELL | | | | ROYAL OAK | MI | 48067 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| IDEAL TECHNOLOGY SOLUTIONS INC | | DEPT 77609 PO BOX 77000 | | | | DETROIT | MI | 48277 | |
| IDEAL TECHNOLOGY SOLUTIONS US | | 27777 FRANKLIN RD STE 500 | | | | SOUTHFIELD | MI | 48034 | |
| IDEAL TOOL & DIE | | PO BOX 1147 | | | | MEADVILLE | PA | 16335 | |
| IDEAL TOOL & PLASTICS CO DE MEXICO | | AV INDUSTRIAL NO 301 | | | | APODACA | NL | 66266 | MX |
| IDEAL TOOL AND PLASTIC INC | | 150 BALDWIN ST EXT | | | | MEADVILLE | PA | 16335-7920 | |
| IDEAL TOOL CO INC | | PO BOX 1147 | | | | MEADVILLE | PA | 16335 | |
| IDEAL TOOL CO INC | | 150 BALDWIN ST EXT | | | | MEADVILLE | PA | 16335-9421 | |
| IDEAL TOOL CO INC | | PO BOX 1147 | | | | MEADVILLE | PA | 16335 | |
| IDEAL TOOL CO INC EFT | JOSEPH L CARETTI | IDEAL TOOL CO INC | 150 BALDWIN ST PO BOX 1147 | | | MEADVILLE | PA | 16335 | |
| IDEAL TOOL CO INC EFT | | 150 BLADWIN ST EXTENSION | | | | MEADVILLE | PA | 16335 | |
| IDEAL WELDING SYSTEMS LP | | 3268 PYRAMID DR | | | | ROCKFORD | IL | 61109 | |
| IDEAL WELDING SYSTEMS LP | | IDEAL WELDING SYSTEMS | 3268 PYRAMID DR | | | ROCKFORD | IL | 61109 | |
| IDEALEASE | | C/O CERNI MOTORS | 5751 CERNI | | | AUSTIN TOWN | OH | 44515 | |
| IDEALEASE | | CO CERNI MOTORS | 5751 CERNI | | | AUSTIN TOWN | OH | 44515 | |
| IDEKER JOHN | | PO BOX 8024MC481CHN009 | | | | PLYMOUTH | MI | 48170 | |
| IDEKER JOHN C   EFT | | 4705 BLOSSOM CIRCLE | | | | MIDLAND | MI | 48642 | |
| IDEKER, JOHN C | | PO BOX 74901 MC481CHN009 | | | | ROMULUS | MI | 48174-0901 | |
| IDEM | | COMPTROLLERS OFFICE | PO BOX 7060 | | | INDIANAPOLIS | IN | 46207 | |
| IDEM | RULE 6 STORM WATER | COORDINATOR | 100 N SENATE AVE RM 1255 | | | INDIANAPOLIS | IN | 46206-6015 | |
| IDEN CHRISTOPHER | | 10145 PINE MEADOWS COURT | | | | GOODRICH | MI | 48438 | |
| IDEN, CHRISTOPHER S | | 10145 PINE MEADOWS CT | | | | GOODRICH | MI | 48438 | |
| IDENTCO IDENTIFICATION CORP | | 8711 BURNET ROAD | WAREHOUSE B30 | | | AUSTIN | TX | 78757 | |
| IDENTCO IDENTIFICATION CORP | WENDY LANDL | 8711 BURNET RD | WAREHOUSE B3 0 | | | AUSTIN | TX | 78757 | |
| IDENTICARD SYSTEMS INC | | 40 CITATION LN | | | | LANCASTER | PA | 17606-5349 | |
| IDENTICARD SYSTEMS INC | | 630 E OREGON RD | | | | LANCASTER | PA | 17601 | |
| IDENTICARD SYSTEMS INC | | PO BOX 5349 | | | | LANCASTER | PA | 17606-5349 | |
| IDENTIFY DIRECT LTD | | 45A WHITTLESFORD | | | | CAMBRIDGE | | CB2 2LT | UNITED KINGDOM |
| IDENTIFY DIRECT LTD | | 5 HAUXTON RD TRUMPINGTON | | | | CAMBRIDGE CA | | CB22NJ | UNITED KINGDOM |
| IDENTIPHOTO CO LTD | | 1810 JOSEPH LLOYD PKWY | | | | WILLOUGHBY | OH | 44094-8030 | |
| IDENTIPHOTO CO LTD | | 1810 JOSEPH LLOYD PKY | | | | WILLOUGHBY | OH | 44094-8030 | |
| IDENTIPHOTO CO LTD | | LOF ADD CHG 6 95 | 1810 JOSEPH LLOYD PKWY | | | WILLOUGHBY | OH | 44094-8030 | |
| IDENTISYS INC | | 5122 COUNTY RD 101 STE 210 | | | | MINNETONKA | MN | 55345 | |
| IDENTISYS INC | | 5125 COUNTY RD 101 STE 210 | | | | MINNETONKA | MN | 55345 | |
| IDENTISYS INC | | PO BOX 1086 | | | | MINNETONKA | MN | 55345 | |
| IDENTITY MAGIC ENTERPRISES | | 2236 CREEK RD | | | | PALMYRA | NY | 14522-9515 | |
| IDEO BOSTON | BILL STEWART | ATTN GORDON ROW | ONE MAGUIRE RD | | | LEXINGTON | MA | 02421 | |
| IDEO PALO ALTO | ANDRZEJ SKOSKIEWICZ | 100 FOREST AVE | | | | PALO ALTO | CA | 94301 | |
| IDESA ELECTRONICA EFT | | FRENTE AL TECHNOLOGICO DE CD | JUAREZ | | | | | | MEXICO |
| IDEX CORP | | 630 DUNDEE RD STE 400 | | | | NORTHBROOK | IL | 60062-2745 | |
| IDG BOOKS WORLDWIDE INC | | IDG BOOKS | 7260 SHADELAND STATION STE 100 | | | INDIANAPOLIS | IN | 46256 | |
| IDG DAYTON | DON COOK | 9407 MERIDIAN WAY | | | | WEST CHESTER | OH | 45069 | |
| IDG INC EFT | | 9407 MERIDIAN WAY | | | | WEST CHESTER | OH | 45069-6525 | |
| IDG INC EFT | | FMLY HAYES TOOLS DIVISION | 1240 MCCOOK AVE | | | DAYTON | OH | 45404 | |
| IDG OF WESTERN NEW YORK | IDG USA LLC INDUSTRIAL DISTRIBUTION GROUP | 3100 FARMTRAIL RD | | | | YORK | PA | 17406 | |
| IDG OF WESTERN NEW YORK INC | | FRMLY AUSTIN FORD LOGAN INC | 3100 FARMTRAIL RD | AD CHG PER 8 17 04 AM | | YORK | PA | 17402 | |
| IDG USA LLC | | 9407 MERIDIAN WAY | | | | WEST CHESTER | OH | 45069-6525 | |
| IDG USA LLC INDUSTRIAL DISTRIBUTION GROUP | | 3100 FARMTRAIL RD | | | | YORK | PA | 17406 | |
| IDI CORP | | 20875 CROSSROADS CIRCLE | | | | BROOKFIELD | WI | 53005 | |
| IDI ELECTRONICS PTE LTD | | 203B HENDERSON RD | | | | SINGAPORE | SG | 159548 | SG |
| IDI LASER SERVICES PTE LTD | | KB WAREHOUSE COMPLEX | | | | SINGAPORE | SG | 417847 | SG |
| IDI PARTNERSHIP LP | | INTEGRATED DESIGNS LP | 2853 DICKERSON PKY STE 114 | | | CARROLLTON | TX | 75007 | |
| IDI PARTNERSHIP LP | DARREN WHITE | 2853 DICKERSON PKY STE 114 | | | | CARROLLTON | TX | 75007 | |
| IDING M P CO INC | | 3420 W PIERCE ST | | | | MILWAUKEE | WI | 53215 | |
| IDLER CHARLYN | | 29193 NORTHWESTERN HWY | 529 | | | SOUTHFIELD | MI | 48034 | |
| IDLEWINE KELLY | | 1706 S HARRISON ST | | | | ALEXANDRIA | IN | 46001 | |
| IDONALD PENSON SHUMAKER LOOP & KENDRICK | | 41 SOUTH ST | | | | COLUMBUS | OH | 43215 | |
| IDRAPRINCE INC | | 670 WINDCREST DR | | | | HOLLAND | MI | 49423 | |
| IDRAPRINCE INC   EFT | | 670 WINDEREST DR | | | | HOLLAND | MI | 49423 | |
| IDRAPRINCE INC EFT | | FRMLY PRINCE MACHINE CORP | 670 WINDEREST DR | | | HOLLAND | MI | 49423 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| IDS TECNICA INDUSTRIAL SA DE | | CV | YUCA 335 COL ARBOLEDAS | CP 76140 SANTIAGO DE QUERETARO | | | | | MEXICO |
| IDS TECNICA INDUSTRIAL SA DE C | | YUCA NO 335 | COLONIA ARBOLEDAS | | | QUERETARO | | 76140 | MEXICO |
| IDT | | 3077 E 98TH ST STE 215 | | | | INDIANAPOLIS | IN | 46280 | |
| IDT PHIL INC | | CARMELRAY INDUSTRIAL PK | | | | CALAMBA | | 01028 | PHILIPPINES |
| IDX ROBOTICS INC | | 720 NE GRANGER AVE BLDG B | | | | CORVALLIS | OR | 97330 | |
| IDX ROBOTICS INC | IDX ROBOTICS INC | | 720 NE GRANGER AVE BLDG B | | | CORVALLIS | OR | 97330 | |
| IDZIOR LOUIS | | 4599 M 13 | | | | PINCONNING | MI | 48650 | |
| IE SALES & SERVICE | | 1463 APPLEWOOD DR | | | | KELLER | TX | 76248 | |
| IEC | | 215 CENTRAL AVE SUITES C&D | | | | ANN ARBOR | MI | 48104 | |
| IEC CORP | SUSAN STJOHN | 3100 LONGHORN BLVD | | | | AUSTIN | TX | 78758-7696 | |
| IEC HOLDEN INC | ACCOUNTS PAYABLE | 8180 COTE DE LIESSE | | | | MONTREAL | QC | H4T 1G8 | CANADA |
| IED INC | | 1938 SANFORD ST | | | | MUSKEGON | MI | 49441 | |
| IEE AUTOMOTIVE USA | | 1121 CENTRE RD | | | | AUBURN HILLS | MI | 48326 | |
| IEEE | | 12250 SARAGLEN DR | | | | SARATOGA | CA | 95070 | |
| IEEE | | 445 HOES LN | | | | PISCATAWAY | NJ | 088544141 | |
| IEEE | | 445 HOES LN | | | | PISCATAWAY | NJ | 088551331 | |
| IEEE | | PO BOX 1331 | | | | PISCATAWAY | NJ | 08855-1331 | |
| IEEE | | PO BOX 6803 | | | | PISCATAWAY | NJ | 08855-6803 | |
| IEEE REGISTRATION AUTHORITY | MS A GRANT | IEEE STANDARDS DEPT | 445 HOES LN | | | PISCATAWAY | NJ | 08854 | |
| IEH CORP | | 140 58TH STE 8E & F | | | | BROOKLYN | NY | 11220 | |
| IEM PLASTICS INC | | 29659 W TECH DR | | | | WIXOM | MI | 48393-3561 | |
| IEMCA | ANDREA | NORTH AMERICAN HEADQUARTERS | HYDROMAT INC | | | ST LOUIS | MO | 63043 | |
| IER FUJIKURA INC | | 8271 BAVARIA RD E | | | | MACEDONIA | OH | 44056 | |
| IER INDUSTRIES | | C/O POLYMER SYSTEMS | | | | ROCHESTER | NY | 14618 | |
| IER INDUSTRIES INC | | 8271 BAVARIA RD E | 3349 MONROE AVE STE 222 | | | MACEDONIA | OH | 44056 | |
| IER INDUSTRIES INC | | 8271 BAVARIA RD E | | | | MACEDONIA | OH | 44056 | |
| IER INDUSTRIES INC | MATTHEW C MUELLER | 8271 BAVARIA RD | | | | MACEDONIA | OH | 44056 | |
| IER INDUSTRIES INC EFT | | 8271 BAVARIA RD E | | | | MACEDONIA | OH | 44056 | |
| IER INDUSTRIES INC EFT | | FMLY FURON CO IER DIV | 1700 W BIG BEAVER STE 310 | | | TROY | MI | 48084 | |
| IER INDUSTRIES INC EFT | | PO BOX 1270 | | | | TWINSBURG | OH | 44087-9270 | |
| IERACI MICHAEL | | 1778 SWANN RD | | | | RANSOMVILLE | NY | 14131 | |
| IESI TX CORP | | 1201 W SMITH AVE | | | | IOWA PK | TX | 76367 | |
| IESI TX CORPORATION | | PO BOX 650430 | | | | DALLAS | TX | 75265 | |
| IESI TX CORPORATION | | PO BOX 819 | | | | IOWA PK | TX | 76367 | |
| IESS INC | | 1463 APPLEWOOD DR | | | | KELLER | TX | 76248 | |
| IET LABS | MICHAEL | 1202 VFW PKWY | | | | WEST ROXBURY | MA | 002132 | |
| IET LABS INC | | 1202 VFW PKWY | | | | WEST ROXBURY | MA | 02132 | |
| IET LABS INC | | 1202 VFW PKWY | | | | WEST ROXBURY | MA | 02132-4208 | |
| IF BUSINESS FORMS INCC | | IF PRINT SERVICE & SOLUTIONS | 20 REGENCY OAKS BLVD | | | ROCHESTER | NY | 14624 | |
| IFA USA BRANCH | | 2604 ELMWOOD AVE 347 | | | | ROCHESTER | NY | 14618-2295 | |
| IFASTGROUP 2004 LP | | 700 RUE OUELLETTE | | | | MARIEVILLE | QC | J3M 1P6 | CANADA |
| IFASTGROUPE & CO LP | | INGERSOLL FASTNERS | PO BOX 441425 | | | DETROIT | MI | 48244 | |
| IFASTGROUPE & CO LP | | 390 TTHOMAS ST | | | | INGERSOLL | ON | N5C 3K3 | CANADA |
| IFASTGROUPE & CO LP | | INGERSOLL FASTENERS | 390 THOMAS ST | | | INGERSOLL | ON | N5C 3K3 | CANADA |
| IFASTGROUPE 2004 LP | | 3990 NASHUA DR | | | | MISSISSAUGA | ON | L4V 1P8 | CANADA |
| IFCO ICS FLORIDA INC | | 6191 JONES AVE | | | | ZELLWOOD | FL | 32798 | |
| IFCO INDUSTRIAL CONTAINER SYS | | 1540 S GREENWOOD AVE | | | | MONTEBELLO | CA | 90640 | |
| IFCO INDUSTRIAL CONTAINER SYS | | PO BOX 2067 | | | | MONTEBELLO | CA | 90640 | |
| IFCO ISC CALIFORNIA INC | | 1540 S GRRENWOOD AVE | | | | MONTEBELLO | CA | 90640 | |
| IFCO SYSTEMS NA | | PO BOX 849729 | | | | DALLAS | TX | 75284-9729 | |
| IFCO SYSTEMS NA | | PO BOX 972954 | | | | DALLAS | TX | 75397-2954 | |
| IFCO SYSTEMS NA | ATTN MARIO PRATTS | 6829 FLINTLOCK | | | | HOUSTON | TX | 77040 | |
| IFCO SYSTEMS NA | | PO BOX 849729 | | | | DALLAS | TX | 75284-9729 | |
| IFCO SYSTEMS NA EFT | | 6829 FLINTLOCK | | | | HOUSTON | TX | 77040 | |
| IFCO SYSTEMS NORTH AMERICA | | 6829 FLINTLOCK RD | | | | HOUSTON | TX | 77040 | |
| IFCO SYSTEMS NORTH AMERICA | | NATIONAL PALLET | 1919 TROPHY DR | | | MCALLEN | TX | 78502 | |
| IFCO SYSTEMS NORTH AMERICA | GENARO ELIZONDO | 1919 TROPHY DR | | | | MCALLEN | TX | 78504 | |
| IFCO SYSTEMS NORTH AMERICA INC | ACCOUNTS PAYABLE | 4336 HANSEN SOUTH WEST | | | | GRAND RAPIDS | MI | 49548-3024 | |
| IFER ESTAMPARIA E FERRAMENT | | ARIA LTDA | RUA CRISTALINO ROLIM DE | FREIAS 291 | | SAO PAULO | | 04696 310 | BRAZIL |
| IFER ESTAMPARIA E FERRAMENT | | | | | | | | | |
| ARIA LTDA | | RUA CRISTALINO ROLIM DE | FREITAS 291 | | | SAO PAULO BRASIL | | 04696- 310 | BRAZIL |
| IFFERT PETER | | 1140 PIMBURY COURT | | | | INDIANAPOLIS | IN | 46260 | |
| IFFLAND KENNETH | | 517 WORTH ST | | | | BLISSFIELD | MI | 49228 | |
| IFM EFECTOR INC | | 805 SPRINGDALE DR | | | | EXTON | PA | 19341 | |
| IFM EFECTOR INC | | IFM EFECTOR | 1079 HAWTHORN DR | | | ITASCA | IL | 60143 | |
| IFM EFECTOR INC | | PO BOX 8538 307 | | | | PHILADELPHIA | PA | 19171-0307 | |
| IFM ELECTRONIC GMBH | | TEICHSTRASSE 4 | | | | ESSEN | NW | 45127 | DE |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| IFM ELECTRONIC LIMITED | | OLDFIELD RD | EFFECTOR HOUSE | | | HAMPTON MI | | TW1 2HD | UNITED KINGDOM |
| IFR AMERICAS INC | | 10200 W YORK ST | | | | WICHITA | KS | 67215 | |
| IFR AMERICAS INC | | PO BOX 73267 | | | | CHICAGO | IL | 60673-7267 | |
| IFR LIMITED | | LONGACRES HOUSE | NORTON GREEN RD | STEVENAGEHERTFORD SHIRE | | | | SG1 2BA | UNITED KINGDOM |
| IFR SYSTEMS INC | | 10200 W YORK ST | | | | WICHITA | KS | 67215-893 | |
| IFS INTERNATIONAL FREIGHT SYS | | INC | 6875 MIDDLEBELT RD | | | ROMULUS | MI | 48174 | |
| IFZ INGENIEURBUERO & CONSULTIN | | ALAT STRALAU 54 | | | | BERLIN | | 10245 | GERMANY |
| IFZ INGENIEURBURO UND | | CONSULTING GMBH | ALT STRALAU 54 D 10245 BERLIN | | | | | | GERMANY |
| IGA BERLANGA JIAME CONSTANTINO | | RINCON DE TAMAYO 206 | | | | SALTILLO | | 25286 | MEXICO |
| IGA WOLLIN DE MEXICO SA DE CV | | 616 4 NAMCHON DONG NAMDONG GU | | | | INCHON | KR | 405-100 | KR |
| IGA WOLLIN DE MEXICO SA DE CV | | TITAN PLASTICS | AVE SAN DIEGO NO 610 FRACC IND | IND NOGAL AR SAN NICOLAS DE LO | | MONTERREY | | 66480 | MEXICO |
| IGA WOLLIN DE MEXICO SA DE CV | | TITAN PLASTICS | IND NOGAL AR SAN NICOLAS DE LO | | | MONTERREY | | 66480 | MEXICO |
| IGA WOLLIN DE MEXICO SA DE CV | | SAN DIEGO NO 610 | | | | SAN NICOLAS DE LOS GARZA | NL | 66480 | MX |
| IGA WOLLIN DE MEXICO SA EFT | | DE CV | AVE SAN DIEGO 610 FRACC IND | NICOLAS DE LOS GARZA NL CP | | 66480 | | | MEXICO |
| IGAL BRIGHTMAN & CO | | 3 DANIEL FRISCH ST | | | | TEL AVIV | | 64731 | |
| IGAL BRIGHTMAN AND CO | | 3 DANIEL FRISCH ST | 64731 TEL AVIV | | | | | | |
| IGARASHI MOTOR SALES | | PO BOX 4781 | | | | ROCKFORD | IL | 61110-4781 | |
| IGARASHI MOTOR SALES | | PO BOX 4781 | | | | ROCKFORD | IL | 61110-4781 | |
| IGARASHI MOTOR SALES EFT | | PO BOX 4781 | | | | ROCKFORD | IL | 61110-4781 | |
| IGARASHI MOTOR SALES USA LLC | | 612 STETSON AVE | | | | SAINT CHARLES | IL | 60174 | |
| IGARASHI MOTOR SALES USA LLC | | 710 COLOMBA CT | | | | SAINT CHARLES | IL | 60174 | |
| IGARASHI MOTORS INDIA LTD | | B12 B15 PHASE II MEP2 SE2 | TAMBARAM CHENNAI 45 45 | | | | | | INDIA |
| IGARASHI MOTORS INDIA LTD | | PLOTS NO B 12 TO B 15 PHASE II | | | | CHENNAI | IN | 600045 | IN |
| IGARASHI MOTORS INDIA LTD | | MADRAS EXPORT PROCESSING ZONE | | | | CHENNAI | IN | 600045 | IN |
| IGARASHI MOTORS INDIA LTD | | B12 B15 PHASE II MEP2 SE2 | TAMBARAM CHENNAI 45 45 | | | | | | INDIA |
| IGARASHI MOTORS INDIA LTD EFT | | MADRAS EXPORT PROCESSING ZONE | | | | CHENNAI | IN | 600045 | IN |
| IGARASHI MOTORS INDIA LTD EFT | | B12 B15 PHASE II MEP2 SE2 | TAMBARAM CHENNAI | | | | | | INDIA |
| IGB AUTOMOTIVE LTD | | 3090 MARENTETTE AVE | | | | WINDSOR | | N8X 4G2 | CANADA |
| IGB AUTOMOTIVE LTD | ACCOUNTS PAYABLE | 3090 MARENTETTE AVE | | | | WINDSOR | ON | N8X 4G2 | CANADA |
| IGEL GEORGE J & CO INC | | 2040 ALUM CREEK DR | | | | COLUMBUS | OH | 43207-1714 | |
| IGEL GEORGE J & CO INC | | 2040 ALUM CREEK DR | | | | COLUMBUS | OH | 43207-1797 | |
| IGEL GEORGE J AND CO INC | | 2040 ALUM CREEK DR | | | | COLUMBUS | OH | 43207-1797 | |
| IGLESIAS SERGIO | | 1457 WISTERIA DR | | | | ANN ARBOR | MI | 48104 | |
| IGNA, VIRGIL | | 13468 MULBERRY TR | | | | TAYLOR | MI | 48180 | |
| IGNACE JAMES R | | 2222 N FRANKLIN AVE | | | | FLINT | MI | 48506-4434 | |
| IGNACIO C ROMAN | | 2504 JEANE CT | | | | ALAMOGORDO NM | | 52550-2636 | |
| IGNACIO C ROMAN | | 2504 JEANE CT. | | | | ALAMOGORDO NM | | 88310 | |
| IGNACIO J SIQUEIROS | | 587 HENLEY ST | | | | BIRMINGHAM | MI | 48009 | |
| IGNASH ANDREW | | 5904 S 7 MILE RD | | | | BAY CITY | MI | 48706 | |
| IGNASH LAWRENCE | | 5878 HELLEMS RD | | | | KINDE | MI | 48445 | |
| IGNASH WILLIAM | | 5904 7 MILE RD | | | | BAY CITY | MI | 48706-9709 | |
| IGNATOWSKI JAMES E | | 11367 HILLBRIDGE CT | | | | FREELAND | MI | 48623-8737 | |
| IGNATOWSKI SANDRA J | | 3241 W LYNNDALE AVE | | | | MILWAUKEE | WI | 53221-1311 | |
| IGNATOWSKI STEPHEN F | | 4601 FORESTVIEW DR | | | | MIDLAND | MI | 48642-3963 | |
| IGNATOWSKI TROY | | 1229 WOODBRIAR DR | | | | OXFORD | MI | 48371 | |
| IGNITION & FUEL SYSTEMS | | PO BOX 11602 | | | | SAN JUAN | PR | 922 | |
| IGNITION AND FUEL SYSTEMS CORP | | PO BOX 11602 | | | | SAN JUAN | PR | 00922-1602 | |
| IGO GILBERT | | 5914 EAST 33RD CT | | | | TULSA | OK | 74135 | |
| IGO ROXANNE | | 412 DAYTON GERMANTOWN PIKE | | | | DAYTON | OH | 45327-1122 | |
| IGRAM DALE | | PO BOX 4072 | | | | KOKOMO | IN | 46904-4072 | |
| IGRAM MARK | | 8296 MANCHESTER ST | | | | GRAND BLANC | MI | 48439 | |
| IGRAPHICS LLC | | PO BOX 98 | | | | SPARTA | MI | 49345-0158 | |
| IGRAPHICS LLC | | FRMLY PRECISION PRINTERS | 165 SPRING HILL DR | | | GRASS VALLEY | CA | 95945 | |
| IGUS | | PO BOX 14349 | | | | EAST PROVIDENCE | RI | 02914 | |
| IGUS BEARING INC | CUSTOMER SERVICE | 1301 S HWY 35 STE 307 | | | | AUSTIN | TX | 78741 | |
| IGUS BEARING INC | | C/O JH GREEN SALES | 812 S CAMPBELL RD | | | ROYAL OAK | MI | 48067 | |
| IGUS BEARING INCORPORATED | NICOLE CLOVCIER | 50 NORTH BROADWAY | | | | EAST PROVIDENCE | RI | 02916 | |
| IGUS BEARING, INCORPORATED | NICOLE CLOVCIER | PO BOX 14349 | | | | EAST PROVIDENCE | RI | 02914 | |
| IGUS INC | | 50 N BROADWAY | | | | EAST PROVIDENCE | RI | 02916 | |
| IGUS INC | | 50 NORTH BROADWAY | EAST PRVIDENCE RI 02914 | | | EAST PROVIDENCE | RI | 02914 | |
| IGUS INC | | PO BOX 14349 | | | | EAST PROVIDENCE | RI | 02914 | |
| IGUS INC | TIM WYNNE | PO BOX 14349 | | | | EAST PROVIDENCE | RI | 02914-0349 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| IH SERVICES INC | | 127 TANNER RD | | | | GREENVILLE | SC | 29607 | |
| IH SERVICES INC EFT | | PO BOX 5033 | | | | GREENVILLE | SC | 29606 | |
| IHA OF ANN ARBOR PC | | PO BOX 131186 | | | | ANN ARBOR | MI | 48113-1186 | |
| IHC INC | | 12400 BURT RD | | | | DETROIT | MI | 48228-5500 | |
| IHI TURBO AMERICA | | ROUTE 16 WEST RR 3 | PO BOX 36 | | | SHELBYVILLE | IL | 62565 | |
| IHI TURBO AMERICA | ACCOUNTS PAYABLE | PO BOX 36 | | | | SHELBYVILLE | IL | 62565 | |
| IHMS DAVID | | 8166 W 200 S | | | | RUSSIAVILLE | IN | 46979 | |
| IHMS, DAVID W | | 8166 W 200 S | | | | RUSSIAVILLE | IN | 46979 | |
| IHRIG JAMES D | | 4160 ROSEWOOD DR | | | | SAGINAW | MI | 48603-2047 | |
| IHRKE RANDY | | 3723 HAVENS LN | | | | AUBURN HILLS | MI | 48326 | |
| IHS GLOBAL INC | | 15 INVERNESS WAY E | | | | ENGLEWOOD | CO | 80112 | |
| IHS INC | | IHS INDUCTOHEAT | 5009 RONDO DR | | | FORT WORTH | TX | 76106 | |
| IHS INC | | 15 INVERNESS WAY E | | | | ENGLEWOOD | CO | 80112-5710 | |
| II STANLEY CO | | C/O PHOENIX MARKETING | 14626 E 141ST ST | | | NOBLESVILLE | IN | 46060 | |
| IICIT | | PO BOX 399 | | | | WARETOWN | NJ | 08758 | |
| IIMURA TADAYOSHI  EFT | | 5 15 20 YAGUMO MEGURO KU | 152 0023 TOKYO | | | | | | JAPAN |
| IINVENTORY LIMITED | | 2 LANSDOWNE CRESCENT STE 240 | | | | BOURNEMOUTH | | BH11SA | UNITED KINGDOM |
| IIOA | | C/O FINISHING CONCEPTS INC | 6143 ROBERTS PL | | | INDIANAPOLIS | IN | 46220 | |
| IIOA C O FINISHING CONCEPTS INC | | 6143 ROBERTS PL | | | | INDIANAPOLIS | IN | 46220 | |
| IIT RESEARCH INSTITUE | ACCOUNTS PAYABLE | 10 WEST 35TH ST | | | | CHICAGO | IL | 60616 | |
| IIT RESEARCH INSTITUTE | | RELIABILITY ANALYSIS CTR | 201 MILL ST | | | ROME | NY | 13440 | |
| IIT RESEARCH INSTITUTE  EFT | | PO BOX 930826 | | | | ATLANTA | GA | 31193-0826 | |
| IIT TROY INC | | 20 CLIPPER RD | | | | WEST CONSHOHOCKEN | PA | 19428 | |
| IIT TROY INC | | 4071 SEYMOUR DR | | | | TROY | MI | 48098 | |
| IKARD & NEWSOM | | 13307 MONTANA AVE | | | | EL PASO | TX | 79938 | |
| IKARD & NEWSOM | | ADD CHG LTR 8 01 CSP | 13307 MONTANA AVE | | | EL PASO | TX | 79938 | |
| IKEGAI AMERICA CORP | | 100 HIGH GROVE BLVD | | | | GLENDALE HEIGHTS | IL | 60139 | |
| IKEJI GODWIN | | 11863 PRESLEY CIRCLE | | | | PLAINFIELD | IL | 60544 | |
| IKEY LTD | | DBA TEXAS INDSTRL PERIPHERALS | 2621 RIDGEPOINT DR 235 | | | AUSTIN | TX | 78754 | |
| IKG INDUSTRIES | | 270 TERMINAL AVE | | | | CLARK | NJ | 07066 | |
| IKHAREBHA OSEREIMEN | | 5635 OLIVE TREE | | | | DAYTON | OH | 45426 | |
| IKIRT KIMBERLY | | 47 CARNOUSTIE LN | | | | SPRINGBORO | OH | 45066 | |
| IKLODI DAVID | | 344 ORCHARD LN | | | | CORTLAND | OH | 44410 | |
| IKO INTERNATIONAL INC | | 20170 SOUTHWESTERN AVE | | | | TORRANCE | CA | 90501 | |
| IKO INTERNATIONAL INC | MARILYN OR ANTIONETTE | 20170 SOUTH WESTERN AVE | | | | TORRANCE | CA | 90501 | |
| IKON FINANCIAL SERVICES | GE CAPITAL INFORMATION TECHNOLOGY SOLUTIONS INC | IKON FINANCIAL SERVICES IFS | 1738 BASS RD | | | MACON | GA | 31210 | |
| IKON OFFICE SOLKOK | DANNY OPT 1 | 7330 WOODLAND DR | ACCT 988208 | | | INDIANAPOLIS | IN | 46278 | |
| IKON OFFICE SOLUTION INC | | HOVINGA BUSINESS SYSTEMS | 2790 44TH ST SW | | | GRAND RAPIDS | MI | 49509 | |
| IKON OFFICE SOLUTIONS | | 303 CAYUGA RD | | | | DUFFALO | NY | 14225 | |
| IKON OFFICE SOLUTIONS | | 4608 S GARNETT | | | | TULSA | OK | 74146 | |
| IKON OFFICE SOLUTIONS | | 4900 AVALON RIDGE PKWY | | | | NORCROSS | GA | 30071 | |
| IKON OFFICE SOLUTIONS | | 5317 MIREX DR | | | | ST LOUIS | MO | 63119 | |
| IKON OFFICE SOLUTIONS | | 810 GEARS RD | | | | HOUSTON | TX | 77067 | |
| IKON OFFICE SOLUTIONS | | ACME BUSINESS PRODUCTS DIV | 1201 MONTLIMAR DR STE 900 | | | MOBILE | AL | 36609 | |
| IKON OFFICE SOLUTIONS | | CENTRAL DISTRICT | PO BOX 802566 | | | CHICAGO | IL | 60680-2566 | |
| IKON OFFICE SOLUTIONS | | FMLY ALCO STANDARD CORP 7 98 | PO BOX 802558 | | | CHICAGO | IL | 60580-2558 | |
| IKON OFFICE SOLUTIONS | | PO BOX 650016 | | | | DALLAS | TX | 75265 | |
| IKON OFFICE SOLUTIONS | | PO BOX 802815 | | | | CHICAGO | IL | 60680-2815 | |
| IKON OFFICE SOLUTIONS | | PO BOX 827164 | | | | PHILADELPHIA | PA | 19182-7119 | |
| IKON OFFICE SOLUTIONS | SUPPLIES 800 492 2352 | 855 WINDING BROOK DR | | | | GLASTONBURY | CT | 06033 | |
| IKON OFFICE SOLUTIONS GREAT LAKES DISTRICT | | PO BOX 802558 | | | | CHICAGO | IL | 60580-2558 | |
| IKON OFFICE SOLUTIONS GREAT LAKES DISTRICT | | PO BOX 802558 | | | | CHICAGO | IL | 60680-2258 | |
| IKON OFFICE SOLUTIONS GREAT LAKES DISTRICT | | PO BOX 802558 | | | | CHICAGO | IL | 60680-2558 | |
| IKON OFFICE SOLUTIONS INC | | 1140 WEHRLE DR | | | | WILLIAMSVILLE | NY | 14221-7748 | |
| IKON OFFICE SOLUTIONS INC | | 1671 EISENHOWER PKY | | | | MACON | GA | 31206 | |
| IKON OFFICE SOLUTIONS INC | | 26800 MEADOWBROOK STE 101 | | | | NOVI | MI | 48377 | |
| IKON OFFICE SOLUTIONS INC | | 2780 44TH ST SW | | | | GRAND RAPIDS | MI | 49509 | |
| IKON OFFICE SOLUTIONS INC | | 3920 ARKWRIGHT RD STE 400 | | | | MACON | GA | 31210 | |
| IKON OFFICE SOLUTIONS INC | | 406 CHEISEA | | | | EL PASO | TX | 79905 | |
| IKON OFFICE SOLUTIONS INC | | 5446 N MESA ST STE STE E | | | | EL PASO | TX | 79912-5400 | |
| IKON OFFICE SOLUTIONS INC | | 5446 N MESA ST STE STE E | RMT ADD CHG 12 00 TBK POST | | | EL PASO | TX | 79912-5400 | |
| IKON OFFICE SOLUTIONS INC | | 5955 PEACHTREE INDUSTRIAL BLVD | | | | NORCROSS | GA | 30092 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| IKON OFFICE SOLUTIONS INC | | 6551 CTRVILLE BUSINESS PKY | | | | DAYTON | OH | 45459 | |
| IKON OFFICE SOLUTIONS INC | | 70 VALLEY PKWY | | | | MALVERN | PA | 19355-1453 | |
| IKON OFFICE SOLUTIONS INC | | 719 S MAIN ST | | | | DAYTON | OH | 45401 | |
| IKON OFFICE SOLUTIONS INC | | 810 GEARS RD | | | | HOUSTON | TX | 77067 | |
| IKON OFFICE SOLUTIONS INC | | COPY RITE DOCUMENT SERVICES | 7330 WOODLAND DR | | | INDIANAPOLIS | IN | 46278-1736 | |
| IKON OFFICE SOLUTIONS INC | | HABINGER BUSINESS SYSTEM INC | 3375 CARVER DR | | | SAGINAW | MI | 48603 | |
| IKON OFFICE SOLUTIONS INC | | HOVINGA BUSINESS SYSTEMS | 2413 S LINDEN RD | | | FLINT | MI | 48532 | |
| IKON OFFICE SOLUTIONS INC | | PO BOX 650016 | | | | DALLAS | TX | 75265 | |
| IKON OFFICE SOLUTIONS INC | | TECHNOLOGY SERVICES DIV | 2295 MILLERSPORT HWY | | | GETZVILLE | NY | 14068 | |
| IKON OFFICE SOLUTIONS INC | | TODAYS COMPUTERS BUSINESS CENT | 5345 HWY 18 S | | | JACKSON | MS | 39209 | |
| IKON OFFICE SOLUTIONS INC | | 26800 MEADOWBROOK RD STE 101 | | | | NOVI | MI | 48377-3540 | |
| IKON OFFICE SOLUTIONS INC | | 3736 BOARDMAN CANFIELD RD | | | | CANFIELD | OH | 44406-8039 | |
| IKON OFFICE SOLUTIONS INC | | 70 VALLEY STREAM PKWY | | | | MALVERN | PA | 19355-1453 | |
| IKON OFFICE SOLUTIONS INC EFT | | 2780 44TH ST SW | | | | GRAND RAPIDS | MI | 49519-4108 | |
| IKON OFFICE SOLUTIONS INC EFT | | FMLY HOVINGA BUSINESS SYS INC | 2780 44TH ST SW | | | GRAND RAPIDS | MI | 49509 | |
| IKON OFFICE SOLUTIONS INC NORTHEAST DISTRICT | | PO BOX 827457 | | | | PHILADELPHIA | PA | 19182-7457 | |
| IKON OFFICE SOLUTIONS INC NORTHEAST DISTRICT | | PO BOX 827457 | | | | PHILADELPHIA | PA | 19182-7457 | |
| IKON OFFICE SOLUTIONS SOUTHEAST DISTRICT | | PO BOX 532530 | | | | ATLANTA | GA | 30353-2530 | |
| IL DEPT OF REVENUE SPEC CALL UNIT | | PO BOX 19035 | | | | SPRINGFIELD | IL | 62794 | |
| IL HEUNG CO LTD | | 505 1 DONGGYO DONG POCHEON SI | GYEONGGI DO | | | | | | KOREA REPUBLIC OF |
| IL HEUNG CO LTD | | 505 1 DONGKYO DONG POCHEON SI | GYEONGGI DO | | | | | | KOREA REPUBLIC OF |
| IL HEUNG CO LTD | | 505 1 DONGGYO DONG | | | | POCHON | KR | 487-010 | KR |
| IL HEUNG CO LTD | | 505 1 DONGGYO DONG POCHEON SI | GYEONGGI DO | | | | | | KOREA REPUBLIC OF |
| IL HEUNG CO LTD EFT | | 505 1 DONGGYO DONG POCHEON SI | GYEONGGI DO | | | | | | KOREA REPUBLIC OF |
| IL HEUNG CO LTD EFT | | 505 1 DONGGYO DONG POCHEON SI | | | | GYEONGGI DO SEOUL | KR | 487-010 | KR |
| IL HEUNG INDUSTRIAL CO LTD | | 505 1 TONGGO RI POCHON UP | POCHON GUN | | | KYONGGI DO SEOUL | | 487 010 | KOREA REPUBLIC OF |
| IL HEUNG INDUSTRIAL CO LTD | | POCHON GUN | 505 1 TONGGO RI POCHON UP | | | KYONGGI DO SEOUL | | 487 801 | KOREA REPUBLIC OF |
| IL PUBLIC AID DPET CHILD SUPP | | PO BOX 19085 | | | | SPRINGFIELD | IL | 62794 | |
| IL STATE DISBURSEMENT UNIT | | PO BOX 5400 | | | | CAROL STREAM | IL | 60197-5400 | |
| ILAHI ANJUM | | 7768 THORNAPPLE CLUB DR SE | | | | ADA | MI | 49301 | |
| ILAHI EJAZ | | 694 GEORGIA CT NE | | | | GRAND RAPIDS | MI | 49505 | |
| ILAHI SUZANNE | | 2251 S SAULK TRAIL SE 103 | | | | GRAND RAPIDS | MI | 49506-5461 | |
| ILAIN BASIL | | 268 YVONNE DR | | | | YOUNGSTOWN | OH | 44505 | |
| ILAR JERRY | | 57 MADISON ST | | | | COOPERSVILLE | MI | 49404-1226 | |
| ILASS AMERICAS | | UCI COMBUSTION LABORATORY | | | | NE IRVINE | | | |
| ILCO SITE REMEDIATION GROUP | | C/O R STEINWURTZEL STE 300 | 3000 K ST | | | WASHINGTON | DC | 20007 | |
| ILCO SITE REMEDIATION GROUP C O R STEINWURTZEL STE 300 | | 3000 K ST | | | | WASHINGTON | DC | 20007 | |
| ILCO SITE STEERING COMMITTEE | | C/O ROLAND DEZIEL | PO BOX 388 | | | AUGUSTA | GA | 30903-0388 | |
| ILCO SITE STEERING COMMITTEE | | STEINWURTZEL SWIDLER & BERLIN | 3000 K ST NW STE 300 | | | WASHINGTON | DC | 20007 | |
| ILCO SITE STEERING COMMITTEE C O ROLAND DEZIEL | | PO BOX 388 | | | | AUGUSTA | GA | 30903-0388 | |
| ILCO SITE STEERING COMMITTEE STEINWURTZEL SWIDLER AND BERLIN | | 3000 K ST NW STE 300 | | | | WASHINGTON | DC | 20007 | |
| ILEANA BROYLES | | 417 E PULASKI ST | | | | FLINT | MI | 48505 | |
| ILECHUKWU IFEYINWA MD | | OCCUPATIONAL & REHABILITATION | MEDICINE PC | 17194 CAMERON DR | | NORTHVILLE | MI | 48167 | |
| ILECHUKWU IFEYINWA MD OCCUPATIONAL AND REHABILITATION | | MEDICINE PC | 17194 CAMERON DR | | | NORTHVILLE | MI | 48167 | |
| ILICIC BORIS | | 175 BERKSHIRE LN | | | | NOBLESVILLE | IN | 46062 | |
| ILICIC, BORIS | | 175 BERKSHIRE LN | | | | NOBLESVILLE | IN | 46062 | |
| ILIJEVSKI BORIS | | 10 THOMAS MARIA CIR | | | | WEBSTER | NY | 14580 | |
| ILISA LANGUAGES | | APARTDO 1001 2050 SAN PEDRO | | | | SAN JOSE COSTA RICA | | | COSTA RICA |
| ILJ ATLANTA LLC | | AIRPORT WIRELESS PALMONE ATLANTA | PO BOX 210457 | | | WELLINGTON | FL | 33421-0457 | |
| ILJ ATLANTA LLC AIRPORT WIRELESS PALMONE ATLANTA | | 7700 SPINE RD SPACE TR2B | | | | ATLANTA | GA | 30320 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ILJ BOSTON LLC | | AIRPORT WIRELESS PALMONE BOSTON | PO BOX 210457 | | | WELLINGTON | FL | 33421-0457 | |
| ILJ BOSTON LLC AIRPORT WIRELESS PALMONE BOSTON | | 300 TERMINAL C STE 10 | | | | EAST BOSTON | MA | 02128-2010 | |
| ILJ CLEVELAND LLC | | AIRPORT WIRELESS PALMONE CLEVELAND | PO BOX 210457 | | | WELLINGTON | FL | 33421-0457 | |
| ILJ CLEVELAND LLC AIRPORT WIRELESS PALMONE CLEVELAND | | 5300 RIVERSIDE DR | | | | CLEVELAND | OH | 44135-3130 | |
| ILJ NEWARK LLC | | AIRPORT WIRELESS PALMONE NEWARK | PO BOX 210457 | | | WELLINGTON | FL | 33421-0457 | |
| ILJ NEWARK LLC AIRPORT WIRELESS PALMONE NEWARK | | TERMINAL C O CONTINENTAL MAIL ROOM | | | | NEWARK | NJ | 07114-3699 | |
| ILJ PHILADELPHIA LLC | | AIRPORT WIRELESS PHILADELPHIA | PO BOX 210457 | | | WELLINGTON | FL | 33421-0457 | |
| ILJ PHILADELPHIA LLC AIRPORT WIRELESS PHILADELPHIA | | 8500 ESSINGTON AVE TERMINAL B | | | | PHILADELPHIA | PA | 19153-7002 | |
| ILJ PITTSBURGH LLC | | AIRPORT WIRELESS PITTSBURGH | PO BOX 210457 | | | WELLINGTON | FL | 33421-0457 | |
| ILJ PITTSBURGH LLC AIRPORT WIRELESS PITTSBURGH | | CENTRAL SERVICE BUILDING | | | | PITTSBURGH | PA | 15231 | |
| ILJ SAN FRANCISCO | | AIRPORT WIRELESS PALMONE SAN FRANCI | PO BOX 210457 | | | WELLINGTON | FL | 33421-0457 | |
| ILJ SAN FRANCISCO | | TERMINAL 3 ACROSS GATE 69 | | | | SAN FRANCISCO | CA | 94128 | |
| ILJIN GLOBAL CO LTD | | 128 S SAMSUNG2 DONG KANGNAM KU | | | | SEOUL | KR | 135-875 | KR |
| ILJIN GLOBAL CO LTD | | ILJIN BLDG | | | | SEOUL | KR | 135-875 | KR |
| ILK JEFFREY | | 114 SHEPARD CT | | | | MUKWONAGO | WI | 53149 | |
| ILKWANG ENG CO LTD | | 145 8 HOEDONG DONG KUMJONG GU | | | | PUSAN | KR | 609-430 | KR |
| ILL DEPT OF REV OFC COLL UNIT | | ACCT OF PAMEL HAVEMEYER | CASE 359 44 4844 | PO BOX 64449 | | CHICAGO | IL | 35944-4844 | |
| ILL DEPT OF REV OFC COLL UNIT ACCT OF PAMEL HAVEMEYER | | CASE 359 44 4844 | PO BOX 64449 | | | CHICAGO | IL | 60664 | |
| ILL DEPT OF REVENUE | | BANKRUPTCY SECTION | 100 W RANDOLPH 7 400 | | | CHICAGO | IL | 60601 | |
| ILL STUDENT ASST COMMISSION | | ACCT OF CAROL C TILLMAN | CASE 367 46 4282 | PO BOX 904 | | DEERFIELD | IL | 36746-4282 | |
| ILL STUDENT ASST COMMISSION ACCT OF CAROL C TILLMAN | | CASE 367 46 4282 | PO BOX 904 | | | DEERFIELD | IL | 60015 | |
| ILL, RUSSELL | | 8682 IRISH RD | | | | MILLINGTON | MI | 48746 | |
| ILLBRUCK GES M B H | | HOLD PER D FIDLER | A 6833 KLAUS | TREIETSTRABE 10 VORARLBERG | | | | | AUSTRIA |
| ILLBRUCK USA INC | | 1400 DURANT DR | | | | HOWELL | MI | 48843 | |
| ILLIANA DISPOSAL & RECYCLING | | 865 WHEELER ST | | | | CROWN POINT | IN | 46307 | |
| ILLIANA DISPOSAL & RECYCLING | | 865 WHEELER ST | | | | CROWN POINT | IN | 46307 | |
| ILLIANA DISPOSAL & RECYCLING | | 865 WHEELER ST | | | | CROWN POINT | IN | 46307 | |
| ILLIG BONITA M | | 5607 LEETE RD | | | | LOCKPORT | NY | 14094-1207 | |
| ILLIG C | | 1275 PAYNE AVE APT 3 | | | | N TONAWANDA | NY | 14120 | |
| ILLIKMAN RANDY J | | 2535 N MARKEY RD | | | | HOUGHTON LAKE | MI | 48629-9565 | |
| ILLINI STATE TRUCKING | | 122 NORTH JULIAN ST | | | | THORNTON | IL | 60476 | |
| ILLINI SWALLOW LINES | | 700 S NEIL ST | | | | CHAMPAIGN | IL | 61820-5204 | |
| ILLINI SWALLOW LINES | | 704 SOUTH NEIL ST | | | | CHAMPAIGN | IL | 61820 | |
| ILLINOIS ATTORNEY GENERALS OFFICE ENVIRONMENTAL BUREAU | JIM MORGAN | 500 S 2ND ST | | | | SPRINGFIELD | IL | 62706 | |
| ILLINOIS ATTORNEY GENERALS OFFICE ENVIRONMENTAL BUREAU | JIM MORGAN | 500 S 2ND ST | | | | SPRINGFIELD | IL | 62706 | |
| ILLINOIS ATTORNEY GENERALS OFFICE ENVIRONMENTAL BUREAU | JIM MORGAN | 500 S 2ND ST | | | | SPRINGFIELD | IL | 62706 | |
| ILLINOIS AUTO ELECTRIC | | 700 ENTERPRISE ST | | | | AURORA | IL | 60504-8148 | |
| ILLINOIS AUTO ELECTRIC | MR GORDAN SIROTEK | 656 COUNTY LINE RD | | | | ELMHURST | IL | 60126-2078 | |
| ILLINOIS BATTERY MFG CO | | 2453 W IRVING PK RD | | | | CHICAGO | IL | 60618-3787 | |
| ILLINOIS BATTERY MFG CO BDC | | 2453 W IRVING PK RD | | | | CHICAGO | IL | 60618-3787 | |
| ILLINOIS BENEDICTINE COLLEGE | | 5700 COLLEGE RD | | | | LISLE | IL | 60532-0900 | |
| ILLINOIS CAPACITOR INC | HELEN STUBBS X749 | 3757 W TOUHY AVE | | | | LINCOLNWOOD | IL | 60645 | |
| ILLINOIS CAPACITOR INC EFT | | 97191 EAGLE WAY | | | | CHICAGO | IL | 60672-1971 | |
| ILLINOIS CAPACITOR INC EFT | | 97191 EAGLE WAY | | | | CHICAGO | IL | 60678-1971 | |
| ILLINOIS CENTRAL COLLEGE | SUE PORTCHELLAR | 1 COLLEGE DR EAST | | | | PEORIA | IL | 61635 | |
| ILLINOIS CIVIL JUSTICE LEAGUE | | 200 W ADAMS ST STE 1904 | | | | CHICAGO | IL | 60606 | |
| ILLINOIS COOK COUNTY RECORDER | | 118 N CLARK ST RM 120 | | | | CHICAGO | IL | 60602 | |
| ILLINOIS DEPARTMENT OF REVENUE | | PO BOX 19008 | | | | SPRINGFIELD | IL | 62794-9008 | |
| ILLINOIS DEPARTMENT OF REVENUE | | PO BOX 19030 | | | | SPRINGFIELD | IL | 62794-9030 | |
| ILLINOIS DEPARTMENT OF REVENUE | | RETAILERS OCCUPATION TAX | | | | SPRINGFIELD | IL | 62796-0001 | |
| ILLINOIS DEPARTMENT OF REVENUE | | PO BOX 19016 | | | | SPRINGFIELD | IL | 62794-9016 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ILLINOIS DEPARTMENT OF REVENUE | | PO BOX 19045 | | | | SPRINGFIELD | IL | 62794-9045 | |
| ILLINOIS DEPARTMENT OF REVENUE | | PO BOX 19008 | | | | SPRINGFIELD | IL | 62794-9008 | |
| ILLINOIS DEPARTMENT OF REVENUE | | RETAILERS OCCUPATION TAX | | | | SPRINGFIELD | IL | 62796-0001 | |
| ILLINOIS DEPARTMENT OF REVENUE | | PO BOX 19030 | | | | SPRINGFIELD | IL | 62794-9030 | |
| ILLINOIS DEPARTMENT OF REVENUE | BANKRUPTCY UNIT | JAMES R THOMPSON CTR | 100 W RANDOLF ST LEVEL 400 | | | CHICAGO | IL | 60601 | |
| ILLINOIS DEPARTMENT OF REVENUE | BANKRUPTCY UNIT | JAMES R THOMPSON CTR | 100 W RANDOLPH ST LEVEL 7 425 | | | CHICAGO | IL | 60601 | |
| ILLINOIS DEPARTMENT OF REVENUE | BEVERLY BANDY | PO BOX 19085 | | | | SPRINGFIELD | IL | 62794-9085 | |
| ILLINOIS DEPARTMENT OF REVENUE | ILL DEPT OF REVENUE | | BANKRUPTCY SECTION | 100 W RANDOLPH 7 400 | | CHICAGO | IL | 60601 | |
| ILLINOIS DEPARTMENT OF REVENUE | ILLINOIS DEPARTMENT OF REVENUE | BANKRUPTCY UNIT | JAMES R THOMPSON CTR | 100 W RANDOLF ST LEVEL 400 | | CHICAGO | IL | 60601 | |
| ILLINOIS DEPARTMENT OF REVENUE | ILLINOIS DEPARTMENT OF REVENUE | BANKRUPTCY UNIT | JAMES R THOMPSON CTR | 100 W RANDOLPH ST LEVEL 7 425 | | CHICAGO | IL | 60601 | |
| ILLINOIS DEPARTMENT OF REVENUE | ILLINOIS DEPT OF REVENUE | | BANKRUPTCY UNIT | JAMES R THOMPSON CTR | 100 W RANDOLPH 7 400 | CHICAGO | ILL | 60601 | |
| ILLINOIS DEPARTMENT OF REVENUE | LISA MADIGAN | | ATTORNEY GENERAL | REVENUE LITIGATION | 100 W RANDOLPH ST | CHICAGO | IL | 60601 | |
| ILLINOIS DEPT OF INSURANCE | | DIRECTOR OF INSURANCE | 320 W WASHINGTON ST | | | SPRINGFIELD | IL | 62767-0001 | |
| ILLINOIS DEPT OF REV | | PO BOX 64449 | | | | CHICAGO | IL | 60664 | |
| ILLINOIS DEPT OF REVENUE | | | | | | | | 01200 | |
| ILLINOIS DEPT OF REVENUE | | | | | | | | 1200DE | |
| ILLINOIS DEPT OF REVENUE | | 15 EXECUTIVE DR STE 2 | | | | FAIRVIEW HTS | IL | 62208 | |
| ILLINOIS DEPT OF REVENUE | | 2309 W MAIN ST STE 114 | | | | MARION | IL | 62959 | |
| ILLINOIS DEPT OF REVENUE | | ACCT OF JESSE L HOWARD | SS 346 44 5137 | PO BOX 64449 | | CHICAGO | IL | 34644-5137 | |
| ILLINOIS DEPT OF REVENUE | | ACCT OF KENNETH P CHRUSCIEL | SS 348 30 3972 | PO BOX 64449 | | CHICAGO | IL | 34830-3972 | |
| ILLINOIS DEPT OF REVENUE | | ACCT OF SUSAN P SHEEHAN | CASE 370 58 2075 | PO BOX 64449 | | CHICAGO | IL | 37058-2075 | |
| ILLINOIS DEPT OF REVENUE | | BANKRUPTCY UNIT | JAMES R THOMPSON CTR | 100 W RANDOLPH 7 400 | | CHICAGO | ILL | 60601 | |
| ILLINOIS DEPT OF REVENUE | | OUTSIDE COLLECTION AGENCY | ILLINOIS DEPT OF REVENUE | PO BOX 19035 | | SPRINGFIELD | IL | 62794-9035 | |
| ILLINOIS DEPT OF REVENUE | | PO BOX 19007 | | | | SPRINGFIELD | IL | 62794-9007 | |
| ILLINOIS DEPT OF REVENUE | | PO BOX 19085 | | | | SPRINGFIELD | IL | 62794 | |
| ILLINOIS DEPT OF REVENUE | | ROUTING NUMBER071000152 | PO BOX 19447 | | | SPRINGFIELD | IL | 60673 | |
| ILLINOIS DEPT OF REVENUE ACCT OF JESSE L HOWARD | | PO BOX 64449 | | | | CHICAGO | IL | 60664-0449 | |
| ILLINOIS DEPT OF REVENUE ACCT OF KENNETH P CHRUSCIEL | | PO BOX 64449 | | | | CHICAGO | IL | 60664-0449 | |
| ILLINOIS DEPT OF REVENUE ACCT OF SUSAN P SHEEHAN | | CASE 370 58 2075 | PO BOX 64449 | | | CHICAGO | IL | 60664-0449 | |
| ILLINOIS DEPT PUBLIC AID CSEA | | ACT OF P A MOODY | PO BOX 19085 | | | SPRINGFIELD | IL | 33044-5792 | |
| ILLINOIS DEPT PUBLIC AID CSEA ACT OF P A MOODY | | PO BOX 19085 | | | | SPRINGFIELD | IL | 62794 | |
| ILLINOIS DEPT REVENUE | | POBOX 19447 | | | | SPRINGFIELD | IL | 62794-9447 | |
| ILLINOIS DEPT REVENUE | | POBOX 19447 | | | | SPRINGFIELD | IL | 62794-9447 | |
| ILLINOIS ENVIRONMENTAL PROTECTION AGENCY | | 1021 NORTH GRAND AVE EAST | PO BOX 19276 | | | SPRINGFIELD | IL | 62794-9276 | |
| ILLINOIS ENVIRONMENTAL PROTECTION AGENCY | | 1021 NORTH GRAND AVE EAST | PO BOX 19276 | | | SPRINGFIELD | IL | 62794-9276 | |
| ILLINOIS ENVIRONMENTAL PROTECTION AGENCY | | 1021 NORTH GRAND AVE EAST | PO BOX 19276 | | | SPRINGFIELD | IL | 62794-9276 | |
| ILLINOIS ENVIRONMENTAL PROTECTION AGENCY | CHIRS PERZAN DIV OF LEGAL COUNSEL | 1021 N GRAND AVE E | | | | SPRINGFIELD | IL | 62794 | |
| ILLINOIS ENVIRONMENTAL PROTECTION AGENCY | CHIRS PERZAN DIV OF LEGAL COUNSEL | 1021 N GRAND AVE E | | | | SPRINGFIELD | IL | 62794 | |
| ILLINOIS ENVIRONMENTAL PROTECTION AGENCY | CHIRS PERZAN DIV OF LEGAL COUNSEL | 1021 N GRAND AVE E | | | | SPRINGFIELD | IL | 62794 | |
| ILLINOIS INSTITUTE OF TECH | | 3300 SOUTH FEDERAL ST | | | | CHICAGO | IL | 60616 | |
| ILLINOIS INSTITUTE OF TECH | | BURSAR ROOM 207 | 3300 SOUTH FEDERAL ST | | | CHICAGO | IL | 60616 | |
| ILLINOIS INSTITUTE OF TECH | | BURSARS OFFICE RM 207MB | | | | CHICAGO | IL | 60616 | |
| ILLINOIS INSTRUMENTS INC | | 2401 HILLER RDG | | | | JOHNSBURG | IL | 60050-3051 | |
| ILLINOIS SECRETARY OF STATE | | DEPARTMENT OF BUSINESS SERVICE | LIMITED LIABILITY CO DIVISION | ROOM 351 HOWLETT BLDG | | SPRINGFIELD | IL | 62756 | |
| ILLINOIS SECRETARY OF STATE | | DEPT OF BUSINESS SERVICES | 501 S 2ND ST | | | SPRINGFIELD | IL | 62756-5510 | |
| ILLINOIS SMELTING & REFINING CO | | 3637 S ALBANY | | | | CHICAGO | IL | 60632 | |
| ILLINOIS SMELTING & REFINING CO | | 3637 S ALBANY | | | | CHICAGO | IL | 60632 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ILLINOIS SMELTING & REFINING CO | | 3637 S ALBANY | | | | CHICAGO | IL | 60632 | |
| ILLINOIS STATE TREASURER | | UNCLAIMED PROPERTY DIV | PO BOX 19496 | | | SPRINGFIELD | IL | 62794-9496 | |
| ILLINOIS STATE UNIVERSITY | | STUDENT ACCOUNTS | CAMPUS BOX 1210 | | | NORMAL | IL | 61790-1210 | |
| ILLINOIS STUDENT ASSISTANCE COMM | | PO BOX 904 | | | | DEERFIELD | IL | 60015 | |
| ILLINOIS STUDENT ASST COMM | | ACT OF R L WILSON | 1755 LAKE COOK RD | | | DEERFIELD | IL | 31962-1962 | |
| ILLINOIS STUDENT ASST COMM ACT OF R L WILSON | | 1755 LAKE COOK RD | | | | DEERFIELD | IL | 60015 | |
| ILLINOIS TOOL WORKS | | ITW RAMSBURG ELECTROSTATIC SYS | 4141 W 54TH ST | | | INDIANAPOLIS | IN | 46254 | |
| ILLINOIS TOOL WORKS CO | | DIAGRAPH MARKING & STENCILING | 8233 OGDEN RD | | | HERRIN | IL | 62948 | |
| ILLINOIS TOOL WORKS COMPANY | | 2550 S 27TH AVE | | | | BROADVIEW | IL | 60155 | |
| ILLINOIS TOOL WORKS COMPANY | | 3704 N PALMER ST | | | | MILWAUKEE | WI | 53212 | |
| ILLINOIS TOOL WORKS COMPANY | | ITW ASSEMBLY COMPONENTS | PO BOX 75593 | | | CHICAGO | IL | 60675 | |
| ILLINOIS TOOL WORKS INC | | 1045 PAULY | | | | ELK GROVE VILLAGE | IL | 60007-1314 | |
| ILLINOIS TOOL WORKS INC | | 11525 SHOEMAKER RD | | | | SANTA FE SPRINGS | CA | 90670 | |
| ILLINOIS TOOL WORKS INC | | 1700 1ST AVE | | | | CHIPPEWA FALLS | | 54729 | |
| ILLINOIS TOOL WORKS INC | | 21601 S HARLEM AVE | | | | FRANKFORT | IL | 60423 | |
| ILLINOIS TOOL WORKS INC | | 3600 W LAKE AVE | | | | GLENVIEW | IL | 60025-121 | |
| ILLINOIS TOOL WORKS INC | | 3704 N PALMER ST | | | | MILWAUKEE | WI | 53212 | |
| ILLINOIS TOOL WORKS INC | | ANCHOR FASTENERS | 26101 FARGO AVE | | | CLEVELAND | OH | 44146-1305 | |
| ILLINOIS TOOL WORKS INC | | ANCHOR FASTENERS DIV | 26101 FARGO AVE | | | BEDFORD HEIGHTS | OH | 44146-1305 | |
| ILLINOIS TOOL WORKS INC | | CALIFORNIA INDSTRL PRODUCTS OF | 850 STEAM PLANT RD | | | GALLATIN | TN | 37066 | |
| ILLINOIS TOOL WORKS INC | | DIAGRAPH LABEL & RIBBON GROUP | 1 MISSOURI RESEARCH PK DR | | | SAINT CHARLES | MO | 63304 | |
| ILLINOIS TOOL WORKS INC | | DYNOTECH ENGINEERING SERVICES | 1635 NORTHWOOD | | | TROY | MI | 48084 | |
| ILLINOIS TOOL WORKS INC | | HIGHLAND MANUFACTURING | 1240 WOLCOTT ST | | | WATERBURY | CT | 06705 | |
| ILLINOIS TOOL WORKS INC | | INSERT MOLDED PRODUCTS | | | | CHICAGO | IL | | |
| ILLINOIS TOOL WORKS INC | | INSERT MOLDED PRODUCTS | PO BOX 75187 | | | CHICAGO | IL | 60690 | |
| ILLINOIS TOOL WORKS INC | | ITW ANCHOR STAMPINGS | 130 HUNTINGDON AVE | | | WATERBURY | CT | 06708 | |
| ILLINOIS TOOL WORKS INC | | ITW AUTOMOTIVE FINISHING GROUP | 48152 W RD | | | WIXOM | MI | 48393 | |
| ILLINOIS TOOL WORKS INC | | ITW BALANCE ENGINEERING | 1731 THORNCROFT RD | | | TROY | MI | 48084 | |
| ILLINOIS TOOL WORKS INC | | ITW BEE LEITZKE | 2000 INDUSTRIAL RD | | | IRON RIDGE | WI | 53035 | |
| ILLINOIS TOOL WORKS INC | | ITW CIPANCHOR STAMPINGS DIV | 850 STEPHENSON HWY STE 500 | | | TROY | MI | 48083 | |
| ILLINOIS TOOL WORKS INC | | ITW CIP SALES DISTRIBUTION | 12150 MERRIMAN RD | | | LIVONIA | MI | 48150 | |
| ILLINOIS TOOL WORKS INC | | ITW CIP STAMPINGS | 11525 SHOEMAKER AVE | | | SANTA FE SPRINGS | CA | 90670 | |
| ILLINOIS TOOL WORKS INC | | ITW DACCO | 95 COMMERCE DR | | | SOMERSET | NJ | 08873 | |
| ILLINOIS TOOL WORKS INC | | ITW DELPRO | 21601 S HARLEM AVE | | | FRANKFORT | IL | 60423 | |
| ILLINOIS TOOL WORKS INC | | ITW DELPRO | | | | CHICAGO | IL | | |
| ILLINOIS TOOL WORKS INC | | ITW DELTAR TEKFAST | | | | CHICAGO | IL | 60675 | |
| ILLINOIS TOOL WORKS INC | | ITW DELTAR TEKFAST FASTENERS | 850 STEVENSON HWY STE 110 | | | TROY | MI | 48083-1122 | |
| ILLINOIS TOOL WORKS INC | | ITW DEVCONPLEXUS | 30 ENDICOTT ST | | | DANVERS | MA | 01923 | |
| ILLINOIS TOOL WORKS INC | | ITW DYNATEC | 31 VOLUNTEER DR | | | HENDERSONVILLE | TN | 37075 | |
| ILLINOIS TOOL WORKS INC | | ITW FILTRATION | 830 LEE ST | | | ELK GROVE VILLAGE | IL | 60007 | |
| ILLINOIS TOOL WORKS INC | | ITW FILTRATION GENEVA | 7214 MADAUS ST | | | LAKE GENEVA | WI | 53147-510 | |
| ILLINOIS TOOL WORKS INC | | ITW FILTRATION PRODUCTS | 18531 SPRING CREEK DR | | | TINLEY PK | IL | 60477 | |
| ILLINOIS TOOL WORKS INC | | ITW FILTRATION PRODUCTS | 804 COMMERCIAL AVE | | | MAZON | IL | 60444 | |
| ILLINOIS TOOL WORKS INC | | ITW GEMA | 4141 W 54TH ST | | | INDIANAPOLIS | IN | 46254 | |
| ILLINOIS TOOL WORKS INC | | ITW GRAPHICS | 804 COMMERCIAL AVE | | | MAZON | IL | 60444 | |
| ILLINOIS TOOL WORKS INC | | I T W HEARTLAND INC | 7300 W LAWRENCE AVE | | | CHICAGO | IL | 60656-3504 | |
| ILLINOIS TOOL WORKS INC | | ITW IMPRO | 32040 S RTE 45 | | | PEOTONE | IL | 60468 | |
| ILLINOIS TOOL WORKS INC | | ITW IMPRO | 9629 W 197 ST | | | MOKENA | IL | 60448 | |
| ILLINOIS TOOL WORKS INC | | ITW IMPRO LAKEVILLE OPERATIONS | 194 MAIN ST | | | LAKEVILLE | CT | 06039 | |
| ILLINOIS TOOL WORKS INC | | ITW IMTRAN | 4471 WALDEN AVE | | | LANCASTER | NY | 14086 | |
| ILLINOIS TOOL WORKS INC | | ITW MEDALIST | 1201 ST CHARLES RD DOCK 14 | | | ELGIN | IL | 60120 | |
| ILLINOIS TOOL WORKS INC | | ITW MEDALIST | 2700 YORK RD | | | ELK GROVE VILLAGE | IL | 60007 | |
| ILLINOIS TOOL WORKS INC | | ITW MEDALIST DIV | PO BOX 71856 | | | CHICAGO | IL | 60694 | |
| ILLINOIS TOOL WORKS INC | | ITW PRODUX | 104 INDUSTRIAL RD | | | GUTHRIE CTR | IA | 50115 | |
| ILLINOIS TOOL WORKS INC | | ITW PRODUX | 21601 S HARLEM AVE | | | FRANKFORT | IL | 60423 | |
| ILLINOIS TOOL WORKS INC | | ITW PRODUX | 3700 W LAKE AVE | | | GLENVIEW | IL | 60025 | |
| ILLINOIS TOOL WORKS INC | | ITW PRODUX DIV | | | | CHICAGO | IL | 60675-274 | |
| ILLINOIS TOOL WORKS INC | | ITW PRODUX DIV | PO BOX 92741 | | | CHICAGO | IL | 60675-2741 | |
| ILLINOIS TOOL WORKS INC | | ITW RANSBURG ELECTROSTATIC SYS | 1910 N WAYNE ST | | | ANGOLA | IN | 46703 | |
| ILLINOIS TOOL WORKS INC | | ITW RANSBURG ELECTROSTATIC SYS | 320 PHILLIPS AVE | | | TOLEDO | OH | 43612-1493 | |
| ILLINOIS TOOL WORKS INC | | ITW SHAKEPROOF | 3704 N PALMER ST | | | MILWAUKEE | WI | 53212 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ILLINOIS TOOL WORKS INC | | ITW SHAKEPROOF ASSEMBLY COMPON | 1201 ST CHARLES RD | | | ELGIN | IL | 60120 | |
| ILLINOIS TOOL WORKS INC | | ITW SHAKEPROOF ASSEMBLY COMPON | 9N755 RTE 25 | | | ELGIN | IL | 60120 | |
| ILLINOIS TOOL WORKS INC | | ITW SHAKEPROOF AUTOMOTIVE PROD | 1201 ST CHARLES RD | | | ELGIN | IL | 60120-844 | |
| ILLINOIS TOOL WORKS INC | | ITW SOUTHERN GAGE | 49 MIDWAY DR | | | ERIN | TN | 37061 | |
| ILLINOIS TOOL WORKS INC | | ITW THIELEX PLASTICS DIV | 95 COMMERCE DR | | | SOMERSET | NJ | 08873 | |
| ILLINOIS TOOL WORKS INC | | ITW WORKHOLDING | 2002 STEPHENSON HWY | | | TROY | MI | 48083 | |
| ILLINOIS TOOL WORKS INC | | ITW WORKHOLDING | 2155 TRAVERSFIELD DR | | | TRAVERSE CITY | MI | 49686-8699 | |
| ILLINOIS TOOL WORKS INC | | MAGNAFLUX DIV | 3624 W LAKE AVE | | | GLENVIEW | IL | 60025 | |
| ILLINOIS TOOL WORKS INC | | MAPLE ROLL LEAF CO | 475 N GARY AVE | | | CAROL STREAM | IL | 60188 | |
| ILLINOIS TOOL WORKS INC | | NORWOOD MARKING SYSTEMS | 2538 WISCONSIN AVE | | | DOWNERS GROVE | IL | 60515-4230 | |
| ILLINOIS TOOL WORKS INC | | PHILADELPHIA RESINS | 130 COMMERCE DR | | | MONTGOMERYVILLE | PA | 18936 | |
| ILLINOIS TOOL WORKS INC | | PO BOX 95853 | | | | CHICAGO | IL | 60694-5853 | |
| ILLINOIS TOOL WORKS INC | | SIGNODE COMMERICAL CENTRAL ARE | 30311 CLEMENS RD | | | WESTLAKE | OH | 44145 | |
| ILLINOIS TOOL WORKS INC | | SIGNODE EASTERN OPERATIONS | 4505 NORTH POINT BLVD | | | BALTIMORE | MD | 21219 | |
| ILLINOIS TOOL WORKS INC | | SIMCO CO | 228 SPRUCE | | | WYANDOTTE | MI | 48192 | |
| ILLINOIS TOOL WORKS INC | | SIMCO CO INC | 2257 N PENN RD | | | HATFIELD | PA | 19440 | |
| ILLINOIS TOOL WORKS INC | | TOMCO | 730 E SOUTH ST | | | BRYAN | OH | 43506-243 | |
| ILLINOIS TOOL WORKS INC | | US WIRE TIE SYSTEMS | 2401 INTERNATIONAL PKY | | | WOODRIDGE | IL | 60517 | |
| ILLINOIS TOOL WORKS INC | | PO BOX 1570 | | | | LAKEVILLE | CT | 06039 | |
| ILLINOIS TOOL WORKS INC | | PO BOX 1858 | | | | WATERBURY | CT | 06705 | |
| ILLINOIS TOOL WORKS INC | | 21155 S HARLEM AVE | | | | FRANKFORT | IL | 60423 | |
| ILLINOIS TOOL WORKS INC | | 2700 YORK RD | | | | ELK GROVE VILLAGE | IL | 60007 | |
| ILLINOIS TOOL WORKS INC | | 3600 WEST LAKE AVE | | | | GLENVIEW | IL | 60026 | |
| ILLINOIS TOOL WORKS INC | | 2002 STEPHENSON HWY STE 110 | | | | TROY | MI | 48083-1122 | |
| ILLINOIS TOOL WORKS INC | | 730 E SOUTH ST | | | | BRYAN | OH | 43506-2433 | |
| ILLINOIS TOOL WORKS INC | | 850 STEAM PLANT RD | | | | GALLATIN | TN | 37066 | |
| ILLINOIS TOOL WORKS INC | | 7214 MADAUS ST | | | | LAKE GENEVA | WI | 53147-5102 | |
| ILLINOIS TOOL WORKS INC | | PO BOX 12345 | | | | MILWAUKEE | WI | 53212 | |
| ILLINOIS TOOL WORKS INC | | 130 HUNTINGDON AVE | | | | WATERBURY | CT | 06708-1419 | |
| ILLINOIS TOOL WORKS INC | | 194 MAIN ST | | | | LAKEVILLE | CT | 06039 | |
| ILLINOIS TOOL WORKS INC | | 1240 WOLCOTT ST | | | | WATERBURY | CT | 06705-1320 | |
| ILLINOIS TOOL WORKS INC | | 1240 WOLCOTT ST | | | | WATERBURY | CT | 06705 | |
| ILLINOIS TOOL WORKS INC | | | | | | CHICAGO | IL | | |
| ILLINOIS TOOL WORKS INC | | 2550 S 27TH AVE | | | | BROADVIEW | IL | 60155 | |
| ILLINOIS TOOL WORKS INC | | 75 REMITTANCE DR STE 1631 | | | | CHICAGO | IL | 60675-1149 | |
| ILLINOIS TOOL WORKS INC | | 18531 SPRING CREEK DR | | | | TINLEY PARK | IL | 60477 | |
| ILLINOIS TOOL WORKS INC | | 1201 ST CHARLES ST | | | | ELGIN | IL | 60120 | |
| ILLINOIS TOOL WORKS INC | | 9629 197TH ST | | | | MOKENA | IL | 60448-9351 | |
| ILLINOIS TOOL WORKS INC | | 804 COMMERCIAL AVE | | | | MAZON | IL | 60444 | |
| ILLINOIS TOOL WORKS INC | | 32040 S RTE 45 | | | | PEOTONE | IL | 60468 | |
| ILLINOIS TOOL WORKS INC | | 475 N GARY AVE | | | | CAROL STREAM | IL | 60188-4900 | |
| ILLINOIS TOOL WORKS INC | | 8440 W 183RD PL STE A | | | | TINLEY PARK | IL | 60487-9358 | |
| ILLINOIS TOOL WORKS INC | | 935 N OAKLAWN AVE | | | | ELMHURST | IL | 60126-1012 | |
| ILLINOIS TOOL WORKS INC | | 2720 MARION DR | | | | KENDALLVILLE | IN | 46755-3279 | |
| ILLINOIS TOOL WORKS INC | | 2001 BUCK LN | | | | LEXINGTON | KY | 40511-1074 | |
| ILLINOIS TOOL WORKS INC | | 2002 STEPHENSON HWY | | | | TROY | MI | 48083 | |
| ILLINOIS TOOL WORKS INC | | 850 STEVENSON HWY STE 110 | | | | TROY | MI | 48083-1122 | |
| ILLINOIS TOOL WORKS INC | | 500 N FAIRVIEW RD | | | | ZEELAND | MI | 49464-9419 | |
| ILLINOIS TOOL WORKS INC | | 1391 WHEATON DR STE 700 | | | | TROY | MI | 48083-1959 | |
| ILLINOIS TOOL WORKS INC | | 2155 TRAVERSEFIELD DR | | | | TRAVERSE CITY | MI | 49686-8699 | |
| ILLINOIS TOOL WORKS INC | | 95 COMMERCE DR | | | | SOMERSET | NJ | 08873 | |
| ILLINOIS TOOL WORKS INC | GREGORY J MANCUSO | 3600 WEST LAKE AVE | | | | GLENVIEW | IL | 60025-5811 | |
| ILLINOIS TOOL WORKS INC | KEN BROWN CORPORATE ENV | 3600 WEST LAKE AVE | | | | GLENVIEW | IL | 60026 | |
| ILLINOIS TOOL WORKS INC | KEN BROWN CORPORATE ENV | 3600 WEST LAKE AVE | | | | GLENVIEW | IL | 60026 | |
| ILLINOIS TOOL WORKS INC | KEN BROWN CORPORATE ENV | 3600 WEST LAKE AVE | | | | GLENVIEW | IL | 60026 | |
| ILLINOIS TOOL WORKS INC | PAUL F DONOVAN | 3600 WEST LAKE AVE | | | | GLENVIEW | IL | 60025 | |
| ILLINOIS TOOL WORKS INC | PAUL F DONOVAN | 3600 WEST LAKE AVE | | | | GLENVIEW | IL | 60025 | |
| ILLINOIS TOOL WORKS INC FOR HOBART BROTHERS | C/O PEPE & HAZARD LLP | KAREN A MIGNONE | 30 JELLIFF LANE | | | SOUTHPORT | CT | 06490 | |
| ILLINOIS TOOL WORKS INC FOR HOBART BROTHERS | KEN BROWN ENVIRONMENTAL ENGINEER | 3600 WEST LAKE AVE | | | | GLENVIEW | IL | 60025-5811 | |
| ILLINOIS TOOL WORKS INCC | | ITW MEDALIST DIV | | | | CHICAGO | IL | 60694-185 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ILLINOIS UNION INSURANCE COMPANY | | C/O ACE USA | ATTN COLLATERAL MANAGER | 436 WALNUT ST | | PHILADELPHIA | PA | 19106 | |
| ILLINOIS UNION INSURANCE COMPANY | ATTN COLLATERAL MANAGER | C/O ACE USA | 436 WALNUT ST | | | PHILADELPHIA | PA | 19106 | |
| ILLINOIS UNION INSURANCE COMPANY | ILLINOIS UNION INSURANCE COMPANY | ATTN COLLATERAL MANAGER | C/O ACE USA | 436 WALNUT ST | | PHILADELPHIA | PA | 19106 | |
| ILLINOIS UNION INSURANCE COMPANY | ILLINOIS UNION INSURANCE COMPANY | | C/O ACE USA | ATTN COLLATERAL MANAGER | 436 WALNUT ST | PHILADELPHIA | PA | 19106 | |
| ILLINOIS UNIOON INSURANCE COMPANY | | | C/O ACE USA | 436 WALNUT ST | | PHILADELPHIA | PA | 19106 | |
| ILLUMAGRAPHICS LLC | | 165 SPRINGHILL DR | | | | GRASS VALLEY | CA | 95945-5936 | |
| ILLUMINATING CONCEPTS | | 30733 W 10 MILE RD | | | | FARMINGTON HILLS | MI | 48336-2605 | |
| ILLUMINATING CONCEPTS LTD | | 30733 W 10 MILE RD | | | | FARMINGTON HILLS | MI | 48336-2605 | |
| ILLUMINATION TECHNOLOGIES | | 5 ADLER DR | | | | E SYRACUSE | NY | 13057 | |
| ILLUSTRATION & DRAFTING INC | | PO BOX 339 | | | | GREENTOWN | OH | 44630-0339 | |
| ILLUSTRATION AND DRAFTING INC | | PO BOX 339 | | | | GREENTOWN | OH | 44630-0339 | |
| ILM TOOL, INC | JOE | | | | | | | | |
| ILM TOOL, INC | MARIE LINESE | 23301 CLAWITER RD | | | | HAYWARD | CA | 94545 | |
| ILS | | FORMERLY ARDEN FASTERNERS | PO BOX 17184 | | | CLEVELAND | OH | 44117-0104 | |
| ILS | ACCOUNTS PAYABLE | PO BOX 17184 | | | | CLEVELAND | OH | 44117 | |
| ILS | LISA THACKER | RB AND W CORPORATION | 6675 HOMESTRETCH RD | | | DAYTON | OH | 45414 | |
| ILYAS SAEED | | 5284 S 100 E | | | | ANDERSON | IN | 46013 | |
| IM JAE YOUNG | | 2038 COOLIDGE 105 | | | | TROY | MI | 48084 | |
| IM MANUFACTURING CORP | | | | | | PORT CLINTON | OH | 43452 | |
| IMA CHILDRENS RECREATION FUND | KAYGIE GOGGINS | 1645 DAVISON RD | | | | BURTON | MI | 48509 | |
| IMA INDUSTRIA MECCANICA AROSIO | | VIA S MARIA MADDALENA 65 67 | | | | AROSIO | | 22060 | ITALY |
| IMA INDUSTRIA MECCANICA DI | | AROSIO SPA | VIA S MARIA MADDALENA 65 67 | AROSIO | | | | 22060 | ITALY |
| IMAC MOTION CONTROL CORP | | 1553 COMMERCE DR | | | | ELGIN | IL | 60123 | |
| IMADA | TONY DILEGGE X104 | 3100 DUNDEE RD 707 | | | | NORTHBROOK | IL | 60062 | |
| IMADA | TONY DILEGGE X104 | 3100 DUNDEE RD NO 707 | | | | NORTHBROOK | IL | 60062 | |
| IMADA INC | | 3100 DUNDEE RD STE 707 | | | | NORTHBROOK | IL | 60062 | |
| IMADA INCORPORATED | | 3100 DUNDEE RD STE 707 | | | | NORTHBROOK | IL | 60062-2442 | |
| IMAGE ASSOCIATES | STEVE GELDMAN | 3617 E THOUSAND OAKS BLVD | STE 123 | | | WESTLAKE VILLAGE | CA | 91362 | |
| IMAGE BUILDERS  EFT ROWLAND PRINTING CO INC | | PO BOX 69 | | | | NOBLESVILLE | IN | 46061 | |
| IMAGE BUILDERS ROWLAND PRINTNG | | FRMLY BUSINESS PRINTING INC | 199 N NINTH ST | | | NOBLESVILLE | IN | 46060 | |
| IMAGE CONTROL INC | | PO BOX 531 | | | | ELMA | NY | 14059-0531 | |
| IMAGE EVAL CONSULTING LLC | | 707 BRYANT ST STE 209 | | | | PALO ALTO | CA | 94301 | |
| IMAGE LABS INTERNATIONAL | | 151 EVERGREEN DR STE G | | | | BOZEMAN | MT | 59715 | |
| IMAGE LABS INTERNATIONAL | | 151 EVERGREEN DR STE G | | | | BOZEMAN | MT | 59715 | |
| IMAGE MARKETING INTL LTD | | PER GOI | AVE PRINCESSE ALICE | 98000 MONACO | | MONTE CARLO | | | MONACO |
| IMAGE ONE UNIFORMS AND | | EMBROIDERY | 12274 MAHONING AVE STE 11 | | | NORTH JACKSON | OH | 44451 | |
| IMAGE ONE UNIFORMS INC | | 12274 MAHONING AVE STE 11 | | | | NORTH JACKSON | OH | 44451-8604 | |
| IMAGE POINT | | 445 S GAY ST STE 100 | | | | KNOXVILLE | TN | 37902 | |
| IMAGE PUBLISHING INC | | 201 S PRESIDENT ST | | | | JACKSON | MS | 39201 | |
| IMAGE TECHNOLOGY INC | | 821 SAN ANTONIO RD | | | | PALO ALTO | CA | 94303 | |
| IMAGEMAX INC | | 1040 WABASH AVE | | | | CHESTERTON | IN | 46304 | |
| IMAGEMAX INC | | 6000 WEBSTER ST | | | | DAYTON | OH | 45414-3434 | |
| IMAGEMAX INC | | IMAGEMAX OF INDIANA 01 | 1040 WABASH AVE | | | CHESTERTON | IN | 46304 | |
| IMAGEMAX INC | | IMAGEMAX OF INDIANA 01 | PO BOX 48024 | | | NEWARK | NJ | 071014824 | |
| IMAGEMAX INC IMAGEMAX OF INDIANA 01 | | PO BOX 48024 | | | | NEWARK | NJ | 07100-4824 | |
| IMAGEMENT QUALITY SUPPORT KFT | | HU 9021 GYOR SZENT ISTVAN UT | 0.416666666666667 | | | | | | HUNGARY |
| IMAGEN INDUSTRIAL | | HERVEY PEREZ MENDEZ | 2931 CENTRAL AVE APT 284 | AD CHG PER LTR 0802 05 GJ | | EL PASO | TX | 79905 | |
| IMAGESOFT INC | | 40 OAK HOLLOW ST STE 120 | | | | SOUTHFIELD | MI | 48033-7470 | |
| IMAGEVAL CONSULTING | | PO BOX 1648 | | | | PALO ALTO | CA | 94302-1648 | |
| IMAGINE RENDER | | 2691 NOBLE RD | | | | OXFORD | MI | 48370 | |
| IMAGINE SOFTWARE INC | | 44191 PLYMOUTH OAKS BLVD STE 900 | | | | PLYMOUTH | MI | 48170 | |
| IMAGINE SOFTWARE INC | | STE 300 | 44191 PLYMOUTH OAKS BLVD | | | PLYMOUTH | MI | 48170 | |
| IMAGINE SOFTWARE INC | | 5755 NEW KING ST | | | | TROY | MI | 48098-2638 | |
| IMAGINE SOFTWARE INC | FAWZAN ALSHARIF | 44191 PLYMOUTH OAKS BLVD | STE 9 | | | PLYMOUTH | MI | 48170 | |
| IMAGINE THAT INC | | 6830 VIA DEL ORO STE 230 | | | | SAN JOSE | CA | 95119 | |
| IMAGINEERING CONCEPTS INC | | PO BOX 253 | | | | GRAND HAVEN | MI | 49417 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| IMAGING AND SENSING TECHNOLOGY | ELIENE PUTNAM  JANE | 300 WESTINGHOUSE CIRCLE | | | | HORSEHEADS | NY | 14845 | |
| IMAGING AND SENSING TECHNOLOGY | ELIENE PUTNAM / JANE | C/O JP MORGAN CHASE BANK | PO BOX 915027 | | | DALLAS | TX | 75391-5027 | |
| IMAGING OFFICE SYSTEMS INC | | 2230 COLISEUM BLVD W | | | | FORT WAYNE | IN | 46808-365 | |
| IMAGING OFFICE SYSTEMS INC | | PO BOX 80250 | | | | FT WAYNE | IN | 46898-0250 | |
| IMAGING RESOURCES INC | | 918 MAPLE ST | | | | SAGINAW | MI | 48602 | |
| IMAGING SPECTRUM INC | | 9500 FOREST LN STE 500 | | | | DALLAS | TX | 75243-5914 | |
| IMAGING TECHNOLOGY INC | | 27122B PASCO ESPADA STE 1023 | | | | SAN JUAN CAPISTRANO | CA | 92675 | |
| IMAGINIT TECHNOLOGIES INC | | 106 W ASH ST | | | | PIQUA | OH | 45356 | |
| IMAGISTICS INTERNATIONAL INC | | 100 OAKVIEW DR | | | | TRUMBULL | CT | 06611 | |
| IMAGISTICS INTERNATIONAL INC | | 7555 E HAMPDEN STE 200 | | | | DENVER | CO | 80231 | |
| IMAGISTICS INTERNATIONAL INC | | FRMLY PITNEY BOWES | 26400 LAHSER RD STE 202 | | | SOUTHFIELD | MI | 48034 | |
| IMAGISTICS INTERNATIONAL INC | | FRMLY PITNEY BOWES | 7555 E HAMPDEN AVE STE 200 | | | DENVER | CO | 80231-4833 | |
| IMAGISTICS INTERNATIONAL INC | | IMAGISTICS PITNEY BOWES OFFICE | 26400 LAHSER RD STE 202 | | | SOUTHFIELD | MI | 48034 | |
| IMAGISTICS INTERNATIONAL INC | | PITNEY BOWES DIV | 111 W EDGEWOOD BLVD STE 5 | | | LANSING | MI | 48911 | |
| IMAGISTICS INTERNATIONAL INC | | PO BOX 856193 | | | | LOUISVILLE | KY | 40285 | |
| IMAGISTICS INTERNATIONAL INC | | PO BOX 856193 | | | | LOUISVILLE | KY | 40285-6193 | |
| IMAGISTICS INTERNATIONAL INC | CUSTOMER SERVICE | PO BOX 856037 | | | | LOUISVILLE | KY | 40285-6037 | |
| IMAGIX CORP | | 6025 WHITE OAK LN | | | | SAN LUIS OBISPO | CA | 93401 | |
| IMAGIX CORPORATION | | 6025 WHITE OAK LN | | | | SAN LUIS OBISPO | CA | 93401 | |
| IMAJE | | DBA INK JET PRINTING CORP | 1650 AIRPORT RD STE 103 | | | KENNESAW | GA | 30144 | |
| IMAJE DBA INK JET PRINTING CORP | | PO BOX 101542 | | | | ATLANTA | GA | 30392-1542 | |
| IMAJE DE MEXICO EFT | | REAL DEL MONTE NO 12 | | | | DF 07870 | | | MEXICO |
| IMAJE DE MEXICO SA DE CV | | AV CENTRAL NO 186 B | COL NUEVA INDUSTRIAL VALLEJO | | | | | 07700 | MEXICO |
| IMAJE DE MEXICO SA DE CV EFT AV CENTRAL 186 B COL NUEVA | | INDUSTRIAL VALLEJO DELEGACION | GUSTAVO A MADERO | | | CP 07700 MEXICO DF | | | MEXICO |
| IMAJE INK JET PRINTING CORP | | IMAJE USA | 888 CAMBRIDGE DR | | | ELK GROVE VILLAGE | IL | 60007 | |
| IMAJE INK JET PRINTING CORPORATION | | 1650 AIRPORT RD NW STE 103 | | | | KENNESAW | GA | 30144-7039 | |
| IMAJE INK JET PRINTING INC | | 1650 AIRPORT RD NW | | | | KENNESAW | GA | 30144 | |
| IMAJE INK JET PRINTING INC | | 6779 ENGLE RD | | | | CLEVELAND | OH | 44130 | |
| IMAJE INK PRINTING INC | | 1650 AIRPORT RD STE 103 | | | | KENNESAW | GA | 30144 | |
| IMAJE INK PRINTING INC | | ADDR CHG 5 6 98 | 6779 ENGLE RD | | | CLEVELAND | OH | 44130 | |
| IMAJE USA | | PO BOX 101542 | | | | ATLANTA | GA | 30392-1542 | |
| IMAPS | | 611 SECOND ST NE | | | | WASHINGTON | DC | 20002 | |
| IMATION | JUDY ZASTERA | POBOX 91960 | | | | CHICAGO | IL | 60693-1960 | |
| IMATION CORP | | 1 IMATION PL | | | | OAKDALE | MN | 55128-3414 | |
| IMATION CORP | | IMATION FINANCING SERVICES | 55 FEDERAL RD | | | DANBURY | CT | 06810 | |
| IMATION CORP | | PO BOX 64826 | | | | SAINT PAUL | MN | 55164-0826 | |
| IMATION ENTERPRISES CORP | | 1425 PKWY RD | | | | MENOMONIE | WI | 54751 | |
| IMATION ENTERPRISES CORP EFT | | 1 IMATION PL | | | | OAKDALE | MN | 55128 | |
| IMATION ENTERPRISES INC | | 1 IMATION PL | | | | OAKDALE | MN | 55128 | |
| IMATION FINACE SERVICE | | 10 RIVERVIEW DR | | | | DANBURY | CT | 06810 | |
| IMATION FINANCING SERVICES | | PO BOX 642555 | | | | PITTSBURGH | PA | 15264 | |
| IMAX THEATER | | 650 WEST WASHINGTON ST | | | | INDIANAPOLIS | IN | 46204 | |
| IMBIEROWICZ BILL | | 1724 EXECUTIVE DR | | | | KOKOMO | IN | 46902 | |
| IMBIEROWICZ, BILL | | 1724 EXECUTIVE DR | | | | KOKOMO | IN | 46902 | |
| IMBIEROWICZ, SARAH | | 1724 EXECUTIVE DR | | | | KOKOMO | IN | 46902 | |
| IMBLER BRENDA L | | 7609 E 50 N | | | | GREENTOWN | IN | 46936-1090 | |
| IMBLER BRENDA LOUISE | | 7609 E 50 N | | | | GREENTOWNE | IN | 46936 | |
| IMBLER BRENDA LOUISE | | 7609 E 50 N | | | | GREENTOWN | IN | 46936 | |
| IMBODEN DAVID | | 3109 S GOYER RD | | | | KOKOMO | IN | 46902 | |
| IMBODEN FAYE | | 1401 N CHEVROLET AVE | | | | FLINT | MI | 48504 | |
| IMBODEN, DAVID J | | 3109 S GOYER RD | | | | KOKOMO | IN | 46902 | |
| IMBURGIA DOMINIC | | 1545 BRITTAINY OAKS TRAIL NE | | | | WARREN | OH | 44484 | |
| IMC CHEMICALS INC | | 13200 MAIN ST | | | | TRONA | CA | 93562 | |
| IMC CHEMICALS INC | | 13200 MAIN ST | | | | TRONA | CA | 93562 | |
| IMC CHEMICALS INC | | 13200 MAIN ST | | | | TRONA | CA | 93562 | |
| IMC DATAWORKS LLC | | 4230 EAST TOWNE BLVD 285 | | | | MADISON | WI | 53704 | |
| IMC DATAWORKS LLC | | 4230 E TOWNE BLVD NO 285 | | | | MADISON | WI | 53704 | |
| IMC ELEKTRONISCHE BAUGRUPPEN | | GMBH | KOHLSTATT 3 | 86706 LICHTENAN | | | | | GERMANY |
| IMC ELEKTRONISCHE BAUGRUPPEN G | | KOHLSTTATT 3 | | | | WEICHERING | | 86706 | GERMANY |
| IMC HOLDINGS INC | | 95 SOUTH ROUTE 83 | | | | GRAYSLAKE | IL | 60030 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| IMC MORTGAGE COMPANY | | 5901 E FOWLER AVE | | | | TAMPA | FL | 33617 | |
| IMC WASTE DISPOSAL | | 5200 SEYMOUR HWY | | | | WICHITA FALLS | TX | 76310 | |
| IMC WASTE DISPOSAL | | 5200 SEYMOUR HWY | | | | WITCH FALLS | TX | 76307 | |
| IMCO INC | | 1819 W PK DR | | | | HUNTINGTON | IN | 46750-895 | |
| IMCO INC | | 1819 W PARK DR | | | | HUNTINGTON | IN | 46750-8957 | |
| IMCO INC EFT | | 1819 W PARK DR | | | | HUNTINGTON | IN | 46750-8957 | |
| IMCO INC EFT | | PO BOX 11126 | | | | FORT WAYNE | IN | 46856 | |
| IMCO INC PRECISION MOLDED PROD | | PO BOX 444 | | | | HUNTINGTON | IN | 46750 | |
| IMCOR | | 100 PROSPECT ST | | | | STAMFORD | CT | 06901 | |
| IMECO CABLES INC | | 5990 HENRI BOURASSA OUEST | | | | ST LAURENT | | H4R 3A6 | CANADA |
| IMECO CABLES INC | ACCOUNTS PAYABLE | 5990 HENRI BOURASSA QUEST | | | | SAINT LAURENT | QC | H4R 1R4 | CANADA |
| IMEL JOEL | | 7290 OLD GREENHILL RD | | | | BOWLING GREEN | KY | 42103 | |
| IMEL MARK | | 103 W FALCON RUN | | | | PENDLETON | IN | 46064 | |
| IMEL STEVEN | | 3200 FALL DR | | | | ANDERSON | IN | 46012 | |
| IMEL WESLEY | | 3088 KINGS MILL RD | | | | NORTH BRANCH | MI | 48461 | |
| IMERYS PIGMENTS & ADDITIVES | | GROUP | PO BOX 102927 | | | ATLANTA | GA | 30368-2927 | |
| IMERYS PIGMENTS AND ADDITIVES GROUP | | PO BOX 102927 | | | | ATLANTA | GA | 30368-2927 | |
| IMERZEL DENNIS B | | 3465 MCKEEN LAKE RD | | | | COLUMBIAVILLE | MI | 48421-9307 | |
| IMES CHRISTIAN | | 3138 PINNACLE PK DR | | | | MORAINE | OH | 45418 | |
| IMES ELLEN | | 283 CONSTITUTION CIRCLE | | | | NORTH BRUNSWICK | NJ | 08902 | |
| IMES JR RICHARD | | 1664 HUMPHREY AVE | | | | DAYTON | OH | 45424 | |
| IMES WILLIE E | | 2713 QUAIL RIDGE DR | | | | PLAINSBORO | NJ | 08536 | |
| IMG | | 300 N SECOND ST RM 436 | | | | ST CHARLES | MO | 63301 | |
| IMHOF BRIAN | | 907 S CLAY ST | | | | TROY | OH | 45373-4058 | |
| IMHOF FREDERICK | | 101 BUNNY TRAIL | | | | PENDLETON | IN | 46064 | |
| IMHOF FREDERICK G | | 6781 SUN RIVER DR | | | | FISHERS | IN | 46038-2721 | |
| IMHOF IRENE A | | 5591 BROOKHILL DR | | | | YORBA LINDA | CA | 92886-5608 | |
| IMHOF PEGGY | | 907 S CLAY ST | | | | TROY | OH | 45373 | |
| IMI DIV PCB PIEZONTRONICS INC | | C/O GEOTRONIX INC | 3554 BRECKSVILLE RD STE 100 | | | RICHFIELD | OH | 44286 | |
| IMI DIVISION OF PCB | | IMI DIV | 3425 WALDEN AVE | | | DEPEW | NY | 14043-2495 | |
| IMI NORGREN | | 5400 SOUTH DELAWARE ST | | | | LITTLETON | CO | 08012-016 | |
| IMI NORGREN | STEVE LEWIS / SUSAN CARTER | 5400 SOUTH DELAWARE ST | | | | LITTLETON | CO | 08012-0-16 | |
| IMI NORGREN | STEVE LEWIS SUSAN CARTER | 5400 SOUTH DELAWARE ST | | | | LITTLETON | CO | 80120-16 | |
| IMI NORGREN INC | | NORGREN | 5400 S DELAWARE | | | LITTLETON | CO | 80120-166 | |
| IMI NORGREN INC | | NORGREN | 5400 S DELAWARE ST | | | LITTLETON | CO | 80120-1663 | |
| IMI PLC | | LAKESIDE SOLIHULL PKWY | | | | BIRMINGHAM | WM | B37 7YN | GB |
| IMI SENSORS | TAMARA SMITH | 3425 WALDEN AVE. | | | | DEPEW | NY | 14043 | |
| IML TRADE CO INC | | 42 GARRISON RD STE 1 | | | | BROOKLINE | MA | 02445 | |
| IMLACH MOVERS | | 28175 FORT ST | | | | TRENTON | MI | 48183 | |
| IMLACH MOVERS INC | | ATLAS VAN LINES | 28175 FORT ST | | | TRENTON | MI | 48183-4909 | |
| IMLAY MARK H | | 1111 S PURDUM ST | | | | KOKOMO | IN | 46902-1758 | |
| IMMACULATA COLLEGE | | OFFICE OF THE TREASURER | | | | IMMACULATA | PA | 19345 | |
| IMMECOR CORPORATION | CHRISTINE ALCANTARA | POB 1440 | | | | SUISUN CITY | CA | 94585-4440 | |
| IMMECOR CORPORATION | IMMECOR CORPORATION | JASON LAI OR CHRISTINE | 3636 NORTH LAUGHLIN RD | BLDG 150 | | SANTA ROSA | CA | 95403-10 | |
| IMMECOR CORPORATION | JASON LAI OR CHRISTINE | 3636 NORTH LAUGHLIN RD | BLDG 150 | | | SANTA ROSA | CA | 95403-10 | |
| IMMECOR CORPORATION | JASON LAI OR CHRISTINE | 3636 NORTH LAUGHLIN RD | BUILDING 150 | | | SANTA ROSA | CA | 09540-3-10 | |
| IMMECOR CORPORATION | JASON LAI OR CHRISTINE | 3636 NORTH LAUGHLIN RD | BUILDING 150 | | | SANTA ROSA | CA | 95403-10 | |
| IMMEDIATE AIR CARGO TRANSIT | | INC | 523 THOMAS DR | | | BENSENVILLE | IL | 60106 | |
| IMMIGRATION & NATURALIZATION | | SERVICE | 850 S ST | | | LINCOLN | NE | 68501 | |
| IMMIGRATION & NATURALIZATION SERVICE | | 850 S ST | | | | LINCOLN | NE | 68501 | |
| IMMIGRATION AND NATURALIZATION | | 850 S ST | | | | LINCOLN | NE | 68508 | |
| IMO INDUSTRIES | | 3280 POINT PKY STE 2200 | | | | NORCROSS | GA | 30092 | |
| IMO INDUSTRIES INC | | 2940 S PK RD STE 400 | | | | BETHEL PK | PA | 15102 | |
| IMO INDUSTRIES INC | | 750 OLD MAIN ST | | | | ROCKY HILL | CT | 06067 | |
| IMO INDUSTRIES INC | | IMO PUMP DIV | 1710 AIRPORT RD | | | MONROE | NC | 28110 | |
| IMO INDUSTRIES INC | | IMO PUMP DIV | 1710 AIRPORT RD PO BOX 5020 | | | MONROE | NC | 28111-5020 | |
| IMO INDUSTRIES INC | | IMO PUMP DIV | 515 STUMP RD STE 222 | | | NORTH WALES | PA | 19454 | |
| IMO INDUSTRIES INC | | IMO PUMP DIV | PO BOX 502932 | | | ST LOUIS | MO | 63150-2932 | |
| IMOEHL JAMES | | W363 S10902 BUR OAK TRL | | | | EAGLE | WI | 53119 | |
| IMOEHL JAMES | | W363 S10902 BURR OAK TR | | | | EAGLE | WI | 53119 | |
| IMOJEAN SOSBE | | 4035 COLTER DR | | | | KOKOMO | IN | 46902 | |
| IMP ACQUISITION LLC | ACCOUNTS PAYABLE | 409 GROWTH PKWY | | | | ANGOLA | IN | 46703 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| IMPACT AUTOMATION INC | | 561 N COWAN AVE STE 201 | REMIT UPTD 01 2000 LETTER | | | LEWISVILLE | TX | 75057 | |
| IMPACT AUTOMATION INC | | 561 N COWAN AVE STE 201 | | | | LEWISVILLE | TX | 75057 | |
| IMPACT AUTOMATION INC | | PO BOX 166858 | | | | IRVING | TX | 75016-6858 | |
| IMPACT DIMENSIONS | | 100 PENN SQUARE E 11TH FL | | | | PHILADELPHIA | PA | 19107 | |
| IMPACT ENGINEERING | LELAND FALDE | 500 EAST BIDDLE ST. | | | | JACKSON | MI | 49203 | |
| IMPACT ENGINEERING INC | | 500 E BIDDLE ST | | | | JACKSON | MI | 49203 | |
| IMPACT FORGE GROUP INC | | PO BOX 1847 | | | | COLUMBUS | IN | 47202-1847 | |
| IMPACT FORGE GROUP INC | | PO BOX 1847 | | | | COLUMBUS | IN | 47201-4911 | |
| IMPACT FORGE GROUP INC | | PO BOX 2007 | | | | COLUMBUS | IN | 47202-2007 | |
| IMPACT FORGE GROUP INC | | PO BOX 67 | | | | REMINGTON | IN | 47977-0067 | |
| IMPACT FORGE GROUP INC EFT | | 18325 S 580 COUNTY RD W | | | | REMINGTON | IN | 47977 | |
| IMPACT GRAPHICS & PRINTING INC | | 3287 ROCHESTER RD | | | | TROY | MI | 48083 | |
| IMPACT GRAPHICS AND PRINTING INC | | 3287 ROCHESTER RD | | | | TROY | MI | 48083 | |
| IMPACT IND INC | | 1212 EAST 6TH ST | | | | SANDWICH | IL | 60548 | |
| IMPACT INDUSTRIES INC | | 1212 E 6TH ST | | | | SANDWICH | IL | 60548-1864 | |
| IMPACT INDUSTRIES INC | | NEED BANK VERIFICATION | 1212 E 6TH ST | RMT CHG 10 00 TBK LTR | | SANDWICH | IL | 60548 | |
| IMPACT INDUSTRIES INC | | PO BOX 1963 | | | | DES MOINES | IA | 50306-1963 | |
| IMPACT INDUSTRIES INC | IMPACT INDUSTRIES INC | | PO BOX 1963 | | | DES MOINES | IA | 50306-1963 | |
| IMPACT LABEL CORP | | 475 CROSSEN AVE | | | | ELK GROVE VILLAGE | IL | 60007 | |
| IMPACT LABEL CORPORATION | | 3434 S BURDICK ST | | | | KALAMAZOO | MI | 49001 | |
| IMPACT LABEL CORPORATION | | 3434 S BURDICK ST | | | | KALAMAZOO | MI | 49001 | |
| IMPACT LEARNING CENTERS | | PO BOX 532 | | | | BLOOMFIELD | KY | 40008 | |
| IMPACT RACING LLC | | 1650 NORTHFIELD DR | BLDG A 100 | | | BROWNSBURG | IN | 46112 | |
| IMPACT TECHNOLOGY ELECTRONICS | | QUANTUM HOUSE | SALMON FIELDS ROYTON | | | OLDHAM | | OL26JG | UNITED KINGDOM |
| IMPACT TRAINING SERVICES | | PO BOX 532 | | | | BLOOMFIELD | KY | 40008 | |
| IMPALA PLATINUM LIMITED | | 3RD FL | 6 HOLLARD ST | | | JOHANNESBURG 2001 | | | SOUTH AFRICA |
| IMPALA PLATINUM LTD | | 3RD FL OLD TRAFFORD BOUNDARY R | HOUGHTON | | | JOHANNESBURG TRANSVA | | 01559 | SOUTH AFRICA |
| IMPALA PLATINUM LTD | | 3RD FL OLD TRAFFORD BOUNDARY R | | | | JOHANNESBURG TRANSVA | | 01559 | SOUTH AFRICA |
| IMPALA PLATINUM LTD | | C/O FIRST NATIONAL BANK | | | | JOHANNESBURG | | | SOUTH AFRICA |
| IMPALA PLATINUM LTD EFT | | OLD TRAFFORD 4 ISLE OF HOUGHTN | BOUNDARY RD PKTOWN 2193 | JOHANNESBURG | | | | | SOUTH AFRICA |
| IMPALA PLATINUM LTD EFT OLD TRAFFORD 4 ISLE OF HOUGHTN | | 3RD FLOOR 4 OLD TRAFFORD BOUNDARY | | | | JOHANNESBURG TRANSVAAL | ZA | 1559 | ZA |
| IMPALA PLATINUM LTD OLD TRAFFORD 4 ISLE OF HOUGHTN | | BOUNDARY RD PKTOWN 2193 | JOHANNESBURG | | | | | | SOUTH AFRICA |
| IMPALA PLATINUM LTD OLD TRAFFORD 4 ISLE OF HOUGHTN | | BOUNDARY RD PKTOWN 2193 | JOHANNESBURG | | | | | | SOUTH AFRICA |
| IMPALA PROPERTIES | | 7850 S DEAN MARTIN STE 502 | | | | LAS VEGAS | NV | 89139 | |
| IMPCO BERU TECHNOLOGIES BV | | C | | | | EG DELFGAUW | | 2645 NL | NETHERLANDS |
| IMPCO BERU TECHNOLOGIES BV | ACCOUNTS PAYABLE | DISTRIBUTIEWEG 9 | | | | EG DELFGAUW | | 2645 NL | NETHERLANDS |
| IMPCO TECHNOLOGIES INC | | 3030 S SUSAN ST | | | | SANTA ANA | CA | 92704-6435 | |
| IMPCO TECHNOLOGIES INC | | | | | | CERRITOS | CA | 90703 | |
| IMPCO TECHNOLOGIES INC | ACCOUNTS PAYABLE | 3030 S SUSAN ST | | | | SANTA ANA | CA | 92704-6435 | |
| IMPECCABLE MACHINING INC | | 301 N PK ST | | | | YPSILANTI | MI | 48198 | |
| IMPECCABLE MACHINING INC | | 42600 EXECUTIVE DR | | | | CANTON | MI | 48185 | |
| IMPECCABLE MACHINING INC | | 42600 EXECUTIVE DR | | | | CANTON | MI | 48188 | |
| IMPELL INDUSTRIES INC | | 6611 DIPLOMAT | | | | STERLING HEIGHTS | MI | 48314 | |
| IMPELL CORP | | IMPELL PURIFICATION TECHNOLOGI | 50 A SATELLITE BLVD | | | SUWANEE | GA | 30024 | |
| IMPELL INC | | 50 A SATELLITE BLVD | | | | SUWANEE | GA | 30024 | |
| IMPERIAL ADHESIVES INC | | 1235 RELIABLE PKWY | | | | CHICAGO | IL | 60686 | |
| IMPERIAL ADHESIVES INC | | 6315 WIEHE RD | | | | CINCINNATI | OH | 45237-4213 | |
| IMPERIAL ADHESIVES INC | C/O GREENEBAUM DOLL & MCDONALD PLLC | JACK C BENDER | 300 WEST VINE ST | STE 1100 | | LEXINGTON | KY | 40507 | |
| IMPERIAL ADHESIVES INC | KEVIN WJOHNSTON SS CHEM INC | 710 OHIO ST | PO BOX 1092 | | | BUFFALO | NY | 14203 | |
| IMPERIAL AUTOMATION | | TECHNOLOGIES INC | PO BOX 122 STN MAIN | | | FERGUS | ON | N1M 2W7 | CANADA |
| IMPERIAL CALIBRATION SERVICES | | 6527 STATE PK RD | | | | TRAVELERS REST | SC | 29690 | |
| IMPERIAL CALIBRATION SERVICES | | INC | 6527 STATE PK RD | | | TRAVELERS REST | SC | 29690 | |
| IMPERIAL CALIBRATION SERVICES | | 6527 STATE PARK RD | | | | TRAVELERS REST | SC | 29690 | |
| IMPERIAL CALIBRATION SERVICES INC | | 6527 STATE PK RD | | | | TRAVELERS REST | SC | 29690 | |
| IMPERIAL CARBIDE | MIKE GUNN | 10826 MERCER PIKE PO BOX 475 | | | | MEADVILLE | PA | 16335 | |
| IMPERIAL CARBIDE INC | | 10826 MERCER PIKE | | | | MEADVILLE | PA | 16335 | |
| IMPERIAL CARBIDE INC | | PO BOX 475 | | | | MEADVILLE | PA | 16335 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| IMPERIAL COFFEE SERVICE | | PO BOX 150040 | | | | TULSA | OK | 74115 | |
| IMPERIAL COFFEE SERVICE | | PO BOX 150040 | | | | TULSA | OK | 74115 | |
| IMPERIAL COFFEE SERVICE | | PO BOX 150040 | | | | TULSA | OK | 74115 | |
| IMPERIAL COLLEGE OF SCIENCE | | PROFESS J G WILLIAMS FENG FR | BREADA 16 BOIS LN | | | HP6 6BP | | | UNITED KINGDOM |
| IMPERIAL COLLEGE OF SCIENCE & | | ROOM 411 SHERFIELD BLDG | | | | LONDON | | SW7 2AZ | UNITED KINGDOM |
| IMPERIAL COLLEGE OF SCIENCE PROFESS J G WILLIAMS FENG FR | | BREADA 16 BOIS LN | CHESHAM AMERSHAM BUCKS | | | HP6 6BP ENGLAND | | | UNITED KINGDOM |
| IMPERIAL CUSTOM MOLDING | | DBA ICM PLASTIC | 20600 COUNTY RD 81 | | | ROGERS | MN | 55374 | |
| IMPERIAL CUSTOM MOLDING DBA ICM PLASTIC | | PO BOX 1150 MI 84 | | | | MINNEAPOLIS | MN | 55480-1150 | |
| IMPERIAL CUSTOM MOLDING INC | | ICM PLASTICS | 20600 COUNTY RD 81 | | | ROGERS | MN | 55374 | |
| IMPERIAL DESIGN SERVICE INC | | 1958 WILSON SW | | | | GRAND RAPIDS | MI | 49544 | |
| IMPERIAL DESIGN SERVICE INC | | IDS | 1958 WILSON SW | | | GRAND RAPIDS | MI | 49504-651 | |
| IMPERIAL DESIGN SERVICE INC | | 1958 WILSON SW | | | | GRAND RAPIDS | MI | 49544 | |
| IMPERIAL ELECTRIC MOTOR SERV | SALVADOR DE LA TORRE | 905 E TYLER | | | | BROWNSVILLE | TX | 78520 | |
| IMPERIAL FOOD SERVICE | | PO BOX 690443 | | | | TULSA | OK | 74169-0934 | |
| IMPERIAL GROUP LP | ACCOUNTS PAYABLE | PO BOX 70 | | | | PORTLAND | TN | 37148 | |
| IMPERIAL INDUSTRIES INC | | 505 INDUSTRIAL PK AVE | | | | MOSINEE | WI | 54455 | |
| IMPERIAL INDUSTRIES INC | | PO BOX 1685 | | | | WAUSAU | WI | 54402-1685 | |
| IMPERIAL METAL PRODUCTS CO | | 835 HALL ST SW | | | | GRAND RAPIDS | MI | 49503-4820 | |
| IMPERIAL METROLOGY INC | | 6527 STATE PARK RD | | | | TRAVELERS REST | SC | 29690 | |
| IMPERIAL NEWBOULD INC | | RD 5 MERCER PIKE | | | | MEADVILLE | PA | 16335 | |
| IMPERIAL OIL LTD | | PO BOX 1250 STN DON MILLS | | | | NORTH YORK | ON | M3C 3G6 | CANADA |
| IMPERIAL OIL LTD | | PO BOX 1700 | | | | DON MILLS CANADA | ON | M3C 4J4 | CANADA |
| IMPERIAL OIL LTD | | PRODUCT & CHEMICAL DIV OF | 453 CHRISTINA ST S | | | SARNIA | ON | N7T 8C8 | CANADA |
| IMPERIAL OIL LTD | | PRODUCTS & CHEMICALS DIVISION | 453 S CHRISTINA ST | | | SARNIA | ON | N7T 8C8 | CANADA |
| IMPERIAL RADIATOR INC | | 20506 HAWTHORNE BLVD | | | | TORRANCE | CA | 90503 | |
| IMPERIAL SERVICES INC | | POINT TO POINT CARTAGE SERVICE | PO BOX 3921 | | | CENTER LINE | MI | 48015 | |
| IMPERIAL SMELTING | | 1031 E 103RD ST | | | | CHICAGO | IL | 60628 | |
| IMPERIAL SMELTING | | 1031 E 103RD ST | | | | CHICAGO | IL | 60628 | |
| IMPERIAL SMELTING | | 1031 E 103RD ST | | | | CHICAGO | IL | 60628 | |
| IMPERIAL SMELTING | MAYNARD RUSSELL IMPERIAL HOLDINGS | 140 S DEARBORN | 14TH FL | | | CHICAGO | IL | 60603-5202 | |
| IMPERIAL SMELTING | MAYNARD RUSSELL IMPERIAL HOLDINGS | 140 S DEARBORN | 14TH FL | | | CHICAGO | IL | 60603-5202 | |
| IMPERIAL SMELTING | MAYNARD RUSSELL IMPERIAL HOLDINGS | 140 S DEARBORN | 14TH FL | | | CHICAGO | IL | 60603-5202 | |
| IMPERIAL SMELTING/CIRCLE SMELTING INC | C/O COSBY OTLMAN & BELL PC | RICHARD W COSBY | 77 WEST WASHINGTON ST | STE 1605 | | CHICAGO | IL | 60602 | |
| IMPERIAL SMELTING/CIRCLE SMELTING INC | C/O COSBY OTLMAN & BELL PC | RICHARD W COSBY | 77 WEST WASHINGTON ST | STE 1605 | | CHICAGO | IL | 60602 | |
| IMPERIAL SMELTING/CIRCLE SMELTING INC | C/O COSBY OTLMAN & BELL PC | RICHARD W COSBY | 77 WEST WASHINGTON ST | STE 1605 | | CHICAGO | IL | 60602 | |
| IMPERIAL SPRING CO INC | | 339 CLARK ST EXT | | | | MILLDALE | CT | 06467 | |
| IMPERIAL SPRING CO INC | | 339 CLARK ST | | | | MILLDALE | CT | 06467 | |
| IMPERIAL SPRING CO INC EFT | | PO BOX 457 | | | | MILLDALE | CT | 06467-0457 | |
| IMPERIAL SUPPLY CO | LINDA ROBINSON | 2805 NEWBY RD SW | | | | HUNTSVILLE | AL | 35805 | |
| IMPERIAL SUPPLY CO INC | | 2805 NEWBY RD SW | | | | HUNTSVILLE | AL | 35805-4704 | |
| IMPERIAL TOOL & PLASTICS CORP | | 7020 INDUSTRIAL LOOP | | | | GREENDALE | WI | 53129 | |
| IMPERIAL TOOL AND PLASTICS CORP | | 7020 INDUSTRIAL LOOP | | | | GREENDALE | WI | 53129 | |
| IMPEX FORWARDING AGENCY INC 14403 IMPORT ROAD | | INTL TRADE CTR INDSTRL PK | ATTN ERNESTO GARZA | | | LAREDO | TX | 78045 | |
| IMPEX TRANSPORT INC | | 850 DILLON DR | | | | WOOD DALE | IL | 60191 | |
| IMPORT PARTS WHSE | | 501 KALAMATH ST | | | | DENVER | CO | 80204 | |
| IMPORTADORA AUTO PARTS C POR A | | AV J ARMANDO BERMUDEZ 63 | | | | SANTIAGO | | | DOMINICAN REPUBLIC |
| IMPORTADORA Y EXPORTADORA DE MADERA | | SENDERO NACIONAL KM 2 50 | | | | MATAMOROS | | 87314 | MEX |
| IMPORTADORA Y EXPORTADORA DE MADERA | | SENDERO NACIONAL KM 2 50 | | | | MATAMOROS | | 87314 | MEXICO |
| IMPORTED PARTS WAREHOUSE | | 346 RANTOUL ST | | | | BEVERLY | WA | 01915 | |
| IMPRENTA TAXI PRINT | | 1RA MIGUEL SAENZ Y A NERVO | 210 COL JARDIN | | | MATAMOROS | | 87330 | MEX |
| IMPRENTA TAXI PRINT | | 1RA MIGUEL SAENZ Y A NERVO | 210 COL JARDIN | | | MATAMOROS | | 87330 | MEXICO |
| IMPRESSIONS | | 8914 SOUTH TELEGRAPH RD | | | | TAYLOR | MI | 48180 | |
| IMPRESSIONS SPECIALTY | MICHELLE | ADVERTISING | 8914 S TELEGRAPH | | | TAYLOR | MI | 48180 | |
| IMPRESSIVE LABELS | | 300 EAST 4TH ST | | | | SAFFORD | AZ | 85546 | |
| IMPRESSIVE LABELS | | PO DRAWER J | | | | SAFFORD | AZ | 85548 | |
| IMPRESSIVE LABELS INC | | 300 E 4TH ST | | | | SAFFORD | AZ | 85546 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| IMPREX | | 3260 S 108TH ST | | | | MILWAUKEE | WI | 53227-402 | |
| IMPREX INC | | 3260 S 108TH ST | | | | MILWAUKEE | WI | 53227 | |
| IMPREX INC | | 3260 S 108TH ST | | | | MILWAUKEE | WI | 53227-4022 | |
| IMPREX INC | STEVE BERG | 3260 S 108TH ST | PO BOX 27578 | | | MILWAUKEE | WI | 53227-0578 | |
| IMPRO INTERNATIONAL HONG KONG LTD | | NO PHYSICAL ADDRESS | | | | HONG KONG | HK | 00000 | HK |
| IMPRONOVA AB | | DRABERGSVAGEN 1 | 437 35 LINDOME | | | | | | SWEDEN |
| IMPRONOVA AB | | DRABERGSVAGEN 1 | | | | LINDOME | | 43735 | SWEDEN |
| IMR | | 1591 S 19TH ST | | | | HARRISBURG | PA | 17104 | |
| IMR | | PO BOX 1777 | | | | HARRISBURG | PA | 17105 | |
| IMR LIMITED | | IMR | 1591 S 19TH ST | | | HARRISBURG | PA | 17104 | |
| IMR TEST LABS | | 131 WOODSEDGE DR | | | | LANSING | NY | 14882 | |
| IMS CO | | INJECTION MOLDERS SUPPLY | 10373 STAFFORD RD | | | CHAGRIN FALLS | OH | 44023-5237 | |
| IMS CO | | INJECTION MOLDERS SUPPLY | 19681 DAVINCI | | | FOOTHILL RANCH | CA | 92610 | |
| IMS CO | | 10373 STAFFORD RD | | | | CHAGRIN FALLS | OH | 44023-5237 | |
| IMS CO    EFT | | PO BOX 75799 | | | | CLEVELAND | OH | 44101-4755 | |
| IMS CO /BARGAIN BASICS | | PO BOX 75799 | | | | CLEVELAND | OH | 44101-4755 | |
| IMS CO EFT | | INJECTION MOLDERS SUPPLY | 10373 STAFFORD RD | | | CHAGRIN FALLS | OH | 44022 | |
| IMS CO THRIFT PRODUCTS | | PO BOX 75799 | | | | CLEVELAND | OH | 44101-4755 | |
| IMS COMPANIES LLC | | 1 INNOVATION DR | | | | DES PLAINES | IL | 60016 | |
| IMS COMPANIES LLC | | 50 W NORTH AVE | | | | LOMBARD | IL | 60148-1216 | |
| IMS ELECTROL CO INC | DAVID JASINSKI | N77 W30924 HARTMAN COURT | | | | HARTLAND | WI | 53029 | |
| IMS ENGINEERED PRODUCTS LLC | | 1 INNOVATION DR | | | | DES PLAINES | IL | 60016-3161 | |
| IMS FOUNDATION INC | | INDIANAPOLIS MOTOR SPEEDWAY | HALL OF FAME MUSEUM | PO BOX 24548 | | INDIANAPOLIS | IN | 46224 | |
| IMS FOUNDATION INC | | PO BOX 24548 | | | | INDIANAPOLIS | IN | 46224 | |
| IMS GEAR | | 1234 PALMOUR DR STE B | | | | GAINESVILLE | GA | 30501 | |
| IMS PRODUCTIONS | ACCOUNTS RECEIVABLE DEPT | PO BOX 24548 | | | | INDIANAPOLIS | IN | 46224 | |
| IMSA MEX S A DE C V  EFT | | AV CHURUBUSCO 1000 FRACC | SANTA FE CP 64560 MONTERREY | | | NUEVO LEON MEXICO | | | MEXICO |
| IMSA MEX S A DE C V EFT | | AV CHURUBUSCO 1000 FRACC | SANTA FE CP 64560 MONTERREY | | | NUEVO LEON MEXICO | | | MEXICO |
| IMTEC | | C/O PEAK TECHNOLOGIES INC | 205 BISHOPS WAY STE 224 | ARBOR TER II | | BROOKFIELD | WI | 53005 | |
| IMTEC PRODUCTS INC | TEMIA | 1295 FORGEWOOD AVE | | | | SUNNYVALE | CA | 94089 | |
| IMTECH INC | | 2600 MALLARD GREEN COVE | | | | AUSTIN | TX | 78728 | |
| IMTECH MARINE & INDBV | HJ DE JONS | SLUISJESDIJK 155 | POSTBOX 5054 | | | ROTTERDAM | | 3008 AB | NETHERLANDS |
| IMTRAN | | PO BOX 75694 | | | | CHICAGO | IL | 60675-5694 | |
| IMTRON CORP | | 5909 BAKER RD STE 530 | | | | MINNETONKA | MN | 55345 | |
| IMTRON CORP THE | | 5909 BAKER RD STE 530 | | | | EDEN PRAIRIE | MN | 55345 | |
| IN & OUT STORE | | 21 W MONTCALM | | | | PONTIAC | MI | 48342 | |
| IN & OUT TRANSFER CO INC | | PO BOX 472 | | | | BROWNSVILLE | TX | 78522-0472 | |
| IN AND OUT TRANSFER CO INC | | PO BOX | | | | BROWNSVILLE | TX | 78522-0472 | |
| IN DEPT OF ENVIRONMENTAL MANAGEMENT | | | 100 NORTH SENATE AVE | | | INDIANAPOLIS | IN | 46207-7060 | |
| IN DEPT OF ENVIRONMENTAL MANAGEMENT | | PO BOX 7060 | | | | INDIANAPOLIS | IN | 46207-7060 | |
| IN FOCUS SYSTEMS INC | | 27500 SW PARKWAY AVE | | | | WILSONVILLE | OR | 97070-8298 | |
| IN LINE DIAGNOSTICS | MATT HAYNIE | 695 NORTH 900 WEST | | | | KAYSVILLE | UT | 84037 | |
| IN PARALLEL COMPUTER STAFF LTD | | 3 CHURCH ST | | | | TEWKESBURY GLOUCESTERSHI | | 0GL20- 5PA | UNITED KINGDOM |
| IN POSITION TECHNOLOGIES | MIKE CONNAUGHTON | 7403 W BOSTON ST | BLDG D 1 | | | CHANDLER | AZ | 85226 | |
| IN POSITION TECHNOLOGIES | NEIL JACQUES | 500 N 56TH ST | STE 14 | | | CHANDLER | AZ | 85226 | |
| IN STATE CENTRAL COLL UNIT | | PO BOX 6219 | | | | INDIANAPOLIS | IN | 46206-6219 | |
| IN TOONS LLC | | 11 PHYLLIS ST | | | | HAZLET | NJ | 07730-1026 | |
| IN TRONICS INC | | 48700 STRUCTURAL DR | | | | CHESTERFIELD | MI | 48051 | |
| IN TRONICS INC | | CHESTERFIELD | 48700 STRUCTURAL DR | | | | MI | 48051 | |
| IN2CONNECT EUROPE LTD | | ACTION ST LONG EATON | | | | NOTTINGHAM | | NG10 1FT | UNITED KINGDOM |
| IN2CONNECT EUROPE LTD | | ACTON ST LONG EATON | | | | NOTTINGHAM | | 0NG10- 1FT | UNITED KINGDOM |
| IN2CONNECT HOLDINGS LTD | | IN 2 CONNECT HOUSE | | | | NOTTINGHAM | GB | NG10 1FT | GB |
| IN2CONNECT INC | | MSC 0903 | PO BOX 11407 | | | BIRMINGHAM | AL | 35246-0903 | |
| IN2CONNECT INC | | 2304 INDUSTRIAL DR | | | | CULLMAN | AL | 35055 | |
| IN2CONNECT INC | | 2304 INDUSTRIAL DR SW | | | | CULLMAN | AL | 35055 | |
| IN2CONNECT INC | | MSC 0903 | PO BOX 11407 | | | BIRMINGHAM | AL | 35246-0903 | |
| IN2CONNECT INC | ACCOUNTS PAYABLE | 2304 INDUSTRIAL DR SOUTHWEST | | | | CULLMAN | AL | 35055 | |
| IN2CONNECT INC EFT | | 2304 INDUSTRIAL DR | | | | CULLMAN | AL | 35055 | |
| IN2CONNECT INC EFT | | MSC 0903 | PO BOX 11407 | | | BIRMINGHAM | AL | 35246-0903 | |
| IN2CONNECT LTD | | ACTON GROVE LONG EATON | | | | NOTTINGHAM | | NG10 1FW | |
| IN2CONNECT LTD | | ACTON GROVE LONG EATON | | | | NOTTINGHAM | | 0NG10- 1FW | UNITED KINGDOM |
| INA BEARING CO INC | | 108 W SCHOOL ST | | | | FRANKENMUTH | MI | 48734 | |
| INA BEARING CO INC | | 261 REGENCY RIDGE DR | | | | DAYTON | OH | 45459-422 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| INA BEARING CO INC | | 303 SPRINGHILL FARM RD | | | | FORT MILL | SC | 29715 | |
| INA BRASIL LTDA | | FRMLY INA BRASIL LTDA | AVENIDA INDEPENDENCIA 3 500 | BAIRRO IPORANGA SOROCABA | | AD CHG 8 25GJ | | | BRAZIL |
| INA FRANCE | | 93 ROUTE DE BITCHE | F 67506 HAGUENAU | | | | | | FRANCE |
| INA FRANCE    EFT | | 93 ROUTE DE BITCHE | F 67506 HAGUENAU | | | | | | FRANCE |
| INA FRAZIER | | 41 THORNTON AVE | | | | BUFFALO | NY | 14215 | |
| INA HOLDING SCHAEFFLER KG | | INDUSTRIESTR 1 3 | | | | HERZOGENAURACH | BY | 91074 | DE |
| INA SCHAEFFLER KG | | INDUSTRIEAUFBAUGESELL | INDUSTRIESTR 1 3 | | | HERZOGENAURACH | | 91074 | GERMANY |
| INA SCHAEFFLER KG | | INDUSTRIESTR 1 | | | | HIRSCHAID | | 96114 | GERMANY |
| INA USA CORP | | 1750 E BIG BEAVER RD | | | | TROY | MI | 48083 | |
| INA USA CORP | | 308 SPRINGHILL FARM RD | | | | FORT MILL | SC | 29715-978 | |
| INA USA CORP | | 3399 PROGRESS DR | | | | BENSALEM | PA | 19020 | |
| INA USA CORP | | PLANT 1 | 1 INA DR | | | CHERAW | SC | 29520 | |
| INA USA CORP | | 130 A BENIGNO BLVD | | | | BELLMAWR | NJ | 08031 | |
| INA USA CORP | MARC VACHON | 1750 EAST BIG BEAVER RD | | | | TROY | MI | 48083 | |
| INA USA CORP A MEMBER OF SCHAEFFLER GRP USA | | 308 SPRINGHILL FARM RD | | | | FORT HILL | SC | 29715 | |
| INA USA CORP EFT A MEMBER OF SCHAEFFLER GRP USA | | A MEMBER OF SCHAEFFLER GRP USA | FMLY INA BEARING CO INC | 308 SPRINGHILL FARM RD | | FORT MILL | SC | 29715-7700 | |
| INA USA CORP EFT A MEMBER OF SCHAEFFLER GRP USA | | 308 SPRINGHILL FARM RD | | | | FORT MILL | SC | 29715-9784 | |
| INA USA CORPORATION | GREGORY S PAPP | 1750 E BIG BEAVER RD | | | | TROY | MI | 48083 | |
| INA WAELZLAGER SCHAEFFLER KG | | INDUSTRIESTR 1 3 | 91074 HERZOGENAURACH | | | | | | GERMANY |
| INA WAELZLAGER SCHAEFFLER KG | | POSTFACH 12 20 | 91063 HERZOGENAURACH | | | | | | GERMANY |
| INA WAELZLAGER SCHAEFFLER OHG | | INDUSTRIESTR 1 3 | | | | HERZOGENAURACH | | 91074 | GERMANY |
| INABATA AMERICA CORPORATION | RICK EVANS | 1270 AVE OF THE AMERICAS | | | | NEW YORK | NY | 10020 | |
| INACOM INFORMATION SYSTEMS | | 800 KIRTS BLVD STE A100 | | | | TROY | MI | 48084-4826 | |
| INALFA ROOF SYSTEMS INC | | 1370 PACIFIC DR | | | | AUBURN HILLS | MI | 48326 | |
| INBIS LIMITED | | CLUB ST BAMBER BRIDGE | PRESTON PR5 6FN | | | | | | UNITED KINGDOM |
| INBIS LIMITED EFT | | CLUB ST BAMBER BRIDGE | PRESTON PR5 6FN | | | | | | UNITED KINGDOM |
| INBIS LTD | | CLUB ST BAMBER BRIDGE | | | | PRESTON LANCASHIRE | | PR5 6FN | UNITED KINGDOM |
| INBIS LTD | | PREMIUM HOUSE THE ESPLANADE | | | | WORTHING WEST SUSSEX | | 0BN11- 2BJ | UNITED KINGDOM |
| INBIS LTD | | PREMIUM HOUSE THE ESPLANADE | | | | WORTHING WEST SUSSEX | | BN11 2BJ | UNITED KINGDOM |
| INBOUND LOGISTICS SOLUTIONS IN INC | ACCTS PAYABLE | 4384 52ND SE PO BOX 10733 | | | | GRAND RAPIDS DES MOINES | MI IA | 49508 50340-0733 | |
| INCAL TECHNOLOGIES INC | | 3870 E WASHINGTON RD | | | | SAGINAW | MI | 48601 | |
| INCAL TECHNOLOGIES INC EFT | | 3870 E WASHINGTON RD | | | | SAGINAW | MI | 48601 | |
| INCAL TECHNOLOGY INC | | 1477 N MILPITAS BLVD | | | | MILPITAS | CA | 95035 | |
| INCAL TECHNOLOGY INC | | 47613 WARM SPRINGS BLVD | | | | FREMONT | CA | 94539 | |
| INCAP CORPORATION | PEKKA HARJU | VALURAUDANKUJA 7 | | | | FI 00700 HELSIN | | | FINLAND |
| INCAT | | DEPT 123301 | | | | DETROIT | MI | 48267-1233 | |
| INCAT SOLUTIONS INC | | 900 W WILSHIRE DR STE 214 | PO BOX 67000 | | | TROY | MI | 48084 | |
| INCAT SYSTEMS INC | | 41370 BRIDGE ST | | | | NOVI | MI | 48375-1302 | |
| INCAT SYSTEMS INC | | IST | 1215F LYONS RD | | | CENTERVILLE | OH | 45458 | |
| INCAT SYSTEMS INC | | IST | 41370 BRIDGE ST | | | NOVI | MI | 48375-130 | |
| INCAT SYSTEMS INC  EFT | | 41370 BRIDGE ST | | | | NOVI | MI | 48375-1302 | |
| INCAT SYSTEMS INC EFT | | FRMLY INCAT SOLUTIONS INC | 41370 BRIDGE ST | ADD 7 00 | | NOVI | MI | 48375-1302 | |
| INCEP TECHNOLOGIES INC | ACCOUNTS PAYABLE | 10650 TREENA ST STE 308 | | | | SAN DIEGO | CA | 92131 | |
| INCEP TECHNOLOGIESINC | | 10650 TREENA ST | STE 308 | | | SAN DIEGO | CA | 92131 | |
| INCHEM CORP | | 800 CEL RIVER RD | | | | ROCK HILL | SC | 29730 | |
| INCHEM CORP | | 800 CEL RIVER RD | | | | ROCK HILL | SC | 29730 | |
| INCHEM CORP | | 800 CEL RIVER RD | | | | ROCK HILL | SC | 29730 | |
| INCHIOSA MARK | | 6984 LOCKWOOD LN | | | | LOCKPORT | NY | 14094 | |
| INCHIOSA, MARK | | 6984 LOCKWOOD LN | | | | LOCKPORT | NY | 14094 | |
| INCHO CYNTHIA | | 104 KENNEDY CIRCLE | | | | MEDINA | NY | 14103 | |
| INCHO, CYNTHIA Q | | 104 KENNEDY CIR | | | | MEDINA | NY | 14103 | |
| INCIDENT MANAGEMENT TEAM | | 24156 WOODHAM STE 200 | | | | NOVI | MI | 48374-3442 | |
| INCO ALLOYS INT INC | | 3200 RIVERSIDE DR | | | | HUNTINGTON | WV | 25705 | |
| INCO ALLOYS INT INC | | 3200 RIVERSIDE DR | | | | HUNTINGTON | WV | 25705 | |
| INCO ALLOYS INT INC | | 3200 RIVERSIDE DR | | | | HUNTINGTON | WV | 25705 | |
| INCO EUROPE LIMITED | | BASHLEY RD | | | | LONDON | | NW106SN | UNITED KINGDOM |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| INCO EUROPE LTD | | BASHLEY RD | | | | LONDON | | | UNITED KINGDOM |
| INCO EUROPE LTD | | BASHLEY RD | | | | LONDON | | | UNITED KINGDOM |
| INCO EUROPE LTD | | BASHLEY RD | | | | LONDON | | | UNITED KINGDOM |
| INCO EUROPE LTD | | BASHLEY RD | | | | LONDON | | | UNITED KINGDOM |
| INCO EUROPE LTD | | BASHLEY RD | | | | LONDON | | | UNITED KINGDOM |
| INCODEMA INC | | 407 CLIFF ST | | | | ITHACA | NY | 14850 | |
| INCODEMA INC | | PO BOX 6636 | | | | ITHACA | NY | 14851-6636 | |
| INCOE CORP | | 1740 E MAPLE RD | | | | TROY | MI | 48083-420 | |
| INCOE CORP | | 2111 STEPHENSON HWY | | | | TROY | MI | 48083 | |
| INCOE CORP EFT | | 1740 E MAPLE RD | | | | TROY | MI | 48083 | |
| INCOE CORPORATION | | 1740 E MAPLE RD | | | | TROY | MI | 48083-4209 | |
| INCOME TAX DIV CITY OF PONTIAC | | ACCT OF JAMES E PROVINS JR | CASE 102662 | 450 WIDE TRACK DR EAST | | PONTIAC | MI | 38642-8193 | |
| INCOME TAX DIV CITY OF PONTIAC ACCT OF JAMES E PROVINS JR | | CASE 102662 | 450 WIDE TRACK DR EAST | | | PONTIAC | MI | 48342 | |
| INCOME TAX DIVISION | | PO BOX 5081 | | | | SAGINAW | MI | 48605 | |
| INCOME TAX OFFICE | | 1315 S WASHINGTON | | | | SAGINAW | MI | 48601 | |
| INCOME TAX OFFICE | | PO BOX 727 | 333 JE BOHANEN MEMORIAL DR | | | VANDALIA | OH | 45377-0727 | |
| INCOME TAX OFFICE | | PO BOX 727 | 333 JE BOHANEN MEMORIAL DR | | | VANDALIA | OH | 45377-0727 | |
| INCOME TAX OFFICE | | 1315 S WASHINGTON | | | | SAGINAW | MI | 48601 | |
| INCOME TAX OFFICE | | PO BOX 727 | 333 JE BOHANEN MEMORIAL DR | | | VANDALIA | OH | 45377-0727 | |
| INCOMPOL INDUSTRIA DE COMPONENTES | | ESTRADA NACIONAL 118 KM 30 | PORTO ALTO BENAVENTE | | | SAMORA CORREIA | | 02135- 116 | PORTUGAL |
| INCOMPOL INDUSTRIA DE COMPONENTES | | ESTRADA NACIONAL 118 KM 30 | PORTO ALTO BENAVENTE | | | SAMORA CORREIA | | 2135 116 | PRT |
| INCOMPOL INDUSTRIA DE COMPONENTES | | ESTRADA NACIONAL 118 30 KM | | | | SAMORA CORREIA | PT | 2135-116 | PT |
| INCON CONTAINER USA LTD | | 3125 FORTUNE WAY STE 16 | | | | WELLINGTON | FL | 33414 | |
| INCONTROL SYSTEMS INC | | 826 OFFICE PK CRL UNIT 101 | | | | LEWISVILLE | TX | 75057 | |
| INCREMONA FRANK | | 602 PATTEN CIR | | | | ALBRIGHTSVILLE | PA | 18210-3743 | |
| INCREMONA FRANK | | 602 PATTEN CIR | | | | ALBRIGHTSVILLE | PA | 18210-3743 | |
| INCREMONA FRANK | | 602 PATTEN CIR | | | | ALBRIGHTSVILLE | PA | 18210-3743 | |
| INCREMONA FRANK  EFT | | 602 PATTEN CIR | | | | ALBRIGHTSVILLE | PA | 18210-3743 | |
| IND SUPPLY AND EQUIPMENT CO | | 2922 QUADRA AVE | | | | SAN DIEGO | CA | 92154 | |
| IND Y FUNDICIONES POR INYECCION SA | | APARTADO 187 | | | | LOGRONO LA RIOJA | ES | 26080 | ES |
| INDACLE SOFTWARE INC | | 17 TRIANGULAR PK DR | STE1702 | | | CINCINNATI | OH | 45246 | |
| INDACOMP CORPORATION | | 21510 DRAKE RD | | | | STRONGSVILLE | OH | 44136 | |
| INDACOMP CORPORATION | | PO BOX 360127 | | | | STRONGSVILLE | OH | 44136 | |
| INDAK MANUFACTURING CORP | | 1915 TECHNY RD | | | | NORTHBROOK | IL | 60062 | |
| INDAK MANUFACTURING CORP | | 1915 TECHNY RD | | | | NORTHBROOK | IL | 60062-530 | |
| INDAK MANUFACTURING CORP | | 33333 W 12 MILE RD STE 207 | | | | FARMINGTON HILLS | MI | 48334 | |
| INDAK MANUFACTURING CORP | | SOUTHERN SWITCHES | 715 HAPPY HOLLOW RD | | | DAHLONEGA | GA | 30533 | |
| INDAK MANUFACTURING CORP | | PO BOX 127 | | | | DAHLONEGA | GA | 30533 | |
| INDAK MANUFACTURING CORP EFT | | 1915 TECHNY RD | | | | NORTHBROOK | IL | 60062-5307 | |
| INDAK MANUFACTURING CORP EFT | | 1915 TECHNY RD | | | | NORTHBROOK | IL | 60062-5382 | |
| INDAK MFG C O YONAH MOUNTAIN MFG | ACCOUNTS PAYABLE | 101 LOTHRIDGE RD | | | | CLEVELAND | GA | 30528 | |
| INDCHEM INC | | 1680 E PRESIDENT ST | | | | SAVANNAH | GA | 31404-1016 | |
| INDCO INC | | PO BOX 589 | | | | NEW ALBANY | IN | 47150 | |
| INDCO INC | | PO BOX 589 | | | | NEW ALBANY | IN | 47151 | |
| INDCO INCORPORATED | | 4040 EARNINGS WAY | | | | NEW ALBANY | IN | 47150 | |
| INDEECO | | C/O CHARLES H ARMSTRONG CO | 1775 E MAPLE RD | | | TROY | MI | 48083 | |
| INDENCO INC | | 1515 WHIPPLE AVE SW | | | | CANTON | OH | 44710 | |
| INDENCO INC | | PO BOX 80428 STATION C | | | | CANTON | OH | 44708 | |
| INDEPENDENCE CONCRETE CO | | 1285 HARMON AVE | | | | COLUMBUS | OH | 43223 | |
| INDEPENDENCE CONCRETE CO | | PO BOX 1341 | | | | COLUMBUS | OH | 43216 | |
| INDEPENDENCE CONCRETE CO INC | | 1285 HARMON AVE | | | | COLUMBUS | OH | 43223 | |
| INDEPENDENCE FIRST | | 600 W VIRGINIA ST | | | | MILWAUKEE | WI | 53204 | |
| INDEPENDENCE FIRST | | INTERPRETER COORDINATION SVC C | 600 W VIRGINIA ST | | | MILWAUKEE | WI | 53204 | |
| INDEPENDENCE FORD INC | | 3101 COLUMBIA BLV | | | | BLOOMSBURG | PA | 17815 | |
| INDEPENDENT AUTO PARTS OF | | AMERICA INC | 24 SR 20 SPUR SE | | | CARTERSVILLE | GA | 30121 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| INDEPENDENT AUTO PARTS OF AMERICA | MIKE KAMAL | 24 SR 20 SPUR SE | | | | CARTERVILLE | GA | 30121-2002 | |
| INDEPENDENT BANK E MICHIGAN | | ACCT OF V J EIBLE GCA98 348 | 4046 HURON ST PO BOX I | | | NORTH BRANCH | MI | 48461 | |
| INDEPENDENT BANK EAST MI | | 2998 FENNER ST | | | | MARLETTE | MI | 48453 | |
| INDEPENDENT BANK OF EAST MICH | | 4046 HURON ST PO BOX 709 | | | | NORTH BRANCH | MI | 48461 | |
| INDEPENDENT BANK SOUTH MICH | | 120 E WALKER ST PO BOX 246 | | | | ST JOHNS | MI | 48879 | |
| INDEPENDENT CONTAINER LINE LTD | | 4801 AUDUBON DR | | | | RICHMOND | VA | 23231 | |
| INDEPENDENT CONTAINER LINE LTD | | 5060 COMMERCE RD | | | | RICHMOND | VA | 23234 | |
| INDEPENDENT CREDIT UNION | | 1107 E 24TH ST | | | | ANDERSON | IN | 46016 | |
| INDEPENDENT CREDIT UNION | | 150 W RYAN RD | | | | OAK CREEK | WI | 53154 | |
| INDEPENDENT ELECTRIC MACHINERY | | 4425 OLIVER | | | | KANSAS CITY | MO | 66106 | |
| INDEPENDENT ELECTRIC MACHINERY | | CO INC | 4425 OLIVER ST | | | KANSAS CITY | MO | 66106 | |
| INDEPENDENT ELECTRIC MACHINERY CO INC | | PO BOX 870355 | | | | KANSAS CITY | MO | 64187-0355 | |
| INDEPENDENT ENGINEERING | | LABORATORIES INC | 7883 JACKSON RD | | | ANN ARBOR | MI | 48103 | |
| INDEPENDENT ENGINEERING LAB IN | | IEL | 7883 JACKSON RD | | | ANN ARBOR | MI | 48103 | |
| INDEPENDENT ENGINEERING LAB INC | | 145 W MONROE ST | | | | JACKSON | MI | 49202-2358 | |
| INDEPENDENT ENVIRONMENTAL | | 403 CHAMPION AVE | | | | WARREN | OH | 44483 | |
| INDEPENDENT ENVIRONMENTAL CONT | | 403 CHAMPION ST W | | | | WARREN | OH | 44483 | |
| INDEPENDENT EXECUTIVE SERV INC | | 601 MADISON ST STE 200 | | | | ALEXANDERIA | VA | 22314 | |
| INDEPENDENT FEDERAL CREDIT EF | | UNION | 1107 E 24TH ST | | | ANDERSON | IN | 46016 | |
| INDEPENDENT MOBILITY SYS | | PO BOX 2532 | | | | FARMINGTON | NM | 87499-2532 | |
| INDEPENDENT NEWS DIST INC | | 98 NIAGARA ST | | | | LOCKPORT | NY | 14094 | |
| INDEPENDENT PARTS DIST CENTER INC | | 3001 S 9TH ST | | | | COUNCIL BLUFFS | IA | 51501-7656 | |
| INDEPENDENT PROFESSIONAL SVCS | | PO BOX 1555 | | | | GRAND RAPIDS | MI | 49501 | |
| INDEPENDENT SORTERS | | KATHY BARNARD | PO BOX 584 | | | LAKE ORION | MI | 48361 | |
| INDEPENDENT SORTERS | | PO BOX 300887 | | | | WATERFORD | MI | 48330-0887 | |
| INDEPENDENT SORTERS INC | | PO BOX 584 | | | | LAKE ORION | MI | 48361 | |
| INDEPENDENT WAREHOUSE | | DISTRIBUTORS INC | 182 WINCHESTER AVE | | | NEW HAVEN | CT | 06511-3504 | |
| INDEPENDENT WAREHOUSE DISTRIBUTORS LLC | RAY REVILLE | 182 WINCHESTER AVE | | | | NEW HAVEN | CT | 06536-0821 | |
| INDEPENDENT WITNESS | RODNEY MENA | 1515 WEST 2200 SOUTH | STE E | | | SALT LAKE CITY | UT | 84119 | |
| INDEPLAS | | GUILLERMO MARCONI 855 COL DEL | FUTURO CD JUAREZ CHIH | | | C P 32320 | | | MEXICO |
| INDEPLAS EFT | | GUILLERMO MARCONI 855 COL DEL | FUTURO CD JUAREZ CHIH | | | C P 32320 | | | MEXICO |
| INDESCO INC | | PO BOX 7190 | | | | CHARLOTTE | NC | 28241-7190 | |
| INDEX CORP | | 14700 N POINT BLVD | | | | NOBLESVILLE | IN | 46060 | |
| INDEX CORPORATION | | 14700 NORTH POINTE BLVD | ADD CHG 08 09 04 AH | | | NOBLESVILLE | IN | 46060 | |
| INDEX CORPORATION | | PO BOX 634320 | | | | CINCINNATI | OH | 45263-4320 | |
| INDEX CORPORATION | WAYNE HERIOTT | 14700 NORTH POINT RD | | | | NOBLESVILLE | IN | 46060 | |
| INDEX SENSORS & CONTROLS INC | ACCOUNTS PAYABLE | 7112 265TH ST NORTHWEST | | | | STANWOOD | WA | 98292 | |
| INDEX TECHNOLOGIES INC | | 21135 LORAIN RD | | | | FAIRVIEW PK | OH | 44126 | |
| INDEXING TECHNOLOGY INC | | 37 ORCHARD ST | | | | RAMSEY | NJ | 07446 | |
| INDEXING TECHNOLOGY INC | | 37 ORCHARD ST | RMT 2 01 LETTER KL | | | RAMSEY | NJ | 07446 | |
| INDIA AUTOMOTIVE REPORT | | PO BOX 214067 | | | | AUBURN HILLS | MI | 48321-4067 | |
| INDIAN HEAD INDUSTRIES INC | | DG TRIM PRODUCTS | 2855 COOLIDGE HWY STE 114 | | | TROY | MI | 48084 | |
| INDIAN HILLS GOLF CLUB | | PO BOX 520 | | | | CATOOSA | OK | 74015 | |
| INDIAN INDUSTRIES INC | | 432 B WEST FORK DR | | | | ARLINGTON | TX | 76012 | |
| INDIAN LOOKOUT APT | | 1651 S ELM ST | | | | DAYTON | OH | 45449 | |
| INDIAN SEAMLESS METAL TUBES | | LTD | LUNKAD TWRS VIMAN NAGAR | 411 014 PUNE | | PUNE | | | INDIA |
| INDIAN SEAMLESS METAL TUBES LT | | LUNKAD TOWERS VIMAN NAGAR | | | | MAHARASHTRA | | 411 014 | INDIA |
| INDIAN TRAILS INC | | 109 COMSTOCK | | | | OWOSSO | MI | 48867 | |
| INDIANA ALL STAR DRIVING | | SCHOOL | 4053 S WEBSTER ST | | | KOKOMO | IN | 46902 | |
| INDIANA AMERICAN WATER CO INC | | MUNCIE | PO BOX 2555 | | | DECATUR | IL | 62525-2555 | |
| INDIANA BACKFLOW SERVICE CO | | 9802 BRIARWAY LN | | | | MCCORDSVILLE | IN | 46055 | |
| INDIANA BASKETBALL HALL OF | | FAME | 1 HALL OF FAME COURT | | | NEW CASTLE | IN | 47362 | |
| INDIANA BELL TELEPHONE CO INC | | MANAGER REAL ESTATE | 220 NORTH MERIDIAN ST R 1290 | | | INDIANAPOLIS | IN | 46204 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| INDIANA BLACK EXPO INC | | 3145 N MERIDIAN ST | | | | INDIANAPOLIS | IN | 46208 | |
| INDIANA BLACK EXPO INC | | PO BOX 88244 | | | | INDIANAPOLIS | IN | 46208 | |
| INDIANA BLACK EXPO KOKOMO | | CHAPTER | PO BOX 901 | | | KOKOMO | IN | 46901 | |
| INDIANA BUS DIVERSITY CNCL | | 2126 N MERIDIAN ST | | | | INDIANAPOLIS | IN | 46202 | |
| INDIANA BUSINESS COLLEGE | | 140 E 53RD ST | | | | ANDERSON | IN | 46013 | |
| INDIANA BUSINESS COLLEGE | | ADDR CHG 01 21 98 | 140 E 53RD ST | | | ANDERSON | IN | 46013 | |
| INDIANA BUSINESS COLLEGE | | BUSINESS OFFICE | 802 N MERIDIAN ST | | | INDIANAPOLIS | IN | 46204 | |
| INDIANA BUSINESS DIVERSITY | | COUNCIL | 2126 NORTH MERIDIAN ST | | | INDIANAPOLIS | IN | 46202-1308 | |
| INDIANA CARBON CO INC | ANGIE | 3164 N SHADELAND AVE | CUSTOMER ACCT 13257 | | | INDIANAPOLIS | IN | 46226-0058 | |
| INDIANA CHAMBER OF COMMERCE | | 115 W WASHINGTON ST STE 850 S | | | | INDIANAPOLIS | IN | 46244-0926 | |
| INDIANA CHILD SUPP BUREAU | | PO BOX 6219 | | | | INDIANAPOLIS | IN | 46206 | |
| INDIANA CHILD SUPPORT DIVISION | | ACCT OF NORMAN SALLEE | CAUSE 32COL 9010 DR 487 | PO BOX 59 | | DANVILLE | | 22562-0791 | |
| INDIANA CHILD SUPPORT DIVISION ACCT OF NORMAN SALLEE | | CAUSE 32COL 9010 DR 487 | PO BOX 59 | | | DANVILLE | IN | 46122 | |
| INDIANA CONTROLS ENGINEER LLC | | 3313A INDUSTRIAL PKY | | | | JEFFERSONVILLE | IN | 47130 | |
| INDIANA CONTROLS ENGINEERING | | LLC | 3313 A INDUSTRIAL PKWY | | | JEFFERSONVILLE | IN | 47130 | |
| INDIANA COOPERATIVE LIBRARY | | SERVICES AUTHORITY | 6202 MORENCI TRAIL | | | INDIANAPOLIS | IN | 46268 | |
| INDIANA DEPARTMENT OF | | ENVIRONMENTAL MANAGEMENT | ATTN CASHIER | 100 NORTH SENATE AVE | | INDIANAPOLIS | IN | 46206 | |
| INDIANA DEPARTMENT OF ENVIRONMENTAL MANAGEMENT | | ATTN CASHIER | PO BOX 7060 ROOM 1324 | | | INDIANAPOLIS | IN | 46206 | |
| INDIANA DEPARTMENT OF ENVIRONMENTAL MANAGEMENT | | ATTN CASHIER | PO BOX 7060 ROOM 1324 | | | INDIANAPOLIS | IN | 46206 | |
| INDIANA DEPARTMENT OF FIRE | | INDIANA BOILER & PRESSURE VESS | 402 W WASHINGTON ST RM 246 | | | INDIANAPOLIS | IN | 46204 | |
| INDIANA DEPARTMENT OF REVENUE | | 100 NORTH SENATE AVE | | | | INDIANAPOLIS | IN | 46204-2253 | |
| INDIANA DEPARTMENT OF REVENUE | | PO BOX 7218 | | | | INDIANAPOLIS | IN | 46207 | |
| INDIANA DEPARTMENT OF REVENUE | | 100 N SENATE | | | | INDIANAPOLIS | IN | 46204-2253 | |
| INDIANA DEPARTMENT OF REVENUE | | FUEL & ENVIRONBENTAL TAX SECT | 5150 DECATUR BLVD | AMERITEPLEX LOGAN BUILDING | | INDIANAPOLLS | IN | 46241-9564 | |
| INDIANA DEPARTMENT OF REVENUE | | HAZARDOUS | CHEMICAL INVENTORY FEE RETURN | 100 N SENATE AVE | | INDIANAPOLIS | IN | 46204-2253 | |
| INDIANA DEPARTMENT OF REVENUE | | MOTOR CARRIER SVCS DIV | 5252 DECATUR BLVD STE R | | | INDIANAPOLIS | IN | 46241 | |
| INDIANA DEPARTMENT OF REVENUE | | PO BOX 40 | | | | INDIANAPOLIS | IN | 46202-0040 | |
| INDIANA DEPARTMENT OF REVENUE | | 100 NORTH SENATE AVE | | | | INDIANAPOLIS | IN | 46204-2253 | |
| INDIANA DEPARTMENT OF REVENUE | | 100 NORTH SENATE AVE | | | | INDIANAPOLIS | IN | 46204-2253 | |
| INDIANA DEPARTMENT OF REVENUE | | PO BOX 7218 | | | | INDIANAPOLIS | IN | 46207 | |
| INDIANA DEPARTMENT OF REVENUE | CAROL LUSHELL | BANKRUPTCY SECTION ROOM N203 | 100 N SENATE AVE | | | INDIANAPOLIS | IN | 46204 | |
| INDIANA DEPARTMENT OF REVENUE FUEL AND ENVIRONBENTAL TAX SECT | | 5150 DECATUR BLVD | AMERITEPLEX LOGAN BUILDING | | | INDIANAPOLLS | IN | 46241-9564 | |
| INDIANA DEPT OF ENVIRONMENTAL | | MANAGEMENT | 100 N SENATE AVE | | | INDIANAPOLIS | IN | 46207 | |
| INDIANA DEPT OF ENVIRONMENTAL | | MANAGEMENT CASHIER | 100 N SENATE AVE | PO BOX 7060 | | INDIANAPOLIS | IN | 46206-7060 | |
| INDIANA DEPT OF ENVIRONMENTAL | | MANAGEMENT | OFFICE OF WATER MGMT | 100 NORTH SENATE AVE | | INDIANAPOLIS | IN | 46206-6015 | |
| INDIANA DEPT OF ENVIRONMENTAL MANAGEMENT | | MGMT CONTROLLERS DEPT | ATTN CASHIER PO BOX 7060 | | | INDIANAPOLIS | IN | 46206-7060 | |
| INDIANA DEPT OF ENVIRONMENTAL MANAGEMENT | | OFFICE OF WATER MGMT | PO BOX 6015 | | | INDIANAPOLIS | IN | 46206-6015 | |
| INDIANA DEPT OF ENVIRONMENTAL MANAGEMENT | | PO BOX 7060 | | | | INDIANAPOLIS | IN | 46206-7060 | |
| INDIANA DEPT OF ENVIRONMENTAL MGT | JEFFREY STEVENS | 1000 N SENATE AVE | PO BOX 6015 | | | INDIANAPOLIS | IN | 46206 | |
| INDIANA DEPT OF ENVIRONMENTAL MGT | LORI KAPLAN | 1000 N SENATE ST | | | | INDIANAPOLIS | IN | 46206 | |
| INDIANA DEPT OF REVENUE | | | | | | | | 01300 | |
| INDIANA DEPT OF REVENUE | | ENVIRONMENTAL TAX SECTION | 100 N SENATE AVE | | | INDIANAPOLIS | IN | 46204-2253 | |
| INDIANA DEPT OF REVENUE | | FUEL & ENVIRONMENTAL TAX DIV | 100 N SENATE AVE IGCN RM 202 | | | INDIANAPOLIS | IN | 46204-2253 | |
| INDIANA DEPT OF REVENUE | | MOTOR CARRIER SERVICES DIV | RLSD HOLD 07 14 05 GJ | PO BOX 6075 | | INDIANAPOLIS | IN | 46206-6075 | |
| INDIANA DEPT OF REVENUE | | MOTOR CARRIER SERVICE SECTION | PO BOX 6081 | | | INDIANAPOLIS | IN | 46206-6081 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| INDIANA DEPT OF REVENUE | | MOTOR CARRIER TAX & AUTH SECT | PO BX 6078 | | | INDIANAPOLIS | IN | 46206-6078 | |
| INDIANA DEPT OF REVENUE | | PO BOX 0595 | | | | INDIANAPOLIS | IN | 46206 | |
| INDIANA DEPT OF REVENUE | | PO BOX 1028 | | | | INDIANAPOLIS | IN | 46206-1028 | |
| INDIANA DEPT OF REVENUE | | PO BOX 1674 | | | | INDIANAPOLIS | IN | 46206-1674 | |
| INDIANA DEPT OF REVENUE | | PO BOX 40 | | | | INDIANAPOLIS | IN | 46206-0040 | |
| INDIANA DEPT OF REVENUE FUEL | | & ENVIRONMENTAL TAX SETION | AMERIPLEX LOGAN BUILDING | 5150 DECATUR BLVD | | INDIANAPOLIS | IN | 46241-9564 | |
| INDIANA DEPT OF REVENUE FUEL AND ENVIRONMENTAL TAX DIV | | 100 N SENATE AVE IGCN RM 202 | | | | INDIANAPOLIS | IN | 46204-2253 | |
| INDIANA DEPT OF REVENUE FUEL AND ENVIRONMENTAL TAX SETION | | AMERIPLEX LOGAN BUILDING | 5150 DECATUR BLVD | | | INDIANAPOLIS | IN | 46241-9564 | |
| INDIANA DEPT OF REVENUE MOTOR CARRIER SERVICES DIV | | PO BOX 6075 | | | | INDIANAPOLIS | IN | 46206-6075 | |
| INDIANA DEPT OF REVENUE MOTOR CARRIER TAX AND AUTH SECT | | PO BX 6078 | | | | INDIANAPOLIS | IN | 46206-6078 | |
| INDIANA DOL IOSHA | | 402 W WASHINGTON ST ROOM W195 | | | | INDIANAPOLIS | IN | 46204 | |
| INDIANA ENVIRONMENTAL INSTUTE | | INC | 150 W MARKET ST STE 520 | | | INDIANAPOLIS | IN | 46205 | |
| INDIANA FAN CO INC | | 1100 E MARYLAND ST | | | | INDIANAPOLIS | IN | 46202-3975 | |
| INDIANA FAN COMPANY INC | | 1100 E MARYLAND ST | | | | INDIANAPOLIS | IN | 46202-3975 | |
| INDIANA FLUID SYSTEM TECHNOLOG | | 1170 WESTERN DR | | | | INDIANAPOLIS | IN | 46241 | |
| INDIANA FLUID SYSTEM TECHNOLOGIES | | PO BOX 6238 | | | | INDIANAPOLIS | IN | 46206-6238 | |
| INDIANA GAS COMPANY INC | | 2001 LOUISE ST | | | | ANDERSON | IN | 46016-3741 | |
| INDIANA HEART ASSOCIATES PC | | PO BOX 633711 | | | | CINCINNATI | OH | 45263 | |
| INDIANA HEART ASSOCIATES PC | | PO BOX 633711 | | | | CINCINNATI | OH | 45263 | |
| INDIANA INSTITUTE OF TECH | | 1600 E WASHINGTON BLVD | | | | FT WAYNE | IN | 46803 | |
| INDIANA MANUFACTURERS ASSOC | | 2400 ONE AMERICAN SQUARE | | | | INDIANAPOLIS | IN | 46282 | |
| INDIANA MANUFACTURERS ASSOC | | PO BOX 82012 | | | | INDIANAPOLIS | IN | 46282 | |
| INDIANA MEMBERS CREDIT UNION | | CU 0043 | 5103 MADISON AVE | | | INDIANAPOLIS | IN | 46227 | |
| INDIANA MICHIGAN POWER COMPANY | GLENN FILES | 1 RIVERSIDE PLAZA | | | | COLUMBUS | OH | 43215 | |
| INDIANA MICHIGAN POWER COMPANY | GLENN FILES | 1 RIVERSIDE PLAZA | | | | COLUMBUS | OH | 43215 | |
| INDIANA MICHIGAN POWER COMPANY | GLENN FILES | 1 RIVERSIDE PLAZA | | | | COLUMBUS | OH | 43215 | |
| INDIANA NATIONAL BANK INDY IN FOR TH ACCT OF | | INDIANA DEPT OF REVENUE | ACCT NO 3 018 504 | | | | | | |
| INDIANA NATIONAL BANK INDY IN FOR TH ACCT OF | | INDIANA DEPT OF REVENUE | ACCT NO 39 018 504 | | | | | | |
| INDIANA NATIONAL BANK INDY IN FOR THE ACCT OF | | INDIANA DEPT OF REVENUE | | | | | | | |
| INDIANA OXYGEN CO INC | | 3900 FARMER AVE | | | | BLOOMINGTON | IN | 47403 | |
| INDIANA OXYGEN CO INC EFT | | PO BOX 78588 | | | | INDIANAPOLIS | IN | 46278 | |
| INDIANA OXYGEN COMPANY INC | | 2301 SOUTHWEST AVE | | | | MARION | IN | 46953 | |
| INDIANA OXYGEN COMPANY INC | | 3500 N COMMERCE DR | | | | MUNCIE | IN | 47303 | |
| INDIANA OXYGEN COMPANY INC | | 6099 CORPORATE WAY | | | | INDIANAPOLIS | IN | 46278-292 | |
| INDIANA OXYGEN COMPANY INC | | LAKE WELDING SUPPLY | 11810 TECHNOLOGY LN | | | FISHERS | IN | 46038 | |
| INDIANA PEST CONTROL INC | | PO BOX 6464 | | | | KOKOMO | IN | 46904 | |
| INDIANA PEST CONTROL INC | | 231 RAINBOW DR | | | | KOKOMO | IN | 46902 | |
| INDIANA REGIONAL MINORITY | | SUPPLIER DEVELOPMENT COUNCIL | 2126 N MERIDIAN ST | | | INDIANAPOLIS | IN | 46202-130 | |
| INDIANA REGIONAL MINORITY | | SUPPLIER DEVELOPMENT COUNCIL | 2126 NORTH MERIDIAN ST | UPD 03 11 03 PH | | INDIANAPOLIS | IN | 46202-1308 | |
| INDIANA REGIONAL MINORITY SUPP | | IRMSDC | 2126 N MERIDIAN ST | | | INDIANAPOLIS | IN | 46202 | |
| INDIANA REGIONAL MINORITY SUPPLIER DEVELOPMENT COUNCIL | | 2126 NORTH MERIDIAN ST | | | | INDIANAPOLIS | IN | 46202-1308 | |
| INDIANA SCIENCE OLYMPIED STATE | | TOURNAMENT | COLLEGE OF ARTS & SCIENCES | KIRKWOOD HALL ROOM 202 | | BLOOMINGTON | IN | 47405 | |
| INDIANA SCIENCE OLYMPIED STATE TOURNAMENT | | COLLEGE OF ARTS AND SCIENCES | KIRKWOOD HALL ROOM 202 | | | BLOOMINGTON | IN | 47405 | |
| INDIANA SECRETARY OF STATE | | 200 W WASHINGTON ST STE 201 | | | | INDIANAPOLIS | IN | 45204-2731 | |
| INDIANA SECRETARY OF STATE | | 302 W WASHINGTON ST | ROOM E 018 | | | INDIANAPOLIS | IN | 46204 | |
| INDIANA SECRETARY OF STATE | | 302 W WASHINGTON ST RM E 018 | | | | INDIANAPOLIS | IN | 46204 | |
| INDIANA SECRETARY OF STATE | | 302 W WASHINGTON ST | ROOM E 018 | | | INDIANAPOLIS | IN | 46204 | |
| INDIANA SECRETARY OF STATE | | 302 W WASHINGTON ST | ROOM E 018 | | | INDIANAPOLIS | IN | 46204 | |
| INDIANA SECRETARY OF STATE | | 302 W WASHINGTON ST | ROOM E 018 | | | INDIANAPOLIS | IN | 46204 | |
| INDIANA SECRETARY OF STATE | | 200 W WASHINGTON ST STE 201 | | | | INDIANAPOLIS | IN | 45204-2731 | |
| INDIANA SECRETARY OF STATE | | 200 W WASHINGTON ST STE 201 | | | | INDIANAPOLIS | IN | 45204-2731 | |
| INDIANA SECRETARY OF STATE | | 200 W WASHINGTON ST STE 201 | | | | INDIANAPOLIS | IN | 45204-2731 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| INDIANA SECRETARY OF STATE | | 302 W WASHINGTON ST | ROOM E 018 | | | INDIANAPOLIS | IN | 46204 | |
| INDIANA SECRETARY OF STATE | | 200 W WASHINGTON ST STE 201 | | | | INDIANAPOLIS | IN | 46204-2731 | |
| INDIANA SECRETARY OF STATE | | 200 W WASHINGTON ST STE 201 | | | | INDIANAPOLIS | IN | 46204-2731 | |
| INDIANA SECRETARY OF STATE | | 302 W WASHINGTON ST | ROOM E 018 | | | INDIANAPOLIS | IN | 46204 | |
| INDIANA SELF INSURERS | | ASSOCIATION INC | 55 MONUMENT CIRCLE STE 900 | | | INDIANAPOLIS | IN | 46204 | |
| INDIANA SELF INSURERS ASSOC | | 55 MONUMENT CIR STE 900 | | | | INDIANAPOLIS | IN | 46204 | |
| INDIANA SMALL BUSINESS | | DEVELOPMENT CTR | NORTH CENTRAL INDIANA | 700 E FIRWIN ST STE 106 | | KOKOMO | IN | 46902 | |
| INDIANA SMALL BUSINESS DEVELOPMENT CENTER | | NORTH CENTRAL INDIANA | 700 E FIRWIN ST STE 106 | | | KOKOMO | IN | 46902 | |
| INDIANA SOCIETY | | CAPITOL HILL CLUB | 300 FIRST ST SE | UPTD PER AFC 05 23 05 GJ | | WASHINGTON | DC | 20003 | |
| INDIANA SOCIETY CAPITOL HILL CLUB | | 300 FIRST ST SE | | | | WASHINGTON | DC | 20003 | |
| INDIANA SOCIETY OF WASHINGTON | | DC | 555 ELEVENTH ST N W 6TH FL | | | WASHINGTON | DC | 20004 | |
| INDIANA SOFT WATER SERVICE INC | | 6901 E 38TH ST | | | | INDIANAPOLIS | IN | 46226 | |
| INDIANA STANDARD LABORTORY | | 2919 SHELBY ST | | | | INDIANAPOLIS | IN | 46203-5236 | |
| INDIANA STANDARDS LABORATORY | | 2919 SHELBY ST | | | | INDIANAPOLIS | IN | 46203-5236 | |
| INDIANA STATE ATTORNEY GENERAL | | DIVISION OF UNCLAIMED PROPERTY | 402 W WASHINGTON ST FIFTH FL | | | INDIANAPOLIS | IN | 46204-2770 | |
| INDIANA STATE CENTRAL | | COLLECTION UNIT | PO BOX 6219 | | | INDIANAPOLIS | IN | 46206-6219 | |
| INDIANA STATE CENTRAL COLLECTION UNIT | | PO BOX 6219 | | | | INDIANAPOLIS | IN | 46206 | |
| INDIANA STATE CHILD SUPPORT | | BUREAU C O CONNI DUGAN | 402 W WASHINGTON ST | ROOM W360 MS 11 | | INDIANAPOLIS | IN | 46204 | |
| INDIANA STATE CHILD SUPPORT | | BUREAU | PO BOX 6219 | | | INDIANAPOLIS | IN | 46206 | |
| INDIANA STATE CHILD SUPPORT BUREAU | | 402 W WSHNGTN ST RM W360 MS 11 | | | | INDIANAPOLIS | IN | 46204 | |
| INDIANA STATE COLLECTION UNIT | | PO BOX 6219 | | | | INDIANAPOLIS | IN | 46206 | |
| INDIANA STATE MUSEUM | | 650 W WASHINGTON ST | | | | INDIANAPOLIS | IN | 46207 | |
| INDIANA STATE OUTREACH | | CREDIT UNIVERSITY | ERICKSON HALL 210 | | | TERRE HAUTE | IN | 47809 | |
| INDIANA STATE UNIVERSITY | | INDEPENDENT STUDY | INSTRUC SERV & CONT EDUC | ALUMNI CTR | | TERRE HAUTE | IN | 47809 | |
| INDIANA STATE UNIVERSITY | | OFFICE OF THE CONTROLLER | ACCOUNT ANALYSTS | 200 N 7TH ST | | TERRE HAUTE | IN | 47809 | |
| INDIANA STATE UNIVERSITY INDEPENDENT STUDY | | INSTRUC SERV AND CONT EDUC | ALUMNI CTR | | | TERRE HAUTE | IN | 47809 | |
| INDIANA STEEL AND WIRE | C/O BARNES & THORNBURG | JOHN M KYLE III | 11 SOUTH MERIDIAN ST | | | INDIANAPOLIS | IN | 46204 | |
| INDIANA STEEL AND WIRE | C/O BARNES & THORNBURG | JOHN M KYLE III | 11 SOUTH MERIDIAN ST | | | INDIANAPOLIS | IN | 46204 | |
| INDIANA STEEL AND WIRE | C/O BARNES & THORNBURG | JOHN M KYLE III | 11 SOUTH MERIDIAN ST | | | INDIANAPOLIS | IN | 46204 | |
| INDIANA UNDERGROUND PLANT | | PROTECTION SERVICE INC | PO BOX 66898 | | | INDIANAPOLIS | IN | 46266-6898 | |
| INDIANA UNIV PURDUE UNIV | | INDIANAPOLIS OFFICE OF BURSAR | 425 UNIVERSITY BLVD | CAVANAUGH HALL ROOM 147 | | INDIANAPOLIS | IN | 46202-5142 | |
| INDIANA UNIV PURDUE UNIV | | INDIANAPOLIS OFFICE OF | SCHOLARSHIPS & FINANCIAL AID | 425 UNIVERSITY BLVD | | INDIANAPOLIS | IN | 46202-5142 | |
| INDIANA UNIV PURDUE UNIV INDIANAPOLIS OFFICE OF | | SCHOLARSHIPS AND FINANCIAL AID | 425 UNIVERSITY BLVD | | | INDIANAPOLIS | IN | 46202-5142 | |
| INDIANA UNIVERSITY | | 107 SOUTH INDIANA DR | | | | BLOOMINGTON | IN | 47405-7000 | |
| INDIANA UNIVERSITY | | 2300 S WASHINGTON ST | | | | KOKOMO | IN | 46902-3557 | |
| INDIANA UNIVERSITY | | 300 N JORDAN AVE | | | | BLOOMINGTON | IN | 47405 | |
| INDIANA UNIVERSITY | | 400 E 7TH ST POPLARS BLDG RM 501 | | | | BLOOMINGTON | IN | 47405 | |
| INDIANA UNIVERSITY | | ACCOUNTS RECEIVABLE | 415 LANSING ST OH 112 | | | INDIANAPOLIS | IN | 46202-2876 | |
| INDIANA UNIVERSITY | | DEPT OF COMPUTER SCIENCE | 150 S WOODLAWN AVE LINDLEY HAL | | | BLOOMINGTON | IN | 47405 | |
| INDIANA UNIVERSITY | | DIVISION OF EXTENDED STUDIES | OWEN HALL 001 | | | BLOOMINGTON | IN | 47405 | |
| INDIANA UNIVERSITY | | INDEPENDENT STUDY PROGRAM | OWEN HALL 001 | RM CHANGE 6 27 | | BLOOMINGTON | IN | 47405-9990 | |
| INDIANA UNIVERSITY | | OFFICE OF CONTINUING EDUCATION | 2300 S WASHINGTON ST | | | KOKOMO | IN | 46904-9003 | |
| INDIANA UNIVERSITY | | OFFICE OF THE BURSAR | FRANKLIN HALL 019 | 601 E KIRKWOOD AVE | | BLOOMINGTON | IN | 47405-1223 | |
| INDIANA UNIVERSITY | | PAYMENT PROCESSING CTR | PO BOX 66321 | RMT ADD CHG 12 00 TBK LTR | | INDIANAPOLIS | IN | 46266-6321 | |
| INDIANA UNIVERSITY | | POPLARS BUILDING 239 | 400 EAST 7TH ST | | | BLOOMINGTON | IN | 47405-3085 | |
| INDIANA UNIVERSITY | | POPLARS BUILDING | 400 EAST 7TH ST | | | BLOOMINGTON | IN | 47405-3085 | |
| INDIANA UNIVERSITY | | PURDUE UNIVERSITY INDIANAPOLIS | PO BOX 6020 | BURSAR | | INDIANAPOLIS | IN | 46206-6020 | |
| INDIANA UNIVERSITY | | PURDUE UNIVERSITY | PO BOX 66271 | | | INDIANAPOLIS | IN | 46266-6271 | |
| INDIANA UNIVERSITY | | RESEARCH SPONSORED PROGRAMS | 620 UNION DR RM 618 | | | INDIANAPOLIS | IN | 46202-5167 | |
| INDIANA UNIVERSITY | | SCHOOL OF CONTINUING STUDIES | 790 E KIRKWOOD AVE | | | BLOOMINGTON | IN | 47405-7101 | |
| INDIANA UNIVERSITY | | SPONSORED RESEARCH SVCS | 107 S INDIANA AVE BRYAN HALL 0 | | | BLOOMINGTON | IN | 47405 | |
| INDIANA UNIVERSITY | | 799 W MICHIGAN ST ET219 | | | | INDIANAPOLIS | IN | 46202-5195 | |
| INDIANA UNIVERSITY | | 107 SOUTH INDIANA DR | | | | BLOOMINGTON | IN | 47405-7000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| INDIANA UNIVERSITY | INDIANA UNIVERSITY | | 400 E 7TH ST POPLARS BLDG RM 501 | | | BLOOMINGTON | IN | 47405 | |
| INDIANA UNIVERSITY | INDIANA UNIVERSITY | | POPLARS BUILDING 239 | 400 EAST 7TH ST | | BLOOMINGTON | IN | 47405-3085 | |
| INDIANA UNIVERSITY | KELLEY DIRECT ONLINE MBA | 501 N MORTON ST STE 106 | | | | BLOOMINGTON | IN | 47404 | |
| INDIANA UNIVERSITY ACCOUNTS RECEIVABLE | | PO BOX 66271 | | | | INDIANAPOLIS | IN | 46266-6271 | |
| INDIANA UNIVERSITY AT | | PO BOX 7111 | BUSINESS OFFICE | | | SOUTH BEND | IN | 46634 | |
| INDIANA UNIVERSITY AT KOKOMO | | OFFICE OF THE BURSAR | PO BOX 9003 | | | KOKOMO | IN | 46904-9003 | |
| INDIANA UNIVERSITY AT SOUTH BEND | | PO BOX 7111 | BUSINESS OFFICE | | | SOUTH BEND | IN | 46634 | |
| INDIANA UNIVERSITY EAST | | OFFICE OF THE BURSAR | 2325 CHESTER BLVD | | | RICHMOND | IN | 47374 | |
| INDIANA UNIVERSITY FOUNDATION | | VISION PROGRAM | INDIANA UNIVERSITY | | | KOKOMO | IN | 46904 | |
| INDIANA UNIVERSITY FOUNDATION VISION PROGRAM | | INDIANA UNIVERSITY | 2300 SOUTH WASHINGTON ST | | | KOKOMO | IN | 46904 | |
| INDIANA UNIVERSITY KOKOMO | | OFFICE OF CONTINUING EDUC | 2300 S WASHINGTON | PO BOX 9003 | | KOKOMO | IN | 46904-9003 | |
| INDIANA UNIVERSITY KOKOMO | | SPECIAL FACILITIES | 2300 S WASHINGTON | PO BOX 9003 | | KOKOMO | IN | 46904-9003 | |
| INDIANA UNIVERSITY MSRAS | GENIA MARVIN | SPEA BLDG RM 441 | 1315 E 10 TH ST | | | BLOOMINGTON | IN | 47405-1701 | |
| INDIANA UNIVERSITY OF PA | | LOAN & SCHOLARSHIP OFFICE | RM B 18 CLARK HALL | 1090 SOUTH DR | | INDIANA | PA | 15705 | |
| INDIANA UNIVERSITY OF PA LOAN AND SCHOLARSHIP OFFICE | | RM B 18 CLARK HALL | 1090 SOUTH DR | | | INDIANA | PA | 15705 | |
| INDIANA UNIVERSITY OFFICE OF CONTINUING EDUCATION | | PO BOX 9003 | | | | KOKOMO | IN | 46904-9003 | |
| INDIANA UNIVERSITY PURDUE | | UNIVERSITY AT FORT WAYNE | 2101 COLISEUM BLVD EAST | ACCOUNTING SERVICES | | FORT WAYNE | IN | 46805-1499 | |
| INDIANA UNIVERSITY PURDUE | ACCOUNTS PAYABLE | 620 UNION DR UNIT 443 | | | | INDIANAPOLIS | IN | 46202-5170 | |
| INDIANA UNIVERSITY PURDUE AT | | 355 N LANSING ST | | | | INDIANAPOLIS | IN | 46202 | |
| INDIANA UNIVERSITY PURDUE AT INDIANAPOLIS | | 355 N. LANSING ST | | | | INDIANAPOLIS | IN | 46202 | |
| INDIANA UNIVERSITY SOUTHEAST | | OFFICE OF THE BURSAR | 4201 GRANT LINE RD | | | NEW ALBANY | IN | 47150 | |
| INDIANA VOCATIONAL TECHNICAL | | COLLEGE | 3116 CANTERBURY COURT | | | BLOOMINGTON | IN | 47404 | |
| INDIANA VOCATIONAL TECHNICAL | | COLLEGE | 3800 N ANTHONY BLVD | | | FORT WAYNE | IN | 46805 | |
| INDIANA VOCATIONAL TECHNICAL | | COLLEGE | ONE W 26TH ST | PO BOX 1763 | | INDIANAPOLIS | IN | 46206 | |
| INDIANA VOCATIONAL TECHNICAL | | COLLEGE | PO BOX 3100 | 4301 SO COWAN RD | | MUNCIE | IN | 47307 | |
| INDIANA VOCATIONAL TECHNICAL | | COLLEGE | PO BOX 6299 | | | LAFAYETTE | IN | 47903 | |
| INDIANA WESLEYAN UNIVERSITY | | 211 E 45TH ST | | | | MARION | IN | 46953 | |
| INDIANA WESLEYAN UNIVERSITY | | 4406 SOUTH HARMON ST | | | | MARION | IN | 46953 | |
| INDIANA WESLEYAN UNIVERSITY | | LEAP | 1900 W 50TH ST | | | MARION | IN | 46953 | |
| INDIANA WESLEYAN UNIVERSITY | | LEAP | 4301 S WASHINGTON ST | STE 1 | | MARION | IN | 46953 | |
| INDIANA WESLEYAN UNIVERSITY | | LEAP | 4301 S WASHINGTON ST STE I | | | MARION | IN | 46953 | |
| INDIANA WESLEYAN UNIVERSITY | | STUDENT ACCOUNTS | 4201 S WASHINGTON ST | | | MARION | IN | 46953 | |
| INDIANA WESLEYAN UNIVERSITY | ACCOUNTING SERVICES | 4301 S WASHINGTON ST | ADULT AND PROF STUDIES | | | MARION | IN | 46953-5279 | |
| INDIANA WESLEYAN UNIVERSITY LEAP | | 1900 W 50TH ST | | | | MARION | IN | 46953 | |
| INDIANAPOLIS ATER CO | | UPDT 4 2000 | 1220 WATERWAY BLVD | | | INDIANAPOLIS | IN | 46206 | |
| INDIANAPOLIS BELTING & SUPPLY | | DIV OF CENTRAL SUPPLY CO INC | PO BOX 1982 | | | INDIANAPOLIS | IN | 46206-1982 | |
| INDIANAPOLIS CITY CONTROLLER | | OFFICE OF ENVIRONMENTAL SVCS | ATTN SHARON ALLMAN | 2700 SOUTH BELMONT AVE | | INDIANAPOLIS | IN | 46221-2009 | |
| INDIANAPOLIS CONTAINER CO | STEVE HEIDT | PO BOX 40006 | | | | INDIANAPOLIS | IN | 46240 | |
| INDIANAPOLIS DEPT OF PUBLIC WORKS C O IWC RESOURCES | | PO BOX 1220 | | | | INDIANAPOLIS | IN | 46206 | |
| INDIANAPOLIS DRUM SERVICE INC | | CINCINNATI DRUM SERVICE | 3619 E TERRACE AVE | PO BOX 33042 | | INDIANAPOLIS | IN | 46203 | |
| INDIANAPOLIS DRUM SERVICE INC | | PO BOX 16141 | | | | LUDLOW | KY | 41016-0141 | |
| INDIANAPOLIS MOTOR SPEEDWAY | | 2005 INDIANAPOLIS 500 | CHG CITY 06 21 05 AH | | | SPEEDWAY | IN | 46224 | |
| INDIANAPOLIS MOTOR SPEEDWAY | | ADD CHG 08 11 04 AH | IMS PHOTO DEPT | 4790 W 16TH ST | | INDIANAPOLIS | IN | 46224 | |
| INDIANAPOLIS MOTOR SPEEDWAY | | ADDR CHG 04 01 98 | PO BOX 24548 | | | INDIANAPOLIS | IN | 46224 | |
| INDIANAPOLIS MOTOR SPEEDWAY | | PO BOX 24152 | | | | INDIANAPOLIS | IN | 46222 | |
| INDIANAPOLIS MOTOR SPEEDWAY | | PO BOX 24152 | | | | SPEEDWAY | IN | 46224 | |
| INDIANAPOLIS MOTOR SPEEDWAY | JOIE CHITWOOD | 4565 WEST 16TH ST | | | | INDIANAPOLIS | IN | 46222 | |
| INDIANAPOLIS OFFICE INTERIORS | | 8004 CASTLEWAY DR | | | | INDIANAPOLIS | IN | 46250 | |
| INDIANAPOLIS POWER & LIGHT CO | | PO BOX 110 | | | | INDIANAPOLIS | IN | 46206-0110 | |
| INDIANAPOLIS POWER & LIGHT COMPANY | IPL | INDIANAPOLIS POWER & LIGHT COMPANY | ONE MONUMENT CIRCLE | PO BOX 1595 | | INDIANAPOLIS | IN | 46206 | |
| INDIANAPOLIS POWER AND LIGHT CO | | PO BOX 110 | | | | INDIANAPOLIS | IN | 46206-0110 | |
| INDIANAPOLIS RUBBER STAMP CO | | IRSCO MARKING PRODUCTS | 428 N EAST ST | | | INDIANAPOLIS | IN | 46204-1512 | |
| INDIANAPOLIS RUBBER STAMP INC | | PO BX 44787 | | | | INDIANAPOLIS | IN | 46244 | |
| INDIANAPOLIS VALVE FITTIN | | 1170 WESTERN DR | | | | INDIANAPOLIS | IN | 46224-0267 | |
| INDIANAPOLIS VALVE FITTIN | CUSTOMER SERVIC | 1170 WESTERN DR. | | | | INDIANAPOLIS | IN | 46224 | |
| INDIANAPOLIS VALVE FITTIN | CUSTOMER SERVIC | 1170 WESTERN DR | | | | INDIANAPOLIS | IN | 46241 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| INDIANAPOLIS VAULT CO LTD | | 117 E WASHINGTON ST | | | | INDIANAPOLIS | IN | 46204 | |
| INDIANAPOLIS WIRE & TERMINAL | | 350 CHURCHMAN AVE | | | | BEECH GROVE | IN | 46107-2006 | |
| INDIANAPOLIS ZOOLOGICAL | | SOCIETY | 1200 WEST WASHINGTON ST | | | INDIANAPOLIS | IN | 46222-0309 | |
| INDIANAPOLIS ZOOLOGICAL SOCIETY | | ATTN STEPHANIE POWELL | PO BOX 22309 | | | INDIANAPOLIS | IN | 46222-0309 | |
| INDIANWOOD GOLF & COUNTRY CLUB | | PO BOX 5 | | | | LAKE ORION | MI | 48361 | |
| INDIANWOOD GOLF AND COUNTRY CLUB | | PO BOX 5 | | | | LAKE ORION | MI | 48361 | |
| INDIEC INDIANA INDUSTRIAL | | ENERGY CONSUMERS INC | 1700 ONE AMERICAN SQ BOX 82053 | | | INDIANAPOLIS | IN | 46282-0003 | |
| INDIGO SYSTEMS CORP | | 50 CASTILIAN DR | | | | GOLETA | CA | 93111 | |
| INDIGO SYSTEMS CORP | | 50 CASTILIAN DR | | | | GOLETA | CA | 93117 | |
| INDIGO SYSTEMS CORP | | C/O JAMES L GRIFFIN CO INC | 1480 W MEQUON RD | | | MEQUON | WI | 53092 | |
| INDIUM CORP OF AMERICA | | 1676 LINCOLN AVE | PO BOX 269 | | | UTICA | NY | 13503 | |
| INDIUM CORP OF AMERICA | | 1676 LINCOLN AVE | | | | UTICA | NY | 13502-5398 | |
| INDIUM CORP OF AMERICA EFT | | ACCOUNTS RECEIVABLE | 1676 LINCOLN AVE | PO BOX 269 | | UTICA | NY | 13503-0269 | |
| INDIUM CORPORATION EFT OF AMERICA | | 34 ROBINSON RD | | | | CLINTON | NY | 13323-1419 | |
| INDIUM CORPORATION OF AMERICA | | 34 ROBINSON RD | | | | CLINTON | NY | 13323-1419 | |
| INDIUM CORPORATION OF AMERICA, THE | | 34 ROBINSON RD | | | | CLINTON | NY | 13323-1419 | |
| INDIVIDUAL COMMUNICATORS | | NETWORK | C O DETROIT PRESS CLUB FOUNDTN | 1133 LATHAM | | BIRMINGHAM | MI | 48009 | |
| INDIVIDUAL COMMUNICATORS NETWORK | | C/O DETROIT PRESS CLUB FOUNDTN | 1133 LATHAM | | | BIRMINGHAM | MI | 48009 | |
| INDMAR PRODUCTS INC | | 5400 OLD MILLINGTON RD | | | | MILLINGTON | TN | 38053 | |
| INDO US MIM TEC P LTD | | 315 E EISENHOWER PKWY STE 211 | | | | ANN ARBOR | MI | 48108-3330 | |
| INDO US MIM TEC PVT LTD | | 45 P KIADB INDUSTRIAL AREA | | | | BANGALORE | IN | 562114 | IN |
| INDOFF INC | | 109 EAST NORMAN PL | | | | BROKEN ARROW | OK | 74012 | |
| INDOFF INC | | 11816 LACKLAND RD | | | | SAINT LOUIS | MO | 63146 | |
| INDOFF INC | | 4630 12 W JEFFERSON BLVD | | | | FORT WAYNE | IN | 46804 | |
| INDOFF INC | | 601 12TH ST NE | | | | ARAB | AL | 35016 | |
| INDOFF INC | | 9863 PACIFICO WAY | | | | CYPRESS | CA | 90630 | |
| INDOFF INC | | ATTN PHIL WEBB | 11816 LACKLAND RD | | | ST LOUIS | MO | 63146 | |
| INDOFF INC | | HLD FOR RC | 9863 PACIFICO WAY | RM CHG PER RC 6 17 04 AM | | CYPRESS | CA | 90630 | |
| INDOFF INC | | PO BOX 46900 | | | | SAINT LOUIS | MO | 63146-6900 | |
| INDOFF INC | INDOFF INC | ATTN PHIL WEBB | 11816 LACKLAND RD | | | ST LOUIS | MO | 63146 | |
| INDOFF INCORPORATED | | PO BOX 790120 | | | | ST LOUIS | MO | 63179-0120 | |
| INDOOR AIR PROFESSIONALS INC | | 2630 NORTH AMERICA DR | | | | BUFFALO | NY | 14224 | |
| INDOOR AIR PROFESSIONALS INC | | IAP | 2630 N AMERICA DR | | | BUFFALO | NY | 14224 | |
| INDOPCO INC | | EMERSON & CUMING | 869 WASHINGTON ST | | | CANTON | MA | 02021 | |
| INDOPCO INC | | NATIONAL STARCH & CHEMICAL CO | 10 FINDERNE AVE | | | BRIDGEWATER | NJ | 08807-335 | |
| INDOPCO INC | | NATIONAL STARCH & CHEMICAL | PO BOX 71015 | | | CHICAGO | IL | 60691 | |
| INDOPCO INC | | 10 FINDERNE AVE | | | | BRIDGEWATER | NJ | 08807-3355 | |
| INDPAD PRINTING SUPPLIES | | 2212 RADFORD ST | | | | EL PASO | TX | 79903-1555 | |
| INDRA SISTEMAS SA | | CSA PROVEEDORES | AVDA DE BRUSELAS 35 | | | ALCOBENDAS MADRID | | 28108 | SPAIN |
| INDRESCO INC | | 302 S CTR ST | | | | SPRINGFIELD | OH | 45501 | |
| INDRESCO INC | | INDRESCO INDUSTRIAL TOOL | 5415 S 125 E AVE 202 | | | TULSA | OK | 74146 | |
| INDRUTZ CYNTHIA | | 13556 S CO RD 1000 E | | | | GALVESTON | IN | 46932 | |
| INDRUTZ JEFFREY | | 13556 S CR1000 E | | | | GALVESTON | IN | 46932 | |
| INDST NACIONAL FABRICA DE RADIATORE | ACCOUNTS PAYABLE | TORRE LA CALIFORNIA PISO 12 OFICINA | | | | CARACAS | | 01070 | VENEZUELA |
| INDT WAREHOUSE DIST | | 182 WINCHESTER AVE | | | | NEW HAVEN | CT | 06511 | |
| INDUCCION TEMPLE Y  EFT MANTENIMIENTO SA DE CV | | AV QUERETARO 183 SAN JOSE | EL ALTO QUERETARO QRO 76140 | | | | | | MEXICO |
| INDUCCION TEMPLE Y MANTENIMIEN | | AV QUERETARO 183 SAN JOSE EL | | | | QUERETARO | | 76140 | MEXICO |
| INDUCTAMETALS CORP | | 140 S DEARBORN ST STE 820 | | | | CHICAGO | IL | 60603-5224 | |
| INDUCTION SERVICES INC | | 1713 N MAIN ST | | | | NILES | OH | 44446 | |
| INDUCTION TOOLING INC | | 9980 YORK THETA | | | | N ROYALTON | OH | 44133 | |
| INDUCTION TOOLING INC | | INDUCTION TOOLING SALES CO | 9980 YORK THETA DR | | | CLEVELAND | OH | 44133-351 | |
| INDUCTION TOOLING INC | LISA DRABISH | 12510 YORK DELTA DR | | | | N ROYALTON | OH | 44133 | |
| INDUCTION TOOLING INC EFT | | 6891 RIDGE RD | | | | PARMA | OH | 44129 | |
| INDUCTION TOOLING SALES CO | | 9982 YORK THETA DR | | | | CLEVELAND | OH | 44133 | |
| INDUCTOHEAT | NICK MIEKSTYN | 32251 N. AVIS DR | | | | MADISON HEIGHTS | MI | 48071-1563 | |
| INDUCTOHEAT INC | | 32251 N AVIS DR | | | | MADISON HEIGHTS | MI | 48071-1502 | |
| INDUCTOHEAT INC EFT | | 32251 N AVIS DR | | | | MADISON HEIGHTS | MI | 48071-1563 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| INDUCTOHEAT INC EFT | STEVE FILLIP | 32251 N AVIS DR | | | | MADISON HTS | MI | 48071 | |
| INDUCTORS INC | JEREMY NICHOLSON | 5 TECHNOLOGY DR | | | | IRVINE | CA | 92618 | |
| INDUCTORS INC | TOM GREEN | 5 TECHNOLOGY DR | | | | IRVINE | CA | 92618 | |
| INDUCTOTHERM CORP | | PO BOX 157 | | | | RANCOCAS | NJ | 08073 | |
| INDUCTOTHERM INDUSTRIES INC | | AMERICAN GAS FURNACE CO DIV | 65 INDEL AVE | | | RANCOCAS | NJ | 08073 | |
| INDUCTOTHERM INDUSTRIES INC | | PO BOX 7780 1060 | | | | PHILADELPHIA | PA | 19182 | |
| INDURA PLASTICS | | NO PHYSICAL ADDRESS | | | | DETROIT | MI | 48267 | |
| INDUS ENVIRONMENTAL SERVICES | | LTD | A 8 C R PK | 110 019 NEW DELHI | | | | | INDIA |
| INDUS ENVIRONMENTAL SERVICES PRIVATE LIMITED | | A 8 CR PARK | | | | NEW DELHI | | 110 019 | INDIA |
| INDUS ENVIRONMENTAL SVCS | | A 8 CR PK | | | | NEW DELHI | | 110019 | INDIA |
| INDUS HOLDING AG | | KOLNER STR 32 | | | | BERGISCH GLADBACH | NW | 51429 | DE |
| INDUSTRIA DEL PLASTICO Y METAL | | ALBANO COZZUOL | CAMINO CENTENATIO Y518 BOX 412 | 1900 BUENOS AIRES LA PLATA | | | | | ARGENTINA |
| INDUSTRIA DEL PLASTICO Y METAL | | ALBANO COZZUOL SA | CALLE 518 ENTRE 12 Y 13 | CAMINO CENTENARIO | | RINGUELET BUENOS AI | | 01901 | ARGENTINA |
| INDUSTRIAL & AUTOMOTIVE FASTEN | | 3200 W 14 MILE RD | | | | ROYAL OAK | MI | 48073 | |
| INDUSTRIAL ABATEMENT INC | | 3001 N MARTIN LUTHER KING JR BLVD | | | | LANSING | MI | 48906-2947 | |
| INDUSTRIAL ACCESSORIES CO | | 4800 LAMAR AVE STE 203 | | | | MISSION | KS | 66202 | |
| INDUSTRIAL ACCESSORIES CO | | ADD 8 01 LTR MW | 4800 LAMAR AVE STE 203 | | | MISSION | KS | 66202 | |
| INDUSTRIAL ACOUSTICS CO EFT | | INC | PO BOX 10789 | | | NEWARK | NJ | 071930789 | |
| INDUSTRIAL AIR & HYDRAULIC | | EQUIPMENT COMPANY | 20430 SHERWOOD AVE | | | DETROIT | MI | 48234-2985 | |
| INDUSTRIAL AIR & HYDRAULIC EQU | | 20430 SHERWOOD ST | | | | DETROIT | MI | 48234-2929 | |
| INDUSTRIAL AIR AND HYDRAULI | | 20430 SHERWOOD ST | | | | DETROIT | MI | 48234-2929 | |
| INDUSTRIAL AIR AND HYDRAULIC EQUIPMENT COMPANY | | 20430 SHERWOOD AVE | | | | DETROIT | MI | 48234-2985 | |
| INDUSTRIAL AIR INC | | C/O BENNETT HOLLAND & ASSOC | INC | 5143 S TELEGRAPH RD | | DEARBORN HEIGHTS | MI | 48125 | |
| INDUSTRIAL AIR INC C O BENNETT HOLLAND AND ASSOC | | INC | 5143 S TELEGRAPH RD | | | DEARBORN HEIGHTS | MI | 48125 | |
| INDUSTRIAL ANODIZING CO INC | | PO BOX 1363 | | | | INDIANAPOLIS | IN | 46203-1363 | |
| INDUSTRIAL ANODIZING CO INC | | PO BOX 1363 | | | | INDIANAPOLIS | IN | 46206-1363 | |
| INDUSTRIAL AUDIOLOGICAL SERVIC | | 3621 CARDINAL DR | | | | SHARPSVILLE | PA | 16150 | |
| INDUSTRIAL AUDIOLOGICAL SERVIC | | 3621 CARINAL DR | | | | SHARPSVILLE | PA | 16150 | |
| INDUSTRIAL AUTOM CONTR | JULIE | 5719 WEBSTER ST. | | | | DAYTON | OH | 45414 | |
| INDUSTRIAL AUTOMATION | | 1250 W HAMLIN RD | | | | ROCHESTER HILLS | MI | 48309 | |
| INDUSTRIAL AUTOMATION CONTROL INC | | 5719 WEBSTER ST | | | | DAYTON | OH | 45414-3520 | |
| INDUSTRIAL AUTOMATION CONTROLS | | 5719 WEBSTER ST | | | | DAYTON | OH | 45414 | |
| INDUSTRIAL AUTOMATION LLC | | 1250 W HAMLIN RD | | | | ROCHESTER HILLS | MI | 48309 | |
| INDUSTRIAL BATTERY EQMT OF EFT FLINT INC | | PO BOX 310407 | | | | FLINT | MI | 48531 | |
| INDUSTRIAL BATTERY EQUIPMENT | | OF FLINT INC | 2612 LAVELLE RD | RMT 8 02 LTR | | FLINT | MI | 48504 | |
| INDUSTRIAL BATTERY SERVICE | DAVE ANTIKAINEN | 10317 ECHO CIRCLE | | | | FIRESTONE | CO | 80504 | |
| INDUSTRIAL BATTERY SERVICE | DAVE ANTIKAINEN | 6856 YORK ST | | | | DENVER | CO | 80229 | |
| INDUSTRIAL BATTERY SUPPLY | | PO BOX 28009 | | | | COLUMBUS | OH | 43228-0009 | |
| INDUSTRIAL BATTERY SUPPLY INC | | 445 COMMERCE SQ | | | | COLUMBUS | OH | 43228 | |
| INDUSTRIAL BEARING CORP | | 590 CAYUGA RD | | | | BUFFALO | NY | 14225-1306 | |
| INDUSTRIAL BELTING & | | TRANSMISSION INC | 4061 MCCOLLUM CT | | | LOUISVILLE | KY | 40232 | |
| INDUSTRIAL BELTING & TRANSMISS | | 4061 MC COLLUM CT | | | | LOUISVILLE | KY | 40218 | |
| INDUSTRIAL BELTING AND TRANSMISSION INC | | PO BOX 32215 | | | | LOUISVILLE | KY | 40232 | |
| INDUSTRIAL BURNER SYSTEMS CO | | 4165 MARTIN RD | | | | WALLED LAKE | MI | 48390 | |
| INDUSTRIAL BURNER SYSTEMS CO I | | 4165 MARTIN RD | | | | WALLED LAKE | MI | 48390-4117 | |
| INDUSTRIAL BY PRODUCT SOLUTION | | 2353 SCHNEBLY RD | | | | SPRING VALLEY | OH | 45370 | |
| INDUSTRIAL CABLE AND SUPPLY | | 12234 E 60TH ST | | | | TULSA | OK | 74146 | |
| INDUSTRIAL CENTER CU | | 4501 S DELAWARE DR | | | | MUNCIE | IN | 47302 | |
| INDUSTRIAL CENTER FEDERAL EFT | | CREDIT UNION | 4501 S DELAWARE DR | | | MUNCIE | IN | 47302 | |
| INDUSTRIAL CHEMICAL PRODUCTS C | | 12801 NEWBURGH RD | | | | LIVONIA | MI | 48150-1001 | |
| INDUSTRIAL COATING | DAN PENFORD | SERVICES TECHNOLOGIES | 35 ASH DR | | | KIMBALL | MI | 48074 | |
| INDUSTRIAL COATING INC | | 6051 DIXIE HWY | | | | BRIDGEPORT | MI | 48605 | |
| INDUSTRIAL COATING INC | JACK MAINE | PO BOX 1483 | | | | SAGINAW | MI | 48605 | |
| INDUSTRIAL COATING INC BBK ITF | | PO BOX 1483 | | | | SAGINAW | MI | 48605 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| INDUSTRIAL COATING INC BBK ITF | | RELEASE CLE 05 23 98 | 6051 DIXIE HWY | PO BOX 1483 | | SAGINAW | MI | 48605 | |
| INDUSTRIAL COMMERCIAL ENTERPRISES | | 8125 E SKELLY DR | | | | TULSA | OK | 74129-3409 | |
| INDUSTRIAL COMPUTING | DON BERMAN | 260 BEAR HILL RD. | STE 100 | | | WALTHAM | MA | 02451 | |
| INDUSTRIAL COMPUTING INC | | 260 BEAR HILL RD STE 100 | | | | WALTHAM | MA | 02451 | |
| INDUSTRIAL CONSULTING SERVICE | | 612 PINE GLEN DR | | | | ALBANY | GA | 31705 | |
| INDUSTRIAL CONSULTING SERVICES | | ATTN REEVES | 12180 SKYLINE DR | | | COLLINSVILLE | OK | 74021-6292 | |
| INDUSTRIAL CONSULTING SERVICES INC | | ATTN REEVES | 12180 SKYLINE DR | | | COLLINSVILLE | OK | 74021-6292 | |
| INDUSTRIAL CONTAINER SERVICES | | 1540 S GREENWOOD | | | | MONTEBELLO | CA | 90640 | |
| INDUSTRIAL CONTAINER SERVICES | | LLC | 2443 A N EXPRESSWAY | | | GRIFFIN | GA | 30223 | |
| INDUSTRIAL CONTAINER SERVICES LLC | | PO BOX 278 | | | | ZELLWOOD | FL | 32798 | |
| INDUSTRIAL CONTRACTING | | SERVICES INC | PO BOX 2445 | | | WHITEHOUSE | OH | 43571 | |
| INDUSTRIAL CONTRACTING SERVICE | | 7609 BERRIDGE RD | | | | WHITEHOUSE | OH | 43571 | |
| INDUSTRIAL CONTROL | | 9267 RILEY ST | | | | ZEELAND | MI | 49464 | |
| INDUSTRIAL CONTROL | | ADDRESS CHG 5 1 | 9267 RILEY ST | | | ZEELAND | MI | 49464 | |
| INDUSTRIAL CONTROL DESIGN & | | MAINTENANCE INC | 1210 KELLY AVE STE E | | | AKRON | OH | 44306 | |
| INDUSTRIAL CONTROL DESIGN AND MAINTENANCE INC | | 311 GENEVA AVE | | | | TALLMADGE | OH | 44278-2702 | |
| INDUSTRIAL CONTROL DESIGN MAIN | | INDUSTRIAL CONTROL DESIGN & MA | 1210 KELLY AVE STE E | | | AKRON | OH | 44306 | |
| INDUSTRIAL CONTROL REPAIR | LISA PAULA | 28601 LORNA DR | | | | WARREN | MI | 48092-3931 | |
| INDUSTRIAL CONTROL REPAIR INC | | 28601 LORNA AVE | | | | WARREN | MI | 48092-3931 | |
| INDUSTRIAL CONTROL REPAIR INC | | ICR | 28601 LORNA DR | | | WARREN | MI | 48092-3931 | |
| INDUSTRIAL CONTROL RESOURCE | | 2555 TOWERLINE RD | RM CHG 12 01 04 AM | | | SAGINAW | MI | 48629 | |
| INDUSTRIAL CONTROL RESOURCE IN | | ICR INC | 2555 N TOWER LINE RD | | | SAGINAW | MI | 48601 | |
| INDUSTRIAL CONTROL SERVICE | | 9267 RILEY ST | | | | ZEELAND | MI | 49464-9717 | |
| INDUSTRIAL CONTROL SPECIALIST | MAUREEN DEMGARD | 8 DELTA DR | | | | LONDONDERRY | NH | 03053 | |
| INDUSTRIAL CONTROLS | | DISTRIBUTORS LLC | 1776 BLOOMSBURY AVE | | | WANAMASSA | NJ | 07719 | |
| INDUSTRIAL CONTROLS | KENNETH D WRIGHT | 2342 INDUSTRIAL ST | | | | GRAYLING | MI | 49738-0429 | |
| INDUSTRIAL CONTROLS DIST | PAUL EAGAR | PO BOX 827058 | | | | PHILADELPHIA | PA | 19182-7058 | |
| INDUSTRIAL CONTROLS DISTRIBUTORS LLC | | PO BOX 827058 | | | | PHILADELPHIA | PA | 19182-7058 | |
| INDUSTRIAL CONTROLS OF OKLAHOMA INC | | 6767 E VIRGIN ST | | | | TULSA | OK | 74115-3613 | |
| INDUSTRIAL CRATING | | 851 EXPRESSWAY DR | | | | ITASCA | IL | 60143 | |
| INDUSTRIAL DATA ENTRY AUTOMATI | | IN DATA SYSTEMS | 2362 E LAKE RD | | | SKANEATELES | NY | 13152 | |
| INDUSTRIAL DATA ENTRY AUTOMATI | | IN DATA SYSTEMS | 27 FENNELL ST | | | SKANEATELES | NY | 13152 | |
| INDUSTRIAL DE PLASTICOS DE CHI | | CARRETERA AL AEROPUERTO Y CALL | COL AEROPUERTO | | | CHIHUAHUA | | 31390 | MEXICO |
| INDUSTRIAL DE PLASTICOS DE CHI | | COL AEROPUERTO | | | | CHIHUAHUA | | 31390 | MEXICO |
| INDUSTRIAL DE PLASTICOS EFT | | DE CHIHUAHUA SA | CARRETERA AEROPUERTO Y CALLE | 69 COL AEROPUERTO CHIHUAHUA | | CP 31390 | | | MEXICO |
| INDUSTRIAL DE PLASTICOS EFT DE CHIHUAHUA SA | | CARR AEROPUERTO Y CALLE 69 SN | COL AEROPUERTO CHIHUAHUA | | | | | | MEXICO |
| INDUSTRIAL DESIGN CONCEPTS EFT INC IDC | | 2708 LINDEN AVE | | | | DAYTON | OH | 04510 | |
| INDUSTRIAL DESIGN CONCEPTS INC | | IDC | 2708 LINDEN AVE | | | DAYTON | OH | 04510 | |
| INDUSTRIAL DESIGN CONCEPTS INC | | IDC | 2708 LINDEN AVE | | | DAYTON | OH | 45410 | |
| INDUSTRIAL DEVELOPMENT BOARD | | C/O MALONE STEELE & | ALEXANDER ATTORNEYS | | | ATHENS | AL | 35611 | |
| INDUSTRIAL DEVELOPMENT BOARD | | CITY OF TUSCALOOSA AL | DAVIDSON WIGGINS CROWDER | PO BOX 1939 | | TUSCALOOSA | AL | 35401 | |
| INDUSTRIAL DEVELOPMENT BOARD | | OF THE CITY OF ATHENS | CITY HALL | | | ATHENS | AL | 35611 | |
| INDUSTRIAL DEVELOPMENT BOARD CITY OF TUSCALOOSA AL | WIGGINS JONES & DAVIS PC | | 2625 8TH ST | | | TUSCALOOSA | AL | 35401 | |
| INDUSTRIAL DEVELOPMENT BOARD OF THE CITY OF ATHENS | | C/O CITY HALL | | | | ATHENS | AL | | |
| INDUSTRIAL DEVELOPMENT BOARD OF THE CITY OF ATHENS | | CO CITY HALL | | | | ATHENS | AL | | |
| INDUSTRIAL DEVELOPMENT BOARD OF THE CITY OF TUSCALOOSA | | PO BOX 1939 | | | | TUSCALOOSA | AL | 35403 | |
| INDUSTRIAL DEVICES CORP | | 64 DIGITAL DR | | | | NOVATO | CA | 94949 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| INDUSTRIAL DEVICES INC | | 260 RAILROAD AVE | | | | HACKENSACK | NJ | 076013454 | |
| INDUSTRIAL DIELECTRICS INC | | 20W201 101 ST STE C | | | | LEMONT | IL | 60439 | |
| INDUSTRIAL DIELECTRICS INC | | 407 S 7TH ST | | | | NOBLESVILLE | IN | 46060-270 | |
| INDUSTRIAL DIELECTRICS INC | | 407 S 7TH ST | | | | NOBLESVILLE | IN | 46060-2708 | |
| INDUSTRIAL DIELECTRICS INC | | 407 S 7TH ST | PO BOX 357 | | | NOBLESVILLE | IN | 46061 | |
| INDUSTRIAL DIELECTRICS INC | | PO BOX 711659 | | | | CINCINNATI | OH | 45271-1598 | |
| INDUSTRIAL DIELECTRICS INC | | 20W201 101ST ST STE C | | | | LEMONT | IL | 60439 | |
| INDUSTRIAL DIELECTRICS INC | | 407 SOUTH 7TH ST | | | | NOBLESVILLE | IN | 46060-2708 | |
| INDUSTRIAL DIELECTRICS INC | LARRY HENSS CFO | PO BOX 357 | | | | NOBLESVILLE | IN | 46060 | |
| INDUSTRIAL DIESEL | | 2514 ALABAMA AVE | | | | NORFOLK VA | VA | 23513-4597 | |
| INDUSTRIAL DIESEL | MR HARRY MOORE | 2514 ALABAMA AVE | | | | NORFOLK | VA | 23513-4597 | |
| INDUSTRIAL DIESEL & HYDRAULICS | MR BILLY DAVIDSON JR | 209 SOUTH 20TH ST | | | | BIRMINGHAM | AL | 35233-2021 | |
| INDUSTRIAL DISPOSAL CO | | 1423 S JACKSON ST | | | | LOUISVILLE | KY | 40208-2720 | |
| INDUSTRIAL DISPOSAL CO | | 1423 S JACKSON ST | | | | LOUISVILLE | KY | 40208-2720 | |
| INDUSTRIAL DISPOSAL CO | | 1423 S JACKSON ST | | | | LOUISVILLE | KY | 40208-2720 | |
| INDUSTRIAL DISPOSAL SUPPLY COMPANY | | PO BOX 860707 | | | | PLANO | TX | 75086 | |
| INDUSTRIAL DIST GROUP | | 6842 WALKER ST | | | | LA PALMA | CA | 90623 | |
| INDUSTRIAL DIST GROUP | DON COOK | 9407 MERIDIAN WAY | PO BOX 843 | | | WEST CHESTER | OH | 45069 | |
| INDUSTRIAL DISTRIBUTION | STEVE REICH | 9407 MERIDIAN WAY | | | | WEST CHESTER | OH | 45069 | |
| INDUSTRIAL DISTRIBUTION CORP INC | | 4421 TRADITION TRL | | | | PLANO | TX | 75093-5633 | |
| INDUSTRIAL DISTRIBUTION EFT | | GRP NORTHEAST DIV | 80 PEARCE AVE | | | TONAWANDA | NY | 14150 | |
| INDUSTRIAL DISTRIBUTION GROUP | | 21217 NETWORK PL | | | | CHICAGO | IL | 60673-1212 | |
| INDUSTRIAL DISTRIBUTION GROUP | | IDG | 1240 MCCOOK AVE | | | DAYTON | OH | 45404 | |
| INDUSTRIAL DISTRIBUTION GROUP | | IDG CINCINNATI | 9407 MERIDIAN WAY | | | WEST CHESTER | OH | 45069 | |
| INDUSTRIAL DISTRIBUTION GROUP | | IDG OF WESTERN NEW YORK | 405 N FRENCH RD STE 100 | | | AMHERST | NY | 14228-2010 | |
| INDUSTRIAL DISTRIBUTION GROUP | | PO BOX 60482 | | | | CHARLOTTE | NC | 28260-0482 | |
| INDUSTRIAL DISTRIBUTION GROUP | | USA LLC | 9407 MERIDIAN WAY | | | WEST CHESTER | OH | 45069-6525 | |
| INDUSTRIAL DISTRIBUTION GROUP INC | | 950 E PACES FERRY RD NE STE 1575 | | | | ATLANTA | GA | 30326 | |
| INDUSTRIAL DISTRIBUTION GROUP INC | | 405 N FRENCH RD STE 100 | | | | AMHERST | NY | 14228-2010 | |
| INDUSTRIAL DISTRIBUTION GROUP INC | | 9407 MERIDIAN WAY | | | | WEST CHESTER | OH | 45069 | |
| INDUSTRIAL DISTRIBUTION GROUP USA LLC | | MIDWEST DIVISION | PO BOX 60879 | | | CHARLOTTE | NC | 28260-0879 | |
| INDUSTRIAL DISTRIBUTION GRF | | 2100 THE OAKS PKWY | | | | BELMONT | NC | 28012 | |
| INDUSTRIAL DISTRIBUTION GRF | | 6842 WALKER ST | | | | LA PALMA | CA | 90623 | |
| INDUSTRIAL DISTRIBUTION GRP NORTHEAST DIV | | PO BOX 8500 1251 | | | | PHILADELPHIA | PA | 19178-1251 | |
| INDUSTRIAL DOOR & WEATHER STRI | | 35474 MOUND RD | | | | STERLING HEIGHTS | MI | 48310 | |
| INDUSTRIAL DOOR & WEATHERSTRIP | | CO | 35474 MOUND RD | | | STERLING HGTS | MI | 48310 | |
| INDUSTRIAL DOOR AND WEATHERSTRIP CO | | 35474 MOUND RD | | | | STERLING HGTS | MI | 48310 | |
| INDUSTRIAL DRIVES DIVISION | | A KOLLMORGEN DIVISION | 501 FIRST ST | | | RADFORD | VA | 24141 | |
| INDUSTRIAL EDUCATIONAL SERVICE | | BMC IES | 2831 MAFFETT ST | | | MUSKEGON | MI | 49444-2153 | |
| INDUSTRIAL ELECTRIC EFT | | WIRE & CABLE INC | PO BOX 510908 | 16325 W RYERSON RD | | NEW BERLIN | WI | 53151-0908 | |
| INDUSTRIAL ELECTRIC MOTOR | | WORKS INC | 1551 REDMAN RD | | | MERIDIAN | MS | 39305 | |
| INDUSTRIAL ELECTRIC MTR WORKS | | 1551 REDMAN RD | | | | MERIDIAN | MS | 39301 | |
| INDUSTRIAL ELECTRIC SUPPLY CO | | PO BOX 100699 | | | | BIRMINGHAM | AL | 35210-0699 | |
| INDUSTRIAL ELECTRIC WIRE | KAREN ALBERS | 5001 SOUTH TOWN DR | | | | NEW BERLIN | WI | 53151-7956 | |
| INDUSTRIAL ELECTRIC WIRE & CAB | | 31390 VIKING PKY | | | | WESTLAKE | OH | 44145 | |
| INDUSTRIAL ELECTRIC WIRE & CAB | | BREMEN INSULATED WIRE | 5001 S TOWNE DR | | | NEW BERLIN | WI | 53151 | |
| INDUSTRIAL ELECTRIC WIRE & CABLE | | 15550 N 78TH ST | | | | SCOTTSDALE | AZ | 85260 | |
| INDUSTRIAL ELECTRIC WIRE & CABLE | | 31390 VIKING PKY | | | | WESTLAKE | OH | 44145 | |
| INDUSTRIAL ELECTRIC WIRE & CABLE | | 1800 10TH ST STE 100 | | | | PLANO | TX | 75074-8010 | |
| INDUSTRIAL ELECTRIC WIRE & CABLE | | 5001 S TOWNE DR | | | | NEW BERLIN | WI | 53151 | |
| INDUSTRIAL ELECTRIC WIRE & CABLE | | NO PHYSICAL ADDRESS | | | | MILWAUKEE | WI | 53288 | |
| INDUSTRIAL ELECTRIC WIRE & CABLE | ACCOUNTS PAYABLE | PO BOX 510908 | | | | NEW BERLIN | WI | 53151 | |
| INDUSTRIAL ELECTRIC WIRE AND CABLE INC | | 5001 SOUTH TOWNE DR PO BOX | 510908 | | | NEW BERLIN | WI | 53151-0908 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| INDUSTRIAL ELECTRIC WIRE EFT AND CABLE INC | | PO BOX 88545 | | | | MILWAUKEE | WI | 53288-0545 | |
| INDUSTRIAL ELECTRIC WIRE INC | | 100 SHILOH RD | SUITE 500 | | | PLANO | TX | 75074 | |
| INDUSTRIAL ELECTRIC WIRE INC | | BOX 88545 | | | | MILWAUKEE | WI | 53288-0545 | |
| INDUSTRIAL ELECTRIC WIRE INC | TARYN KEDZIE | 100 SHILOH RD | STE 500 | | | PLANO | TX | 75074 | |
| INDUSTRIAL ELECTRICAL & | | TECHNICAL SERVICES INC | 5337 BRIERCLIFF DR | | | HAMBURG | NY | 14075 | |
| INDUSTRIAL ELECTRICAL & TECH S | | 5337 BRIERCLIFF DR | | | | HAMBURG | NY | 14075 | |
| INDUSTRIAL ELECTRICAL AND TECHNICAL | | 5337 BRIERCLIFF DR | | | | HAMBURG | NY | 14075-3441 | |
| INDUSTRIAL ELECTRICAL AND TECHNICAL SERVICES INC | | 5337 BRIERCLIFF DR | | | | HAMBURG | NY | 14075 | |
| INDUSTRIAL ELECTRONIC | | ENGINEERS INC | 7740 LEMONA AVE | | | VAN NUYS | CA | 91409-9234 | |
| INDUSTRIAL ELECTRONIC ENGINEER | | IEE | 7740 LEMONA AVE | | | VAN NUYS | CA | 91409-9234 | |
| INDUSTRIAL ELECTRONIC ENGINEERS INC | | PO BOX 513200 | | | | LOS ANGELES | CA | 90051-1200 | |
| INDUSTRIAL ELECTRONIC SUPPLY C | | INC | PO BOX 3902 | 2321 TEXAS AVE | | SHREVEPORT | LA | 71133-3902 | |
| INDUSTRIAL ELECTRONIC SUPPLY C | | ONE OLD RIVER PL | | | | JACKSON | MS | 39207 | |
| INDUSTRIAL ELECTRONIC SUPPLY | | 2321 TEXAS AVE | | | | SHREVEPORT | LA | 71103-3621 | |
| INDUSTRIAL ELECTRONICS | CATHY GOINS | PO BOX 9480 | | | | KNOXVILLE | TN | 37920 | |
| INDUSTRIAL EMERGENCY ASSOC | | SOLUTIA INC | ATTN WILLIAMS S WEAVER | PO BOX 2204 | | DECATUR | AL | 35609 | |
| INDUSTRIAL EMERGENCY ASSOC | WILLIAMS S WEAVER | SOLUTIA INC AD CHG PER AFC | PO BOX 2204 03 19 04 AM | | | DECATUR | AL | 35609 | |
| INDUSTRIAL EMERGENCY ASSOC | WILLIAMS S WEAVER | SOLUTIA INC | PO BOX 2204 | | | DECATUR | AL | 35609 | |
| INDUSTRIAL EMPLOYEES CRED EFT | | UNION | PO BOX 31049 | | | JACKSON | MS | 39286-1049 | |
| INDUSTRIAL EMPLOYEES CREDIT | | UNION | PO BOX 31049 | | | JACKSON | MS | 39286-1049 | |
| INDUSTRIAL ENERGY USERS OHIO | | C/O SAMUEL C RANDAZZO MCNEES | WALLACE & NURICK | 21 E STATE ST 17TH FLR | | COLUMBUS | OH | 43215-4228 | |
| INDUSTRIAL ENERGY USERS OHIO C O SAMUEL C RANDAZZO MCNEES | | WALLACE AND NURICK | 21 E STATE ST 17TH FLR | | | COLUMBUS | OH | 43215-4228 | |
| INDUSTRIAL ENGINEERING & | | EQUIPMENT CO | 425 HANLEY INDUSTRIAL CT | | | ST LOUIS | MO | 63144 | |
| INDUSTRIAL ENGINEERING & EQUIP | | VANMETER INDUSTRIAL CONTROLS | 240 33RD AVE SW | | | CEDAR RAPIDS | IA | 52404 | |
| INDUSTRIAL ENGINEERING AND EQUIPMENT CO | | PO BOX 790379 | | | | ST LOUIS | MO | 63179 | |
| INDUSTRIAL ENGRG & EQUIP CO IN | | INDEECO | 425 HANLEY INDSTRL CT | | | SAINT LOUIS | MO | 63144-1511 | |
| INDUSTRIAL ENGRG & EQUIP CO INC | | 425 HANLEY INDSTRL CT | | | | SAINT LOUIS | MO | 63144-1511 | |
| INDUSTRIAL ENVIRONMENTAL | | MONITORING INSTRUMENTS INC | 7410 WORTHINGTON GALENA RD | | | WORTHINGTON | OH | 43085-1528 | |
| INDUSTRIAL ENVIRONMENTAL MONIT | | 7410 WORTHINGTON GALENA RD | | | | COLUMBUS | OH | 43085-1528 | |
| INDUSTRIAL EQUIPMENT DISTRIBUT | | I E D | 1657 S GETTY | | | MUSKEGON | MI | 49442 | |
| INDUSTRIAL EQUIPMENT TECH | | 681 MORGANTON SQUARE | | | | MARYVILLE | TN | 37802 | |
| INDUSTRIAL EXPERTS INC | | 9830 SIEMPREVIVA RD 10 | | | | SAN DIEGO | CA | 92173 | |
| INDUSTRIAL FABRICATORS INC | | 4328 YORK HWY | | | | GASTONIA | NC | 28052-6801 | |
| INDUSTRIAL FEEDING SYSTEMS | | 1202 BETHEL AVE | | | | BEECH GROVE | IN | 46107 | |
| INDUSTRIAL FEEDING SYSTEMS EFT | | INC | 1202 BETHEL AVE | | | BEECH GROVE | IN | 46107 | |
| INDUSTRIAL FILTER & PUMP MFG | | CO | PO BOX 72354 | | | CHICAGO | IL | 60678-2354 | |
| INDUSTRIAL FILTER & PUMP MFG C | | 5900 W OGDEN AVE | | | | CHICAGO | IL | 60650-3888 | |
| INDUSTRIAL FILTER AND PUMP MFG CO | | PO BOX 72354 | | | | CHICAGO | IL | 60678-2354 | |
| INDUSTRIAL FILTRATION | KEN EVANS | SERVICES | 23351 GRISSOM DR | | | ROBERTSDALE | AL | 36567 | |
| INDUSTRIAL FIREBRICK WAREHOUSE | | 625 ANN ST NW | | | | GRAND RAPIDS | MI | 49504 | |
| INDUSTRIAL FOOTWEAR & APPAREL | | 13548 DARRYL DR | | | | WARREN | MI | 48093 | |
| INDUSTRIAL FOOTWEAR & APPAREL | | 30833 HOOVER RD | | | | WARREN | MI | 48093 | |
| INDUSTRIAL FOOTWEAR AND APPAREL | | 30833 HOOVER RD | | | | WARREN | MI | 48093 | |
| INDUSTRIAL GAS ENGINEERIN | DEAN | 130 E QUINCY | PO BOX 316 | | | WESTMONT | IL | 60559-0316 | |
| INDUSTRIAL GAS ENGINEERING CO | | 130 E QUINCY | | | | WESTMONT | IL | 60559-1823 | |
| INDUSTRIAL GAS ENGINEERING CO | | INC | 100 130 E QUINCY ST | PO BOX 316 | | WESTMONT | IL | 60559-0316 | |
| INDUSTRIAL GAS ENGINEERING CO INC | | PO BOX 316 | | | | WESTMONT | IL | 60559-0316 | |
| INDUSTRIAL GAS ENGINEERING EFT CO INC | | PO BOX 316 | | | | WESTMONT | IL | 60559-0316 | |
| INDUSTRIAL GASKET INC | | 20648 84TH AVE S | | | | KENT | WA | 98032 | |
| INDUSTRIAL GASKET INC | | 8100 SW 15TH ST | | | | OKLAHOMA CITY | OK | 73128 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| INDUSTRIAL GASKET, INC | JIM FLAKSA | PKWY PLZ III | 4601 NE 77TH AVE STE 180 | | | VANCOUVER | WA | 98662 | |
| INDUSTRIAL GLASS SERVICE | | 603 EL CAMINO REAL | | | | TUSTIN | CA | 92870 | |
| INDUSTRIAL GRINDING | JOHN ERICKSON | 2306 ONTARIO AVE | | | | DAYTON | OH | 45414 | |
| INDUSTRIAL GRINDING INC | | 2306 ONTARIO AVE | | | | DAYTON | OH | 45414-5636 | |
| INDUSTRIAL GRINDING INC EFT | | 2306 ONTARIO AVE | | | | DAYTON | OH | 45414-5636 | |
| INDUSTRIAL HARNESS CO | ACCOUNTS PAYABLE | 100 OUTLOOK LN | | | | SHIPPENSBURG | PA | 17257 | |
| INDUSTRIAL HARNESS COMPANY | | 100 OUTLOOK LN | | | | SHIPPENSBURG | PA | 17257 | |
| INDUSTRIAL HEATER CORP | | 30 KNOTTER DR | | | | CHESHIRE | CT | 06410 | |
| INDUSTRIAL HEATERS & CONTROL | | 2355 E JENSEN ST | | | | MESA | AZ | 85213 | |
| INDUSTRIAL HYDRAULIC SERVICES | | 595 LAKE RD BLDG C3 | | | | MEDINA | OH | 44256-3555 | |
| INDUSTRIAL HYDRAULIC SERVICES | | 595 LAKE RD | | | | MEDINA | OH | 44256 | |
| INDUSTRIAL HYDRAULIC SERVICES LTD | | 1027 INDUSTRIAL PKWY | | | | MEDINA | OH | 44256 | |
| INDUSTRIAL HYDRAULICS INC | | 1005 WESTERN DR | | | | INDIANAPOLIS | IN | 46241 | |
| INDUSTRIAL HYDRAULICS INC | | 1005 WESTERN DR | | | | INDIANAPOLIS | IN | 46241-1436 | |
| INDUSTRIAL HYDROLIC TRAINING | | 6002 S CODY WAY | | | | LITTLETON | CO | 80123 | |
| INDUSTRIAL INFORMATION | | INSTITUTE FOR EDUCATION INC | 1 UNIVERSITY PLAZA PHLP 207 | | | YOUNGSTOWN | OH | 44555-0001 | |
| INDUSTRIAL INJECTION SER INC | | 1201 SOUTH 700 WEST | | | | SALT LAKE CITY | UT | 84104 | |
| INDUSTRIAL INJECTION SER INC | MR BRADY WILLIAMS | 1201 SOUTH 700 WEST | | | | SALT | UT | 84104 | |
| INDUSTRIAL INNOVATIONS INC | | 2650 THORNWOOD SW | | | | WYOMING | MI | 49509 | |
| INDUSTRIAL INNOVATIONS INC | | 2650 THORNWOOD | | | | WYOMING | MI | 49509 | |
| INDUSTRIAL INSPECTION CC | | PO BOX 2031 | | | | MONROE | MI | 48161 | |
| INDUSTRIAL INSULATION SALES | | INC | 2101 KENMORE AVE | | | BUFFALO | NY | 14207 | |
| INDUSTRIAL INSULATION SALES | | INC | 631 TRABOLD RD | | | ROCHESTER | NY | 14624 | |
| INDUSTRIAL INSULATION SALES IN | | 2101 KENMORE AVE | | | | BUFFALO | NY | 14207 | |
| INDUSTRIAL INSULATION SALES IN | | 631 TRABOLD RD | | | | ROCHESTER | NY | 14624 | |
| INDUSTRIAL LAUNDRY INC | | 235 E ELIZABETH | | | | DETROIT | MI | 48201 | |
| INDUSTRIAL LOGIC | | 7136 EAST KILGORE RD | | | | KALAMAZOO | MI | 49001-9758 | |
| INDUSTRIAL LOGIC | | 7136 E KILGORE | | | | KALAMAZOO | MI | 49048-9758 | |
| INDUSTRIAL LOGIC CONTROLS | | 7136 E KILGORE RD | | | | KALAMAZOO | MI | 49048 | |
| INDUSTRIAL LOGIC CONTROLS INC | | 7136 EAST KILGORE | | | | KALAMAZOO | MI | 49001 | |
| INDUSTRIAL MACHINE PRODUCTS | | INCORPORATED | 32 LOUCKS ST | | | OXFORD | MI | 48371 | |
| INDUSTRIAL MACHINE PRODUCTS IN | | 32 LOUCK ST | | | | OXFORD | MI | 48371 | |
| INDUSTRIAL MACHINE PRODUCTS INCORPORATED | | PO BOX 186 | | | | OXFORD | MI | 48371 | |
| INDUSTRIAL MACHINERY ASSET | | SERVICES | 560 W NATIONWIDE BLVD | | | COLUMBUS | OH | 43215 | |
| INDUSTRIAL MACHINERY ASSET SER | | 560 DUBLIN AVE | | | | COLUMBUS | OH | 43215 | |
| INDUSTRIAL MACHINERY ASSET SERVICES | | BOX 298188 | | | | COLUMBUS | OH | 43229 | |
| INDUSTRIAL MACHINING CORP | | 3281 EDWARD AVE | | | | SANTA CLARA | CA | 95054 | |
| INDUSTRIAL MAGNETICS INC | LYNDA OR PETE | 1240 M 75 SOUTH | | | | BOYNE CITY | MI | 49712-0080 | |
| INDUSTRIAL MAGNETICS INC | | 1240 M 75 S | | | | BOYNE CITY | MI | 49712-9726 | |
| INDUSTRIAL MAGNETICS INC | | 1240 M 75 SOUTH | PO BOX 80 | | | BOYNE CITY | MI | 49712-0080 | |
| INDUSTRIAL MAGNETICS INC | | C/O POWELL EQUIPMENT SALES CO | 487 RIVER RD | | | HINCKLEY | OH | 44233 | |
| INDUSTRIAL MAGNETICS INC | CUSTOMER SVC | 1240 M 75 S | PO BOX 80 | | | BOYNE CITY | MI | 49712-0080 | |
| INDUSTRIAL MAINT CONTRACTOR | | INC | 2301 GARDEN CITY HWY | | | MIDLAND | TX | 79702 | |
| INDUSTRIAL MAINTENANCE & | | ELECTRICAL CORP | 1531 JP HENNESSEY DR | | | LAVERGNE | TN | 37086 | |
| INDUSTRIAL MAINTENANCE AND ELECTRICAL CORP | | 1531 JP HENNESSEY DR | | | | LAVERGNE | TN | 37086 | |
| INDUSTRIAL MAINTENANCE EFT | | SPECIALISTS | 11410 CEDAR OAK DR | ADD CHG 3 01 | | EL PASO | TX | 79936-6000 | |
| INDUSTRIAL MAINTENANCE EFT SPECIALISTS | | 11410 CEDAR OAK DR | | | | EL PASO | TX | 79936-6000 | |
| INDUSTRIAL MAINTENANCE SPECIAL | | 840 KASTRIN STE B | | | | EL PASO | TX | 79907 | |
| INDUSTRIAL MANAGEMENT COUNCIL | | IMC | 930 EAST AVE | | | ROCHESTER | NY | 14607-2241 | |
| INDUSTRIAL MANAGEMENT COUNCIL | | OF ROCHESTER | 930 EAST AVE | | | ROCHESTER | NY | 14607-2241 | |
| INDUSTRIAL MANUFACTURING & MAC | | 5495 E 69TH AVE | | | | COMMERCE CITY | CO | 80022 | |
| INDUSTRIAL MANUFACTURING & MAC | GREG SCHAEFER | 5495 E 69TH AVE | | | | COMMERCE CITY | CO | 80022 | |
| INDUSTRIAL MARKETING RES INC | | IMR RESEARCH | 3502 SPRING RD | | | OAK BROOK | IL | 60523 | |
| INDUSTRIAL MARKETING RESEARCH | | INC | 3502 SPRING RD | | | OAK BROOK | IL | 60523 | |
| INDUSTRIAL MARKETING RESEARCH INC | | PO BOX 4928 | | | | OAK BROOK | IL | 60523 | |
| INDUSTRIAL MARKETING RESEARCH INC | | 808 QUAIL RIDGE DR | | | | WESTMONT | IL | 60559 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| INDUSTRIAL MARKING COMPANY | | 6216 S LEWIS STE 136 | | | | TULSA | OK | 74136 | |
| INDUSTRIAL MARKING SERVICES | PAUL MCGRATH | 10830 CANAL ST | STE C | | | LARGO | FL | 33777 | |
| INDUSTRIAL MECHANICAL & ELECTR | | IM&E | 1531 J P HENNESY DR | | | NASHVILLE | TN | 37086-3522 | |
| INDUSTRIAL MEDICAL FOLEY | | PO BOX 1334 | | | | MOBILE | AL | 36633-1334 | |
| INDUSTRIAL METAL SUPPLY CO | | 2072 ALTON AVE | | | | IRVINE | CA | 92606-4908 | |
| INDUSTRIAL METAL SUPPLY INC | | 2072 ALTON PKWY | | | | IRVINE | CA | 92606 | |
| INDUSTRIAL METALS INC | | PO BOX 89 | | | | PULTNEYVILLE | NY | 14538 | |
| INDUSTRIAL MGMT COUNCIL OF ROC | | ROCHESTER INDUSTRIES EDUCATION | 919 CULVER RD | | | ROCHESTER | NY | 14609 | |
| INDUSTRIAL MILL SUPPLY CORP | | 1111 E BEECHER ST | | | | ADRIAN | MI | 49221-4017 | |
| INDUSTRIAL MOLDING CORP | | 616 E SLATON RD | | | | LUBBOCK | TX | 79404-582 | |
| INDUSTRIAL MOLDING CORP | | PO BOX 410495 | | | | NASHVILLE | TN | 37241-0495 | |
| INDUSTRIAL MOLDING CORP | INDUSTRIAL MOLDING CORPORATION | 616 E SLATON RD | | | | LUBBOCK | TX | 79404 | |
| INDUSTRIAL MOLDING CORPORATION | | 616 EAST SLATON RD | | | | LUBBOCK | TX | 79404 | |
| INDUSTRIAL MOTION CONTROL LLC | | C/O AUTOMATION COMPONENTS & DR | 4215 GATESWALK WAY | | | SMYRNA | GA | 30080 | |
| INDUSTRIAL MOTION CONTROL | CHRIS WILEY | 1444 SOUTH WOLF RD | | | | WHEELING | IL | 60090 | |
| INDUSTRIAL MOTION CONTROL | DAVE KUMLER | PO BOX 16129 | | | | CLEVELAND | OH | 44116 | |
| INDUSTRIAL MOTION CONTROL | SHARMA | C/O WITT AND ASSOCIATES INC. | 1950 CORTINA DR | | | DAYTON | OH | 45459 | |
| INDUSTRIAL MOTION CONTROL | THOMAS WITT | C/O WITT AND ASSOCIATES | 1950 CORTINA DR | | | DAYTON | OH | 45459 | |
| INDUSTRIAL MOTION CONTROL LLC | | 1444 SOUTH WOLF RD | | | | WHEELING | IL | 60090 | |
| INDUSTRIAL MOTION CONTROL LLC | | 1444 S WOLF RD | | | | WHEELING | IL | 60090 | |
| INDUSTRIAL MOTION CONTROL LLC | | C/O ANTON & ASSOCIATES INC | 4115 MESA DR | | | DENTON | TX | 76207 | |
| INDUSTRIAL MOTION CONTROL LLC | | C/O DYNAMICS CONTROL INC | 702 E 81ST ST | | | INDIANAPOLIS | IN | 46240-2642 | |
| INDUSTRIAL MOTION CONTROL LLC | | C/O PRODUCTIVITY SOLUTIONS CO | 88 CRAIG ST | | | ROCHESTER | NY | 14611 | |
| INDUSTRIAL MOTION CONTROL LLC | | C/O T&G SALES CO | 19045 OLD LAKE RD | | | CLEVELAND | OH | 44116 | |
| INDUSTRIAL MOTION CONTROL LLC | | C/O WITT & ASSOCIATES | 5513 SAVINA AVE | | | DAYTON | OH | 45415 | |
| INDUSTRIAL MOTION CONTROL LLC | | FRMLY CAMCO | 1444 S WOLF RD | | | WHEELING | IL | 60090 | |
| INDUSTRIAL MOTION CONTROL LLC | | PO BOX 93782 | | | | CHICAGO | IL | 60673 | |
| INDUSTRIAL MOTION CONTROL LLC | | NO PHYSICAL ADDRESS | | | | CHICAGO | IL | 60690 | |
| INDUSTRIAL MOTION CONTROL LLC | | 550 FOREST AVE STE 14 | | | | PLYMOUTH | MI | 48170-1769 | |
| INDUSTRIAL MOTION CONTROLS | | PO BOX 93782 | | | | CHICAGO | IL | 60673 | |
| INDUSTRIAL MOTOR SERVICES INC | | 1038 MATZINGER RD | | | | TOLEDO | OH | 43612 | |
| INDUSTRIAL MOTOR SERVICES INC | | 1038 MATZINGER RD | | | | TOLEDO | OH | 43612-3850 | |
| INDUSTRIAL MUTUAL ASSOCIATION | | 6045 DAVISON RD | | | | BURTON | MI | 48509 | |
| INDUSTRIAL NOISE CONTROL INC | | 401 AIRPORT RD | | | | NORTH AURORA | IL | 60452 | |
| INDUSTRIAL NOISE CONTROL INC | | 401 AIRPORT RD | | | | NORTH AURORA | IL | 60542-1818 | |
| INDUSTRIAL NOISE CONTROL INC | | C/O AIR ENGINEERING CO | 286 WILMINGTON WEST | | | CHADDS FORD | PA | 19317 | |
| INDUSTRIAL NOISE CONTROL INC | | C/O ESP PARTNERS INC | 170 SOUTH ST STE 101 | | | POTTSTOWN | PA | 19464 | |
| INDUSTRIAL OPPORTUNITY PARTNERS LLC | | 1603 ORRINGTON AVE | | | | EVANSTON | IL | 60201-3841 | |
| INDUSTRIAL OPTICS UNLIMITED | KRISTIE FORE | 1680 SOUTH ST | | | | ANDERSON | CA | 96007 | |
| INDUSTRIAL PACKAGING CO | LENORA JONES | 11988 STATE ROUTE 45 | | | | LISBON | OH | 44432 | |
| INDUSTRIAL PACKAGING COMPANY | | 11988 STATE ROUTE 45 | | | | LISBON | OH | 44432 | |
| INDUSTRIAL PACKAGING COMPANY | | PO BOX 301 | | | | LISBON | OH | 44432 | |
| INDUSTRIAL PACKAGING CORP | | 12871 WESTWOOD | | | | DETROIT | MI | 48223 | |
| INDUSTRIAL PACKAGING CORP | | 12871 WESTWOOD | | | | DETROIT | MI | 48223-3435 | |
| INDUSTRIAL PACKAGING CORP | | PO BOX 932791 | | | | ATLANTA | GA | 31193-2791 | |
| INDUSTRIAL PACKAGING CORP | MICKEY THIRY | 12871 WESTWOOD | | | | DETROIT | MI | 48223 | |
| INDUSTRIAL PACKAGING SUP | | 1004 EASTPARK BLVD | | | | DAYTON | NJ | 08512 | |
| INDUSTRIAL PACKAGING SYSTEM IN | | 2546 ELLIOTT ST | | | | TROY | MI | 48083 | |
| INDUSTRIAL PACKAGING SYSTEMS | | CORPORATION | 5860 CLYDE MOORE DR | | | GROVEPORT | OH | 43125 | |
| INDUSTRIAL PACKAGING SYSTEMS | | INC | 2546 ELLIOT ST | | | TROY | MI | 48083 | |
| INDUSTRIAL PACKAGING SYSTEMS C | | IPS | 5860 CLYDE MOORE DR | | | GROVEPORT | OH | 43125 | |
| INDUSTRIAL PAINT & STRIP INC | | 47063 BLACK WALNUT PKWY | | | | WOODSFIELD | OH | 43793 | |
| INDUSTRIAL PIPE & VALVE INC | | 14256 23RD AVE NORTH | | | | PLYMOUTH | MN | 55447 | |
| INDUSTRIAL PKG SUPPLIES | | 10 JACK CASEY COURT BAF | | | | FOUNTAIN INN | SC | 29644 | |
| INDUSTRIAL PLASTIC SUPPLY | | 2240 DUPONT DR | | | | ANAHEIM | CA | 92806 | |
| INDUSTRIAL PLATING CO INC | | 3007 09 N HICKORY ST | | | | CHATTANOOGA | TN | 37406 | |
| INDUSTRIAL PLATING CO INC | | 3007 N HICKORY ST | | | | CHATTANOOGA | TN | 37416-0655 | |
| INDUSTRIAL PLATING CO INC | | PO BOX 16655 | | | | CHATTANOOGA | TN | 37416-0655 | |
| INDUSTRIAL PLATING COMPANY | | PO BOX 16655 | | | | CHATTANOOGA | TN | 37416 | |
| INDUSTRIAL PLATING INC | | 120 N 36TH ST | | | | LAFAYETTE | IN | 47905 | |
| INDUSTRIAL PLATING INC | | 120 N 36TH ST | | | | LAFAYETTE | IN | 47905-4701 | |
| INDUSTRIAL PNEUMATIC SERVICES LTD | | 13 DUNNINGS BRIDGE RD | | | | BOOTLE | | L30 6TE | UNITED KINGDOM |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| INDUSTRIAL PNEUMATIC SERVICES LTD | | 13 DUNNINGS BRIDGE RD | | | | BOOTLE | | L30 6TE | UNITED KINGDOM |
| INDUSTRIAL POWDER COATING EFT | | SA DE CV CALLE II 129 2 | FRACCIONUMICNTO INDUSTRIAL | CP 76100 QUERTARO | | | | | MEXICO |
| INDUSTRIAL POWDER COATINGS INC | | 204 REPUBLIC ST | | | | NORWALK | OH | 44857-1189 | |
| INDUSTRIAL POWDER COATINGS INC | | FIRST BUSINESS CAPITAL CORP | FBO IPC | LOCATION 0648 | | CINCINNATI | OH | 45264 | |
| INDUSTRIAL POWDER COATINGS INC FIRST BUSINESS CAPITAL CORP/ | | FBO IPC | LOCATION 0648 | | | CINCINNATI | OH | 45264 | |
| INDUSTRIAL POWER COATINGS DE M | | CALLE II 129 2 | COL FRACC IND JURICA | | | QUERETARO | | 76100 | MEXICO |
| INDUSTRIAL POWER SALES | ROSE CURRAN | 8461 GARVEY DR | | | | RALEIGH | NC | 27616 | |
| INDUSTRIAL POWER SALES INC | | 8461 GARVEY DR | | | | RALEIGH | NC | 27604 | |
| INDUSTRIAL POWER SALES INC | | 8461 GARVEY DR | | | | RALEIGH | NC | 27616-3176 | |
| INDUSTRIAL POWER SALES INC | | 8461 GARVEY DR | UPTD PER GOI 060905 GJ | | | RALEIGH | NC | 27616-3176 | |
| INDUSTRIAL POWER SALES INC | | PO BOX 293338 | | | | NASHVILLE | TN | 37229 | |
| INDUSTRIAL POWER SALES INC | | PO BOX 567567 | | | | ATLANTA | GA | 30356 | |
| INDUSTRIAL POWER SYSTEMS INC | | 410 RYDER RD | | | | TOLEDO | OH | 43607 | |
| INDUSTRIAL POWER SYSTEMS INC | | 410 RYDER | | | | TOLEDO | OH | 43607-3106 | |
| INDUSTRIAL POWER TECHNOLOGIES | | 560 BENT OAK TRL | | | | CONCORD | NC | 28027 | |
| INDUSTRIAL POWER TECHNOLOGIES | | PO BOX 481902 | | | | CHARLOTTE | NC | 28269 | |
| INDUSTRIAL PRECISION WORKS | | PO BOX 9736 | | | | EL PASO | TX | 79995-9736 | |
| INDUSTRIAL PRECISION WORKS INC | | PO BOX 9736 | | | | EL PASO | TX | 79995-9736 | |
| INDUSTRIAL PROCESS CONTROLS | | INC | STE 101 | 985 CORDOVA STATION AVE | | MEMPHIS | TN | 38018 | |
| INDUSTRIAL PROCESS CONTROLS IN | | 985 CORDOVA STATION AVE STE 10 | | | | MEMPHIS | TN | 38018 | |
| INDUSTRIAL PROCESS CONTROLS INC | | PO BOX 383275 | | | | GERMANTOWN | TN | 38183-3275 | |
| INDUSTRIAL PROCESS HEATING INC | | CALIFORNIA HEATING EQUIPMENT | 1255 N GROVE ST | | | ANAHEIM | CA | 92806-2114 | |
| INDUSTRIAL PROCESS MEASUREMENT | | 3910 PK AVE UNIT 7 | | | | EDISON | NJ | 08820 | |
| INDUSTRIAL PRODUCTS SALES INC | | 9911 CRESCENT PK DR | | | | WEST CHESTER | OH | 45069 | |
| INDUSTRIAL PROFILE SYSTEM | KAREN LAY | 135 QUADRAL DR. | | | | WADSWORTH | OH | 44281 | |
| INDUSTRIAL PUMP & EQUIPMENT | | CORP | 127 NORTHFIELD RD | | | BEDFORD | OH | 44146 | |
| INDUSTRIAL PUMP & EQUIPMENT CO | | 127 NORTHFIELD RD | | | | BEDFORD | OH | 44146-4606 | |
| INDUSTRIAL QUALITY CONTROL INC | | 799 COUNTY FARM RD | | | | HOWELL | MI | 48843 | |
| INDUSTRIAL REFACTORY CONSULT | | 8191 PORTSMOUTH | | | | GRAND BLANC | MI | 48439 | |
| INDUSTRIAL REFRACTORY CONSULTA | | 8191 PORTSMOUTH LN | | | | GRAND BLANC | MI | 48439 | |
| INDUSTRIAL REFRACTORY CONSULTANT | | 8191 PORTSMOUTH LN | | | | GRAND BLANC | MI | 48439 | |
| INDUSTRIAL REPAIR & MFG INC | | 1140A EAST MAIN ST | | | | DELTA | OH | 43515 | |
| INDUSTRIAL REPAIR & MFG INC | | 1140A E MAIN ST | | | | DELTA | OH | 43515 | |
| INDUSTRIAL REPAIR AND MFG INC | | 1140A EAST MAIN ST | | | | DELTA | OH | 43515 | |
| INDUSTRIAL REPAIR SERVICE | | 2650 BUSINESS DR | | | | CUMMING | GA | 30040 | |
| INDUSTRIAL REPAIR SERVICE INC | | 2650 BUSINESS DR | | | | CUMMING | GA | 30040-4878 | |
| INDUSTRIAL RESEARCH INST INC | | 1550 M ST NW | | | | WASHINGTON | DC | 02005 | |
| INDUSTRIAL RESEARCH INSTITUTE | | 2200 CLARENDON BLVD STE 1102 | | | | ARLINGTON | VA | 22201 | |
| INDUSTRIAL ROBOT SUPPLY | ERIC SCHAFER | 110 E HIGH ST | | | | SHARPSVILLE | PA | 16150 | |
| INDUSTRIAL SAFETY COMPANY | | 1390 NEUBRECHT RD | | | | LIMA | OH | 45801-3196 | |
| INDUSTRIAL SALES & ENGINEERING | | 1111 E 54TH ST | | | | INDIANAPOLIS | IN | 46220-3256 | |
| INDUSTRIAL SALES & ENGR CO | | 1111 E 54TH ST | | | | INDIANAPOLIS | IN | 46220 | |
| INDUSTRIAL SALES AND ENGINE | GARY WALKER | 1111 E 54TH ST | | | | INDIANAPOLIS | IN | 46220-3256 | |
| INDUSTRIAL SALES AND ENGR CO | | 1111 E 54TH ST | | | | INDIANAPOLIS | IN | 46220 | |
| INDUSTRIAL SCIENTIFIC HOLDINGS LT | | PELLOW HO FRANCIS RD | | | | MANCHESTER | GB | M20 4XP | GB |
| INDUSTRIAL SEMICONDUCTOR | | 3323 FRONTAGE RD STE 1 | | | | PERU | IL | 61354-1101 | |
| INDUSTRIAL SERVICE AND SALE | RANDY ROBINSON | 27610 COLLEGE PK DR | | | | WARREN | MI | 48088 | |
| INDUSTRIAL SERVICE PRODUCTS CO | | 8448 W 45TH ST | | | | LYONS | IL | 60534 | |
| INDUSTRIAL SERVICES OF EL PASO | | 12521 DARRINGTON RD | | | | EL PASO | TX | 79927 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| INDUSTRIAL SERVICES OF EL PASO | | 12572 DARRINGTON RD | | | | EL PASO | TX | 79927 | |
| INDUSTRIAL SERVICES OF EL PASO | | PO BOX 971516 | | | | EL PASO | TX | 79997-1516 | |
| INDUSTRIAL SERVICES OF NY INC | | 2722 ALDER CREEK RD S 4 | | | | NORTH TONAWANDA | NY | 14120 | |
| INDUSTRIAL SERVICES OF NY INC | | 6431 WALMORE RD | AD CHG PER LTR 08 30 05 GJ | | | NIAGARA FALLS | NY | 14304 | |
| INDUSTRIAL SERVICES OF NY INC | | 6431 WALMORE RD | | | | NIAGARA FALLS | NY | 14304 | |
| INDUSTRIAL SERVO HYDRAULICS | | 17650 MALYN BLVD | | | | FRASER | MI | 48026-1681 | |
| INDUSTRIAL SERVO HYDRAULICS IN | | 17650 MALYN | | | | FRASER | MI | 48026 | |
| INDUSTRIAL SHEET METAL | | 1375 LOGAN AVE UNIT C | | | | COSTA MESA | CA | 92626 | |
| INDUSTRIAL SIGN & GRAPHICS | | 222 N SEPULVEDA BL | STE 2000 | | | EL SEGUNDO | CA | 90245 | |
| INDUSTRIAL SIGNAL SYSTEMS CC | BILL CLORE | OLD NAPLES RD | | | | NAPLES | NC | 28760 | |
| INDUSTRIAL SORTING SERVICE INC | | 2599 COMMERCE BLVD | | | | CINCINNATI | OH | 45241 | |
| INDUSTRIAL SPARES | | 598 GUAVA AVE | | | | CHULA VISTA | CA | 91910 | |
| INDUSTRIAL SPECIALTIES MFG | | 2741 W OXFORD AV | | | | ENGLEWOOD | CO | 80110 | |
| INDUSTRIAL SPECIALTIES MFG | CURT | 4091 S ELIOT ST | | | | ENGLEWOOD | CO | 80110-9816 | |
| INDUSTRIAL SPECIALTY CHEMICALS INC | | 16880 LATHROP AVE | | | | HARVEY | IL | 60426-6031 | |
| INDUSTRIAL SPECIALTY CO INC | | 50 FOREST HILLS DR | | | | MONTGOMERY | AL | 36109 | |
| INDUSTRIAL SPECIALTY CO INC | | PO BOX 3262 | | | | MONTGOMERY | AL | 36109 | |
| INDUSTRIAL STAMPING & MFG CO | | 16590 E 13 MILE RD | | | | ROSEVILLE | MI | 48066 | |
| INDUSTRIAL STAMPING & MFG EFT | | 16590 E 13 MILE RD | | | | ROSEVILLE | MI | 48066-1507 | |
| INDUSTRIAL STAMPING & MFG EFT | INDUSTRIAL STAMPING & MFG EFT | | 16590 E 13 MILE RD | | | ROSEVILLE | MI | 48066-1507 | |
| INDUSTRIAL STEAM | | 1275 RELIABLE PKWY | | | | CHICAGO | IL | 60686 | |
| INDUSTRIAL STEAM | | 2985 FORD ST | | | | OAKLAND | CA | 94601 | |
| INDUSTRIAL STEEL TREATING CC | | 613 CARROLL AVE | | | | JACKSON | MI | 49202-316 | |
| INDUSTRIAL STEEL TREATING EFT | | CO ATTN STEVE SPOONER | 613 CARROLL ST | | | JACKSON | MI | 49202 | |
| INDUSTRIAL STEEL TREATING EFT CO ATTN STEVE SPOONER | | PO BOX 98 | | | | JACKSON | MI | 49202 | |
| INDUSTRIAL STRIPPING SERVICES | | INDUSTRIAL STRIPPING SERVICES | 2235 29TH ST SE | | | GRAND RAPIDS | MI | 49508 | |
| INDUSTRIAL STRIPPING SERVICES | | LLC | 2235 29TH ST SE | | | GRAND RAPIDS | MI | 49508 | |
| INDUSTRIAL STRIPPING SERVICES LLC | | 2235 29TH ST SE | | | | GRAND RAPIDS | MI | 49508 | |
| INDUSTRIAL SUPPLIES INC | | 10102 N PALAFOX ST | | | | PENSACOLA | FL | 3253400 | |
| INDUSTRIAL SUPPLIES INC | | MISSISSIPPI BEARINGS DIV | 1439 PETTYJOHN RD | | | BIRMINGHAM | AL | 35203 | |
| INDUSTRIAL SUPPLY | | & EQUIPMENT COMPANY | 1665 PRECISION LN STE F | | | SAN DIEGO | CA | 92173 | |
| INDUSTRIAL SUPPLY CO | | MIZE SUPPLY BOUGHT OUT | 1905 WESTWOOD AVE | | | RICHMOND | VA | 23227 | |
| INDUSTRIAL SUPPLY CO | | PO BOX 6356 | | | | RICHMOND | VA | 23230 | |
| INDUSTRIAL SUPPLY COMPANY | RAY BISHOP | 1346 S JASON ST | | | | DENVER | CO | 80223 | |
| INDUSTRIAL SYSTEMS & SERVICES | | 680A BROADWAY AVE | | | | FARRELL | PA | 16121 | |
| INDUSTRIAL SYSTEMS & SERVICES | | INC | 680A BROADWAY AVE | | | FARRELL | PA | 16121 | |
| INDUSTRIAL SYSTEMS AND SERVICES INC | | PO BOX 562 | | | | W MIDDLESRX | PA | 16159-0562 | |
| INDUSTRIAL SYSTEMS GROUP INC | JIM MARTOF | 1045 SHADY FORK RD | | | | CHATTANOOGA | TN | 37421 | |
| INDUSTRIAL SYSTEMS INC | | 14841 KEEL ST | | | | PLYMOUTH | MI | 48170 | |
| INDUSTRIAL SYSTEMS INC | | 14841 KEEL ST | | | | PLYMOUTH | MI | 48170-6001 | |
| INDUSTRIAL TECH SERVICES INC | | 321 TRIPORT RD | ADD CHG 4 5 4 AH PER REQUEST | | | GOERGETOWN | KY | 40324 | |
| INDUSTRIAL TECH SERVICES INC | | ITS | 125 W HAMPTON DR | | | LEXINGTON | KY | 40510 | |
| INDUSTRIAL TECH SERVICES INC | | PO BOX 490 | | | | GEORGETOWN | KY | 40324 | |
| INDUSTRIAL TECHNICAL SALES & | | SERVICE INC | PO BOX 1058 | 323 OXFORD AVE | | MANSFIELD | OH | 44901 | |
| INDUSTRIAL TECHNICAL SALES & S | | 323 OXFORD AVE | | | | MANSFIELD | OH | 44906-1958 | |
| INDUSTRIAL TECHNICAL SALES EFT AND SERVICE INC | | PO BOX 1058 | | | | MANSFIELD | OH | 44901 | |
| INDUSTRIAL TECHNICAL SERVICE | | 3505 MAIN ST | | | | MORGANTOWN | PA | 19543 | |
| INDUSTRIAL TECHNICAL SERVICES | | INC | 3505 MAIN ST | | | MORGANTOWN | PA | 19543 | |
| INDUSTRIAL TECHNICAL SERVICES INC | | PO BOX 99 | | | | MORGANTOWN | PA | 19543 | |
| INDUSTRIAL TECHNOLOGIES SUPPLY | | 3473 BURTON DR B | | | | BROWNSVILLE | TX | 78521 | |
| INDUSTRIAL TECHNOLOGY | | 3473 BURTON DR | | | | BROWNSVILLE | TX | 78521 | |
| INDUSTRIAL TECHNOLOGY EFT | | ADDR 9 98 | 2031 E PRICE RD STE F | | | BROWNSVILLE | TX | 78521 | |
| INDUSTRIAL TECHNOLOGY EFT SUPPLY | | 2031 E PRICE RD STE F | | | | BROWNSVILLE | TX | 78521 | |
| INDUSTRIAL TECTONICS INC | | ITI | 7222 W HURON RIVER DR | | | DEXTER | MI | 48130-109 | |
| INDUSTRIAL TECTONICS INC | | PO BOX 77582 | | | | DETROIT | MI | 48277 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| INDUSTRIAL TECTONICS INC | INDUSTRIAL TECTONICS INC | | PO BOX 77582 | | | DETROIT | MI | 48277 | |
| INDUSTRIAL THERMAL SYSTEMS INC | | 3914 VIRGINIA AVE | | | | CINCINNATI | OH | 45227 | |
| INDUSTRIAL TOOL AND DIE INC | JOE ADLESH | 1330 E ST GERTRUDE PL | | | | SANTA ANA | CA | 92705 | |
| INDUSTRIAL TOOL DIE & ENG | | 610 E YOUNG ST | | | | SANTA ANA | CA | 92705 | |
| INDUSTRIAL TOOL SERVICE | GREGG KEIM | 6818 WALES RD. | | | | NORTHWOOD | OH | 43619 | |
| INDUSTRIAL TOOL SERVICE EFT | | INC | 6818 WALES RD | | | NORTHWOOD | OH | 43619 | |
| INDUSTRIAL TOOL SERVICE EFT INC | | 3863 CONGRESS PKWY | | | | RICHFIELD | OH | 44286 | |
| INDUSTRIAL TOOL SERVICE INC | | 612 HAYDEN ST | | | | FORT WAYNE | IN | 46802 | |
| INDUSTRIAL TOOL SERVICE INC | | 6818 WALES RD | | | | NORTHWOOD | OH | 43619 | |
| INDUSTRIAL TOOL SERVICE INC | | MID STATE INDUSTRIAL | 4125 WESTWARD AVE | | | COLUMBUS | OH | 43228 | |
| INDUSTRIAL TOOLING & SUPPLY | | 110 LENWOOD RD | | | | DECATUR | AL | 35603 | |
| INDUSTRIAL TOOLING AND SUPP | CUST SERVICE | 110 LENWOOD RD SW | | | | DECATUR | AL | 35603 | |
| INDUSTRIAL TOOLING AND SUPPLY INC | | PO BOX 2668 | | | | ANNISTON | AL | 36202 | |
| INDUSTRIAL TOOLING SOLUTIONS | SCOTT HILL | 11680 BRITTMOORE PARK DR | | | | HOUSTON | TX | 77041 | |
| INDUSTRIAL TOOLS AND SPRAY | JO PHILLIPS | 280 HERITAGE DR | | | | TIFFIN | OH | 44883 | |
| INDUSTRIAL TOTES SERVICES CORP | | PO BOX 33560 | | | | CLEVELAND | OH | 44133 | |
| INDUSTRIAL TRAINING ZONE | | 333 S 520 W STE 360 | | | | LINDON | UT | 84042 | |
| INDUSTRIAL TRAINING ZONE | | 333 SOUTH 520 W STE 360 | | | | LINDON | UT | 84042 | |
| INDUSTRIAL TRANSMISSION | | EQUIPMENT INC | 2033 WESTERN AVE | | | PLYMOUTH | IN | 46563 | |
| INDUSTRIAL TRANSMISSION EQUIF | | IT EQUIPMENT | 2033 WESTERN AVE | | | PLYMOUTH | IN | 46563-1041 | |
| INDUSTRIAL TRANSMISSION EQUIPMENT INC | | PO BOX 340 | | | | PLYMOUTH | IN | 46563-0340 | |
| INDUSTRIAL TRANSPORT | | INCORPORATED | 851 EXPRESSWAY DR | | | ITASCA | IL | 60143 | |
| INDUSTRIAL TRANSPORT INC | | 851 EXPRESSWAY DR | | | | ITASCA | IL | 60143 | |
| INDUSTRIAL TRANSPORT INCORPORATED | | PO BOX 685 | | | | ITASCA | IL | 60143 | |
| INDUSTRIAL TUBE & STEEL CORP | | 1303 HOME AVE | | | | AKRON | OH | 44310-251 | |
| INDUSTRIAL TUBE & STEEL CORP | | 9911 CRESCENT PK DR | | | | WEST CHESTER | OH | 45069-389 | |
| INDUSTRIAL TUBE & STEEL EFT | | CORP | 1303 HOME AVE | | | AKRON | OH | 44310 | |
| INDUSTRIAL TUBE AND STEEL EFT CORP | | PO BOX 93825 | | | | CLEVELAND | OH | 44101-5825 | |
| INDUSTRIAL VALVE | | 231 SOUTH FRONTAGE RD | STE 5 | | | HINSADALE | IL | 60521 | |
| INDUSTRIAL VIBRATIONS | | CONSULTANTS | 210 S WEST ST | | | LEBANON | OH | 45036 | |
| INDUSTRIAL VIDEO & CONTROL CO LLC | | 330 NEVADA ST | | | | NEWTON | MA | 02460-1458 | |
| INDUSTRIAL VIDEO INC | | 14885 SPRAGUE RD | | | | CLEVELAND | OH | 44136-1769 | |
| INDUSTRIAL VISION SOURCE | | 1301 WATERS RIDGE DR | | | | LEWISVILLE | TX | 75057 | |
| INDUSTRIAL VISION SOURCE | | DIV OF MACE SECURITY PROD INC | 13710 HUTTON DR | | | FARMERS BRANCH | TX | 75234 | |
| INDUSTRIAL VISION SYSTEMS LTD | | CHARLTON VILLAGE RD | VISION HOUSE | | | WANTAGE | | OX127HE | UNITED KINGDOM |
| INDUSTRIAL VISION SYSTEMS LTD | | VISION HOUSE CHARLTON VILLAGE RD | | | | WANTAGE | | 0OX12- 7HE | UNITED KINGDOM |
| INDUSTRIAL VISION SYSTEMS LTD | | VISION HOUSE CHARLTON VILLAGE RD | | | | WANTAGE OXFORDSHIRE | | OX12 7HE | UNITED KINGDOM |
| INDUSTRIAL VISION SYSTEMS LTC | | UNIT G2 KINGSTON BUSINESS PARK | | | | ABINGDON | OX | OX13 5FE | GB |
| INDUSTRIAL VISION SYSTEMS LTC | | KINGSTON BAGPUIZE | | | | ABINGDON | OX | OX13 5FE | GB |
| INDUSTRIAL WAREHOUSE SERVICES INC | | 502 BEAR CREEK CUT OFF RD | | | | TUSCALOOSA | AL | 35405-6455 | |
| INDUSTRIAL WASTEWATER | | OPERATORS ASSOCIATION | ATTN BRUCE JOHNS | PO BOX 85018 | | FORT WAYNE | IN | 46885-0018 | |
| INDUSTRIAL WASTEWATER OPERATORS ASSOCIATION | | ATTN JBRUCE JOHNS | PO BOX 85018 | | | FORT WAYNE | IN | 46885-0018 | |
| INDUSTRIAL WATER SERVICES INC | | 1640 TALLEYRAND AVE | | | | JACKSONVILLE | FL | 32206 | |
| INDUSTRIAL WHOS WHO | | 3567 BENTON ST STE 500 | | | | SANTA CLARA | CA | 95051 | |
| INDUSTRIALEX | | 171 TALAMINE COURT | | | | COLORADO SPRINGS | CO | 80907 | |
| INDUSTRIALEX | | 171 TALAMINE CT | | | | COLORADO SPRING | CO | 80907 | |
| INDUSTRIALEX | | 6250 N JOYCE DR | | | | ARVADA | CO | 80403 | |
| INDUSTRIALEX | JOE TRIOLO | 6250 JOYCE DR | | | | ARVADA | CO | 80403 | |
| INDUSTRIALEX MANUFACTURING | | 14410 MEAD COURT | | | | LONGMONT | CO | 80504 | |
| INDUSTRIAS AMAYA TELLERIA SA | | AVDA VIZCAYA S N | 48260 ERMUA VIZCAYA | | | | | | SPAIN |
| INDUSTRIAS AMAYA TELLERIA SA | | AVDA VIZCAYA S N | | | | ERMUA | | 48260 | SPAIN |
| INDUSTRIAS AMAYA TELLERIA SA | | AVDA VIZCAYA S N | 48260 ERMUA VIZCAYA | | | | | | SPAIN |
| INDUSTRIAS CH SA DE CV | | ATENAS 106 LOCAL 5 AL 8 CENTRO | COMERCIAL VALLE DORADO | | | TLALNEPANTLA | | 54030 | MEX |
| INDUSTRIAS CH SA DE CV | | AGUSTIN MELGAR 23 | FRACC INDUS NINOS HEROES | | | TLALNEPANTLA | | 54030 | MEXICO |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| INDUSTRIAS CH SA DE CV | | ATENAS 106 LOCAL 5 AL 8 CENTRO | COMERCIAL VALLE DORADO | | | TLALNEPANTLA | | 54030 | MEXICO |
| INDUSTRIAS CH SAB DE CV | | AGUSTIN MELGAR 23 | | | | TLALNEPANTLA DE BAZ | EM | 54130 | MX |
| INDUSTRIAS DE LINAMAR SA DE CV | | 178 B PARQUE IND GOMEZ PALACIO | | | | GOMEZ PALACIO | DGO | 35078 | MX |
| INDUSTRIAS DEJ SA AVDA OTAOLA 32 | | APTDO CORREOS 128 | 20600 EIBAR | | | GIPUZKOA | | | SPAIN |
| INDUSTRIAS DEJ SA AVDA OTAOLA 32 | | APTDO CORREOS 128 | 20600 EIBAR | | | GIPUZKOA | | | SPAIN |
| INDUSTRIAS DEJ SA EFT | | AVDA OTAOLA 32 | APTDO CORREOS 128 | 20600 EIBAR | | GIPUZKOA | | | SPAIN |
| INDUSTRIAS DEL CURTIDO SA | | AVENIDA ALACANT S/N | | | | SILLA | 46 | 46460 | ES |
| INDUSTRIAS FACCA C A | ACCOUNTS PAYABLE | PO BOX 1225422 | | | | MIAMI | FL | 33102 | |
| INDUSTRIAS FACCA C A POBA INTERNATIONAL 734 | | PO BOX 1225422 | | | | MIAMI | FL | 33122 | |
| INDUSTRIAS FASI SA DE CV | | PROLONGACION HERMANOS ESCOBAR | 7046 1 PAR INDSTL OMEGA | | | JUAREZ | | 32320 | MEXICO |
| INDUSTRIAS FRONTERIZAS HLI SA | | HAYES LEMMERZ POWERTRAIN | AVILA CAMACHO MANZ 3 LT 8Y9 | COL PARQUE IND LONGORIA | | NUEVO LAREDO | | 88170 | MEXICO |
| INDUSTRIAS FRONTERIZAS HLI SA | | HAYES LEMMERZ POWERTRAIN | COL PARQUE IND LONGORIA | AVILA CAMACHO MANZ 3 LT 8Y9 | | NUEVO LAREDO | | 88170 | MEXICO |
| INDUSTRIAS FRONTERIZAS HLI SA | | HAYES LEMMERZ POWERTRAIN | COL PARQUE IND LONGORIA | | | NUEVO LAREDO | | 88170 | MEXICO |
| INDUSTRIAS FRONTERIZAS HLI SA DE CV | | MZ 3 LOTES 8 Y 9 | | | | NUEVO LAREDO | TMS | 88170 | MX |
| INDUSTRIAS FRONTERIZAS HLI SA DE CV | STEVEN ESAU | WORLD HEADQUARTERS | 15300 CENTENNIAL DR | | | NORTHVILLE | MI | 48167 | |
| INDUSTRIAS FRONTERIZIAS SA DE CV | BODMAN LLP | RALPH E MCDOWELL | 100 RENAISSANCE CTR | 34TH FL | | DETROIT | MI | 48243 | |
| INDUSTRIAS GOBAR S DE RL DE CV | | FACULTAD DE MEDIICINA 123 ENTR | SENDERO NACIONAL Y ORION | | | MATAMOROS | | 87325 | MEXICO |
| INDUSTRIAS GOBAR S DE RL DE CV | | FACULTAD DE MEDICINA 123 | | | | MATAMOROS | TMS | 87325 | MX |
| INDUSTRIAS GOL SA | | BARRIO SAGAR ERREKA 19 | 20 | | | SORALUZE | | 20590 | ES |
| INDUSTRIAS GOL SA | | BARRIO SAGAR ERREKA 19 | | | | PLACENCIA DE LAS ARM | | 20590 | SPAIN |
| INDUSTRIAS IRVIN DE MEXICO SA | | TAKATA SEATBELTS INC | CARR PRESA LA AMISTAD KM 60 | COLONIA PARQUE INDSTRL LA AMIS | | ACUNA | | 29238 | MEXICO |
| INDUSTRIAS LAN BI SA | | LANBI | CR SAN SEBASTIAN BILBAO KM 53 | | | MENDARO GUIPUZCOA | | 20850 | SPAIN |
| INDUSTRIAS LAN BI SA EFT | | CTRA GRAL SS BI KM 53 | 20850 MENDARO GIPUZKOA | | | | | | SPAIN |
| INDUSTRIAS LEAR DE ARGENTTINA SRL | ACCOUNTS PAYABLE | 1617 GRAL PACHECO | | | | BUENOS AIRES | | | ARGENTINA |
| INDUSTRIAS MANGOTEX LTDA | | IML TRADE CO LTD | 42 GARRISON RD 1 | | | BROOKLINE | MA | 02445 | |
| INDUSTRIAS MANGOTEX LTDA | | AV SETE QUEDAS 1880 | MATADOURO | | | ITU SAO PAULO | | 01330 | |
| INDUSTRIAS MANGOTEX LTDA | | AV SETE QUEDAS 1880 | MATADOURO | | | ITU SAO PAULO | | 13300000 | |
| INDUSTRIAS MANGOTEX LTDA | | MATADOURO | | | | ITU SAO PAULO | | 13300-0000 | |
| INDUSTRIAS MANGOTEX LTDA | | RMT ADD CHG 3 21 05 AM | AV SETE QUEDAS 1800 B MATADOUR | BR 00000 SAO PAULO | | | | | BRAZIL |
| INDUSTRIAS MANGOTEX LTDA | | IML TRADE CO LTD | 42 GARRISON RD 1 | | | BROOKLINE | MA | 02445 | |
| INDUSTRIAS MARTINREA DE MEXICO SA | | ANTIGUA CARRETERA A ARTEAGA NO 2653 | | | | SALTILLO | COA | 25298 | MX |
| INDUSTRIAS MARTINREA DE MEXICO SA D | | ANTIGUA CARRETERA A ARTEAGA NO 2653 | | | | SALTILLO | COA | 25298 | MX |
| INDUSTRIAS METALURGICAS JEM SA | | CALLE GORG S/N | | | | MARTORELLES | 8 | 08107 | ES |
| INDUSTRIAS MONTILLA S A DE C V | | COL HIDALGO | | | | CHIHUAHUA | CHI | 31414 | MX |
| INDUSTRIAS MONTILLA SA DE CV | | CALZ SILVESTRE TERRAZAS NO 10801 | | | | CHIHUAHUA | CHI | 31414 | MX |
| INDUSTRIAS PILOT DE MEXICO SA | | CARRETERA ANTIGUA A ARTEAG 2653 | | | | SALTILLO | | | MEXICO |
| INDUSTRIAS PILOT DE MEXICO SA | ACCOUNTS PAYABLE | CARRETERA ANTIGUA A ARTEAG 2653 | | | | SALTILLO COA | | | MEXICO |
| INDUSTRIAS TORCO SA DE CV | | MUNICIPIO DEL MARQUEZ | FRACC AGROINDUSTRIAL LA CRUZ L | | | QUERETARO | | 76249 | MEXICO |
| INDUSTRIAS TORCO SA DE CV EFT | | FRACCIONAMIENTO AGROIND LA CRZ | LOTE NO 49 HLD PER D FIDDLER | EL MARQUES QRO 05 24 05 AH | | | | | MEXICO |
| INDUSTRIAS TORCO SA DE CV FRACCIONAMIENTO AGROIND LA CRZ | | LOTE NO 49 | EL MARQUES QRO | | | | | | MEXICO |
| INDUSTRIAS TORCO SA DE CV FRACCIONAMIENTO AGROIND LA CRZ | | LOTE NO 49 | EL MARQUES QRO | | | | | | MEXICO |
| INDUSTRIAS VALGO SA DE CV | | AVE TECNOLOGICO 10101 C | COLONIA DEPORTISTAS | | | CHIHUAHUA | | 31106 | MEXICO |
| INDUSTRIAS VALGO SA DE CV | | COLONIA DEPORTISTAS | AVE TECNOLOGICO 10101 C | 31106 CHIHUAHUA CI | | | | | MEXICO |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| INDUSTRIE PININFARINA S P A | | VIA LESNA 78 80 | | | | GRUGLIASCO | | | ITALY |
| INDUSTRIEELEKTRIK | | HUBERT SCHAMBERGER | HAUPTSTRASSE 1 | 89441 OBERMEDLINGEN | | | | | GERMANY |
| INDUSTRIES OF THE BLIND | | 920 W LEE ST | | | | GREENSBORO | NC | 27403 | |
| INDUSTRIES UNLIMITED INC | | 49739 LEONA DR | | | | CHESTERFIELD | MI | 48051-247 | |
| INDUSTRIES UNLIMITED INC EFT | | 49739 LEONA DR | | | | CHESTERFIELD | MI | 48051 | |
| INDUSTRY DIESEL SERVICE LTD | | 1015 INDUSTRY ST | | | | OAKVILLE | ON | L6J 2X3 | CANADA |
| INDUSTRY DIESEL SERVICE LTD | | 1140 INVICTA DR | | | | OAKVILLE | ON | L6H 6G1 | CANADA |
| INDUSTRY DIESEL SERVICE LTD | RUDY PETERNEL | 1140 INVICTA DR | | | | OAKVILLE | ON | L6H 6G1 | CANADA |
| INDUSTRY DIESEL SERVICE LTD | RUDY PETERNEL | 1140 INVICTA ST | OAKVILLE ONTARIO | | | | ON | L6H 6G1 | CANADA |
| INDUSTRY PRODUCTS CO | | 500 STATLER RD | | | | PIQUA | OH | 45356-922 | |
| INDUSTRY PRODUCTS CO | | PO BOX 1158 | | | | PIQUA | OH | 45356-1158 | |
| INDUSTRY PRODUCTS CO EFT | | 500 STATLER RD | | | | PIQUA | OH | 45356-1158 | |
| INDUSTRY PRODUCTS COMPANY | | 500 STATLER RD | | | | PIQUA | OH | 45356-115 | |
| INDUSTRY PRODUCTS COMPANY | | 500 STATLER RD | | | | PIQUA | OH | 45356-1158 | |
| INDUSTRY PRODUCTS COMPANY | | 500 STATLER RD | PO BOX 1158 | | | PIQUA | OH | 45356 | |
| INDUSTRY SOLUTIONS INTERNATION | | 561 PLATE DR STE 5 | | | | DUNDEE | IL | 60118 | |
| INDUSTRY SOLUTIONS INTERNATION | | INC | 561 PLATE DR 5 | | | EAST DUNDEE | IL | 60118 | |
| INDUSTRY WEEK | | PENTON MEDIA INC | ATTN DAVID DRICKHAMER | 1300 E 9TH ST | | CLEVELAND | OH | 44114-1503 | |
| INDY AMUSEMENTS | | 5147 EAST 65TH ST | | | | INDIANAPOLIS | IN | 46220 | |
| INDY CONNECTION | | PO BOX 631450 | | | | BALTIMORE | MD | 21263-1450 | |
| INDY CUSTOM MACHINE | | 8287 INDY COURT | | | | INDIANAPOLIS | IN | 48214 | |
| INDY CUSTOM MACHINE INC | | 8267 INDY CT | | | | INDIANAPOLIS | IN | 46214 | |
| INDY EXPEDITING INC | | PO BOX 421046 | | | | INDIANAPOLIS | IN | 46242 | |
| INDY RACING LEAGUE | | ADDR CHG 04 01 98 | 4790 W 16TH ST | | | INDIANAPOLIS | IN | 46222 | |
| INDY RACING LEAGUE | | PO BOX 24548 | | | | INDIANAPOLIS | IN | 46224 | |
| INDY RACING LEAGUE | BRIAN BARNHART | 4565 WEST 16TH ST | | | | INDIANAPOLIS | IN | 46222 | |
| INDY RACING LEAGUE MINISTRY | | IRL MINISTRY ATTN BOB HILLS | 1255 MAIN ST STE 205 | | | SPEEDWAY | IN | 46224 | |
| INDY SCREEN PRINT INC | | DBA ISP TECHNOLOGIES | 3320 MELBOURNE RD S DR | | | INDIANAPOLIS | IN | 46228 | |
| INDYLIFT INC | | 4600 SUPERIOR DR | | | | MUNCIE | IN | 47303 | |
| INDYLIFT INC | | 6902 E 32ND ST | | | | INDIANAPOLIS | IN | 46226-6159 | |
| INDYSHRED | | PO BOX 30435 | | | | INDIANAPOLIS | IN | 46230-0435 | |
| INEOS CHLOR LTD | | ETB TECHNICAL CENTRE SOUTH PAR | PO BOX 9 RUNCORN SITE HQ | WA7 4JE RUNCORN CHESHIRE | | | | | UNITED KINGDOM |
| INEOS CHLOR LTD | | PO BOX 9 RUNCORN SITE | SOUTH PARADE | | | RUNCORN CHESHIRE | | WA7 4JE | UNITED KINGDOM |
| INEOS CHLOR LTD ETB TECHNICAL CENTRE SOUTH PAR | | PO BOX 9 RUNCORN SITE HQ | WA7 4JE RUNCORN CHESHIRE | | | GREAT BRITAIN | | | UNITED KINGDOM |
| INEOS CHLOR LTD ETB TECHNICAL CENTRE SOUTH PAR | | PO BOX 9 RUNCORN SITE HQ | WA7 4JE RUNCORN CHESHIRE | | | GREAT BRITAIN | | | UNITED KINGDOM |
| INERGY AUTOMOTIVE SYS | ACCOUNTS PAYABLE | 2710 BELLINGHAM STE 400 | | | | TROY | MI | 48083 | |
| INERGY AUTOMOTIVE SYS | ACCOUNTS PAYABLE | 1549 WEST BEECHER ST | | | | ADRIAN | MI | 49221 | |
| INERGY AUTOMOTIVE SYS | ACCOUNTS PAYABLE | 5100 OLD PEARMAN DAIRY RD | | | | ANDERSON | SC | 29625 | |
| INERGY AUTOMOTIVE SYS MEX SA DE | ACCOUNTS PAYABLE | 4619 SAN DARIO STE 373 | | | | LAREDO | TX | 78041 | |
| INERGY AUTOMOTIVE SYS MEX SA DE PARQUE INDUSTRIAL SALTILLO | | 3150 AV INDUSTRIA DE LA TRANSFORMAC | | | | RAMOS ARIZPE | | 25900 | MEXICO |
| INERGY AUTOMOTIVE SYSTEMS | | CORPORATE HEADQUARTERS | 2710 BELLINGHAM STE 400 | | | TROY | MI | 48083 | |
| INERGY AUTOMOTIVE SYSTEMS | | DEPT CH 10443 | | | | PALATINE | IL | 60055 | |
| INERGY AUTOMOTIVE SYSTEMS | ACCOUNTS PAYABLE | 1827 NORTH BENDIX DR | | | | SOUTH BEND | IN | 46628 | |
| INERGY AUTOMOTIVE SYSTEMS | ACCOUNTS PAYABLE | 2710 BELLINGHAM STE 400 | | | | TROY | MI | 48083 | |
| INERGY AUTOMOTIVE SYSTEMS | ACCOUNTS PAYABLE | ONE SOLVAY DR | | | | BLENHEIM | ON | N0P 1A0 | CANADA |
| INERGY AUTOMOTIVE SYSTEMS FRANCE | ACCOUNTS PAYABLE | 32 RTE DE COMPIEGNE VENETTE BP 8025 | | | | COMPIEGNE | | 60202 | FRANCE |
| INERGY AUTOMOTIVE SYSTEMS FRANCE VENETTE BP 80259 | | 32 ROUTE DE COMPIEGNE | | | | COMPIEGNE | | 60202 | FRANCE |
| INERGY AUTOMOTIVE SYSTEMS GERMANY | ACCOUNTS PAYABLE | MAX PLANCK STRASSE 27 | | | | KARBEN | | 61184 | GERMANY |
| INERGY AUTOMOTIVE SYSTEMS KOREA | ACCOUNTS PAYABLE | 1015 3 INGYE DONG PALDAI GU | | | | SUWON | | 442-833 | KOREA REPUBLIC OF |
| INERGY AUTOMOTIVE SYSTEMS KOREA 5TH FLOOR MARATHON BUILDING | | 1015 3 INGYE DONG PALDAI GU | | | | SUWON | | 442-833 | KOREA REPUBLIC OF |
| INERTIA DYNAMICS INC | | 100 FRANKLIN DR | | | | TORRINGTON | CT | 06790 | |
| INERTIA DYNAMICS INC DYNACORF | | PO BOX 300 | | | | COLLINSVILLE | CT | 060220300 | |
| INERTIA FRICTION WELDING INC | | PO BOX 1108 | | | | SOUTH BEND | IN | 46624 | |
| INERTIA FRICTION WELDING INC | | 1801 S MAIN ST | | | | SOUTH BEND | IN | 46601 | |
| INERTIA FRICTION WELDING INC | | PO BOX 1108 | | | | SOUTH BEND | IN | 46624 | |
| INEX CORP | | FORMERLY KING WHOLESALE | 3461 HALLS MILL RD | | | MOBILE | AL | 36693 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| INFAC CORP | ACCOUNTS PAYABLE | ANSAN SHI | | | | KYONGGI DO | | 449 860 | KOREA REPUBLIC OF |
| INFAC CORPORATION | | 732 2 WONSI DONG DANWON GU | ANSAN SI GYEONGGI DO | | | GYEONGGI DO | | 425-851 | KOREA REPUBLIC OF |
| INFANTE DOMINIC | | 1476 BELLVUE DR | | | | NILES | OH | 44448 | |
| INFANTE RONALD | | 1328 OLD FORGE RD | | | | NILES | OH | 44446-3240 | |
| INFANTINO RINA | | 359 LEERIE DR | | | | ROCHESTER | NY | 14612 | |
| INFANTINO RINA | | 359 LEERIE DR | | | | ROCHESTER | NY | 14612 | |
| INFASCO | | 3990 NASHUA DR | | | | MISSISSAUGA | ON | L4V1P8 | CANADA |
| INFASCO NUT EFT | | 3990 NASHUA DR | | | | MISSISSAUGA | ON | L4V 1P8 | CANADA |
| INFASCO NUT EFT | | 3990 NASHUA DR | | | | MISSISSAUGA | ON | L4V 1P8 | CANADA |
| INFICON EDC INC | | OVERLAND PARK | | | | SHAWNEE MISSION | KS | 66214-1731 | |
| INFICON EDC INC | | 9075 CODY ST | | | | SHAWNEE MISSION | KS | 66214-1731 | |
| INFICON HOLDING AG | | HINTERGASSE 15B | | | | BAD RAGAZ | CH | 07310 | CH |
| INFICON INC | | 2 TECHNOLOGY PL | | | | EAST SYRACUSE | NY | 13057-9716 | |
| INFICON INC | | PO BOX 88133 | | | | CHICAGO | IL | 60695-1133 | |
| INFICON INC | AUDI NEWMAN | 2 TECHNOLOGY PL | | | | E SYRACUSE | NY | 13057 | |
| INFICON INC EFT | | TWO TECHNOLOGY PL | | | | E SYRACUSE | NY | 13057 | |
| INFILCO DEGREMONT INC | | 2924 EMERYWOOD PKWY | PO BOX 71390 | | | RICHMOND | VA | 23255-1390 | |
| INFILCO DEGREMONT INC | | PO BOX 25549 | | | | RICHMOND | VA | 23278 | |
| INFINEON TECHNOLOGIES | | ATTN DEBORAH DOLENZ CREDIT DEP | PO BOX 2008 | | | CAROL STREAM | IL | 60132-2008 | |
| INFINEON TECHNOLOGIES | | OPEERNGASSE 20B | | | | WIEN | | 81040 | AUSTRIA |
| INFINEON TECHNOLOGIES | | ST MARTIN STRASSE 53 | | | | MUNICH | | 81669 | GERMANY |
| INFINEON TECHNOLOGIES | DEBORAH DOLENZ CREDIT DEP | PO BOX 2008 | | | | CAROL STREAM | IL | 60132-2008 | |
| INFINEON TECHNOLOGIES | JANET | C/O MILLENIUM | 29500 AURORA RD | STE 13 | | SOLON | OH | 44139 | |
| INFINEON TECHNOLOGIES AG | PETER BAUER | PO BOX 80 09 49 | | | | MUNICH | | 81609 | GERMANY |
| INFINEON TECHNOLOGIES AG | | AM CAMPEON 1 12 | | | | NEUBIBERG | | 85579 | DE |
| INFINEON TECHNOLOGIES AG | | AM CAMPEON 1 12 | | | | NEUBLBERG | | 85579 | GERMANY |
| INFINEON TECHNOLOGIES AG | | POSTFACH 80 09 49 | D 81609 MUNCHEN | | | | | | GERMANY |
| INFINEON TECHNOLOGIES AG | | ST MARTIN STR 53 | POSTFACH 8 | | | MUENCHEN BY | | 81541 | GERMANY |
| INFINEON TECHNOLOGIES AG | INFINEON TECHNOLOGIES AG | | AM CAMPEON 1 12 | | | NEUBLBERG | | 85579 | GERMANY |
| INFINEON TECHNOLOGIES ASIA EFT | | PACIFIC PTE LTD | 168 KALLANG WAY | 349253 SINGAPORE | | | | | SINGAPORE |
| INFINEON TECHNOLOGIES ASIA PAC | | 168 KALLANG WAY | | | | | | 439253 | SINGAPORE |
| INFINEON TECHNOLOGIES ASIA PACIFIC | | 25 INDUSTRIAL RD | | | | SINGAPORE | SG | 536211 | SG |
| INFINEON TECHNOLOGIES CORP | | 2529 COMMERCE DRIVE SUITE H | | | | KOKOMO | IN | 46902 | |
| INFINEON TECHNOLOGIES CORP | | 2529 COMMERCE DR STE H | | | | KOKOMO | IN | 46901 | |
| INFINEON TECHNOLOGIES CORP | | C/O MILLENNIUM TECHNICAL SALES | 6325 COCHRAN RD STE 7 | | | SOLON | OH | 44139-4309 | |
| INFINEON TECHNOLOGIES CORP | | C/O TEQ SALES | 20720 W WATERTOWN RD STE 201 | | | WAUKESHA | WI | 53186 | |
| INFINEON TECHNOLOGIES CORP | | PO BOX 2008 | | | | CAROL STREAM | IL | 60132-2008 | |
| INFINEON TECHNOLOGIES CORP | | PO BOX 60000 | FILE 0670 | | | SAN FRANCISCO | CA | 94160-0670 | |
| INFINEON TECHNOLOGIES CORP | | SEMICONDUCTOR GROUP | 2529 COMMERCE DR STE H | | | KOKOMO | IN | 46901 | |
| INFINEON TECHNOLOGIES CORP | | SIEMENS COMPONENTS | PO BOX 60000 FILE 0670 | | | SAN FRANCISCO | CA | 94160 | |
| INFINEON TECHNOLOGIES CORP | DEBORAH DOLENZ CREDIT DEP | 1730 NORTH FIRST ST M S 12304 | | | | SAN JOSE | CA | 95112 | |
| INFINEON TECHNOLOGIES CORP | DONNA RIDGEWAYCHRIS TALLEY | 2529 COMMERCE DR STE H | | | | KOKOMO | IN | 46902 | |
| INFINEON TECHNOLOGIES CORP | RICHARD FULP | 3000 CENTREGREEN WAY | | | | CARY | NC | 27513 | |
| INFINEON TECHNOLOGIES EFT | | 2529 COMMERCE DR STE H | | | | KOKOMO | IN | 46902-7815 | |
| INFINEON TECHNOLOGIES MALAYSI | | BT BERENDAM FREE TRADE ZONE | | | | MALACCA | | 75350 | MALAYSIA |
| INFINEON TECHNOLOGIES MICROELECTRONIC DESIGN CENTERS | | OPERNGASSE 20B | | | | WEIN | | 01040 | AUSTRIA |
| INFINEON TECHNOLOGIES NA CORP | PAUL A PRAUSE | PO BOX 894004 | | | | LOS ANGELES | CA | 90189-4004 | |
| INFINEON TECHNOLOGIES NORTH AMERICA | | 2529 COMMERCE DR STE H | | | | KOKOMO | IN | 46902-7815 | |
| INFINEON TECHNOLOGIES NORTH AMERICA | | 1110 AMERICAN PKWY NE | | | | ALLENTOWN | PA | 18109-9137 | |
| INFINEON TECHNOLOGIES NORTH AMERICA CORP | REED SMITH LLP | ELENA LAZAROU | 599 LEXINGTON AVE | | | NEW YORK | NY | 10022 | |
| INFINEON TECHNOLOGIES NORTH AMERICA CORPORATION | GREG BIBBES | 1730 NORTH FIRST ST | M S 11305 | | | SAN JOSE | CA | 95112 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| INFINEON TECHNOLOGIES NORTH AMERICA CORPORATION | JEFF GILLESPIE | 2529 COMMERCE DR | STE H | | | KOKOMO | IN | 46902 | |
| INFINEON TECHNOLOGIES UK LTD | | FLEET MILL MINLEY RD | INFINEON HOUSE | | | FLEET | | GU512RD | UNITED KINGDOM |
| INFINITE DIMENSIONS INC | | 2130 N MAIN ST 15B | | | | LONGMONT | CO | 80501 | |
| INFINITE GRAPHICS INC | | 4611 E LAKE ST | | | | MINNEAPOLIS | MN | 55406 | |
| INFINITE INNOVATION | ACCOUNTS PAYABLE | 2881 NORTH LECOMPTE AVE | | | | SPRINGFIELD | MO | 65803 | |
| INFINITE INNOVATIONS INC | | 2881 N LECOMPTE AVE | | | | SPRINGFIELD | MO | 65803 | |
| INFINITE INNOVATIONS INC | ACCOUNTS PAYABLE | 2881 NORTH LECOMPTE AVE | | | | SPRINGFIELD | MO | 65803 | |
| INFINITE RESOURCE ACQUISITION TECH | | | | | | SANTA MARIA | CA | 93454 | |
| INFINITY BROADCASTING | | 2201 WOODWARD HEIGHTS | | | | FERNDALE | MI | 48220 | |
| INFINITY BROADCASTING CORP | | 2201 WOODWARD HEIGHTS | | | | FERNDALE | MI | 48220 | |
| INFINITY ELECTRIC | | 1439 E 11 MILE RD | | | | MADISON HTS | MI | 48071-3807 | |
| INFINITY MATERIAL MANAGEMEN | | SOLUTIONS | 46717 FREMONT BLVD | | | FREMONT | CA | 94538 | |
| INFINITY MOLDING & ASSEMBLY | JODI MULLENIX | 2750 HWY 69 NORTH | | | | MT VERNON | IN | 47620 | |
| INFINITY PLASTICS INC | | 9701 PAN AMERICAN DR | | | | EL PASO | TX | 79927 | |
| INFINITY PLASTICS INC | | HOLD PER D FEDDLER 05 24 05 AH | 9701 PAN AMERICAN DR | | | EL PASO | TX | 79927 | |
| INFINITY PLASTICS INC | | 9701 PAN AMERICAN DR | | | | EL PASO | TX | 79927 | |
| INFINITY QS INTERNATIONAL INC | | 14900 CONFERENCE CTR DR STE | | | | CHANTILLY | VA | 20151 | |
| INFINITYQS INTERNATIONAL INC | | 14900 CONFERENCE CTR DR STE 525 | | | | CHANTILLY | VA | 20151-3831 | |
| INFLATABLE MARKETPLACE | | 1810 GILLESPIE WAY STE 202 | | | | EL CAJON | CA | 92020 | |
| INFLATION SYSTEMS INC | | 2500 TAKATA DR | | | | AUBURN HILLS | MI | 48326 | |
| INFLATION SYSTEMS INC | | 69700 POWELL RD | | | | ARMADA | MI | 48005-4026 | |
| INFLATION SYSTEMS INC LAGRANGE | | OPERATIONS | 69700 POWELL RD | | | ARMADA | MI | 48005-4026 | |
| INFLIGHT EXPRESS INC | | 820 SUPREME DR | | | | BENSENVILLE | IL | 60106 | |
| INFLIGHT MANAGEMENT DEV CTR | | CLIFTON HASE 68 ASHBOURNE RD | DERBY DEZZ 3AF | | | ENGLAND | | | UNITED KINGDOM |
| INFLIGHT MANAGEMENT DEV CTR | | CLIFTON HASE 68 ASHBOURNE RD | DERBY DEZZ 3AF | | | | | | UNITED KINGDOM |
| INFLITE ENGINEERING SERVICE | | INFLITE HOUSE | STANSTED AIRPORT | | | STANSTED ESSEX | | CM24 8QW | UNITED KINGDOM |
| INFO DIV OF | | COYOTE TECHNOLOGIES INC | 310 STILLRIVER RD | | | HARVARD | MA | 01467 | |
| INFO LITE CORP | | 620 SPRING ST BLDG 85 | | | | NORTH DIGHTON | MA | 02764 | |
| INFO LITE CORP | | 7420 N SHADELAND AVE | | | | INDIANAPOLIS | IN | 46250-2025 | |
| INFO SERVICES INC | | 9701 W PICO BLVD 1ST FL | | | | LOS ANGELES | CA | 90035 | |
| INFO SERVICES INC | | 9701 W PICO BLVD 1ST FL | | | | LOS ANGELES | CA | 90035 | |
| INFO USA | | 5711 S 86TH CIRCLE | | | | OMAHA | NE | 68127 | |
| INFO USA | | 5711 SOUTH 86TH CIRCLE | | | | OMAHA | NE | 68127 | |
| INFOCHASE | | 25 NELSON RD | | | | NORTON | VT | 05907 | |
| INFOCUS CORP | | C7700 B SW PKWY AVE | | | | WILSONVILLE | OR | 97070 | |
| INFOGLOBE INC | | 1 EDMUND ST | | | | DAYTON | OH | 45404 | |
| INFOGROUP DATA INC | | 21 LAWRENCE PAQUETTE | INDUSTRIAL DR | | | CHAMPLAIN | NY | 12919 | |
| INFOPRO TECHNOLOGIES | | ORBIT ONLINE SERVICE | PO BOX 360498 | | | PITTSBURGH | PA | 15251-6458 | |
| INFOR GLOBAL SOLUTIONS | | DISCREET DIVISION | PO BOX 8500 54902 | | | PHILADELPHIA | PA | 19178-4902 | |
| INFOR GLOBAL SOLUTIONS FRIMLEY | | 1 LAKESIDE RD | | | | FARNBOROUGH | HA | GU14 6XP | GB |
| INFOR GLOBAL SOLUTIONS INC | | 13560 MORRIS RD STE 4100 | | | | ALPHARETTA | GA | 30004 | |
| INFORM PRODUCT DEVELOPEMENT IN | | INFORM PRODUCT DEVELOPEMENT | 700 WILBURN RD | | | SUN PRAIRIE | WI | 53590 | |
| INFORM PRODUCT DEVELOPMENT INC | | 700 WILBURN RD | | | | SUN PRAIRIE | WI | 53590-3903 | |
| INFORMATICS LTD | | 1400 10TH ST | | | | PLANO | TX | 75074 | |
| INFORMATIK INC | | 304 HERITAGE PL | | | | DEVON | PA | 19333 | |
| INFORMATIKA | | 100 WALNUT ST 6 | | | | CHAMPLAIN | NY | 12919 | |
| INFORMATION AMERICA INC | | 600 W PEACHTREE ST NW STE 1200 | | | | ATLANTA | GA | 30308 | |
| INFORMATION BUILDERS INC | | PO BOX 7247 7482 | | | | PHILADELPHIA | PA | 19170-7482 | |
| INFORMATION GATEKEEPERS INC | | POFTO TRADE ORGANIZATION | 320 WASHINGTON ST STE 320 | | | BRIGHTON | MA | 02135 | |
| INFORMATION HANDLING SERVICE | | ORDER MANAGEMENT | PO BOX 6720 | 15 INVERNESS WAY EAST | | ENGLEWOOD | CO | 80155-6720 | |
| INFORMATION HANDLING SERVICES | | 15 INVERNESS PKWY | CHG RMT ADD 102103 VC | | | ENGLEWOOD | CO | 80112-5776 | |
| INFORMATION HANDLING SERVICES | | GLOBAL ENGINEERING DOCUMENT DI | 15 INVERNESS WAY E | | | ENGLEWOOD | CO | 80112 | |
| INFORMATION HANDLING SERVICES | | GLOBAL ENGINEERING DOCUMENTS | 15 INVERNESS WAY E | | | ENGLEWOOD | CO | 80112 | |
| INFORMATION HANDLING SERVICES | | GLOBAL ENGINEERING DOCUMENTS D | 15 INVERNESS WAY E | | | ENGLEWOOD | CO | 80112 | |
| INFORMATION HANDLING SERVICES | | GLOBAL ENGINEERING DOCUMENTS | PO BOX 8500 S 4885 | | | PHILADELPHIA | PA | 19178-4485 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| INFORMATION HANDLING SERVICES | | IHS HEALTH INFORMATION | 15 INVERNESS WAY E | | | ENGLEWOOD | CO | 80112-5704 | |
| INFORMATION HANDLING SERVICES | | ORDER PLMENT | PO BOX 6720 | | | ENGLEWOOD | CO | 80150 | |
| INFORMATION HANDLING SERVICES | | PO BOX 34960 | | | | SEATTLE | WA | 98124-1960 | |
| INFORMATION HANDLING SERVICES | | 15 INVERNESS WAY EA | P O 6720 | | | ENGLEWOOD | CO | 80155-6720 | |
| INFORMATION HANDLING SVCS GRP | | PO BOX 34960 | | | | SEATTLE | WA | 98124 | |
| INFORMATION LEASING CORP | | 1023 W 8TH ST | | | | CINCINNATI | OH | 45203 | |
| INFORMATION LEASING CORP | | 1023 W 8TH ST | | | | CINCINNATI | OH | 45203 | |
| INFORMATION MANAGEMENT GROUP | | ONE IBM PLAZA | STE 2000 | | | CHICAGO | IL | 60611 | |
| INFORMATION MANAGEMENT SERVICE | | 806 MORRISON RD | | | | BLACKLICK | OH | 43004 | |
| INFORMATION MANAGEMENT SVCS | | INC | 1020 TAYLOR STATION RD STE E | | | COLUMBUS | OH | 43230 | |
| INFORMATION SOLUTIONS INC | | 9310 N 107TH ST | | | | MILWAUKEE | WI | 53224 | |
| INFORMATION SOLUTIONS INC | | I M SOLUTIONS CTR | 9310 N 107TH ST | | | MILWAUKEE | WI | 53224 | |
| INFORMATION SPECIALISTS INC | | PO BOX 15284 | | | | PENSACOLA | FL | 32514 | |
| INFORMATION SUPPORT CONCEPTS | | INC | 714 N WATSON RD STE 302 | | | ARLINGTON | TX | 76011 | |
| INFORMATION SUPPORT CONCEPTS I | | ISC | 714 N WATSON RD STE 302 | | | ARLINGTON | TX | 76011 | |
| INFORMATION TECH EXPERTS | 970 282 7333 | 2120 S COLLEGE AVE | | | | FT COLLINS | CO | 80525 | |
| INFORMATIVE GRAPHICS CORP | DAN WIESE | 4835 EAST CACTUS RD | STE 445 | | | SCOTTSDALE | AZ | 85234-3546 | |
| INFOSEARCH INC | | PO BOX 102443 | | | | ATLANTA | GA | 30368-0443 | |
| INFOSERVICES | | 25305 DEQUINDRE RD | | | | MADISON HEIGHTS | MI | 48071 | |
| INFOSERVICES INC | | 25305 DEQUINDRE RD | | | | MADISON HEIGHTS | MI | 48071 | |
| INFOSERVICES INC | | BAM 1 | 25305 DEQUINDRE RD | | | MADISON HEIGHTS | MI | 48071 | |
| INFOSERVICES INC | | FANROY & ASSOCIATES | 25305 DEQUINDRE RD | | | MADISON HEIGHTS | MI | 48075 | |
| INFOSERVICES INC | ERIC NEWTON | PO BOX 71602 | | | | MADISON HEIGHTS | MI | 48071 | |
| INFOSERVICES INC | ERIC NEWTON | 25305 DEQUINDRE | | | | MADISON HGTS | MI | 48071 | |
| INFOSERVICES INC | ERIC NEWTON | PO BOX 71602 | | | | MADISON HEIGHTS | MI | 48071 | |
| INFOSERVICES INC EFT | | HOLD PER LEGAL 8 1 05 CC | 167 RACE ST | | | ADRIAN | MI | 49221 | |
| INFOSIGHT CORPORATION | | PO BOX 633664 | | | | CINCINNATI | OH | 45263-3664 | |
| INFOSOURCE INC | | 6953 UNIVERSITY BLVD | | | | WINTER PK | FL | 32792 | |
| INFOSOURCE INC  EFT | | 6953 UNIVERSITY BLVD | | | | WINTER PK | FL | 32792 | |
| INFOSOURCE INC EFT | | ADD CHANGE 072297 | 6953 UNIVERSITY BLVD | | | WINTER PK | FL | 32792 | |
| INFOSYS TECHNOLOGIES LTD | | ITL | 3000 TOWN CTR STE 2850 | | | SOUTHFIELD | MI | 48075 | |
| INFOSYS TECHNOLOGIES LTD EFT | | 100 LIBERTY CTR | | | | TROY | MI | 48084 | |
| INFOSYS TECHNOLOGIES LTD EFT | | 34760 CAMPUS DR | | | | FREMONT | CA | 94555 | |
| INFOTRAC INC | | 200 N PALMETTO ST | | | | LEESBURG | FL | 34748 | |
| INFOTRAC INC | | 200 N PALMETTO ST | | | | LEESBURG | FL | 34748 | |
| INFOTRIEVE INC | | FMLY ADVANCED INFO CONSULTANTS | PO BOX 240013 | REMIT CHG 2 02 CP | | LOS ANGELES | CA | 90024-9113 | |
| INFOTRIEVE INC | | PO BOX 200185 | | | | PITTSBURGH | PA | 15251-0185 | |
| INFRA PAK | | 900 KINGSLAND DR | | | | BATAVIA | IL | 60510 | |
| INFRA RED TECHNOLOGIES INC | | 1201 BURLINGTON | | | | NORTH KANSAS CITY | MO | 64116 | |
| INFRA RED TECHNOLOGIES INC | | 1201 BURLINGTON ST | | | | KANSAS CITY | MO | 64116 | |
| INFRA SA DE CV | | COL JUNTA DE LOS RIOS | | | | CHIHUAHUA | CHI | 31330 | MX |
| INFRAMAT CORPORATION | | 74 BATTERSON PK RD | | | | FARMINGTON | CT | 06032 | |
| INFRARED HEATING TECHNOLOGIES | | 2010 HWY 58 STE 2120 | | | | OAK RIDGE | TN | 37830 | |
| INFRARED SOLUTIONS INC | | 3550 ANNAPOLIS LN N STE 70 | | | | PLYMOUTH | MN | 55447 | |
| INFRARED TECHNOLOGIES LLC EFT | | ETTP HWY 58 BLD K 1401 | | | | OAK RIDGE | TN | 37831 | |
| INFRARED TECHNOLOGIES LLC EFT | | PO BOX 22268 | | | | KNOXVILLE | TN | 37933-0268 | |
| INFRARED TRAINING CENTER | | 16 ESQUIRE RD | | | | N BILLERICA | MA | 01862 | |
| INFRATROL MANUFACTURING CORP | | 2500 S 162ND ST | | | | NEW BERLIN | WI | 53151-2808 | |
| INFRATROL MANUFACTURING CORP | | EFT | 646 S 29TH ST PO BOX 340290 | | | MILWAUKEE | WI | 53234-0290 | |
| INFRATROL MANUFACTURING EFT CORP | | 2500 S 162ND ST | | | | NEW BERLIN | WI | 53151-2808 | |
| INFRATRON GMBH | | AM SCHNEPFENWEG 34 | POSTFACH 500306 | | | D 80973 MUNICH | | | GERMANY |
| ING CARLOS PEREZ ORTIZ | | 11920 PUEBLO DORMIDO WAY | | | | EL PASO | TX | 79936 | |
| ING CARLOS PEREZ ORTIZ | | C ROSALINDA 5828 FRACC | 32651 CD JUAREZ | | | | | | MEXICO |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ING CHRISTOFF LANGTHALER GES MBH LCI ENGINEERING INTERNATIONAL | | PORZELLANGASSE 47 11 | | | | WIEN | | 01090 | AUSTRIA |
| ING ERICH RAUCH PRIVATSTIFTUNG | | FICHTENWEG 3 | | | | GMUNDEN | AT | 04810 | AT |
| ING G DEKORSY GMBH | | DEKORSY KUNSTSTOFF TECHNOLOGIE | HERRENLAND STR 31 | | | RADOLFZELL | | 78315 | GERMANY |
| ING G DEKORSY GMBH  EFT INGENIEUR G DEKORSY GMBH | | POSTFACH 12 80 | D 78302 RADOLFZELL | | | | | | GERMANY |
| ING G DEKORSY GMBH EFT | | INGENIEUR G DEKORSY GMBH | HERRENLANDSTRASSE 31 35 | D 78315 RADOLFZELL | | | | | GERMANY |
| ING GROEP NV | | AMSTELVEENSEWEG 500 | | | | AMSTERDAM | NL | 1081 KL | NL |
| ING MUTUAL FUNDS MANAGEMENT COMPANY JAPAN LTD | MR DIDIER DEVREESE | EQUITY INVESTMENT DEPARTMENT | NEW OTANI GARDEN COURT | 4 1 KIOI CHO | | CHIYODA KU TOKYO | | 102-0094 | JAPAN |
| ING RAUCH FERTIGUNGSTECHNIK GMBH | | FICHTENWEG 3 | | | | GMUNDEN | AT | 04810 | AT |
| ING RELIASTAR LIFE INSURANCE | | 3702 PAYSPHERE CIR | | | | CHICAGO | IL | 60674 | |
| INGALLS BRIAN | | 305 N MAIN ST | | | | ENGLEWOOD | OH | 45322 | |
| INGALLS CHARLOTTE H | | 4197 NEW RD | | | | YOUNGSTOWN | OH | 44515-4690 | |
| INGALLS SHIPBUILDING INC | | C/O TED CRAVER STE 601 | 1725 JEFFERSON DAVIS HWY | | | ARLINGTON | VA | 22202-3585 | |
| INGALLS SHIPBUILDING INC C O TED CRAVER STE 601 | | 1725 JEFFERSON DAVIS HWY | | | | ARLINGTON | VA | 22202-3585 | |
| INGALSBE MICHAEL J | | 12901 W VALENTINE AVE | | | | EL MIRAGE | AZ | 85335-5333 | |
| INGAMELLS DOUGLAS R | | 688 TEN POINT DR | | | | ROCHESTER HLS | MI | 48309-2549 | |
| INGE KEITH | | DBA SEQUENTIAL SOLUTIONS LLC | 1449 HOFF INDUSTRIAL DR | | | OFALLON | MO | 63366 | |
| INGELS JAMES | | 8170 PLEASANT PLAIN RD | | | | BROOKVILLE | OH | 45309 | |
| INGELS JAMES F | | 8170 PLEASANT PLAIN RD | | | | BROOKVILLE | OH | 45309-9296 | |
| INGENIA POLYMERS CORP | | 200 YORKLAND BLVD STE 605 | | | | TORONTO | ON | M2J 5C1 | CANADA |
| INGENIA POLYMERS CORP | | 565 GREENWICH ST | | | | BRANTFORD | ON | N3T 5M2 | CANADA |
| INGENIERIA DE AUTOMATIZACION Y | | PARTIDO SENECU | | | | CD JUAREZ | CHI | 32460 | MX |
| INGENIERIA DE AUTOMATIZACION Y | | PORTICO NO 11540 | | | | CD JUAREZ | CHI | 32460 | MX |
| INGENIERIA DE AUTOMATIZACION Y | | COL PARTIDO SENECU | | | | CD JUAREZ | CHI | 32460 | MX |
| INGENIERIA E INSTALACIONES | | FRACC LOMAS DEL REY | | | | CD JUAREZ | CHI | 32651 | MX |
| INGENIERIA E INSTALACIONES | | ROSALINDA NO 5836 | | | | CD JUAREZ | CHI | 32651 | MX |
| INGENIERIA EN MANUFACTURAS Y | | CALLE TRIGO 7710 | | | | CD JUAREZ | CHI | 32690 | MX |
| INGENIERIA EN MANUFACTURAS Y | | COL EL GRANJERO | | | | CD JUAREZ | CHI | 32690 | MX |
| INGENIERIA EN MANUFACTURAS Y S | | IMSSA | CALLE TRIGO 7710 | COLONIA EL GRANJERO | | CD JUAREZ | | 32690 | MEXICO |
| INGENIERIA Y DESARROLLOS ESPEC | | RO SA DE CV IDEQ | AV UNIVERSIDAD 290 INT 4 COL C | | | QUERETARO | | 76000 | MEXICO |
| INGENIERIA Y PROYECTOS BRIONES | | PRIVADA DE LA CRUZ NO 2 | COL SAN PABLO | | | QUERETARO | | 76130 | MEXICO |
| INGENIERIA Y PROYECTOS BRIONES | | SA DE CV PRIVADA DE LA CRUZ | 2 COL SAN PABLO | CP 76130 QUERETARO QPO | | | | | MEXICO |
| INGENIERIA Y SERVICIOS | | TECNICOS SA | CERVANTES 6 | 48970 BASAURI VIZCAYA | | | | | SPAIN |
| INGENIERIA Y SERVICIOS TECNICC | | INSERTECSA SERVICIOS TECNICOS | AV CERVANTES 6 | | | BASAURI VIZCAYA | | 48970 | SPAIN |
| INGENIERIA Y SERVICIOS TECNICOS SA | | CERVANTES 6 | 48970 BASAURI BIZKAIA | | | | | | SPAIN |
| INGENIEUR G DEKORSY GMBH | | DEKORSY KUNSTSTOFF TECHNOLOGIE | HERRENLAND STR 31 | | | RADOLFZELL | | 78315 | GERMANY |
| INGENIEUR G DEKORSY GMBH DEKORSY KUNSTSTOFF TECHNOLOGIE | | HERRENLAND STR 31 | PO BOX H 1280 | | | RADOLFZELL | | 78315 | GERMANY |
| INGENIEURBUERO NEHLS GMBH | | TEMPOWERKRING 4 | 21079 HAMBURG | | | | | | GERMANY |
| INGENIEURBUERO NEHLS GMBH | | TEMPOWERKRING 4 | | | | HAMBURG | | 21079 | GERMANY |
| INGENIEURSBURO BALVERS BV | | ACTUM SOLUTIONS | INDUSTRIESTRAAT 9 A | | | HEERHUGOWAARD | | 1704 AA | NETHERLANDS |
| INGENIO EN AUTOMATIZACION Y CONTROL | | DEL MESON 2026 | | | | CIUDAD JUAREZ | CHI | 32318 | MX |
| INGENIO EN AUTOMATIZACION Y CONTROL | | PARTIDO LA FUENTE | | | | CIUDAD JUAREZ | CHI | 32318 | MX |
| INGERSOL RAND | | AIR COMPRESSORS | 4400 CLARY BLVD | | | KANSAS CITY | MO | 64130 | |
| INGERSOL RAND | LINDA COOK | 800 BEATY ST | | | | DAVIDSON | NC | 28036 | |
| INGERSOLL RAND COMPANY | | AIR SOLUTIONS GROUP | PO BOX 951358 | | | DALLAS | TX | 75395-1358 | |
| INGERSOLL AUTOMATION INC | | 1301 EDDY AVE | | | | ROCKFORD | IL | 61103 | |
| INGERSOLL AUTOMATION INC | | 7723 BURDEN RD | | | | MACHESNEY PK | IL | 61115 | |
| INGERSOLL AUTOMATION INC EFT | | 7723 BURDEN RD | | | | MACHESNEY PK | IL | 61115 | |
| INGERSOLL AUTOMATION INC EFT | | FMLY RAK REHNBERG INC | 7723 BURDEN RD | | | MACHESNEY PK | IL | 61115 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| INGERSOLL CM SYSTEMS INC | | 3505 CENTENNIAL DR | | | | MIDLAND | MI | 48642 | |
| INGERSOLL CM SYSTEMS INC | | 3505 CENTENNIAL DR | | | | MIDLAND | MI | 48642-6940 | |
| INGERSOLL CUTTING TOOL CO | PAM THARALDSON | 845 S. LYFORD RD | ACCOUNT 30632 | | | ROCKFORD | IL | 61108-2749 | |
| INGERSOLL DRESSER PUMP CO | | C/O DETROIT PUMP & MANUFACTURI | 18943 JOHN R ST | | | DETROIT | MI | 48203-2006 | |
| INGERSOLL FASTENERS | | 390 THOMAS ST | | | | INGERSOLL | ON | N5C 2G7 | CANADA |
| INGERSOLL FASTENERS | | 390 THOMAS ST | | | | INGERSOLL | ON | N5C 2G7 | CANADA |
| INGERSOLL FASTENERS DIV OF | | IFASTGROUPE & CO LTD PTNRSHP | 390 THOMAS ST | REINSTATED ON 7 31 00 | | INGERSOLL | ON | N5C 3K3 | CANADA |
| INGERSOLL KIM | | 4504 SHARON DR | | | | LOCKPORT | NY | 14094 | |
| INGERSOLL PRODUCTION | | SYSTEMS LLC | | | | ROCKFORD | IL | 61103 | |
| INGERSOLL PRODUCTION MACH | BRUCE | 1301 EDDY AVE | | | | ROCKFORD | IL | 61103 | |
| INGERSOLL PRODUCTION SYSTEMS L | | 1301 EDDY AVE | | | | ROCKFORD | IL | 61103 | |
| INGERSOLL RAND | | AIR COMPRESSOR GROUP | PO BOX 1803 | | | DAVIDSON | NC | 28036 | |
| INGERSOLL RAND CO | | 100 CORPORATE DR | | | | LEBANON | NJ | 08833 | |
| INGERSOLL RAND CO | | 101 N MAIN ST | | | | ATHENS | PA | 18810 | |
| INGERSOLL RAND CO | | 12774 OCONNOR | | | | SAN ANTONIO | TX | 78233 | |
| INGERSOLL RAND CO | | 155 CHESTNUT RIDGE RD | | | | MONTVALE | NJ | 07645 | |
| INGERSOLL RAND CO | | 23400 HALSTED RD | | | | FARMINGTON HILL | MI | 48335-2840 | |
| INGERSOLL RAND CO | | 242 OLD NEW BRUNSWICK RD | | | | PISCATAWAY | NJ | 08854 | |
| INGERSOLL RAND CO | | 2500 E T C JESTER STE 150 | | | | HOUSTON | TX | 77008-1352 | |
| INGERSOLL RAND CO | | 28 CORPORATE CIR STE 2 | | | | EAST SYRACUSE | NY | 13057 | |
| INGERSOLL RAND CO | | 3149 DUBLIN LN | | | | BESSEMER | AL | 35022 | |
| INGERSOLL RAND CO | | 5456 W 78TH ST | | | | INDIANAPOLIS | IN | 46268-4149 | |
| INGERSOLL RAND CO | | 6290 REYNOLDS RD | | | | TYLER | TX | 75708 | |
| INGERSOLL RAND CO | | 800 B BEATY | | | | DAVIDSON | NC | 28036 | |
| INGERSOLL RAND CO | | 800 BEATY ST STE B | | | | DAVIDSON | NC | 28036 | |
| INGERSOLL RAND CO | | 800 BEATY ST STE B | DAVIDSON | | | NC | NC | 28036 | |
| INGERSOLL RAND CO | | AIR COMPRESSOR DIV | 13551 MERRIMAN RD | | | LIVONIA | MI | 48150 | |
| INGERSOLL RAND CO | | AIR COMPRESSOR GROUP | 9800 S SOUTHERN PINES BLVD | | | CHARLOTTE | NC | 28273 | |
| INGERSOLL RAND CO | | AIR COMPRESSOR GROUP | PO BOX 8500 S 4085 | | | PHILADELPHIA | PA | 19101-8500 | |
| INGERSOLL RAND CO | | AIR SOLUTIONS GROUP | 712 MELROSE AVE | | | NASHVILLE | TN | 37211 | |
| INGERSOLL RAND CO | | ATHENS TOOL PLT | 101 N MAIN ST | | | ATHENS | PA | 18810 | |
| INGERSOLL RAND CO | | CENTRIFUGAL COMPRESSOR OPERATI | 425 INGERSOLL RD | | | MAYFIELD | KY | 42066-9449 | |
| INGERSOLL RAND CO | | INGERSOLL AIR SOLUTIONS | 800 BEATY ST STE A | | | DAVIDSON | NC | 28036 | |
| INGERSOLL RAND CO | | INGERSOLL RAND AIR CTR | 170 WALES AVE | | | TONAWANDA | NY | 14150 | |
| INGERSOLL RAND CO | | INGERSOLL RAND AIR CTR | 4400 CLARY BLVD | | | KANSAS CITY | MO | 64130 | |
| INGERSOLL RAND CO | | INGERSOLL RAND AIR CTR | 5690 SOUTHFIELD COURT 460 | | | FOREST PK | GA | 30050 | |
| INGERSOLL RAND CO | | INGERSOLL RAND AIR CTR | 712 MELROSE AVE | | | NASHVILLE | TN | 37211 | |
| INGERSOLL RAND CO | | INGERSOLL RAND AIR CTR | 8901 DIRECTORS ROW | | | DALLAS | TX | 75247-5309 | |
| INGERSOLL RAND CO | | INGERSOLL RAND AIR CTR | 950 HENDERSON BLVD | | | FOLCROFT | PA | 19032 | |
| INGERSOLL RAND CO | | INGERSOLL RAND AIR CTR | 95 NEWFIELD AVE | | | EDISON | NJ | 08837 | |
| INGERSOLL RAND CO | | INGERSOLL RAND AIR CTR | N58 W14686 SHAWN CIRCLE | | | MENOMONEE FALLS | WI | 53051 | |
| INGERSOLL RAND CO | | INGERSOLL RAND EQUIPMENT SALES | 12311 W SILVER SPRING DR | | | MILWAUKEE | WI | 53225 | |
| INGERSOLL RAND CO | | INGERSOLL RAND INTERNATIONAL S | 510 HESTER DR | | | WHITE HOUSE | TN | 37188 | |
| INGERSOLL RAND CO | | INGERSOLL RAND EQUIPMENT SALES | 4823 E WINSLOW AVE | | | PHOENIX | AZ | 85040 | |
| INGERSOLL RAND CO | | INTERNATIONAL SALES | PO BOX 75817 | | | CHARLOTTE | NC | 28275-5817 | |
| INGERSOLL RAND CO | | I R AIR CTR DIV | 6350 CASTLE DR | | | MASON | OH | 45040 | |
| INGERSOLL RAND CO | | I R AIR CTRS | 3515 LORNA RIDGE DR | | | BIRMINGHAM | AL | 35216 | |
| INGERSOLL RAND CO | | I R AIR CTRS | PO BOX 75817 | | | CHARLOTTE | NC | 28275 | |
| INGERSOLL RAND CO | | I R CTR | 3515 LORNA RIDGE DR | PO BOX 75817 | | BIRMINGHAM | AL | 35216 | |
| INGERSOLL RAND CO | | JOHNSTONE DISPENSING SYSTEMS | 1872 ENTERPRISE DR | | | ROCHESTER HILLS | MI | 48309-3801 | |
| INGERSOLL RAND CO | | NIJECT SERVICE CO | 1 W 3RD ST STE 1005 | | | TULSA | OK | 74103-8558 | |
| INGERSOLL RAND CO | | PO BOX 1803 | | | | DAVIDSON | NC | 28036 | |
| INGERSOLL RAND CO | | PO BOX 75817 | | | | CHARLOTTE | NC | 28275-0817 | |
| INGERSOLL RAND CO | | PROFESSIONAL TOOLS GROUP | PO BOX 618 | | | WHITE HOUSE | TN | 37188-9618 | |
| INGERSOLL RAND CO | | PROFESSIONAL TOOLS GROUP | PO BOX 75829 | HOLD PER EFT REJECT 8 4 05 CM | | CHARLOTTE | NC | 28275 | |
| INGERSOLL RAND CO | | TOOL & HOIST DIV | 1872 ENTERPRISE DR | | | ROCHESTER HILLS | MI | 48309 | |
| INGERSOLL RAND CO | | TOOL DIV | PO BOX 75829 | | | CHARLOTTE | NC | 28275 | |
| INGERSOLL RAND CO | | WATERJET CUTTING SYSTEMS DIV | 23629 INDUSTRIAL PK DR | | | FARMINGTON HILLS | MI | 48335 | |
| INGERSOLL RAND CO | | 800 BEATY ST STE A | | | | DAVIDSON | NC | 28036 | |
| INGERSOLL RAND CO | | 170 WALES AVE | | | | TONAWANDA | NY | 14150 | |
| INGERSOLL RAND CO | | 28 CORPORATE CIR NO 2 | | | | EAST SYRACUSE | NY | 13057 | |
| INGERSOLL RAND CO | | 6350 CASTLE DR | | | | MASON | OH | 45040 | |
| INGERSOLL RAND CO | | 8901 DIRECTORS ROW | | | | DALLAS | TX | 75247-5309 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| INGERSOLL RAND CO | C/O LEWIS & WAGNER | SUSAN E MEHRINGER | 500 PLACE | 501 INDIANA AVE STE 200 | | INDIANAPOLIS | IN | 46202-3199 | |
| INGERSOLL RAND CO AIR COMPRESSOR GROUP | | PO BOX 75817 | | | | CHARLOTTE | NC | 28275 | |
| INGERSOLL RAND CO EFT | | AIR COMPRESSOR GROUP | 800 BEATY ST | PO BOX 75817 | | DAVIDSON | NC | 28036 | |
| INGERSOLL RAND CO EFT | | AIR COMPRESSOR GROUP | PO BOX 75817 | | | CHARLOTTE | NC | 28275 | |
| INGERSOLL RAND CO INC | | I R SALES DIV | BOX 8500 S2645 | | | PHILADELPHIA | PA | 19101-8500 | |
| INGERSOLL RAND COMPANY | | DALLAS AIR CTR | 8901 DIRECTORS ROW | | | DALLAS | TX | 75247 | |
| INGERSOLL RAND COMPANY | | 800 BEATY ST STE E | | | | DAVIDSON | NC | 28036-6924 | |
| INGERSOLL RAND COMPANY DALLAS AIR CENTER | | PO BOX 951358 | | | | DALLAS | TX | 75395 | |
| INGERSOLL RAND COMPANY LIMITED | | CLAREDON HOUSE 2 CHURCH ST | | | | HAMILTON PEMBROKE | BM | 0HM11 | BM |
| INGERSOLL RAND DISPENSING | MARSHA BROWN | DISPENSING EQUIPMENT DIVISION | 1872 ENTERPRISE DR | | | ROCHESTER HILLS | MI | 48309 | |
| INGERSOLL RAND JOHNSTONE | | INGERSOLL RAND FLUID PRODUCTS | 1909 THUNDERBIRD | | | TROY | MI | 48084 | |
| INGERSOLL RAND JOHNSTONE EFT | | 1909 THUNDERBIRD RD | | | | TROY | MI | 48084 | |
| INGERSOLL RAND JOHNSTONE EFT | | INGERSOLL RAND FLUID PRODUCTS | 1909 THUNDERBIRD | | | TROY | MI | 48084 | |
| INGERSOLL RAND PRODUCTIVITY SOLUTIONS | | 75 REMITTANCE DR STE 3057 | | | | CHICAGO | IL | 60675-3057 | |
| INGERSOLL RANDUSE 13848 | MARSHA | 1872 INTERPRIZE DR | | | | RODCHESTER HILL | MI | 48309 | |
| INGHAM COUNTY CIR CRT | | COURTHOUSE 3RD FL | | | | MASON | MI | 48854 | |
| INGHAM COUNTY CIRCUIT COURT CLERK | | CITY HALL 2ND FL | | | | LANSING | MI | 48933 | |
| INGHAM COUNTY F O C | | ACCT OF BOBBY G RICHARDSON | CASE 95 86328 DM | 303 W KALAMAZOO PO BOX 40097 | | LANSING | MI | 58740-9420 | |
| INGHAM COUNTY F O C ACCT OF BOBBY G RICHARDSON | | CASE 95 86328 DM | 303 W KALAMAZOO PO BOX 40097 | | | LANSING | MI | 48901 | |
| INGHAM COUNTY FAMILY SUPPORT | | ACCOUNT OF THOMAS H DEEHAN | CASE75 24218 DM | 303 W KALAMAZOO BOX 40097 | | LANSING | MI | | |
| INGHAM COUNTY FAMILY SUPPORT ACCOUNT OF THOMAS H DEEHAN | | CASE75 24218 DM | 303 W KALAMAZOO BOX 40097 | | | LANSING | MI | 48901 | |
| INGHAM COUNTY FRIEND OF COURT | | ACCOUNT OF BARRY R ROBINSON | CASE87 59591 DM | 303 W KALAMAZOO BOX 40097 | | LANSING | MI | 43094-3782 | |
| INGHAM COUNTY FRIEND OF COURT | | ACCOUNT OF JAMES D WOOD | CASE 8862666 | PO BOX 40097 | | LANSING | MI | 26274-0375 | |
| INGHAM COUNTY FRIEND OF COURT | | ACCOUNT OF LARRY E WILBURN | CASE89 67356 DS | PO BOX 40097 | | LANSING | MI | 42066-6399 | |
| INGHAM COUNTY FRIEND OF COURT | | ACCOUNT OF MARC L HUFFMAN | CASE 86 57768 DM | PO BOX 40097 | | LANSING | MI | 37158-0531 | |
| INGHAM COUNTY FRIEND OF COURT | | ACCOUNT OF STEPHEN PADILLA | CASE 89 65218 DM | PO BOX 40097 | | LANSING | MI | | |
| INGHAM COUNTY FRIEND OF COURT | | ACCT OF BERT E BAKER JR | CASE 94 84765 DM | PO BOX 40097 | | LANSING | MI | 52517-7611 | |
| INGHAM COUNTY FRIEND OF COURT | | ACCT OF COBURN C BLAND | CASE 94 81896 DMA | 303 W KALAMAZOO PO BOX 40097 | | LANSING | MI | 37350-9615 | |
| INGHAM COUNTY FRIEND OF COURT | | ACCT OF CURTIS SHINABARKER | CASE 91 71515 DM | 303 W KALAMAZOO POB 40097 | | LANSING | MI | 28042-5294 | |
| INGHAM COUNTY FRIEND OF COURT | | ACCT OF DAVID EMMETT | CASE 93 79418 DM | 303 W KALAMAZOO PO BOX 40097 | | LANSING | MI | 37846-5168 | |
| INGHAM COUNTY FRIEND OF COURT | | ACCT OF HAROLD SUSKEY | CASE 91 74505 DM | PO BOX 40097 | | LANSING | MI | 36858-8176 | |
| INGHAM COUNTY FRIEND OF COURT | | ACCT OF JAMES T KARNOSKY | CASE 92 74729 DM | PO BOX 40097 | | LANSING | MI | 32258-1762 | |
| INGHAM COUNTY FRIEND OF COURT | | ACCT OF JAVAD KATIBAI | CASE 91 71835 DP | PO BOX 40097 | | LANSING | MI | 40708-1379 | |
| INGHAM COUNTY FRIEND OF COURT | | ACCT OF JOHN CURTISS | CASE 92 76471 DM | 303 W KALAMAZOO POB 40097 | | LANSING | MI | 36654-4237 | |
| INGHAM COUNTY FRIEND OF COURT | | ACCT OF JOHN T MUELLER | CASE 94 83249 DM | 303 W KALAMAZOO POB 40097 | | LANSING | MI | 38142-9276 | |
| INGHAM COUNTY FRIEND OF COURT | | ACCT OF JOHN WALKER | CASE 87 59016 DM | PO BOX 40097 | | LANSING | MI | 38650-9639 | |
| INGHAM COUNTY FRIEND OF COURT | | ACCT OF KENDRICK K LILLY | CASE 81 42574 DS | 303 W KALAMAZOO POB 40097 | | LANSING | MI | 36478-6204 | |
| INGHAM COUNTY FRIEND OF COURT | | ACCT OF KENDRICK K LILLY | CASE 86 57659 DP | 303 W KALAMAZOO POB 40097 | | LANSING | MI | 36478-6204 | |
| INGHAM COUNTY FRIEND OF COURT | | ACCT OF LAURENCE EICHELBERGER | CASE 93 80827 00 | 303 W KALAMAZOO PO BOX 40097 | | LANSING | MI | 36250-9357 | |
| INGHAM COUNTY FRIEND OF COURT | | ACCT OF MILLER MENDENHALL JR | CASE 32080P | PO BOX 40097 | | LANSING | MI | 42050-1469 | |
| INGHAM COUNTY FRIEND OF COURT | | ACCT OF M THOMAS ZELLER | CASE 94 82722 DO | 303 W KALAMAZOO POB 40097 | | LANSING | MI | 30634-8027 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| INGHAM COUNTY FRIEND OF COURT | | ACCT OF NATHANIEL HALL JR | CASE 94 84667 DO | 303 W KALAMAZOO ST | | LANSING | MI | 49544-8633 | |
| INGHAM COUNTY FRIEND OF COURT | | ACCT OF RALPH W SMITH | CASE 78 31317 DM | 303 W KALAMAZOO POB 40097 | | LANSING | MI | 38430-1205 | |
| INGHAM COUNTY FRIEND OF COURT | | ACCT OF RANDOLPH DAVIS | CASE 90 71080 DM | 303 W KALAMAZOO | | LANSING | MI | 15142-1638 | |
| INGHAM COUNTY FRIEND OF COURT | | ACCT OF RICHARD KERN | CASE 90 70620 DM | PO BOX 40097 | | LANSING | MI | 37060-5367 | |
| INGHAM COUNTY FRIEND OF COURT | | ACCT OF RICKY L ANDERSON | CASE 93 78444 DM | 303 W KALAMAZOO PO 40097 | | LANSING | MI | 38656-3258 | |
| INGHAM COUNTY FRIEND OF COURT | | ACCT OF ROBERT I JOHNSON | CASE 95 85725 DO | 303 W KALAMAZOO PO BOX 40097 | | LANSING | MI | 32634-0306 | |
| INGHAM COUNTY FRIEND OF COURT | | ACCT OF ROBERT L EVANS | CASE85 55039 DM | PO BOX 40097 | | LANSING | MI | 36644-6799 | |
| INGHAM COUNTY FRIEND OF COURT | | ACCT OF ROGER W COVERT | CASE 90 68890 DO | PO BOX 40097 | | LANSING | MI | 37836-3812 | |
| INGHAM COUNTY FRIEND OF COURT | | ACCT OF RONALD SHERMAN | CASE 94 83784 DM | 303 W KALAMAZOO PO BOX 40097 | | LANSING | MI | 38062-6884 | |
| INGHAM COUNTY FRIEND OF COURT | | ACCT OF THEODORE WILLIAMS | CASE 90 69952 DS | 303 W KALAMAZOO POB 40097 | | LANSING | MI | 37688-1891 | |
| INGHAM COUNTY FRIEND OF COURT | | ACCT OF TIMOTHY W KAISER | CASE 92 76564 DM | 303 W KALAMAZOO PO BOX 40097 | | LANSING | MI | 36266-1110 | |
| INGHAM COUNTY FRIEND OF COURT | | ACCT OF WAYNE R IBEN | CASE 95 85659 DM | 303 W KALAMAZOO PO BOX 40097 | | LANSING | MI | 33634-0295 | |
| INGHAM COUNTY FRIEND OF COURT | | ACCT OF WILBERT J MIDDLETON | CASE 91 73458 DS | 303 W KALAMAZOO POB 40097 | | LANSING | MI | 36356-6030 | |
| INGHAM COUNTY FRIEND OF COURT | | FOR ACCT OF G J BROWN | CASE7728514DM | 303 W KALAMAZOO POB 40097 | | LANSING | MI | 21258-3387 | |
| INGHAM COUNTY FRIEND OF COURT ACCOUNT OF BARRY R ROBINSON | | CASE87 59591 DM | 303 W KALAMAZOO BOX 40097 | | | LANSING | MI | 48901 | |
| INGHAM COUNTY FRIEND OF COURT ACCOUNT OF JAMES D WOOD | | CASE 8862666 | PO BOX 40097 | | | LANSING | MI | 48901 | |
| INGHAM COUNTY FRIEND OF COURT ACCOUNT OF LARRY E WILBURN | | CASE89 67356 DS | PO BOX 40097 | | | LANSING | MI | 48901 | |
| INGHAM COUNTY FRIEND OF COURT ACCOUNT OF MARC L HUFFMAN | | CASE 86 57768 DM | PO BOX 40097 | | | LANSING | MI | 48901 | |
| INGHAM COUNTY FRIEND OF COURT ACCOUNT OF STEPHEN PADILLA | | CASE 89 65218 DM | PO BOX 40097 | | | LANSING | MI | 48901 | |
| INGHAM COUNTY FRIEND OF COURT ACCT OF BERT E BAKER JR | | CASE 94 84765 DM | PO BOX 40097 | | | LANSING | MI | 48901-7297 | |
| INGHAM COUNTY FRIEND OF COURT ACCT OF COBURN C BLAND | | CASE 94 81896 DMA | 303 W KALAMAZOO PO BOX 40097 | | | LANSING | MI | 48901 | |
| INGHAM COUNTY FRIEND OF COURT ACCT OF CURTIS SHINABARKER | | CASE 91 71515 DM | 303 W KALAMAZOO POB 40097 | | | LANSING | MI | 48901 | |
| INGHAM COUNTY FRIEND OF COURT ACCT OF DAVID EMMETT | | CASE 93 79418 DM | 303 W KALAMAZOO PO BOX 40097 | | | LANSING | MI | 48901 | |
| INGHAM COUNTY FRIEND OF COURT ACCT OF HAROLD SUSKEY | | CASE 91 74505 DM | PO BOX 40097 | | | LANSING | MI | 48901 | |
| INGHAM COUNTY FRIEND OF COURT ACCT OF JAMES T KARNOSKY | | CASE 92 74729 DM | PO BOX 40097 | | | LANSING | MI | 48901 | |
| INGHAM COUNTY FRIEND OF COURT ACCT OF JAVAD KATIBAI | | CASE 91 71835 DP | PO BOX 40097 | | | LANSING | MI | 48901 | |
| INGHAM COUNTY FRIEND OF COURT ACCT OF JOHN CURTISS | | CASE 92 76471 DM | 303 W KALAMAZOO POB 40097 | | | LANSING | MI | 48901 | |
| INGHAM COUNTY FRIEND OF COURT ACCT OF JOHN T MUELLER | | CASE 94 83249 DM | 303 W KALAMAZOO POB 40097 | | | LANSING | MI | 48901 | |
| INGHAM COUNTY FRIEND OF COURT ACCT OF JOHN WALKER | | CASE 87 59016 DM | PO BOX 40097 | | | LANSING | MI | 48901 | |
| INGHAM COUNTY FRIEND OF COURT ACCT OF KENDRICK K LILLY | | CASE 81 42574 DS | 303 W KALAMAZOO POB 40097 | | | LANSING | MI | 48901 | |
| INGHAM COUNTY FRIEND OF COURT ACCT OF KENDRICK K LILLY | | CASE 86 57659 DP | 303 W KALAMAZOO POB 40097 | | | LANSING | MI | 48901 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| INGHAM COUNTY FRIEND OF COURT ACCT OF LAURENCE EICHELBERGER | | CASE 93 80827 00 | 303 W KALAMAZOO PO BOX 40097 | | | LANSING | MI | 48901 | |
| INGHAM COUNTY FRIEND OF COURT ACCT OF M THOMAS ZELLER | | CASE 94 82722 DO | 303 W KALAMAZOO POB 40097 | | | LANSING | MI | 48901 | |
| INGHAM COUNTY FRIEND OF COURT ACCT OF MILLER MENDENHALL JR | | CASE 32080P | PO BOX 40097 | | | LANSING | MI | 48901 | |
| INGHAM COUNTY FRIEND OF COURT ACCT OF NATHANIEL HALL JR | | CASE 94 84667 DO | 303 W KALAMAZOO ST | | | LANSING | MI | 48933 | |
| INGHAM COUNTY FRIEND OF COURT ACCT OF RALPH W SMITH | | CASE 78 31317 DM | 303 W KALAMAZOO POB 40097 | | | LANSING | MI | 48901 | |
| INGHAM COUNTY FRIEND OF COURT ACCT OF RANDOLPH DAVIS | | CASE 90 71080 DM | 303 W KALAMAZOO | | | LANSING | MI | 48901 | |
| INGHAM COUNTY FRIEND OF COURT ACCT OF RICHARD KERN | | CASE 90 70620 DM | PO BOX 40097 | | | LANSING | MI | 48901 | |
| INGHAM COUNTY FRIEND OF COURT ACCT OF RICKY L ANDERSON | | CASE 93 78444 DM | 303 W KALAMAZOO PO BOX 40097 | | | LANSING | MI | 48901 | |
| INGHAM COUNTY FRIEND OF COURT ACCT OF ROBERT I JOHNSON | | CASE 95 85725 DO | 303 W KALAMAZOO PO BOX 40097 | | | LANSING | MI | 48901 | |
| INGHAM COUNTY FRIEND OF COURT ACCT OF ROBERT L EVANS | | CASE85 55039 DM | PO BOX 40097 | | | LANSING | MI | 48901 | |
| INGHAM COUNTY FRIEND OF COURT ACCT OF ROGER W COVERT | | CASE 90 68890 DO | PO BOX 40097 | | | LANSING | MI | 48901 | |
| INGHAM COUNTY FRIEND OF COURT ACCT OF RONALD SHERMAN | | CASE 94 83784 DM | 303 W KALAMAZOO PO BOX 40097 | | | LANSING | MI | 48901 | |
| INGHAM COUNTY FRIEND OF COURT ACCT OF THEODORE WILLIAMS | | CASE 90 69952 DS | 303 W KALAMAZOO POB 40097 | | | LANSING | MI | 48901 | |
| INGHAM COUNTY FRIEND OF COURT ACCT OF TIMOTHY W KAISER | | CASE 92 76564 DM | 303 W KALAMAZOO PO BOX 40097 | | | LANSING | MI | 48901 | |
| INGHAM COUNTY FRIEND OF COURT ACCT OF WAYNE R IBEN | | CASE 95 85659 DM | 303 W KALAMAZOO PO BOX 40097 | | | LANSING | MI | 48901 | |
| INGHAM COUNTY FRIEND OF COURT ACCT OF WILBERT J MIDDLETON | | CASE 91 73458 DS | 303 W KALAMAZOO POB 40097 | | | LANSING | MI | 48901 | |
| INGHAM COUNTY FRIEND OF COURT FOR ACCT OF G J BROWN | | CASE7728514DM | 303 W KALAMAZOO POB 40097 | | | LANSING | MI | 48901 | |
| INGHAM COUNTY FRIEND OF THE CT | | ACCT OF JOHN R JOSLYN | CASE77 30160 DM | PO BOX 40097 | | LANSING | MI | 38142-9115 | |
| INGHAM COUNTY FRIEND OF THE CT | | FOR ACCT OF A CHAMBLISS JR | CASENOT AVAILABLE | 303 W KALAMAZOO | | LANSING | MI | | |
| INGHAM COUNTY FRIEND OF THE CT | | FOR ACCT OF A GRAHAM | CASE78 30727 DS | 303 W KALAMAZOO | | LANSING | MI | | |
| INGHAM COUNTY FRIEND OF THE CT | | FOR ACCT OF C PAUL | CASE85 53207 DS | 303 W KALAMAZOO | | LANSING | MI | | |
| INGHAM COUNTY FRIEND OF THE CT | | FOR ACCT OF D GALLIMORE | CASE85 54242 DM | 303 W KALAMAZOO | | LANSING | MI | | |
| INGHAM COUNTY FRIEND OF THE CT | | FOR ACCT OF D LEHMAN | CASE82 45355 DM | 303 W KALAMAZOO | | LANSING | MI | | |
| INGHAM COUNTY FRIEND OF THE CT | | FOR ACCT OF J BUNKLEY | CASE85 52812 DM | 303 W KALAMAZOO | | LANSING | MI | 41774-4611 | |
| INGHAM COUNTY FRIEND OF THE CT | | FOR ACCT OF J J PRUZINSKIS | CASE87 59490DM | 303 W KALAMAZOO | | LANSING | MI | | |
| INGHAM COUNTY FRIEND OF THE CT | | FOR ACCT OF JON M GRACE | CASE 33830M | PO BOX 40097 | | LANSING | MI | 36648-8252 | |
| INGHAM COUNTY FRIEND OF THE CT | | FOR ACCT OF J TYES | CASE87 60575 DM | 303 W KALAMAZOO | | LANSING | MI | 49448-2313 | |
| INGHAM COUNTY FRIEND OF THE CT | | FOR ACCT OF J WILLKIE HOPKINS | CASE80 39704 DM | 303 W KALAMAZOO | | LANSING | MI | | |
| INGHAM COUNTY FRIEND OF THE CT | | FOR ACCT OF M HESTER | CASE84 51974 DP | 303 W KALAMAZOO | | LANSING | MI | | |
| INGHAM COUNTY FRIEND OF THE CT | | FOR ACCT OF R WATSON | CASE8553142DM | 303 W KALAMAZOO | | LANSING | MI | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| INGHAM COUNTY FRIEND OF THE CT | | FOR ACCT OF T DAUGHTERTY | CASE32712DM | 303 W KALAMAZOO | | LANSING | MI | 30650-2942 | |
| INGHAM COUNTY FRIEND OF THE CT | | FOR ACCT OF W HUGHES | CASE83 47345 DM | 303 W KALAMAZOO | | LANSING | MI | | |
| INGHAM COUNTY FRIEND OF THE CT ACCT OF JOHN R JOSLYN | | CASE77 30160 DM | PO BOX 40097 | | | LANSING | MI | 48901 | |
| INGHAM COUNTY FRIEND OF THE CT FOR ACCT OF A CHAMBLISS JR | | CASENOT AVAILABLE | 303 W KALAMAZOO | | | LANSING | MI | 48933 | |
| INGHAM COUNTY FRIEND OF THE CT FOR ACCT OF A GRAHAM | | CASE78 30727 DS | 303 W KALAMAZOO | | | LANSING | MI | 48933 | |
| INGHAM COUNTY FRIEND OF THE CT FOR ACCT OF C PAUL | | CASE85 53207 DS | 303 W KALAMAZOO | | | LANSING | MI | 48933 | |
| INGHAM COUNTY FRIEND OF THE CT FOR ACCT OF D GALLIMORE | | CASE85 54242 DM | 303 W KALAMAZOO | | | LANSING | MI | 48933 | |
| INGHAM COUNTY FRIEND OF THE CT FOR ACCT OF D LEHMAN | | CASE82 45355 DM | 303 W KALAMAZOO | | | LANSING | MI | 48933 | |
| INGHAM COUNTY FRIEND OF THE CT FOR ACCT OF J BUNKLEY | | CASE85 52812 DM | 303 W KALAMAZOO | | | LANSING | MI | 48933 | |
| INGHAM COUNTY FRIEND OF THE CT FOR ACCT OF J J PRUZINSKIS | | CASE87 59490DM | 303 W KALAMAZOO | | | LANSING | MI | 48933 | |
| INGHAM COUNTY FRIEND OF THE CT FOR ACCT OF J TYES | | CASE87 60575 DM | 303 W KALAMAZOO | | | LANSING | MI | 48933 | |
| INGHAM COUNTY FRIEND OF THE CT FOR ACCT OF J WILLKIE HOPKINS | | CASE80 39704 DM | 303 W KALAMAZOO | | | LANSING | MI | 48933 | |
| INGHAM COUNTY FRIEND OF THE CT FOR ACCT OF JON M GRACE | | CASE 33830M | PO BOX 40097 | | | LANSING | MI | 48901 | |
| INGHAM COUNTY FRIEND OF THE CT FOR ACCT OF M HESTER | | CASE84 51974 DP | 303 W KALAMAZOO | | | LANSING | MI | 48933 | |
| INGHAM COUNTY FRIEND OF THE CT FOR ACCT OF R WATSON | | CASE8553142DM | 303 W KALAMAZOO | | | LANSING | MI | 48933 | |
| INGHAM COUNTY FRIEND OF THE CT FOR ACCT OF T DAUGHTERTY | | CASE32712DM | 303 W KALAMAZOO | | | LANSING | MI | 48933 | |
| INGHAM COUNTY FRIEND OF THE CT FOR ACCT OF W HUGHAM | | CASE83 47345 DM | 303 W KALAMAZOO | | | LANSING | MI | 48933 | |
| INGHAM CTY FOC | | 303 W KALAMAZOO BOX 40097 | | | | LANSING | MI | 48901 | |
| INGHAM DANIEL | | 4163 CROSBY RD | | | | FLINT | MI | 48506 | |
| INGHAM DEREK | | 810 GAY ST | | | | BUCYRUS | OH | 44820 | |
| INGHAM DOUGLAS | | 807 MANITOU RD | | | | HILTON | NY | 14468 | |
| INGHAM FRIEND OF THE COURT | | ACCT OF RONALD R HEADY | CASE 92 77195 DS | 303 W KALAMAZOO PO BOX 40097 | | LANSING | MI | 37362-4570 | |
| INGHAM FRIEND OF THE COURT ACCT OF RONALD R HEADY | | CASE 92 77195 DS | 303 W KALAMAZOO PO BOX 40097 | | | LANSING | MI | 48901 | |
| INGHAM JR WALTER | | 13558 S CLOVER CT | | | | KOKOMO | IN | 46901 | |
| INGHAM JR, WALTER | | 5635 N 00 EW | | | | KOKOMO | IN | 46901 | |
| INGIENIERIA EN  EFT GUILLERMO ANTONIO MATAMOROS | | 4020 B HAYES | | | | EL PASO | TX | 79930 | MEXICO |
| INGIENIERIA EN EFT | | MANUFACTURAS Y SERVICIOS | CALLE TRIGO 7710 COL EL | GRANJERO CP 32690 CD JUAREZ | | CHIHUAHA | | | MEXICO |
| INGLE DARREN | | 5339 N SHORE RD | | | | PINCONNING | MI | 48650 | |
| INGLE DARREN | | 5339 N SHORE RD | | | | PINCONNING | MI | 48650 | |
| INGLE DENNIS R | | 979 ECHO LN | | | | KOKOMO | IN | 46902-2602 | |
| INGLE DOTTIE | | 979 ECHO LN | | | | KOKOMO | IN | 46902 | |
| INGLE, JAMES | | 2521 W CARTER ST | | | | KOKOMO | IN | 46901 | |
| INGLES | | 2913 HWY 70W | | | | BLACK MOUNTAIN | NC | 28711-9103 | |
| INGLES DANIEL | | MEGAN LN 103 | | | | BELLEVUE | OH | 44811 | |
| INGLES KATHLEEN | | 723 E SYCAMORE ST | | | | MIAMISBURG | OH | 45342 | |
| INGLES RICHARD A | | 6511 JUNIOR CT | | | | CARLISLE | OH | 45005-4145 | |
| INGLIS JAMES L | | 2616 BRIDLE LN | | | | ANDERSON | IN | 46012-4477 | |
| INGOLD WILMA | | 135 WEST FACTORY RD | | | | SPRINGBORO | OH | 45066 | |
| INGOLD WILMA | | 135 WEST FACTORY RD | | | | SPRINGBORO | OH | 45066 | |
| INGOT METAL COMPANY LTD | | 111 FENMAR DR | | | | WESTON | ON | M9L1M3 | CANADA |
| INGOT METAL COMPANY LTD | | 111 FENMAR DR | | | | WESTON | ON | M9L1M3 | CANADA |
| INGOT METAL COMPANY LTD | | 111 FENMAR DR | | | | WESTON | ON | M9L 1M3 | CANADA |
| INGRAHAM DONALD | | 8227 DAVISON RD | | | | DAVISON | MI | 48423 | |
| INGRAM & ASSOCIATES LLC | | PO BOX 59729 | | | | BIRMINGHAM | AL | 35259 | |
| INGRAM & ASSOCIATES LLC | | PO BOX 59729 | | | | BIRMINGHAM | AL | 35259 | |
| INGRAM ADAM | | 5082 WOMACK DR | | | | JACKSON | MS | 39212 | |
| INGRAM AND ASSOCIATES LLC | | PO BOX 59729 | | | | BIRMINGHAM | AL | 35259 | |
| INGRAM CORPORATION PTY LTD | | ALL STATES DIESEL | DOCKED BAG 38 TULLAMARINE | | | VICTORIA | | 03043 | AUSTRALIA |
| INGRAM DAVID | | 5105 GLENMINA | | | | DAYTON | OH | 45440 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| INGRAM DAVID | | 5105 GLENMINA DR | | | | DAYTON | OH | 45440-2207 | |
| INGRAM ERNEST M | | 8883 GARY RD | | | | BYRAM | MS | 39272-8919 | |
| INGRAM GERALD | | 2764 WHITE PINE DR | | | | OXFORD | MI | 48370 | |
| INGRAM GREGORY | | 6476 CALLE PLACIDO | | | | EL PASO | TX | 79912 | |
| INGRAM JAMES L | | 12301 DUFFIELD RD | | | | MONTROSE | MI | 48457-9703 | |
| INGRAM JOHN | | 10205 S C R 200 W | | | | BUNKER HILL | IN | 46914-0181 | |
| INGRAM JOHN | | 3688 N RIDGE RD | | | | LOCKPORT | NY | 14094 | |
| INGRAM JOHNNY | | 1002 WAINWRIGHT AVE | | | | GADSDEN | AL | 35903 | |
| INGRAM JR WILLIAM H | | 6796 GERMANTOWN RD | | | | MIDDLETOWN | OH | 45042-1210 | |
| INGRAM LATASHA | | 265 LEXINGTON AVE | | | | DAYTON | OH | 45407 | |
| INGRAM MARY | | 249 RAY ST | | | | MONTROSE | MI | 48457-9788 | |
| INGRAM MICHAEL | | 105 HIGHLAND AVE | | | | LEBANON | OH | 45036 | |
| INGRAM MICRO INC | | 1759 WEHRLE | | | | WILLIAMSVILLE | NY | 14221 | |
| INGRAM PATRICIA | | 213A MARTZ AVE | | | | DAYTON | OH | 45403 | |
| INGRAM RICHARD | | PO BOX 3214 | | | | WARREN | OH | 44485 | |
| INGRAM SANDERS INGRID | | 2338 UNION SE | | | | GRAND RAPIDS | MI | 49507 | |
| INGRAM SANDERS, INGRID L | | 2338 UNION S E | | | | GRAND RAPIDS | MI | 49507 | |
| INGRAM TAMARA | | 86 LEONARD ST | | | | BUFFALO | NY | 14215 | |
| INGRAM TAMARA | | 86 LEONARD ST | | | | BUFFALO | NY | 14215 | |
| INGRAM TIMOTHY | | 12186 DUFFIELD RD | | | | MONTROSE | MI | 48457 | |
| INGRAM VINCENT | | 5746 LOGAN ARMS DR | | | | GIRARD | OH | 44420 | |
| INGRAM, CRYSTAL | | 3569 WYANDOT LN | | | | YOUNGSTOWN | OH | 44502 | |
| INGRM, GREGORY C | | 6476 CALLE PLACIDO | | | | EL PASO | TX | 79912 | |
| INGS BOBBY | | 12 4TH ST | | | | NEW BRUNSWICK | NJ | 08901-3306 | |
| INGUAGIATO ANTHONY | | 14 MOUNT VERNON CIRCLE | | | | FAIRPORT | NY | 14450 | |
| INGUAGIATO VINCENT M | | 123 PLEASANT WAY | | | | PENFIELD | NY | 14526-2223 | |
| INGUAGIATO, ROBERT | | 31 FALCON DR | | | | W HENRIETTA RD | NY | 14586 | |
| INITIAL DSI TRANSPORTS INC | | PO BOX 101524 | | | | ATLANTA | GA | 30392-1524 | |
| INITIAL GARMENT SERVICES | | LIDGET GREEN NORTHSIDE RD | PO BOX 392 | | | BRADFORD | | BD7 2YY | UNITED KINGDOM |
| INITIAL TRANSFER FT LTD | | 3407 MILAN RD | | | | SANDUSKY | OH | 44870 | |
| INITIAL TROPICAL PLANTS INC | | 25220 TRANS X | | | | NOVI | MI | 48375 | |
| INITIAL TROPICAL PLANTS INC | | 25220 TRAN X | | | | NOVI | MI | 48375 | |
| INITIAL TROPICAL PLANTS INC | | NAME CHG 4 19 4 AH DCN10717871 | 25220 TRANS X | | | NOVI | MI | 48375 | |
| INITIAL TROPICAL PLANTS INC | | PO BOX 95409 | | | | PALATINE | IL | 60095-0409 | |
| INITIAL TROPICAL PLANTS INC | | PRIMESCAPE PRODUCTS | 3750 W DEERFIELD RD STE 1000 | | | RIVERWOODS | IL | 60015 | |
| INITIAL TROPICAL PLANTS INC | | RAIN FOREST | 25220 TRANS X | | | NOVI | MI | 48375 | |
| INJ DIESEL GREENFIELD PARK INC | | 4855 BOUL SIR WILFRID LAURIER | | | | SAINT HUBERT | PQ | J3Y 3X5 | CANADA |
| INJ DIESEL GREENFIELD PARK INC | | 4855 BOUL SIR WILFRID LAURIER | | | | SAINT HUBERT | QC | J3Y 3X5 | CANADA |
| INJECTEC | | 451 N DEKORA WOODS BLVD | | | | SAUKVILLE | WI | 53080 | |
| INJECTEC INC | | 451 N DEKORA WOODS BLVD | | | | SAUKVILLE | WI | 53080 | |
| INJECTECH DIESEL SERVICE | BARBARA KRAUTH | 1001 8TH ST NORTH | | | | NORTHWOOD | IA | 50459 | |
| INJECTECH DIESEL SERVICE | BARBARA KRAUTH | 1001 8TH ST NORTH | | | | NORTHWOOD | IA | 50459 | |
| INJECTION & TURBO CONTROL | | 901 N E HWY 24 | STE 101 | | | TOPEKA | KS | 66617 | |
| INJECTION & TURBO CONTROL | MR STEVE HEARD | 901 N E HWY 24 STE 101 | | | | TOPEKA | KS | 66617 | |
| INJECTION & TURBO INC | INJECTION AND TURBO INC | 901 NE HWY 24 | | | | TOPEKA | KS | 66617 | |
| INJECTION & TURBO INC | INJECTION AND TURBO INC | 901 NE HWY 24 | | | | TOPEKA | KS | 66617 | |
| INJECTION DIESEL GREENFIELD PK INC | ALAIN ROY | 4855 BOUL SIR WILFREID LAURIER | | | | ST HUBERT | PQ | J3Y3X5 | CANADA |
| INJECTION DIESEL GREENFIELD PK INC | ALAIN ROY | 4855 BOUL SIR WILFREID LAURIER | | | | ST HUBERT | PQ | J3Y3X5 | CANADA |
| INJECTION DIESEL METROPOLE INC | | 1330 PRINCIPAL EST | | | | FARNHAM | PQ | J2N 1N2 | CANADA |
| INJECTION DIESEL METROPOLE INC | | 1330 PRINCIPAL EST | | | | FARNHAM | QC | J2N 1N2 | CANADA |
| INJECTION DIESEL METROPOLE INC | | 2680 KING EST | | | | SHERBROOKE | PQ | J1G 5H1 | CANADA |
| INJECTION DIESEL METROPOLE INC | CLAUDE PEPIN | 1330 PRINCIPAL EST | FARNHAM QUEBEC | | | | PQ | J2N 1N2 | CANADA |
| INJECTION DIESEL METROPOLE INC | CLAUDE PEPIN | 1330 RUE PRINCIPAL EST | | | | FARNHAM | QC | J2N 1N2 | CANADA |
| INJECTION MOLD INC | | PO BOX 443 | | | | N VERNON | IN | 47265 | |
| INJECTION MOLD INC | | 134 E O & M AVE | | | | NORTH VERNON | IN | 47265 | |
| INJECTION MOLD INC | | PO BOX 443 | | | | N VERNON | IN | 47265 | |
| INJECTION MOLD INC EFT | | 134 E O & M AVE | | | | N VERNON | IN | 47265 | |
| INJECTION MOLDING TRAINING | | 1019 BALFOUR ST | | | | MIDLAND | MI | 48640 | |
| INJECTION SERVICE OF ILLINOIS | MR MIKE STAMBAUGH | 10427 STATE ST | PO BOX 298 | | | MOSSVILLE | IL | 61552-0298 | |
| INJECTION TECHNOLOGY SERVICES | | 1001 8TH ST NORTH | | | | NORTHWOOD | IA | 50459 | |
| INJECTION TECHNOLOGY SERVICES | MR DENNIS STONEKING | 1001 8TH ST NORTH | | | | NORTHWOOD | IA | 50459 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| INJECTRAC INC | | 890 BOUL DU ROYAUME | | | | CHICOUTIMI | PQ | G7H 5B1 | CANADA |
| INJEX INDUSTRIES INC | | 30559 SAN ANTONIO ST | | | | HAYWARD | CA | 94544 | |
| INJEX INDUSTRIES INC EFT | | 30559 SAN ANTONIO ST | | | | HAYWARD | CA | 94544 | |
| INKA INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH | HR KARL HEINZ ENGELHARDT | GEORG GLOCK STRA=E 14 | | | | D_SSELDORF | | 40474 | GERMANY |
| INLAND PAPER CO INC | | INLAND PAPERBOARD & PACKAGING | 100 BUD MIL DR | | | BUFFALO | NY | 14206 | |
| INLAND PAPERBOARD & PKG INC | | 2135 STOUTFIELD DR E | | | | INDIANAPOLIS | IN | 46241 | |
| INLAND PAPERBOARD AND | | PACKAGING INC | 100 BUD MIL DR | | | BUFFALO | NY | 14206 | |
| INLAND PAPERBOARD AND PACKAGING INC | | PO BOX 360853M | | | | PITTSBURGH | PA | 15250 | |
| INLAND PRESS | | 2001 W LAFAYETTE | | | | DETROIT | MI | 48216-1852 | |
| INLAND RETIREES CLUB | | PO BOX 750934 | | | | DAYTON | OH | 45475 | |
| INLAND REVENUE | | BIRCHEN HOUSE | 1 CANNING ST | BIRKENHEAD | | MERSEYSIDE | | 0CH41- 6QX | UNITED KINGDOM |
| INLAND REVENUE | | INLAND REVENUE | ACCOUNTS OFFICE SHIPLEY | BRADFORD | | WEST YORKSHIRE | | BD98 8AA | UNITED KINGDOM |
| INLAND REVENUE | | BIRCHEN HOUSE | 1 CANNING ST | BIRKENHEAD | | MERSEYSIDE | | 0CH41- 6QX | UNITED KINGDOM |
| INLAND SERVICES INC  EFT | | PO BOX 116 | | | | RANDLEMAN | NC | 27317-0116 | |
| INLAND SERVICES INC EFT | | INLAND TRAFFIC CONTROL INC | PO BOX 16864 | LE ASSIGNEE 10 30 | | GREENSBORO | NC | 27416 | |
| INLAND STEEL CO | | 380 RAINTREE DR | | | | ZIONSVILLE | IN | 46077 | |
| INLAND STEEL CO | | PO BOX 77879 | | | | DETROIT | MI | 48278 | |
| INLAND SURVEYORS INC | | | | | | NORTHFIELD | IL | 60093-8289 | |
| INLAND TRAFFIC CONTROL INC | | 3901 S HOLDEN RD | | | | GREENSBORO | NC | 27406-9503 | |
| INLAND TRUCK PARTS CO | | 4400 COLLEGE BLVD STE 145 | | | | OVERLAND PK | KS | 66211 | |
| INLAND WATERS POLLUTION | | CONTROL INC | 2021 S SCHAEFER HWY | | | DETROIT | MI | 48217 | |
| INLAND WATERS POLLUTION CONTRO | | 1223 N PROVIDENCE RD | | | | MEDIA | PA | 19063 | |
| INLAND WATERS POLLUTION CONTRO | | 1309 N TRILLIUM CT | | | | INDIANAPOLIS | IN | 46219-4040 | |
| INLAND WATERS POLLUTION CONTRO | | 2427 W 2ND ST | | | | CHESTER | PA | 19013 | |
| INLAND WATERS POLLUTION CONTRO | | 275 SCITUATE AVE | | | | JOHNSTON | RI | 02919 | |
| INLAND WATERS POLLUTION CONTRO | | INLAND GROUP | 2021 S SCHAEFER HWY | | | DETROIT | MI | 48217-1239 | |
| INLAND WATERS POLLUTION CONTROLS INC | C/O JOHN J OSHEA | 3400 E LAFAYETTE | | | | DETROIT | MI | 46207 | |
| INLAND WATERS POLLUTION CONTROLS INC | C/O JOHN J OSHEA | 3400 E LAFAYETTE | | | | DETROIT | MI | 46207 | |
| INLAND WATERS POLLUTION EFT CONTROL INC | | 2021 S SCHAEFER HWY | | | | DETROIT | MI | 48217 | |
| INLINGUA | | 230 SOUTH BROAD ST | SEVENTH FL | | | PHILADELPHIA | PA | 19102 | |
| INLINGUA | | 3366 LENOX RD NE STE 500 | | | | ATLANTA | GA | 30326 | |
| INMAC UK LIMITED | | MANOR PK | STUART RD | | | RUNCORN | | WA71TH | UNITED KINGDOM |
| INMAN A | | 141 ELMVIEW LN | | | | HAUGHTON | LA | 71037-9267 | |
| INMAN AUTO PARTS | | 12051 ASHEVILLE HWY | | | | INMAN | SC | 29349 | |
| INMAN BREANNA | | 3130 WYOMING | | | | FLINT | MI | 48506 | |
| INMAN DONALD | | 8040 BEECHER RD | | | | FLUSHING | MI | 48433 | |
| INMAN DONALD J | | 1481 LEO ST | | | | SAGINAW | MI | 48603-6538 | |
| INMAN DOUGLAS | | 108 PITTSBURG RD | | | | OWOSSO | MI | 48867 | |
| INMAN ELIZABETH | | 2817 ELLEN LN | | | | BEAVERCREEK | OH | 45430-1928 | |
| INMAN ELIZABETH | | 2817 ELLEN LN | | | | BEAVERCREEK | OH | 45430-1928 | |
| INMAN LAURA R | | 65 SOUTHBOUND GRATIOT AVE | | | | MT CLEMNS | MI | 48043-5545 | |
| INMAN LAURA R INMAN COURT REPORTING | | 65 SOUTHBOUND GRATIOT AVE | | | | MT CLEMENS | MI | 48043-5545 | |
| INMAN P | | 141 ELMVIEW LN | | | | HAUGHTON | LA | 71037-9267 | |
| INMAN PAMELA | | 354 CHARLOTTE AVE | | | | LEBANON | OH | 45036 | |
| INMAN PHILIP | | 1505 TALLY HO COURT | | | | KOKOMO | IN | 46902 | |
| INMAN RICHARD | | 55 EAST MANOR DR | | | | SPRINGBORO | OH | 45066 | |
| INMAN STEPHEN | | 3404 MELODY LN EAST | | | | KOKOMO | IN | 46902 | |
| INMAN, DAVID | | 217 FISHER | | | | SAGINAW | MI | 48604 | |
| INMAN, PHILIP A | | 1505 TALLY HO CT | | | | KOKOMO | IN | 46902 | |
| INMAN, STEPHEN L | | 3404 MELODY LN EAST | | | | KOKOMO | IN | 46902 | |
| INMAQ DANIEL CEDILLO VQZ | | 6068 N EXPRESS WAY | | | | BROWNSVILLE | TX | 78526 | |
| INMARK ENTERPRISES | | 29069 LEXINGTON PK DR | | | | ELKHART | IN | 46514 | |
| INMARK INC | | PO BOX 1330 | | | | AUSTELL | GA | 30168-1013 | |
| INMARK INC | | PO BOX 931999 | | | | ATLANTA | GA | 31193-1999 | |
| INMET | | A DIVISION OF MULTIMATIC INC | 19790 HAGGERTY RD | | | LIVONIA | MI | 48152-1076 | |
| INMET | | DIVISION OF MULTIMATIC INC | 35 WEST WILMOT ST | | | RICHMOND HILL | ON | L4B 1L7 | CANADA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| INMET A DIVISION OF MULTIMATIC INC | | 35 W WILMOT ST | | | | RICHMOND HILL | ON | 0L4B - 1L7 | CANADA |
| INMET DIVISION OF MULTIMATIC INC | | 35 WEST WILMOT ST | | | | RICHMOND HILL | ON | L4B 1L7 | CANADA |
| INMETCO | | ONE INMETCO DR | | | | ELLWOOD CITY | PA | 16117 | |
| INMETCO | | ONE INMETCO DR | | | | ELLWOOD CITY | PA | 16117 | |
| INMETCO | | ONE INMETCO DR | | | | ELLWOOD CITY | PA | 16117 | |
| INMOBILIARIA MARLIS SA | | CALLE DE LOS REYES | NO 12 FRACCIONAMIENTO | INDUSTRIAL PUENTE DE VIGAS | | TLALNEPANTLA EDO DE | | 54070 | MEXICO |
| INMUEBLES WAGON SA | | CALLE DE LOS REYES | NO 12 FRACCIONAMIENTO | INDUSTRIAL PUENTE DE VIGAS | | TLALNEPANTLA EDO DE | | 54070 | MEXICO |
| INNATECH | | 750 LETICA DR | | | | ROCHESTER | MI | 48307 | |
| INNATECH | | FRMLY FICKENSCHER AMERICA LLC | 750 LETICA DR | | | ROCHESTER | IN | 48307 | |
| INNATECH LLC | | 750 LETICA DR | | | | ROCHESTER | MI | 48307 | |
| INNATECH LLC | | INNATECH | 4200 INDUSTRIES RD | | | RICHMOND | IN | 47374 | |
| INNERPAC INC | | 1942 S LARAMIE AVE | | | | CICERO | IL | 60804 | |
| INNERPAC INC | | LOCKBOX 77 3363 | | | | CHICAGO | IL | 60678-3363 | |
| INNERPAC INC | | LOCKBOX 77 3363 | REMIT UPTD 3 2000 EDS | | | CHICAGO | IL | 60678-3363 | |
| INNERPAC SOUTHWEST INC | | 5A FOUNDERS BLVD | | | | EL PASO | TX | 79906 | |
| INNERPAC SOUTHWEST INC | | LOCKBOX 77 3363 | | | | CHICAGO | IL | 60678-3363 | |
| INNERSET USCONNECT | | 560 KIRTS BLVD STE 105 | | | | TROY | MI | 48084 | |
| INNERSET USCONNECT | | FRMLY FOURTH WAVE TECH | 560 KIRTS BLVD STE 105 | | | TROY | MI | 48084 | |
| INNERSPACE SYSTEMS | | PO BOX 7437 | | | | FLINT | MI | 48507-3909 | |
| INNERSTEP SCOTTS VALLEY | STACY MAH | 4742 SCOTTS VALLEY DR | | | | SCOTTS VALLEY | CA | 95066 | |
| INNERTECH NASHVILLE | | DIV INTIER AUTOMOTIVE INTERIOR | 27300 HAGGERTY RD STE F 10 | | | FARMINGTON HILLS | MI | 48331 | |
| INNERTECH NASHVILLE | ACCOUNTS PAYABLE | 16355 ENTERPRISE AVE | | | | NASHVILLE | IL | 62263 | |
| INNERTECH NASHVILLE DIV INTIER AUTOMOTIVE INTERIOR | | 7751 W 70TH ST | | | | SHREVEPORT | LA | 71129 | |
| INNERTECH SHREVEPORT | ACCOUNTS PAYABLE | 7751 WEST 70TH ST | | | | SHREVEPORT | LA | 71129 | |
| INNERWEST PRIDE DAY | | 1024 W THIRD ST | | | | DAYTON | OH | 45402 | |
| INNETTA M TESSA | | 117 DELAWARE AVE | | | | NEW CASTLE | DE | 19720 | |
| INNIS J | | 9027 PRINCESS RD | | | | LAKEVIEW | OH | 43331 | |
| INNISS MARION G | | 5837 RED WINESAP WAY | | | | DUBLIN | OH | 43016-7800 | |
| INNOCENZI PATSY | | 1640 ROSALYN CIR | | | | MINERAL RIDGE | OH | 44440-9514 | |
| INNODYN LLC | | 156 NEARHOOF LN | | | | OSCEOLA MILLS | PA | 16666-1726 | |
| INNOMET INC | | 51170 GRAND RIVER AVE STE B | AD CHG PER LTR 08 31 05 GJ | | | WIXOM | MI | 48393 | |
| INNOMET INC | | 51170 GRAND RIVER AVE STE B | | | | WIXOM | MI | 48393 | |
| INNOMET INC | | 51170 GRAND RIVER STE B | | | | WIXOM | MI | 48393 | |
| INNOTEC GROUP INC | | 61 W MORELAND RD | | | | SIMI VALLEY | CA | 93065 | |
| INNOTEC LIGHTING DIV | | INNOTEC MAGYAR KFT | H 2092 BUDAKESZI | | | HUNGARY | | | |
| INNOTEC LIGHTING DIV INONTIME HUNGARY | | 441 E ROOSEVELT | STE 200 | | | ZEELAND | MI | 49464 | |
| INNOTEC OF WISCONSIN INC | | PO BOX 085546 | | | | RACINE | WI | 53408 | |
| INNOVACOMM TECHNOLOGIES | | ACCOUNTS PAYABLE | 20245 SW 95TH PL | | | TULATIN | OR | 97062 | |
| INNOVACOMM TECHNOLOGIES | | ACCOUNTS PAYABLES | 20245 SW 95TH PL | | | TULATIN | OR | 97062 | |
| INNOVALUES PRECISION LIMITED | | BLK 9 07 08 10 | 339154 KALLANG PL | | | | | | SINGAPORE |
| INNOVALUES PRECISION LTD | | BLOCK 9 07 09 KALLANG PL | | | | | | 339154 | SINGAPORE |
| INNOVAR SYSTEMS LTD | | 12155 COMMISSIONER DR | | | | NORTH JACKSON | OH | 44451 | |
| INNOVASIC INC | | 3737 PRINCETON NE 130 | | | | ALBUQUERQUE | NM | 87107 | |
| INNOVASIC INC | | C/O SKYLINE SALES & ASSOC INC | 807 AIRPORT N OFFICE PK | | | FORT WAYNE | IN | 46825 | |
| INNOVASIC INC  EFT | | 3737 PRINCETON NE 130 | | | | ALBUQUERQUE | NM | 87107 | |
| INNOVATECH SEATING SYSTEMS | ACCOUNTS PAYABLE | 621 SPRUCEWOOD AVE | | | | WINDSOR | ON | N9C 4E9 | CANADA |
| INNOVATION MARINE | | 8011 15TH ST E | | | | SARASOTA | FL | 34243-2713 | |
| INNOVATION TECHNOLOGY | | TOOLS BV | WEESPERSTRAAT 118 | 1112 AP DIEMEN | | | | | NETHERLANDS |
| INNOVATION TECHNOLOGY EFT | | TOOLS BV | WEESPERSTRAAT 118 | 1112 AP DIEMEN | | | | | NETHERLANDS |
| INNOVATION TECHNOLOGY TOOLS | | JOOP GEESINKWEG 901 999 | | | | AMSTERDAM | | | NETHERLANDS |
| INNOVATION TECHNOLOGY TOOLS | ERIC D TREWORGY | THREE CAMBRIDGE CTR | | | | CAMBRIDGE | MA | 02142 | |
| INNOVATION TECHNOLOGY TOOLS BV | | JOOP GEESINKWEG 901 999 | REGUS BUSINESS CENTRE | | | AMSTERDAM | | 1096 AZ | NETHERLANDS |
| INNOVATION TECHNOLOGY TOOLS BV | | REGUS BUSINESS CENTRE | | | | AMSTERDAM | | 1096 AZ | NETHERLANDS |
| INNOVATION TECHNOLOGY TOOLS BV | | WEESPERSTRAAT 118 | 1112 AP DIEMEN | | | | | | NETHERLANDS |
| INNOVATIONSZENTRUM FUER TELEKO | | TELEKOMMUNI | AM WEICHSELGARTEN 3 | 91058 ERLANGEN | | | | | GERMANY |
| INNOVATIONSZENTRUM FUER TELEKO | | AM WEICHSELGARTEN 3 | | | | ERLANGEN | | 91058 | GERMANY |
| INNOVATIVE APPLICATION CORP | | IAC | 8700 CASTNER | | | EL PASO | TX | 79907 | |
| INNOVATIVE APPLICATIONS CORP | | 8700 CASTNER DR | | | | EL PASO | TX | 79907-1857 | |
| INNOVATIVE AUTOMATION INC | | 26425 NORTHLINE RD | | | | TAYLOR | MI | 48180 | |
| INNOVATIVE AUTOMATION INC | | 41551 PHEASANT CREEK | | | | CANTON | MI | 48188 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| INNOVATIVE AUTOMATION LLC | | 26425 NORTHLINE RD | | | | TAYLOR | MI | 48180 | |
| INNOVATIVE CARBIDE | JOHN LECHNER | 11040 PIKER DR | | | | IRWIN | PA | 15642 | |
| INNOVATIVE CHEMICAL RESOURCES | | ICR | 6464 N RUCKER RD | | | INDIANAPOLIS | IN | 46220 | |
| INNOVATIVE CHEMICAL RESOURCES | | INC | 6464 N RUCKER RD | | | INDIANAPOLIS | IN | 46220 | |
| INNOVATIVE COATING TECHNOLOGIES INC | | 4662 PUTTYGUT RD | | | | EAST CHINA | MI | 48054 | |
| INNOVATIVE COMMUNICATIONS INC | | 789 BRIDGEVIEW NORTH | | | | SAGINAW | MI | 48604-1175 | |
| INNOVATIVE COMMUNICATIONS INC | | ICI | 789 BRIDGEVIEW N | | | SAGINAW | MI | 48604 | |
| INNOVATIVE COMPONENTS | | 384 OLD TURNPIKE RD | | | | SOUTHINGTON | CT | 06489 | |
| INNOVATIVE COMPONENTS | | 384 OLD TURNPIKE RD UNIT 4 | | | | PLANTSVILLE | CT | 06479-1565 | |
| INNOVATIVE CONCEPTS UNLIMITED | | PROMOTIONS | 3846 W WISCONSIN AVE STE 102 | | | MILWAUKEE | WI | 53208 | |
| INNOVATIVE CREATIONS LTD | | ICL MFG | 21550 TELEGRAPH RD | | | SOUTHFIELD | MI | 48034 | |
| INNOVATIVE DATA TECHNOLOGY | | 5340 EASTGATE MALL | | | | SAN DIEGO | CA | 92121 | |
| INNOVATIVE DESIGN & MFG | | RR 1 BOX 214 | RIVERVIEW BUSINESS CTR | | | MT UNION | PA | 17066 | |
| INNOVATIVE DESIGN & MFG INC | JASON WHITE | RR 1 BOX 214 ARROWHEAD WAY | RIVERVIEW BUSINESS CTR | | | MT UNION | PA | 17066 | |
| INNOVATIVE DISTRIBUTOR GR | DON COOK | 9407 MERIDAN WAY | | | | WEST CHESTER | OH | 45069 | |
| INNOVATIVE DISTRIBUTOR GR | DON COOK | 9407 MERIDIAN WAY | | | | WEST CHESTER | OH | 45069 | |
| INNOVATIVE DISTRIBUTOR GROUP | | 9407 MERIDIAN WAY | | | | WEST CHESTER | OH | 45069 | |
| INNOVATIVE DISTRIBUTOR GROUP | | HAYES TOOLS DIV | 539 W NORTH ST | | | LIMA | OH | 45801 | |
| INNOVATIVE DISTRIBUTOR GROUP | | SCALLAN SUPPLY DIV | 9407 MERIDIAN WAY | | | WEST CHESTER | OH | 45069 | |
| INNOVATIVE DUTCH ELECTRO | | CER PILOT PROBUCZION BV | PO BOX 1 1755 ZG PETTEN | | | | | | NETHERLANDS |
| INNOVATIVE DUTCH ELECTRO CERAM | | INDEC | WESTERDUINWEG 3 | | | PETTEN | | 1755 LE | NETHERLANDS |
| INNOVATIVE EDIT | | 1435 N MERIDIAN ST | | | | INDIANAPOLIS | IN | 46202 | |
| INNOVATIVE EDIT INC | | 1435 N MERIDIAN ST | | | | INDIANAPOLIS | IN | 46202 | |
| INNOVATIVE EDM | | 2612 ELLIOTT | | | | TROY | MI | 48083-4633 | |
| INNOVATIVE EDM | CUSTOMER SERVICE | 2612 ELLIOT | | | | TROY | MI | 48083-4633 | |
| INNOVATIVE GROUP GLOBAL INC | | RICHARDSON SALES & CONSULTING | 37900 MOUND RD | | | STERLING HEIGHTS | MI | 48310 | |
| INNOVATIVE HOLDINGS USA INC | FRANK CANTERO | 13014 N DALE MABRY HWY STE 192 | | | | TAMPA | FL | 33618 | |
| INNOVATIVE HOLDINGS USA INC 2 | FRANK CANTERO | 13014 N DALE MURPHY HWY | STE 192 | | | TAMPA | FL | 33618 | |
| INNOVATIVE INJECTION EFT | | TECHNOLOGIES | 2360 GRAND AVE | | | WEST DES MONIES | IA | 50265 | |
| INNOVATIVE INJECTION EFT TECHNOLOGIES | | PO BOX 310159 | | | | DES MONIES | IA | 50331-0159 | |
| INNOVATIVE INJECTION TECHNOLOG | | 12 TECH | 2360 GRAND AVE | | | WEST DES MOINES | IA | 50265 | |
| INNOVATIVE INTEGRATION | | 2655 PK CTR DR | | | | SIMI VALLEY | CA | 93065 | |
| INNOVATIVE INTERGRATION INC | | 2655 PK CTR RD | | | | SEMI VALLEY | CA | 93065 | |
| INNOVATIVE LABELING SOLUTIONS | | 4000 HAMILTON MIDDLETOWN RD | | | | HAMILTON | OH | 45011-2263 | |
| INNOVATIVE LABELING SOLUTIONS | | ILS | 4000 HAMILTON MIDDLETOWN RD | | | HAMILTON | OH | 45011-2263 | |
| INNOVATIVE LOGISTICS | GREGORY POWRIE | 9580 PELHAM RD | | | | TAYLOR | MI | 48180 | |
| INNOVATIVE LOGISTICS GROUP EFT | | INC | 9400 PELHAM RD | | | TAYLOR | MI | 48180 | |
| INNOVATIVE LOGISTICS GROUP EFT INC | | 8938 S RIDGELAND | | | | OAK LAWN | IL | 60453 | |
| INNOVATIVE LOGISTICS GROUP EFT INC | | 8938 S RIDGELAND | | | | OAK LAWN | IL | 60453 | |
| INNOVATIVE LOGISTICS GROUP INC | | 14 S MARION ST | | | | DAYTON | OH | 45417 | |
| INNOVATIVE LOGISTICS GROUP INC | | 9850 PELHAM RD | | | | TAYLOR | MI | 48180 | |
| INNOVATIVE MARKETING SOLUTIONS | | DBA SHOPWARE | 7580 QUATTRO DR | | | CHANHASSEN | MN | 55317 | |
| INNOVATIVE MARKETING SOLUTIONS | | SHOPWARE | 7580 QUATRO DR | | | CHANHASSEN | MN | 55317 | |
| INNOVATIVE MECHANICAL CONTRACT | | INNOVATIVE MECHANICAL SYSTEMS | 623 YOUNG ST | | | TONAWANDA | NY | 14150 | |
| INNOVATIVE MECHANICAL SERVICE | | INC | 623 YOUNG ST | | | TONAWANDA | NY | 14150 | |
| INNOVATIVE MECHANICAL SERVICES INC | | 4230 RIDGE LEA RD | | | | AMHERST | NY | 14226 | |
| INNOVATIVE MGMT GROUP | | C/O 300 N SECOND ST STE 436 | | | | ST CHARLES | MO | 63301 | |
| INNOVATIVE MOTOR SPORTS | ACCOUNTS PAYABLE | 502 PERFORMANCE RD | | | | MOORESVILLE | NC | 28115 | |
| INNOVATIVE PICKING | | TECHNOLOGIES INC | W1236 INDUSTRIAL DR | | | IXONIA | WI | 53036 | |
| INNOVATIVE PICKING TECHNOLOGIE | | 128 ELM ST UNIT G | | | | DOUSMAN | WI | 53118 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| INNOVATIVE PRODUCTS | | 905 JEFFERSON AVE STE 308 | AD CHG PER LTR 07 19 05 GJ | | | SAINT PAUL | MN | 55102 | |
| INNOVATIVE PRODUCTS | | 905 JEFFERSON AVE STE 308 | | | | SAINT PAUL | MN | 55102 | |
| INNOVATIVE PRODUCTS | | 1540 HUMBOLDT ST STE 103 | | | | SAINT PAUL | MN | 55118-3489 | |
| INNOVATIVE SALES & MARKETING | | INC | 125 ELECTRONICS BLVD STE D | | | HUNTSVILLE | AL | 35824 | |
| INNOVATIVE SALES & MARKETING I | | 125 ELECTRONICS BLVD STE D | | | | HUNTSVILLE | AL | 35824 | |
| INNOVATIVE SALES AND MARKETING INC | | 125 ELECTRONICS BLVD STE D | | | | HUNTSVILLE | AL | 35824 | |
| INNOVATIVE SECURITY | | NETWORK INC | 16585 D VON KARMAN AVE | | | IRVINE | CA | 92606 | |
| INNOVATIVE TECHNOLOGIES CO | | 110 ST LOUIS AVE | | | | AUBURN | MI | 48611 | |
| INNOVATIVE TECHNOLOGIES CORP | | 710 OAK LN | | | | HORICON | WI | 53032 | |
| INNOVATIVE TECHNOLOGIES CORP | | 710 OAK LN | | | | HORICON | WI | 53032 | |
| INNOVATIVE TECHNOLOGIES INC | | 110 ST LOUIS ST | | | | AUBURN | MI | 48611 | |
| INNOVATIVE TOOL & DESIGN CORP | | 10725 CAPITAL ST | | | | OAK PARK | MI | 48237 | |
| INNOVATIVE TOOL & DESIGN CORP | | 10725 CAPITAL ST | | | | OAK PK | MI | 48237-3143 | |
| INNOVATIVE TOOL & DESIGN DE SA | | ANTIGUO CAMINO A GUANAJUATO 50 | FRACC VILLAS DEL NOGALAR | | | RAMOS ARIZPE COAH | | 25900 | MEXICO |
| INNOVATIVE TOOL & DESIGN DE SA | | FRACC VILLAS DEL NOGALAR | ANTIGUO CAMINO A GUANAJUATO 50 | | | RAMOS ARIZPE COAH | | 25900 | MEXICO |
| INNOVATIVE TOOL & DESIGN EFT | | 10725 CAPITAL ST | | | | OAK PK | MI | 48237 | |
| INNOVATIVE TOOL & DESIGN INC | | 10725 CAPITAL ST | | | | OAK PK | MI | 48237-3143 | |
| INNOVATIVE TOOL & DESIGN LLC | | 10725 CAPITAL ST | | | | OAK PK | MI | 48237 | |
| INNOVATIVE TOOL AND DESIGN INC | | 10725 CAPITAL ST | | | | OAK PK | MI | 48237-3143 | |
| INNOVATIVE TRANSP SERVICES INC | | PO BOX 1747 | | | | MILWAUKEE | WI | 53201-1747 | |
| INNOVATIVE TRANSP SERVICES INC | | 1798 W CEDAR CREEK RD | | | | GRASTON | WI | 53024 | |
| INNOVATIVE TRANSP SERVICES INC | | PO BOX 1747 | | | | MILWAUKEE | WI | 53201-1747 | |
| INNOVATIVE TRANSPORT | | PO BOX 1747 | | | | MILWAUKEE | WI | 53201 | |
| INNOVATIVE TRASPORTATION SVCS | | 1798 W CEDAR CREEK | | | | GRAFTON | WI | 53024 | |
| INNOVATOR CORPORATION | | CORPORATE INTELLIGENCE CORP | 10 CALEDONIA SUMMIT NE | | | BROWNS POINTE | WA | 98422 | |
| INNOVEX | DENISE | 5540 PIONEER CREEK DR | | | | MAPLE PLAIN | MN | 55359-90 | |
| INO TEK | | 68950 POWELL RD | | | | ROMEO | MI | 48065 | |
| INO TEK | | PO BOX 502 | | | | ROMEO | MI | 48065-0502 | |
| INOGEN | KATHY ODELL | 326 BOLLAV DR | | | | GOLETA | CA | 93117-5550 | |
| INOGEN INC | | BOX LA 22464 | | | | PASADENA | CA | 09118-5-24 | |
| INOGEN INC | PETER ALEXANDER | BOX LA 22464 | | | | PASADENA | CA | 91185-24 | |
| INOHVA PNEUMATICS INC | | 480 PK 32 W DR | | | | NOBLESVILLE | IN | 46060 | |
| INORGANIC VENTURES INC | | 195 LEHIGH AVE STE 4 | | | | LAKEWOOD | NJ | 08701 | |
| INORGANIC VENTURES INC | | 195 LEHIGH AVE STE 4 | | | | LAKEWOOD | NJ | 08701 | |
| INORGANIC VENTURES INC | | 195 LEHIGH AVE STE 4 | | | | LAKEWOOD | NJ | 08701 | |
| INORGANIC VENTURES INC | | 195 LEHIGH AVE STE 4 | | | | LAKEWOOD | NJ | 08701 | |
| INORGANIC VENTURES INC | | 195 LEHIGH AVE STE 4 | | | | LAKEWOOD | NJ | 08701 | |
| INOTEK TECHNOLOGIES CORP | | 11212 INDIAN TRAIL | | | | DALLAS | TX | 75229-3585 | |
| INOTEK TECHNOLOGIES CORPORATION | | 9902 E 43RD ST | | | | TULSA | OK | 74146 | |
| INOTEK TECHNOLOGIES CORPORATION | | PO BOX 951514 | | | | DALLAS | TX | 75395-1514 | |
| INOTHERAPEUTICS | DUNCAN BATHE | 1060 ALLENDALE DR | | | | PORT ALLEN | LA | 70767 | |
| INOUE JIKUUKE KOGYO CO LTD | | 1640 1 SABI TONDABAYASHI | | | | TONDABAYASHI | 27 | 5840052 | JP |
| INOUE JIKUUKE KOGYO CO LTD | | 19 21 ICHIUOURDORI SAKAI KU | | | | SAKAI | 27 | 5900048 | JP |
| INOUE, MAKOTO ADRIAN | | 210 STRAUGHN LN | | | | WESTFIELD | IN | 46074 | |
| INOV8 INTERNATIONAL INC | | 430 NELSON PL | | | | LA CROSSE | WI | 54601-5246 | |
| INOV8 TECHNOLOGIES LTD | | TINGEWICK RD | | | | BUCKINGHAM | BU | MK18 1EF | GB |
| INOVIS INC | | 1277 LENOX PK BLVD | | | | ATLANTA | GA | 30319 | |
| INOVIS INC | | PO BOX 198145 | | | | ATLANTA | GA | 30384-8145 | |
| INOVIS INC | ACCOUNTING SERVICES | 1277 LENOX PK BLVD | | | | ATLANTA | GA | 30319-5396 | |
| INOVIS USA INC | | 1277 LENOX PRAK BLVD | | | | ATLANTA | GA | 30319 | |
| INOVISE | ED WHOLIHAN | 10565 SW NIMBUS AVE STE 100 | | | | PORTLAND | OR | | |
| INOVISE MEDICAL INC | DOUGLAS R PAHL | 1120 NW COUCH ST 10TH FLR | | | | PORTLAND | OR | 97209-4128 | |
| INOVISE MEDICAL INC ATTN A C RECEIVABLE DEPARTMENT | | 10565 SW NIMBUS AVE STE 100 | | | | PORTLAND | OR | 97223-4311 | |
| INOVISE MEDICAL INC ATTN A/C RECEIVABLE DEPARTMENT | | 10565 SW NIMBUS AVE STE 100 | | | | PORTLAND | OR | 97223-4311 | |
| INOVISE MEDICAL, INC | SUE HART | 10565 SW NIMBUS NIMBUS AVE | STE NO 100 | | | PORTLAND | OR | 97223-4311 | |
| INOVISION RADIATION | | MEASUREMENTS | 6045 COCHRAN RD | REMIT CHG LTR 11 06 01 CSP | | CLEVELAND | OH | 44139 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| INOVISION RADIATION MEASUREMENTS | | 22865 NETWORK PL | | | | CHICAGO | IL | 60673-1228 | |
| INOVONICS INC | | 1305 FAIR AVE | | | | SANTA CRUZ | CA | 95060 | |
| INPLANT ENVIRO SYSTEMS 2000 OH | INC | 181 RIVERSIDE AVE | | | | SOMERSET | MA | 02725 | |
| INPLANT ENVIRO SYSTEMS 2000 OH | LES 2000 | 3032 S ELMTREE | | | | SAINT PARIS | OH | 43072 | |
| INPLAY TECHNOLOGIES FKA DURASWITCH | ATTN BOB BRILON | 234 S EXTENSION SECTION 103 | | | | MESA | AZ | 85210 | |
| INPLAY TECHNOLOGIES INC | | 234 S EXTENSION | | | | MESA | AZ | 85210 | |
| INPLAY TECHNOLOGIES INC | | CORPORATION TRUST COMPANY | OF NEVADA | ONE E FIRST ST | | RENO | NV | 89501 | |
| INPRAX | D TATE | 4910 CORPORATE DR | STE F G | | | HUNTSVILLE | AL | 35805 | |
| INPRAX | INPRAX | KEN TEMPEL | 1350 DORSEY RD STE C | | | HANOVER | MD | 21076 | |
| INPRAX | KEN TEMPEL | 1350 DORSEY RD STE C | | | | HANOVER | MD | 21076 | |
| INPRAX PERFORMANCE | | RESOURCES LLC | PO BOX 198531 | | | ATLANTA | GA | 30384-8531 | |
| INPRAX PERFORMANCE EFT | | RESOURCES LLC | PO BOX 198531 | | | ATLANTA | GA | 30384-8531 | |
| INPRAX PERFORMANCE RESOURCES L | INPRAX SQD | 6450 POE AVE STE 118 | | | | DAYTON | OH | 45414-2646 | |
| INPRAX PERFORMANCE RESOURCES LLC | | 7301 PKWY DR | | | | HANOVER | MD | 21076-1159 | |
| INPRAX PERFORMANCE RESOURCES LLC | | 6450 POE AVE STE 118 | | | | DAYTON | OH | 45414-2646 | |
| INPRAX PERFORMANCE RESOURCES LLC | | PO BOX 198531 | | | | ATLANTA | GA | 30384-8531 | |
| INPRISE | | LOCKBOX 1410 | 100 ENTERPRISE WAY | | | SCOTTS VALLEY | CA | 95066 | |
| INPRO SEAL COMPANY | DEE KELLER | PO BOX 260 | | | | MILAN | IL | 61264 | |
| INPRO/SEAL COMPANY | | 4221 81ST AVENUE W | | | | ROCK ISLAND | SC | 61201 | |
| INPUT AUTOMATION | | 3155 FUJITA ST | | | | TORRANCE | CA | 90505 | |
| INQUEST ENVIRONMENTAL INC | | 3609 MOJAUE CT STE E | | | | COLUMBIA | MO | 65202 | |
| INROADS INC | | 10 S BROADWAY STE 700 | | | | SAINT LOUIS | MO | 63102 | |
| INROADS INC | ACCOUNTS RECEIVABLES | 10 S BROADWAY STE 300 | | | | ST LOUIS | MO | 63102 | |
| INROADS WESTERN NEW YORK INC | | 465 MAIN ST STE 400 | | | | BUFFALO | NY | 14203 | |
| INS CO OF THE STATE OF PENNSYLVANIA AIG | SHANNON LEAHY MILLER | 505 CARR RD | R23 7A | | | WILMINGTON | DE | 19809 | |
| INSACO INC | SCOTT D MITTL X15 | PO BOX 9006 | | | | QUAKERTOWN | PA | 18951-9006 | |
| INSACO INC | SCOTT D MITTL X15 | 1365 CANARY RD | PO BOX 9006 | | | QUAKERTOWN | PA | 18951-9006 | |
| INSACO INC | SCOTT D MITTL X15 | | | | | | | | |
| INSALACO DAVID | | 3750 BRCKPORT SPENCERPORT RD | | | | SPENCERPORT | NY | 14559 | |
| INSALACO SHIRLEY | | 3750 BRCKPORT SPENCERPORT RD | | | | SPENCERPORT | NY | 14559 | |
| INSCHO GAYLE | | 1735 CHESTNUT MTN RD | | | | DECATUR | AL | 35603 | |
| INSCHO, GAYLE D | | 1735 CHESTNUT MTN RD | | | | DECATUR | AL | 35603 | |
| INSCO, INC | | 17 POWDER HILL RD | | | | LINCOLN | RI | 02865-4407 | |
| INSERTEC SRL | | SUIPACHA 2574 | | | | ROSARIO | | 02000 | |
| INSERVICE TRAINING NETWORK | | 6813 FLAGS CTR DR | | | | COLUMBUS | OH | 43229 | |
| INSERVICE TRAINING NETWORK INC | | 6813 FLAGS CTR DR | | | | COLUMBUS | OH | 43229 | |
| INSETO U K LTD | | FOCUS WAY | | | | ANDOVER | | SP105NY | UNITED KINGDOM |
| INSETO U K LTD | | UNIT 4 FOCUS 303 BUSINESS CENTRE | | | | ANDOVER | GB | SP105NY | GB |
| INSETO UK LTD | | SOUTH WAY | UNIT 25 FOCUS 303 | | | ANDOVER HA | | SP105NY | UNITED KINGDOM |
| INSIGHT | | FMLY COMARK CORP | 444 SCOTT DR | NMRMT CHG 103 MH | | BLOOMINGDALE | IL | 60108 | |
| INSIGHT | | PO BOX 713096 | | | | COLUMBUS | OH | 43271-3096 | |
| INSIGHT | | PO BOX 740273 | | | | CINCINNATI | OH | 45274-0273 | |
| INSIGHT | | PO BOX 78825 | | | | PHOENIX | AZ | 85062-8825 | |
| INSIGHT | A R | 6820 SOUTH HARL AVE | | | | TEMPE | AZ | 85283 | |
| INSIGHT | TOM PETERS | PO BOX 848264 | | | | DALLAS | TX | 75284-8264 | |
| INSIGHT ANALYTICAL | PAM OR HEIDI | 2430 WAYNOKA RD | | | | COLORADO SPRING | CO | 80915 | |
| INSIGHT ASSOCIATES | | 2401 NORTH FOREST RD | | | | GETZVILLE | NY | 14068 | |
| INSIGHT ASSOCIATES | | PO BOX 628 | | | | GETZVILLE | NY | 14068 | |
| INSIGHT CANADA | RON TITLEBAUM | 5410 DECARIE | | | | MONTREAL | QC | H3X 4B2 | CANADA |
| INSIGHT CANADA INC | | 5410 DECARIE BLVD | | | | MONTREAL | PQ | H3X 4B2 | CANADA |
| INSIGHT CANADA INC | | 5410 DECARIE | | | | MONTREAL | PQ | H3X 4B2 | CANADA |
| INSIGHT COMARK | CRAIG BROADWAY | PO BOX 713096 | | | | COLUMBUS | OH | 43271-3096 | |
| INSIGHT COMMUNICATIONS | | 1002 E CTR RD | | | | KOKOMO | IN | 46902-1002 | |
| INSIGHT COMMUNICATIONS | | PO BOX 5283 | | | | CAROL STREAM | IL | 60197-5283 | |
| INSIGHT COMMUNICATIONS | | PO BOX 740273 | | | | CINCINNATI | OH | 45274-0273 | |
| INSIGHT COMMUNICATIONS CO LP | | 1002 E CTR RD | | | | KOKOMO | IN | 46902-5368 | |
| INSIGHT CORP | | PO BOX 713096 | | | | COLUMBUS | OH | 43271-3096 | |
| INSIGHT CORPORATE SOLUTIONS | | 444 SCOTT DR | | | | BLOOMINGDALE | IL | 60108-3111 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| INSIGHT CORPORATE SOLUTIONS | | PO BOX 713096 | | | | COLUMBUS | OH | 43271-3096 | |
| INSIGHT DIRECT | | FMLY INSIGHT HARD DRS INTL | 1912 W 4TH ST | NMRMT CHG 302 MH | | TEMPE | AZ | 85281 | |
| INSIGHT DIRECT | | PO BOX 78825 | | | | PHOENIX | AZ | 85062-8825 | |
| INSIGHT DIRECT | DAVID BOOR | 6820 S HARL | | | | TEMPE | AZ | 85283 | |
| INSIGHT DIRECT INC | | 6820 S HARL AVE | | | | TEMPE | AZ | 85283 | |
| INSIGHT DIRECT UK LTD | | THE ATRIUM 1 HAREFIELD RD | | | | UXBRIDGE | MX | UB8 1PH | GB |
| INSIGHT DIRECT USA INC | | 6820 S HARL AVE | | | | TEMPE | AZ | 85283-4318 | |
| INSIGHT ELECTRONICS INC | | 10855 W POTTER RD STE 14 | | | | WAUWATOSA | WI | 53226 | |
| INSIGHT ELECTRONICS INC | | 1251 N PLUM GROVE RD STE 105 | | | | SCHAUMBURG | IL | 60173 | |
| INSIGHT ELECTRONICS INC | | 3721 VALLEY CTR DR | | | | SAN DIEGO | CA | 92130 | |
| INSIGHT ELECTRONICS INC | | 7810 S HARDY DR STE 101 | | | | TEMPE | AZ | 85284 | |
| INSIGHT ELECTRONICS INC | | 9665 ROCKSIDE RD STE 550 | | | | VALLEY VIEW | OH | 44125 | |
| INSIGHT ELECTRONICS INC | | 9980 HUENNEKENS ST | | | | SAN DIEGO | CA | 92121 | |
| INSIGHT ELECTRONICS INC | | PO BOX 88859 | | | | CHICAGO | IL | 60695-1859 | |
| INSIGHT ELECTRONICS LLC | | 3721 VALLEY CENTRE DR | | | | SAN DIEGO | CA | 92130 | |
| INSIGHT ENTERPRISES | CHRISTINE MORRIS | 6820 SOUTH HARL AVE | | | | TEMPE | AZ | 85283 | |
| INSIGHT ENTERPRISES | CHRISTINE MORRIS | 6820 SOUTH HARL AVE | | | | TEMPE | AZ | 85283 | |
| INSIGHT ENTERPRISES INC | | 1305 W AUTO DR | | | | TEMPE | AZ | 85284 | |
| INSIGHT ENTERPRISES INC | | 6820 S HARL AVE | | | | TEMPE | AZ | 85283-4318 | |
| INSIGHT INC | | DATAGO | 1600 HUNTER RD | | | BARTLETT | IL | 60133 | |
| INSIGHT INC | | PC WHOLESALE | 444 SCOTT DR | | | BLOOMINGDALE | IL | 60108 | |
| INSIGHT INC | | 444 SCOTT DR | | | | BLOOMINGDALE | IL | 60108 | |
| INSIGHTFUL CORP | | BOX 200133 | | | | PITTSBURGH | PA | 15251-0133 | |
| INSIGHTFUL CORP | | FRMLY MATHSOFT INC | 1700 WESTLAKE AVE N STE 500 | NAME ADDR CHG LTR 3 28 02 | | SEATTLE | WA | 98109-3044 | |
| INSIGHTFUL CORP THE | | 1700 WESTLAKE AVE STE 500 | | | | SEATTLE | WA | 98109 | |
| INSIGHTS EL PASO SCIENCE | | MUSEUM | 505 N SANTA FE | | | EL PASO | TX | 79901 | |
| INSILCO CORP | | THERMAL COMPONENTS | 2760 GUNTER PK DR W | | | MONTGOMERY | AL | 36109 | |
| INSILCO TECHNOLOGIES INC | | STEWART EFI | 45 OLD WATERBURY RD | | | THOMASTON | CT | 06787 | |
| INSITE OBJECTS INC | | 10777 WESTHEIMER STE 925 | | | | HOUSTON | TX | 77042 | |
| INSITE OBJECTS INC | | C/O TEXAS NATIONAL BANK | 10777 WESTHEIMER STE 925 | | | HOUSTON | TX | 77042 | |
| INSITE OBJECTS INC C O TEXAS NATIONAL BANK | | PO BOX 1359 | | | | TOMBALL | TX | 77377-1359 | |
| INSITE SERVICES | | 9420 RESEDA BLVD PMB446 | | | | NORTHRIDGE | CA | 91324 | |
| INSKEEP JAMES | | 1420 ALLANWOOD LN | | | | DAYTON | OH | 45432 | |
| INSKEEP LINDA | | 1420 ALLANWOOD LN | | | | RIVERSIDE | OH | 45432 | |
| INSKIP L | | 13 MERTON RD | HIGHFIELD | | | PEMBERTON | | WA3 6AQ | UNITED KINGDOM |
| INSKIP SUSAN | | 236 NORTHWAY | | | | MAGHULL | | L31 6BG | UNITED KINGDOM |
| INSLEY CAROLYN | | 9678 SUNNY SIDE CIRCLE | | | | FREELAND | MI | 48623 | |
| INSLEY MC ENTEE EQUIPMENT CO | | 1112 EMERSON ST | | | | ROCHESTER | NY | 14606-3003 | |
| INSLEY MCENTEE | | REM ASSOCIATES | 1112 EMERSON ST | | | ROCHESTER | NY | 14606 | |
| INSLEY MCENTEE | | 1112 EMERSON ST | | | | ROCHESTER | NY | 14606 | |
| INSLEY MCENTEE EQUIP CO INC | | MATERIALS HANDLING EQUIPMENT | 1112 EMERSON ST | | | ROCHESTER | NY | 14606-3092 | |
| INSLEY MCENTEE EQUIPMENT EFT CO INC | | 1112 EMERSON ST | | | | ROCHESTER | NY | 14606-3092 | |
| INSPEC INC | | CMM & LASER MEASUREMENT SERVIC | 7282 HAGGERTY RD | | | CANTON | MI | 48187 | |
| INSPEC INC | | 7282 HAGGERTY RD | | | | CANTON | MI | 48187 | |
| INSPEC INC | ACCOUNTS RECEIVABLE | 7282 N HAGGERTY RD | | | | CANTON | MI | 48187 | |
| INSPEC INC | ACCOUNTS RECEIVABLE | 7282 N HAGGERTY RD | AD CHG 012704 AM | | | CANTON | MI | 48187 | |
| INSPECTECH CORP | | 3690 PARSEK ST | | | | MARINETTE | WI | 54143 | |
| INSPECTION ENGINEERING | | 29313 CLEMENS RD | | | | CLEVELAND | OH | 44145 | |
| INSPECTION ENGINEERING | | 29313 CLEMENS RD UNIT 2A | | | | CLEVELAND | OH | 44145 | |
| INSPECTION ENGINEERING LLC | | 30903 VIKING PKWY | | | | WESTLAKE | OH | 44145-1054 | |
| INSPECTION EQUIPMENT | | 2871 E M 222 | | | | ALLEGAN | MI | 49010 | |
| INSPECTION MEASUREMENT CO | | 2291 BYRON CTR AVE SW | | | | WYOMING | MI | 49509 | |
| INSPECTION MEASUREMENT COMPANY | | 2291 BYRON CTR AVE SW | | | | WYOMING | MI | 49509-1651 | |
| INSPECTION SYSTEMS | | 276 W LINCOLN HWY UNIT 104 | | | | CHICAGO HEIGHTS | IL | 60411 | |
| INSPECTION SYSTEMS | | PO BOX 1330 | | | | BROOKFIELD | WI | 53008-1330 | |
| INSPECTION TECHNOLOGIES INC | | 111 E 10 MILE RD | | | | MADISON HEIGHTS | MI | 48071-4203 | |
| INSPECTION TECHNOLOGIES INC | | 111 E TEN MILE RD | | | | MADISON HEIGHTS | MI | 48071 | |
| INSPECTORATE AMERICA | | 12000 AEROSPACE AVE STE 200 | | | | HOUSTON | TX | 77034-5589 | |
| INSPECTORATE AMERICA CORP | | PO BOX 201901 | | | | HOUSTON | TX | 77216-1901 | |
| INSPECTORATE AMERICA CORP | | PO BOX 200064 | | | | HOUSTON | TX | 77216-0064 | |
| INSPECTORATE AMERICA CORP | | PO BOX 201901 | | | | HOUSTON | OK | 77216-1901 | |
| INSPECTORATE AMERICA CORP | | PO BOX 200064 | | | | HOUSTON | TX | 77216-0064 | |
| INSPECTORATE AMERICA CORP | | PO BOX 200064 | | | | HOUSTON | TX | 77216-0064 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| INSPECTORATE AMERICA CORPORATION | | 12000 AEROSPACE AVE STE 200 | | | | HOUSTON | TX | 77034-5589 | |
| INSPECTORATE GRIFFITH LTD | | 108 S MAIN ST | | | | AMBLER | PA | 19002-4718 | |
| INSPECTORATE GRIFFITH LTD | | PO BOX 201901 | | | | HOUSTON | TX | 77216-1901 | |
| INSPECTRON AG | | BOHNIRAINSTR 13 | | | | THALWIL | | 08800 | SWITZERLAND |
| INSPECTRON AG    EFT | | BOHNIRAINSTRASSE 13 | CH 8800 THALWIL | | | | | | SWITZERLAND |
| INSPECTRON LTD | | HOLLAND RD | NATIONAL TECHNOLOGICAL PK | | | LIMERICK | | | IRELAND |
| INSPEX INC | | 2337 N CHELSEY COURT | | | | ORANGE | CA | 92867 | |
| INSPEX INC | | 2337 N CHELSEY CT | | | | ORANGE | CA | 92867 | |
| INSPEX INC | | XRAY INSPECTION SERVICES INC | 2337 N CHELSEY COURT | | | ORANGE | CA | 92867 | |
| INSPICIO INVESTMENTS BV | | PETROLEUMWEG 30 | | | | VONDELINGENPLAAT RT | NL | 3196 KD | NL |
| INSPIRED ENERGY, INC | DAVE BAGGALEY | 25440 NW 8TH PL | | | | NEWBERRY | FL | 32669 | |
| INSPIRED PACKAGING SOLUTIONS | | 31965 SCHOOLCRAFT RD 8 | | | | LIVONIA | MI | 48150 | |
| INSPIRED PACKAGING SOLUTIONS I | | 31965 SCHOOLCRAFT RD STE 8 | | | | LIVONIA | MI | 48150 | |
| INSTALACIONES DISENO E EFT | | INGENIERIA | ATTN LUIS J RASCON ANTILLON | 6001 GATEWAY WEST APT 723 | | EL PASO | TX | 79925 | |
| INSTALLSHIELD CORP | | 900 NATIONAL PKY STE 125 | | | | SCHAUMBURG | IL | 60173 | |
| INSTALLSHIELD SOFTWARE CORPORATION | | 900 NATIONAL PKWY STE 125 | | | | SCHAUMBURG | IL | 60173-5108 | |
| INSTALLSHIELD SOFTWARE CORP | | 900 N NANTIONAL PKWY | STE 125 | | | SCHAUMBURG | IL | 60173-5108 | |
| INSTALLSHIELD SOFTWARE CORPORATION | | 135 S LASALLE DEPT 1096 | | | | CHICAGO | IL | 60674-1096 | |
| INSTANT AGAIN | | 255 MCKEE RD | | | | ROCHESTER | NY | 14611 | |
| INSTANT CASH ADVANCE CORP | | C/O 6060 COLL DR 100 | | | | SHELBY TWP | MI | 48316 | |
| INSTANT CASH ADVANCE CORP | | C/O 6060 COLLECTION DR 100 | | | | SHELBY TWP | MI | 48316 | |
| INSTANT DELIVERY | | 663 STATE FAIR BLVD | | | | SYRACUSE | NY | 13209-1309 | |
| INSTITUCION DE BANCA MULTIPLE | C/O GREENBERG TRAURIG LLP | MICHAEL T FISHMAN | 77 WEST WACKER DR | STE 2500 | | CHICAGO | IL | 60601 | |
| INSTITUCION DE BANCA MULTIPLE | C/O THE PRUDENTIAL INSURANCE CO | 8 CAMPUS DR | | | | PARSIPPANY | NJ | 07054 | |
| INSTITUCION DE BANCA MULTIPLE | C/O THE PRUDENTIAL INSURANCE CO | 8 CAMPUS DR | | | | PARSIPPANY | NJ | 07054 | |
| INSTITUCION DE BANCA MULTIPLE | C/O THE PRUDENTIAL INSURANCE CO | 8 CAMPUS DR | | | | PARSIPPANY | NJ | 07054 | |
| INSTITUT FRESENIUS | | LABORATORIEN AG | 10 AM TECHNOLOGIEPARK | 45699 HERTEN | | | | | GERMANY |
| INSTITUT FRESENIUS CHEMISCHE U | | KONRAD ADENAUER STR 9 13 | | | | HERTEN | | 45699 | GERMANY |
| INSTITUT FUER KUNSTSTOFFVERARB | | IKV | PONTSTR 49 CO RHEINISCHE WESTF | | | AACHEN | | 52056 | GERMANY |
| INSTITUT FUR | | KUNSTSTOFFVERARBEITUNG | PONTSTR 49 HAUSANSCHNFT | D 52062 AACHEN | | | | | GERMANY |
| INSTITUTE FOR APPLIED MGMT & | | LAW INC | 610 NEWPORT CTR DR STE 1060 | | | NEWPORT BEACH | CA | 92660 | |
| INSTITUTE FOR APPLIED MGMT AND LAW INC | | 610 NEWPORT CTR DR STE 1060 | | | | NEWPORT BEACH | CA | 92660 | |
| INSTITUTE FOR APPLIED MNGMNT | | & LAW INC | 610 NEWPORT CTR DR STE 1060 | | | NEWPORT BEACH | CA | 92660 | |
| INSTITUTE FOR APPLIED MNGMNT AND LAW INC | | 610 NEWPORT CTR DR STE 1060 | | | | NEWPORT BEACH | CA | 92660 | |
| INSTITUTE FOR EVALUATING | | HEALTH RISKS | 1101 VERMONT AVE NW STE 608 | | | WASHINGTON | DC | 20005 | |
| INSTITUTE FOR INTERNATIONAL | | RESEARCH | 708 THIRD AVE | 4TH FL | | NEW YORK | NY | 10017-4103 | |
| INSTITUTE FOR LIQUID | | ATOMIZATION SPRAY SYS AMERICAS | C O C PRESSER NATL INST STND T | 100 BUREAU DR STOP 8360 | | GAITHERSBURG | MD | 20899-8360 | |
| INSTITUTE FOR LIQUID ATOMIZATION SPRAY SYS AMERICAS | | C/O C PRESSER NATL INST STND T | 100 BUREAU DR STOP 8360 | | | GAITHERSBURG | MD | 20899-8360 | |
| INSTITUTE FOR PATENT STUDIES | | INC | 17 RIVER ST STE 10 | PO BOX 980 | | WARWICK | NY | 10990-0980 | |
| INSTITUTE FOR SELF | | ACTUALIZATION | 4600 BROWNSBORO RD | | | LOUISVILLE | KY | 40207 | |
| INSTITUTE FOR SUPPLY | | 2055 E CENTENNIAL CIRCLE | | | | TEMPE | AZ | 85284-1898 | |
| INSTITUTE FOR SUPPLY MANAGEMEN | | 2055 E CENTENNIAL CIR | | | | TEMPE | AZ | 85284-2160 | |
| INSTITUTE FOR SUPPLY MANAGEMENT ISM | | 2055 E CENTENNIAL CIRCLE | | | | TEMPE | AZ | 85284-1898 | |
| INSTITUTE MORRIS MATERIAL | | HANDLING | 2712 SOUTH 163RD ST | | | NEW BERLIN | WI | 53151 | |
| INSTITUTE OF BUSINESS PUBLICATIONS | | 748 SPRINGDALE DR | STE 150 | | | EXTON | PA | 19341 | |
| INSTITUTE OF CERTIFIED | | MANAGEMENT ACCOUNTANTS | 10 PARAGON DR | | | MONTVALE | NJ | 076451760 | |
| INSTITUTE OF CONFIGURATION EFT | | MANAGEMENT | 7975 N HAYDEN RD 115A | | | SCOTTSDALE | AZ | 85261-5656 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| INSTITUTE OF CONFIGURATION EFT MANAGEMENT | | PO BOX 5656 | | | | SCOTTSDALE | AZ | 85261-5656 | |
| INSTITUTE OF CONFIGURATION MGM | | ICM | 7975 N HAYDEN RD A115 | | | SCOTTSDALE | AZ | 85258 | |
| INSTITUTE OF CONFIGURATION MGMT INC | | 11811 N TATUM BLVD STE P135 | | | | PHOENIX | AZ | 85028 | |
| INSTITUTE OF ELECTRICAL | | AND ELECTRONICS ENGINEERING | 445 HOES LN | | | PISCATAWAY | NJ | 088551331 | |
| INSTITUTE OF ELECTRICAL & ELECTRONI | | 445 HOES LN | | | | PISCATAWAY | NJ | 08854-4141 | |
| INSTITUTE OF ELECTRICAL & ELECTRONI | | 3 PARK AVE FL 17 | | | | NEW YORK | NY | 10016-5902 | |
| INSTITUTE OF HAZARDOUS | | MATERIALS MANAGEMENT | 11900 PKLAWN DR STE 450 | | | ROCKVILLE | MD | 20852 | |
| INSTITUTE OF HAZARDOUS MATERIA | | IHMM | 11900 PKLAWN DR STE 450 | | | ROCKVILLE | MD | 20852 | |
| INSTITUTE OF INDUSTRIAL | | ENGINEERS | 25 TECHNOLOGY PK | | | NORCROSS | GA | 30092-2988 | |
| INSTITUTE OF INDUSTRIAL | | ENGINEERS | PO BOX 930435 | | | ATLANTA | GA | 31193 | |
| INSTITUTE OF INDUSTRIAL ENGINEERS | | 3577 PKWY LN STE 200 | | | | NORCROSS | GA | 30092-9788 | |
| INSTITUTE OF INDUSTRIAL ENGINEERS | | PO BOX 930435 | | | | ATLANTA | GA | 31193-0001 | |
| INSTITUTE OF MANAGEMENT | | ACCOUNTANTS | 44784 HELM ST | | | PLYMOUTH | MI | 48170 | |
| INSTITUTE OF MANAGEMENT ACCOUNTANTS | | 10 PARAGON DR | | | | MONTVALE | NJ | 07645-1760 | |
| INSTITUTE OF MGMT ACCOUNTANTS | | 3 PK AVE 30TH FL | | | | NEW YORK | NY | 10016-5902 | |
| INSTITUTE OF MIDDLESEX COUNTY | | COLLEGE | 98 NORTHFIELD AVE | RARITAN CTR | | EDISON | NJ | 08837 | |
| INSTITUTE OF REAL ESTATE | | PO BOX 10925 | | | | CHICAGO | IL | 60610-9025 | |
| INSTITUTO SECTORIAL DE PROMOCION Y | | ALAMEDA MAZARREDO 69 | | | | BILBAO | 48 | 48009 | ES |
| INSTRON | | 825 UNIVERSITY AVE | | | | NORWOOD | MA | 02062 | |
| INSTRON | AMY SOWERS | PO BOX 951606 | | | | CLEVELAND | OH | 44193 | |
| INSTRON CORP | | 100 ROYALL ST | | | | CANTON | MA | 02021 | |
| INSTRON CORP | | 12345 STARK RD | | | | LIVONIA | MI | 48150 | |
| INSTRON CORP | | 2801 FAR HILLS AVE | | | | DAYTON | OH | 45419 | |
| INSTRON CORP | | 644 BUSSE HWY | | | | PARK RIDGE | IL | 60068 | |
| INSTRON CORP | | 825 UNIVERSITY AVE | | | | NORWOOD | MA | 02062 | |
| INSTRON CORP | | INSTRON SATEC SYSTEMS | 900 LIBERTY ST | | | GROVE CITY | PA | 16127-9045 | |
| INSTRON CORP | | INSTRON SCHENCK TESTING SYS | 100 ROYAL ST | | | CANTON | MA | 02021 | |
| INSTRON CORP | | WILSON INSTRUMENTS DIV | PO BOX 360066 | | | BOSTON | MA | 02241 | |
| INSTRON CORP | | WILSONSHORE INSTRUMENTS | 100 ROYALL ST | | | CANTON | MA | 02021-108 | |
| INSTRON CORP | | WILSON SHORE INSTRUMENTS | PO BOX 360066 | | | BOSTON | MA | 02241 | |
| INSTRON CORP | CHRIS CONSOLATI | WILSON SHORE INSTRUMENTS | PO BOX 951606 | | | CLEVELAND | OH | 44193 | |
| INSTRON CORP INSTRON SCHENCK TESTING SYS | | PO BOX 5 0336 | | | | WOBURN | MA | 01815-0336 | |
| INSTRON CORPORATION | | PO BOX 469 | | | | CANTON | MA | 02021-1089 | |
| INSTRON CORPORATION | | PO BOX 5 0336 | | | | WOBURN | MA | 01815-0336 | |
| INSTRON CORPORATION | KENT WALLACE | 100 ROYALL ST | | | | CANTON | MA | 02021-108 | |
| INSTRON SATEC SYSTEMS | | 100 ROYALL ST | | | | CANTON | MA | 02021-108 | |
| INSTRON SATEC SYSTEMS | | PO BOX 951606 | | | | CLEVELAND | OH | 44193 | |
| INSTRON SATEC SYSTEMS | INSTRON SATEC SYSTEMS | | PO BOX 951606 | | | CLEVELAND | OH | 44193 | |
| INSTRON SATEC SYSTEMS EFT | | FMLY WILSON INSTRUMENTS | 100 ROYALL ST | RM CHG PER LTR 1 20 05 AM | | CANTON | MA | 020211089 | |
| INSTRON SCHENCK TESTING SYSTEM | | 100 ROYALL ST | | | | CANTON | MA | 02021 | |
| INSTRON SCHENCK TESTING SYSTEM | | 28700 CABOT DR STE 100 | | | | NOVI | MI | 48377 | |
| INSTRON STRUCTURAL TESTING SYSTEMS | | LANDWEHRSTR 65 | | | | DARMSTADT | DE | 64293 | DE |
| INSTRU MET CORP | | 999 RAHWAY AVE | | | | UNION | NJ | 07083 | |
| INSTRU MET CORPORATION | | 999 RAHWAY AVE | | | | UNION | NJ | 070836549 | |
| INSTRUCON INC | | 6593 REVLON DR UNIT 2 | | | | BELVIDERE | IL | 61008 | |
| INSTRUCON INC | | PO BOX 0812 | | | | BELVIDERE | IL | 61008-0812 | |
| INSTRULAB INC | | 1205 LAMAR ST | | | | DAYTON | OH | 45404-1658 | |
| INSTRULAB INC EFT | | PO BOX 98 | | | | DAYTON | OH | 45404 | |
| INSTRUMENT & VALVE SERVICE CO | | PO BOX 73869 | | | | CHICAGO | IL | 60673-7869 | |
| INSTRUMENT ASSOCIATES INC | | 4839 W 128TH PL | | | | ALSIP | IL | 60803-3047 | |
| INSTRUMENT DEPOT INC | | 115 METRO PK | | | | ROCHESTER | NY | 14623 | |
| INSTRUMENT DEPOT INC | | 115 METRO PARK | | | | ROCHESTER | NY | 14623-2609 | |
| INSTRUMENT LABORATORY | | 2508 W WOODLAND DR | | | | ANAHEIM | CA | 92801 | |
| INSTRUMENT OPTIONS INC | | 1870 B DEAN ST | | | | ST CHARLES | IL | 60174 | |
| INSTRUMENT RENTAL LABS | JIM | 2100 W 6TH AVE | STE A | | | BROOMFIELD | CO | 80020 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| INSTRUMENT RENTAL LABS | LOREN | 2100 W 6TH AVE | UNIT C | | | BROOMFIELD | CO | 80020 | |
| INSTRUMENT SALES & SERVICE EFT | | 33 NE 6TH AVE | | | | PORTLAND | OR | 97232 | |
| INSTRUMENT SALES & SERVICE EFT INC | | 16427 NE AIRPORT WAY | | | | PORTLAND | OR | 97230 | |
| INSTRUMENT SALES & SERVICE INC | | ELECTRONIC SERVICE DIV | 18814 72ND AVE S | | | KENT | | 98032 | |
| INSTRUMENT SALES & SERVICE INC | | ELECTRONIC SERVICE DIV | 18814 72ND AVE S | | | KENT | WA | 98032 | |
| INSTRUMENT SALES & SERVICE INC | | 16427 NE AIRPORT WAY | | | | PORTLAND | OR | 97230-4961 | |
| INSTRUMENT SALES & SERVICE INC | | 7051 S 234TH ST | | | | KENT | WA | 98032 | |
| INSTRUMENT SALES & SERVICE INC | ACCOUNTS PAYABLE | 16427 NORTHEAST AIRPORT WAY | | | | PORTLAND | OR | 97230 | |
| INSTRUMENT SALES AND SERVICE I | | 16427 NE AIRPORT WAY | | | | PORTLAND | OR | 97230-496 | |
| INSTRUMENT SERVICE & EQUIPMENT | | INC | 10100 ROYALTON RD | | | CLEVELAND | OH | 44133 | |
| INSTRUMENT SERVICE & EQUIPMENT | | ISE | 10100 ROYALTON RD | | | CLEVELAND | OH | 44133-4427 | |
| INSTRUMENT SERVICE AND EQUIPMENT INC | | 10100 ROYALTON RD | | | | CLEVELAND | OH | 44133 | |
| INSTRUMENT SOCIETY OF AMERICA | | ISA | PO BOX 3561 | | | DURHAM | NC | 27702 | |
| INSTRUMENT SPECIALTIES INC | | 1886 LARCHWOOD ST | | | | TROY | MI | 48083-2225 | |
| INSTRUMENT SYSTEMS | | 576 GOLDEN AVE | | | | OTTAWA | ON | K2A 2E9 | CANADA |
| INSTRUMENT TECHNOLOGY INC | | 33 AIRPORT RD | | | | WESTFIELD | MA | 01085 | |
| INSTRUMENT TECHNOLOGY INC | | PO BOX 381 | | | | WESTFIELD | MA | 010860381 | |
| INSTRUMENTACION Y CONTROL ELEC | | VALLES CHAVEZ ALFREDO | CARLOS ADAME 3355 | 32240 COL ANAHUAC JUAREZ CHIH | | | | | MEXICO |
| INSTRUMENTATION ASSOCIATES INC | | 630 S PKWY DR | | | | BROOMALL | PA | 19008 | |
| INSTRUMENTATION ASSOCIATES INC | | LOF ADD CHG 3 95 | 630 S PKWY DR | | | BROOMALL | PA | 19008 | |
| INSTRUMENTATION SYSTEMS & AUTOMATI | | PO BOX 3561 | | | | DURHAM | NC | 27702 | |
| INSTRUMENTED SENSOR  EFT TECHNOLOGY INC | | 4704 MOORE ST | | | | OKEMOS | MI | 48864 | |
| INSTRUMENTED SENSOR TECHNOLOGY | | C/O FALCON TECHNICAL SERVICES | 1133 E STATE RD 42 | | | MOORESVILLE | IN | 46158 | |
| INSTRUMENTED SENSOR TECHNOLOGY | | INC | 4704 MOORE ST | | | OKEMOS | MI | 48864 | |
| INSTRUMENTED SENSOR TECHNOLOGY | | I S T | 4704 MOORE ST | | | OKEMOS | MI | 48864 | |
| INSTRUMENTED SENSOR TECHNOLOGY INC | | 4704 MOORE ST | | | | OKEMOS | MI | 48864 | |
| INSTRUMENTS FOR INDUSTRY | | 903 SOUTH SECOND ST | | | | RONKONKOMA | NY | 11779 | |
| INSTRUMENTS FOR INDUSTRY | CATHERINE SCHLIE | 903 SOUTH SECOND ST | | | | RONKONKOMA | NY | 11779 | |
| INSTRUMENTS FOR INDUSTRY INC | | 903 S 2ND ST | | | | RONKONKOMA | NY | 11779 | |
| INSTRUMENTS FOR INDUSTRY INC | | 903 S 2ND ST | | | | RONKONKOMA | NY | 11779-741 | |
| INSTRUMENTS FOR RESEARCH & INDUSTRY | | PO BOX 159H | | | | CHELTENHAM | PA | 19012 | |
| INSTRUMENTS J BOT S A EFT | | C SANT JAUME N 1 | 08339 VILASSAR DE DALT | | | | | | SPAIN |
| INSTRUMENTS JBOT SA | | SANT JAUME 1 VILASSAR DE DALT | | | | BARCELONA | | 08339 | SPAIN |
| INSTRUMENTS TO INDUSTRY LIMITED | | KNOWSLEY IND PK | WOODWARD RD | | | LIVERPOOL MY | | L33 7UZ | UNITED KINGDOM |
| INSTRUMENTS TO INDUSTRY LTD | | INSTRUMENT HO WOODWARD RD | | | | LIVERPOOL MERSEYSIDE | | L33 7UZ | UNITED KINGDOM |
| INSTY PRINTS | | 629 EAST OGDEN AVE | | | | NAPERVILLE | IL | 6056-3050 | |
| INSUL REPS | | 656 N RANGELINE RD STE A | | | | CARMEL | IN | 46032 | |
| INSUL REPS    EFT | | 656 N RANGELINE RD STE A | | | | CARMEL | IN | 46032 | |
| INSULATED ROOFING SYSTEMS INC | | 4190 LISA DR | | | | TIPP CITY | OH | 45371 | |
| INSULATED WIRE INC | | MICROWAVE PRODUCTS DIV | 20 E FRANKLIN ST | | | DANBURY | CT | 06810 | |
| INSULATION MANAGEMENT SERVICES | | 1111 GLENWOOD ST | | | | JENISON | MI | 49428 | |
| INSULATION MANAGEMENT SERVICES | | INC | 1111 GLENWOOD | | | JENISON | MI | 49428 | |
| INSULATION PRODUCTS CORPORATION | | 650 S SCHMIDT RD | | | | BOLINGBROOK | IL | 60440-9403 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| INSULATION REPRESENTATIVES INC | | INSUL REPS CORP | 656 N RANGELINE RD STE A | | | CARMEL | IN | 46032 | |
| INSULATION SUPPLY CO | | 1901 HARPERS WAY PO BOX 5249 | | | | TORRANCE | CA | 90501 | |
| INSULATION SUPPLY CO | | PO BOX 5249 | | | | TORRANCE | CA | 90510 | |
| INSULATION SUPPLY CO | CUSTOMER SERVICE | PO BOX 5249 | | | | TORRANCE | CA | 90510 | |
| INSULATION SUPPLY COMPANY | | 8755 AERO DR STE 225 | | | | SAN DIEGO | CA | 92123-0000 | |
| INSULATION UNITED STATES HOLDINGS, | | 7600 OAKWOOD ST EXT | | | | MEBANE | NC | 27302-9577 | |
| INSULATOR SEAL INC | | PO BOX 49114 | | | | SAN JOSE | CA | 95161-9114 | |
| INSULFAB PLASTICS INC | | 834 HAYNE ST | | | | SPARTANBURG | SC | 29301 | |
| INSULFAB PLASTICS INC | | 834 HAYNE ST | | | | SPARTANBURG | SC | 29305 | |
| INSULFAB PLASTICS INC | | PO BOX 4277 | | | | SPARTANBURG | SC | 29305-4277 | |
| INSURANCE EDUCATIONAL ASOC | | 1201 DOVE ST STE 570 | | | | NEWPORT BEACH | CA | 92660-2824 | |
| INSURANCE SCHOOL OF CHICAGO | | 330 S WELLS STE 300 | | | | CHICAGO | IL | 60604-2803 | |
| INSURED AIRCRAFT TITLE SVC INC | | 6449 S DENNING AVE | | | | OKLAHOMA CITY | OK | 73169 | |
| INSURED AIRCRAFT TITLE SVC INC | | PO BOX 19527 | | | | OKLAHOMA CITY | OK | 73144 | |
| INSURED ESCROW SVC | | 6449 S DENNING AVE | | | | OKLAHOMA CITY | OK | 73169 | |
| INSY LAO | | 1243 HUNTER CT UNIT B | | | | LONGMONT | CO | 80501 | |
| INTASCO CORP LTD | | 510 MCGREGOR AVE | | | | LONDON | ON | N6J2S9 | CANADA |
| INTASCO CORPORATION | | 510 MCGREGOR AVE | | | | LONDON | ON | N6J 2S9 | CANADA |
| INTASCO CORPORATION | | 510 MCGREGOR AVE | | | | LONDON | ON | N6J 2S9 | CANADA |
| INTASCO CORPORATION USA | | 125 RUNNELS ST | | | | PORT HURON | MI | 48060 | |
| INTASCO USA INC | | 125 RUNNELS ST | | | | PORT HURON | MI | 48060 | |
| INTEC | ACCOUNTS PAYABLE | 666 VERMONT ST | | | | PALATINE | IL | 60067 | |
| INTEC AUTOMATED CONTROLS INC | | 14050 SIMONE DR | | | | SHELBY TOWNSHIP | MI | 48315 | |
| INTEC CONTROLS CORPORATION | | 55 WEST ST | | | | WALPOLE | MA | 02081 | |
| INTEC GROUP INC | | 666 S VERMONT ST | RMT CHG 120204 AM | | | PALATINE | IL | 60067 | |
| INTEC GROUP INC EFT | | 666 S VERMONT ST | | | | PALATINE | IL | 60067-6950 | |
| INTEC GROUP INC THE | | 1301 E MICHIGAN AVE | | | | MOROCCO | IN | 47963-8179 | |
| INTEC GROUP INC THE | | 666 S VERMONT ST | | | | PALATINE | IL | 60067-695 | |
| INTEC GROUP INC, THE | | 8350 E OLD VAIL RD | | | | TUCSON | AZ | 85747-9197 | |
| INTEC MANUFACTURING ASIA PTE | | 28 WOODLANDS LOOP | | | | | | 738308 | SINGAPORE |
| INTEC MANUFACTURING ASIA PTE | | LTD | 28 WOODLAND LOOP | | | 73808 | | | SINGAPORE |
| INTEC MANUFACTURING ASIA PTE LTD | | 28 WOODLAND LOOP | | | | 73808 SINGAPORE | | | SINGAPORE |
| INTEC MEXICO LLC | | 654 S VERMONT ST | | | | PALATINE | IL | 60067 | |
| INTEC MEXICO LLC | | 8350 E OLD VALE RD | | | | TUCSON | AZ | 85747-5747 | |
| INTEC MEXICO LLC | | 640 S VERMONT ST | | | | PALATINE | IL | 60067-6950 | |
| INTEC MEXICO LLC EFT | | 654 S VERMONT ST | | | | PALATINE | IL | 60067 | |
| INTEC MEXICO LLC EFT | | 654 S VERMONT ST | RMT CHG 1 26 05 CC | | | PALATINE | IL | 60067 | |
| INTEC MEXICO LLC EFT | | 654 S VERMONT ST | | | | PALATINE | IL | 60067 | |
| INTEC MEXICO, LLC | | 4520 PAYSPHERE CIR | | | | CHICAGO | IL | 60674 | |
| INTEC SALES CO | | 8201 DENNISON ASHTABULA RD | | | | CORTLAND | OH | 44410 | |
| INTEC SALES CO INC | | 1700 BUSHA HWY | | | | MARYSVILLE | MI | 48040 | |
| INTEC SHANGHAI CO LTD | | BUILDING B1 NO 628 SUIDE RD | | | | SHANGHAI | 20 | 200331 | CN |
| INTECAP INC | | 101 N WACKER DR STE 1600 | | | | CHICAGO | IL | 60606 | |
| INTECAP INC | | 101 N WACKER DR STE 1600 | RMT UPD 1 13 03 PH | | | CHICAGO | IL | 60606 | |
| INTECAP INC | | INTECAP | 101 N WACKER DR STE 1600 | | | CHICAGO | IL | 60606 | |
| INTECAP INC | MICHAEL J LASINSKI | 101 NORTH WACKER DR | STE 1600 | | | CHICAGO | IL | 60606 | |
| INTECH AUTOMATION LLC | | 2802 C BELLE ARBOR AVE | | | | CHATTANOOGA | TN | 37406 | |
| INTECH EDM | CAROL | 2001 W 16TH ST | | | | BROADVIEW | IL | 60153-3952 | |
| INTECH EDM | JOEL BARNEY | 2001 PKES DR | | | | BROADVIEW | IL | 60155-3952 | |
| INTECH EDM ELECTROTOOLS | | 2001 W 16TH ST | | | | BROADVIEW | IL | 60153-3952 | |
| INTECH EDM ELECTROTOOLS EFT | | PO BOX 92856 | | | | CHICAGO | IL | 60672-2856 | |
| INTECH INC | | 2802 BELLE ARBOR AVE STE C | | | | CHATTANOOGA | TN | 37406 | |
| INTECH TECHNOLOGY CORP | | INTECH EDM ELECTROTOOLS | 2001 PKES DR | | | BROADVIEW | IL | 60155 | |
| INTEGRA INTEGRATED PROCUREMENT | | INTEGRA IPS | 6655 ALLAR DR | | | STERLING HEIGHTS | MI | 48312 | |
| INTEGRA INTERGRATED PROCUREMEN | | INTEGRA IPS | 2100 SNADERS RD STE 350 | | | NORTHBROOK | IL | 60062 | |
| INTEGRA MACHINE TOOL INC | | 2620 S 162ND ST | | | | NEW BERLIN | WI | 53151 | |
| INTEGRA MACHINE TOOL INC | | 2620 S 162ND ST | | | | NEW BERLIN | WI | 53151 | |
| INTEGRA REALTY RESOURCES | | 4981 N FRANKLIN RD | CHG REPORTABILITY 11 09 04 CP | | | INDIANAPOLIS | IN | 46226 | |
| INTEGRA REALTY RESOURCES | | 4981 N FRANKLIN RD | | | | INDIANAPOLIS | IN | 46226 | |
| INTEGRACION Y DISENO ELECTRONI | | IDESA | AVE TECNOLOGICO 1345 | COL LOS OLMOS | | CD JUAREZ | | 32510 | MEXICO |
| INTEGRAL AUTOMATION INC | | PREMIER TOOL WORKS | 16 W 171 SHORT CT | | | BURR RIDGE | IL | 60527 | |
| INTEGRAL QUALITY SYSTEM | | PASEO DEL JEREZ 103B INT 503 | COL JARDINES DE JEREZ LEON | 37530 GUANAJUATO | | | | | MEXICO |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| INTEGRAL QUALITY SYSTEM SA EFT PASEO DE JEREZ 327 EDIF | | C101 COL JARDINES DE JEREZ | LEON GTO CP 37530 | | | LEON | | | MEXICO |
| INTEGRAL QUALITY SYSTEMS | | PASEO DEL JEREZ 103 B INT 50 | COL JARDINES DE JEREZ | | | LEON | | 37530 | MEXICO |
| INTEGRAL SOLUTIONS INC | | 222 E 4TH ST | | | | ROYAL OAK | MI | 48067 | |
| INTEGRAL TECHNOLOGIES INC | | PTR PRECISION TECHNOLOGIES INC | 120 POST RD | | | ENFIELD | CT | 06082-569 | |
| INTEGRAL TECHNOLOGIES INC | JULIE DAVENPORT | 9855 CROSSPOINT BLVD | STE 126 | | | INDIANAPOLIS | IN | 46256 | |
| INTEGRAL VISION | | 38700 GRAND RIVER AVE | | | | FARMINGTON HILLS | MI | 48335 | |
| INTEGRAL VISION | | FMLY MEDAR INC | 38700 GRAND RIVER AVE | | | FARMINGTON HILLS | MI | 48335 | |
| INTEGRAL VISION INC | | 38700 GRAND RIVER AVE | | | | FARMINGTON HILLS | MI | 48335-1563 | |
| INTEGRAL VISION INC | | MEDAR INTEGRA VISIONS DIV | 24775 CRESTVIEW CT | | | FARMINGTON HILLS | MI | 48335-1563 | |
| INTEGRAM ST LOUIS SEATING | ACCOUNTS PAYABLE | 1000 INTEGRAM DR | | | | PACIFIC | MO | 63069 | |
| INTEGRATED AUTOMATION INC | | 132 KAY DR | | | | EASLEY | SC | 29640 | |
| INTEGRATED AUTOMATION INC | | 132 KAY DR | PO BOX 2091 | | | EASLEY | SC | 29641 | |
| INTEGRATED BUILDING CONCEPTS | | 3445 WINTON PL STE 201 | | | | ROCHESTER | NY | 14623 | |
| INTEGRATED CABLE SYSTEMS | | 504 2ND ST | | | | BERTHOUD | CO | 80513 | |
| INTEGRATED CABLE SYSTEMS | BRIAN VANDERWYK | 1275 SHERMAN DR | | | | LONGMONT | CO | 80501 | |
| INTEGRATED CABLE SYSTEMS | JOE DERRERA | PO BOX 539 | | | | BERTHOUD | CO | 80513 | |
| INTEGRATED CABLE SYSTEMS | JOHN HONTZ | 504 2ND ST | | | | BERTHOUD | CO | 80513 | |
| INTEGRATED CABLE SYSTEMS INC | CHRISTINE J JOBIN ESQ | THE JOBIN LAW FIRM PC | 1900 GRANT ST STE 815 | | | DENVER | CO | 80203 | |
| INTEGRATED CAD SYSTEMS | | 17762 OAKWOOD DR | | | | SPRING LAKE | MI | 49456 | |
| INTEGRATED CAD SYSTEMS OF MICH | | 17762 OAKWOOD DR | | | | SPRING LAKE | MI | 49456 | |
| INTEGRATED CAD SYSTEMS OF MICH | | 450 W HACKLEY AVE | | | | MUSKEGON | MI | 49444 | |
| INTEGRATED COMPUTER | | ENVIRONMENTS INC | PO BOX 360146 | | | BIRMINGHAM | AL | 35236 | |
| INTEGRATED CONTROL SOL | LESLIE | 28 BRIDGE AVE | | | | SCITUATE | MA | 02066 | |
| INTEGRATED DESIGN LP | DARREN WHITE | 2853 DICKERSON PKWY STE 114 | | | | CARROLLTON | TX | 75007 | |
| INTEGRATED DESIGNS LP | | 2853 DICKERSON PKWY STE 114 | | | | CARROLLTON | TX | 75007 | |
| INTEGRATED DESIGNS LP | | PO BOX 945844 | | | | ATLANTA | GA | 30394-5844 | |
| INTEGRATED DESIGNS LP | DARREN WHITE | 15 DISCOVERY WAY | | | | ACTON | MA | 01720 | |
| INTEGRATED DEVICE TECHNOLOGY | | IDT | 2975 STENDER WAY | | | SANTA CLARA | CA | 95054-102 | |
| INTEGRATED DEVICE TECHNOLOGY | | VICTORY SALES AMERICA | 3077 E 98TH ST STE 215 | | | INDIANAPOLIS | IN | 46280 | |
| INTEGRATED DEVICE TECHNOLOGY INC | | PO BOX 409225 | | | | ATLANTA | GA | 30384-9225 | |
| INTEGRATED DISPLAY SYSTEMS LTD | | MAURICE RD | | | | WALLSEND TYNE & WEAR | | NE286BY | UNITED KINGDOM |
| INTEGRATED DISPLAY SYSTEMS LTD | | MAURICE RD | WALLSEND | TYNE AND WEAR | | | | NE28 6BY | UNITED KINGDOM |
| INTEGRATED DISPLAY SYSTEMS LTD MAURICE ROAD | | WALLSEND | TYNE AND WEAR | | | ENGLAND | | 0NE28- 6BY | UNITED KINGDOM |
| INTEGRATED ELECTRONICS | ACCOUNTS PAYABLE | 420 EAST 58TH AVE | | | | DENVER | CO | 80216 | |
| INTEGRATED ENGINEERING | | SOFTWARE | 220 1821 WELLINGTON AVE | | | WINNIPEG | MB | R3H 0G4 | CANADA |
| INTEGRATED ENGINEERING SOFTWAR | | 300 CREE CRESCENT | | | | WINNIPEG | MB | R3J 3W9 | CANADA |
| INTEGRATED ENGINEERING SOFTWAR | | 220 1821 WELLINGTON AVE | | | | WINNIPEG | MB | 0R3H - 0G4 | CANADA |
| INTEGRATED ENVIRONMENTAL MGMT | | IEM | 9040 EXECUTIVE PK DR STE 205 | | | KNOXVILLE | TN | 37923 | |
| INTEGRATED ENVIRONMENTAL MGMT | | IEMS | 20264 NE 15TH CT N | | | MIAMI | FL | 33179 | |
| INTEGRATED ENVIRONMENTAL MGMT | | INC | 302 WESTFIELD DR | | | KNOXVILLE | TN | 37919-4823 | |
| INTEGRATED ENVIRONMENTAL MGMT | | SERVICES INC | 4000 ISLAND BLVD STE 2302 | | | AVENTURA | FL | 33160 | |
| INTEGRATED ENVIRONMENTAL MGMT SERVICES INC | | 4000 ISLAND BLVD STE 2302 | | | | AVENTURA | FL | 33160 | |
| INTEGRATED FABRIC RESOURCE | | 10875 CHICAGO DR | | | | ZEELAND | MI | 49464 | |
| INTEGRATED FABRIC RESOURCE INC | | 10875 CHICAGO DR | | | | ZEELAND | MI | 49464-8126 | |
| INTEGRATED FILING & DATA SUP | | 357 E ARROW HWY 204 | | | | SAN DIMAS | CA | 91773 | |
| INTEGRATED HOUSEKEEPING | | MANAGEMENT INC | 9715 KINCAID DR STE 1100 | | | FISHERS | IN | 46038 | |
| INTEGRATED HOUSEKEEPING | TOM | 9715 KINCAID DR | STE 1100 | | | FISHERS | IN | 46038 | |
| INTEGRATED HOUSEKEEPING MANAGE | | PO BOX 50708 | | | | INDIANAPOLIS | IN | 46250-0708 | |
| INTEGRATED HOUSEKEEPING MANAGEMENT | | 9715 KINCAID DR STE 1100 | | | | FISHERS | IN | 46038 | |
| INTEGRATED IDEAS & TECHNOLOGY | SHARON SHEPARD | 3896 N SCHREIBER WAY | | | | COEUR DALENE | ID | 83815 | |
| INTEGRATED INDUSTRIAL TECHNOLO | | 221 SEVENTH ST STE 200 | | | | PITTSBURGH | PA | 15238 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| INTEGRATED INDUSTRIAL TECHNOLO | | I SQUARED T | 221 7TH ST STE 200 | | | PITTSBURGH | PA | 15238 | |
| INTEGRATED INFORMATION | | SERVICES INC | 2100 WEST BIG BEAVER | STE 101 | | TROY | MI | 48084 | |
| INTEGRATED LABELING SYS | HEIDI BERNARD | 22 COTTON RD. | | | | NASHUA | NH | 03063 | |
| INTEGRATED LABELING SYSTEMS IN | | 22 COTTON RD BLDG C | | | | NASHUA | NH | 03063 | |
| INTEGRATED LABELING SYSTEMS IN | | 22 COTTON RD | | | | NASHUA | NH | 030631242 | |
| INTEGRATED LOGISTIC SOLUTIONS | | 11711 W 85TH ST DR | | | | LENEXA | KS | 66214 | |
| INTEGRATED LOGISTIC SOLUTIONS | | 23000 EUCLID AVE | | | | EUCLID | OH | 44117-172 | |
| INTEGRATED LOGISTIC SOLUTIONS | | 3717 E BROADWAY STE 1 | | | | PHOENIX | AZ | 85040 | |
| INTEGRATED LOGISTIC SOLUTIONS | | 6675 HOMESTRETCH DR | | | | DAYTON | OH | 45414 | |
| INTEGRATED LOGISTIC SOLUTIONS | | FASTENER HOUSE | 5440 KEYSTONE DR | | | FORT WAYNE | IN | 46825 | |
| INTEGRATED LOGISTIC SOLUTIONS | | METAL FORMING DIV | 800 MOGADORE RD | | | KENT | OH | 44240-753 | |
| INTEGRATED LOGISTIC SOLUTIONS | | RB & W LOGISTICS | 7520 MORRIS CT STE 110 | | | ALLENTOWN | PA | 18106 | |
| INTEGRATED LOGISTIC SOLUTIONS | | RB&W LOGISTICS | 960 TONY LAMA | | | EL PASO | TX | 79915 | |
| INTEGRATED LOGISTIC SOLUTIONS INC | | 6675 HOMESTRETCH DR | | | | DAYTON | OH | 45414 | |
| INTEGRATED LOGISTIC SOLUTIONS INC | | 800 MOGADORE RD | | | | KENT | OH | 44240-7535 | |
| INTEGRATED LOGISTICS EFT | | SOLUTIONS | FRMLY RB & W CORP | PO BOX 71 4652 | | COLUMBUS | OH | 43271-4652 | |
| INTEGRATED LOGISTICS EFT | | SOLUTIONS | PO BOX 71 4652 | | | COLUMBUS | OH | 43271-4652 | |
| INTEGRATED LOGISTICS EFT SOLUTIONS | | 800 MOGADORE RD | | | | KENT | OH | 44240-7535 | |
| INTEGRATED LOGISTICS SOLUTIONS | | 230000 EUCLID AVE | | | | CLEVELAND | OH | 44117 | |
| INTEGRATED LOGISTICS SOLUTIONS | | 23000 EUCLID AVE | | | | CLEVELAND | OH | 44117 | |
| INTEGRATED LOGISTICS SOLUTIONS | | FMLY GEORGIA INDUSTRIAL FASTEN | 23000 EUCLID AVE | | | CLEVELAND | OH | 44117 | |
| INTEGRATED LOGISTICS SOLUTIONS | | PO BOX 71 4652 | | | | COLUMBUS | OH | 43271-4652 | |
| INTEGRATED LOGISTICS SOLUTIONS | | PO BOX 72220 | | | | CLEVELAND | OH | 44192-0220 | |
| INTEGRATED LOGISTICS SOLUTIONS | LINDA KOLD | 23000 EUCLID AVE | | | | CLEVELAND | OH | 44117 | |
| INTEGRATED MACHINING SOLUTIONS LLC | | 3548 PRESCOTT DR | | | | HOWELL | MI | 48843-6979 | |
| INTEGRATED MANUFACTURING & ASSEMBLY | | 521 INDUSTRY RD STE 100 | | | | LOUISVILLE | KY | 40208-1687 | |
| INTEGRATED MANUFACTURING & ASSEMBLY | | 19881 BROWNSTOWN CTR DR | | | | BROWNSTOWN | MI | 48183-1680 | |
| INTEGRATED PACKAGING CORP | | 6400 HARPER AVE | | | | DETROIT | MI | 48211 | |
| INTEGRATED PACKAGING CORP | | 122 QUENTIN AVE | | | | NEW BRUNSWICK | NJ | 08901 | |
| INTEGRATED PACKAGING CORP | | W510414 | PO BOX 7777 | | | PHILADELPHIA | PA | 19175-0414 | |
| INTEGRATED PACKAGING CORP | | 6400 HARPER AVE | | | | DETROIT | MI | 48211 | |
| INTEGRATED PACKAGING CORP EFT | | W510414 | PO BOX 7777 | | | PHILADELPIA | PA | 19175-0414 | |
| INTEGRATED PACKAGING CORP EFT | | 122 QUENTIN AVE | | | | NEW BRUNSWICK | NJ | 08901 | |
| INTEGRATED PACKAGING CORP EFT | | W510414 | PO BOX 7777 | | | PHILADELPIA | PA | 19175-0414 | |
| INTEGRATED PACKAGING CORP INC | | 122 QUENTIN AVE | | | | NEW BRUNSWICK | NJ | 08901 | |
| INTEGRATED PACKAGING CORP INC | | PO BOX 67000 DEPT 207601 | | | | DETROIT | MI | 48267-2076 | |
| INTEGRATED PLANT SERVICES | | FMLY INTEGRATED PLANT SVCSFCX | 3000 E 14TH AVE | | | COLUMBUS | OH | 43219 | |
| INTEGRATED PLANT SERVICES EFT | | 3000 E 14TH AVE | | | | COLUMBUS | OH | 43219 | |
| INTEGRATED PLANT SERVICES EFT | | FMLY INTEGRATED PLANT SVCS FCX | 3000 E 14TH AVE | | | COLUMBUS | OH | 43219 | |
| INTEGRATED PLANT SERVICES LTD | | 3000 E 14TH AVE | | | | COLUMBUS | OH | 43219 | |
| INTEGRATED PLASTIC TECH INC | | 1001 E COLLEGE ST | | | | CRAWFORDSVILLE | IN | 47933 | |
| INTEGRATED POWER DESIGNS | JIM KELLEY X37 | 300 STEWART RD | | | | WILKES BARRE | PA | 18706 | |
| INTEGRATED POWER DESIGNS | JIM KELLEY X37 | 300 STEWART RD | | | | WILKES-BARRE | PA | 18706 | |
| INTEGRATED POWER MAINTENANCE CORP | | 19785 W 12 MILE RD STE 215 | | | | SOUTHFIELD | MI | 48076-2543 | |
| INTEGRATED PROCUREMENT TECH | | 320 STORKE RD 100 | | | | GOLETA | CA | 93117-2992 | |
| INTEGRATED PROCUREMENT TECHNOL | | 360 SOUTH HOPE AVE BLDG C 200 | | | | SANTA BARBARA | CA | 93105 | |
| INTEGRATED PRODUCTION & TEST | | ENGINEERING | 1235 OLD ALPHARETTA RD STE 110 | | | ALPHARETTA | GA | 30005 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| INTEGRATED PRODUCTION AND TEST ENGINEERING | | 1235 OLD ALPHARETTA RD STE 110 | | | | ALPHARETTA | GA | 30005 | |
| INTEGRATED PRODUCTS & SERVICES | | LANE FIRE EQUIPMENT | 1243 MILITARY RD | | | BUFFALO | NY | 14217 | |
| INTEGRATED PRODUCTS & SERVICES INC | | 1243 MILITARY RD | | | | BUFFALO | NY | 14217 | |
| INTEGRATED QUALITY SOLUTIONS | | 165 DOUGLAS AVE | | | | HOLLAND | MI | 49424 | |
| INTEGRATED QUALITY SOLUTIONS | | IQS | 2299 KENMORE AVE | | | KENMORE | NY | 14217 | |
| INTEGRATED QUALITY SOLUTIONS | | 165 DOUGLAS AVE | | | | HOLLAND | MI | 49424 | |
| INTEGRATED QUALITY SOLUTIONS IQS | | PO BOX 88 | | | | KENMORE | NY | 14217 | |
| INTEGRATED QUALITY SOLUTIONS L | | 400 136TH ST BLDG 500 | | | | HOLLAND | MI | 49424 | |
| INTEGRATED QUALITY SOLUTIONS L | | IQS | 2299 KENMORE AVE | | | BUFFALO | NY | 14207 | |
| INTEGRATED RADIOLOGICAL SERVICES | | UNIT 188 CENTURY BLDG | | | | LIVERPOOL | MY | L3 4BJ | GB |
| INTEGRATED RADIOLOGICAL SERVICES LT | | 102 TOWER ST BRUNSWICK BUS PK | UNIT 188 CENTURY BUILDING | | | LIVERPOOL MY | | L34BJ | UNITED KINGDOM |
| INTEGRATED RADIOLOGICAL SERVICES LT | | 102 TOWER ST BRUNSWICK BUS PARK | | | | LIVERPOOL | MY | L34BJ | GB |
| INTEGRATED RENTAL SERVICE | JONATHAN | 1800 WILLIAMSON CT | | | | LOUISVILLE | KY | 40223 | |
| INTEGRATED ROBOTICS LLC | | 39 INDUSTRIAL PARK DR | | | | DOVER | NH | 03820 | |
| INTEGRATED SCIENCES GROUP | | 14608 CASITAS CANYON RD | | | | BAKERSFIELD | CA | 93306 | |
| INTEGRATED SERVICES INC | | 2758 COMMERCE DR | | | | KOKOMO | IN | 46902 | |
| INTEGRATED SERVICES INC | | ISI | 2758 COMMERCE DR | | | KOKOMO | IN | 46902 | |
| INTEGRATED SERVICES INC | | 2758 COMMERCE DR | | | | KOKOMO | IN | 46902 | |
| INTEGRATED SERVICES INC | MIKE TAYLOR | 2758 COMMERECE DR | | | | KOKOMO | IN | 46902 | |
| INTEGRATED SIKICON SOLUTION EF | | INC | 2231 LAWSON LN | | | SANTA CLARA | CA | 95054 | |
| INTEGRATED SILICON SOLUTION EFINC | | 1940 ZANKER RD | | | | SAN JOSE | CA | 95112-4216 | |
| INTEGRATED SILICON SOLUTION I | | 2231 LAWSON LN | | | | SANTA CLARA | CA | 95054 | |
| INTEGRATED SILICON SOLUTION IN | | C/O UNITY SALES LLC | 10331 DAWSONS CREEK BLVD STE | | | FORT WAYNE | IN | 46825 | |
| INTEGRATED SILICON SOLUTION IN | | CO UNITY SALES LLC | 10331 DAWSONS CREEK BLVD STE | | | FORT WAYNE | IN | 46825 | |
| INTEGRATED SILICON SOLUTION INC | | 10331 DAWSONS CREEK BLVD STE A | | | | FORT WAYNE | IN | 46825 | |
| INTEGRATED SILICON SOLUTION INC | | 1940 ZANKER RD | SANTA CLARA | | | SAN JOSE | | 95112-4216 | |
| INTEGRATED SILICON SOLUTION INC | | 2231 LAWSON LN | | | | SANTA CLARA | CA | 95054 | |
| INTEGRATED SILICON SOLUTION INC | | 10331 DAWSONS CREEK BLVD STE A | | | | FORT WAYNE | IN | 46825 | |
| INTEGRATED SILICON SOLUTIONS I | | ISSI | 2231 LAWSON LN | | | SANTA CLARA | CA | 95054 | |
| INTEGRATED SILICON SOLUTIONS IRI | | 1940 ZANKER RD | | | | SAN JOSE | CA | 95112-4216 | |
| INTEGRATED SILICON SOLUTIONS IRI | | 2231 LAWSON LN | | | | SANTA CLARA | CA | 95054 | |
| INTEGRATED SYSTEMS & SOLUTIONS | | 1736 MALLOW RD STE 301 AR | | | | CARLSBAD | CA | 92009 | |
| INTEGRATED SYSTEMS AND SOLUTIONS | | 1736 MALLOW RD STE 301 AR | | | | CARLSBAD | CA | 92009 | |
| INTEGRATED SYSTEMS DEVELOPMENT | | ISD | 11335 JAMES ST | | | HOLLAND | MI | 49424 | |
| INTEGRATED SYSTEMS DEVELOPMENT | | PUBLISHING SYSTEMS DEPT | 11335 JAMES ST | | | HOLLAND | MI | 49424-8627 | |
| INTEGRATED SYSTEMS INC | | CUSTOMER EDUCATION DEPT | 201 MOFFETT PK DR | | | SUNNYVALE | CA | 94089 | |
| INTEGRATED TECHNOLOGY CORP | | 1228 N STADEM DR | | | | TEMPLE | AZ | 85281 | |
| INTEGRATED TECHNOLOGY INC | | 1450 E SOUTH ST | | | | OWOSSO | MI | 48867 | |
| INTEGRATED TRAINING RESOURCES | | 4726 ROSINANTE | | | | EL PASO | TX | 79922 | |
| INTEGRATED TRAINING RESOURCES | | INC | 4726 ROSINANTE | RELEASE PER BUYER CINDY GUERA | | EL PASO | TX | 79922 | |
| INTEGRATED TRAINING RESOURCES INC | | 4726 ROSINANTE | | | | EL PASO | TX | 79922 | |
| INTEGRATED WASTE MANAGEMENT BOARD | | 1001 I ST | PO BOX 4025 | | | SACRAMENTO | CA | 95812-4025 | |
| INTEGRATED WASTE MANAGEMENT BOARD | | 1001 I ST | PO BOX 4025 | | | SACRAMENTO | CA | 95812-4025 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| INTEGRATED WASTE MANAGEMENT BOARD | | 1001 I ST | PO BOX 4025 | | | SACRAMENTO | CA | 95812-4025 | |
| INTEGRATED WATER MANAGEMENT IN | | 289 CORTLAND RD | | | | DRYDEN | NY | 13053 | |
| INTEGRATED WATER MANAGEMENT INC | | 289 CORTLAND RD | | | | DRYDEN | NY | 13053 | |
| INTEGRATION TECHNOLOGIES LLC | | 3007 HARDING HWY E | | | | MARION | OH | 43302 | |
| INTEGRATION TECHNOLOGIES LTD | | 3007 HARDING HWY E | | | | MARION | OH | 43302 | |
| INTEGRATION TECHNOLOGY SYSTEMS | | INC | 271 WESTECH DR | | | MT PLEASANT | PA | 15666 | |
| INTEGRATION TECHNOLOGY SYSTEMS | | ITS ENCLOSURES | 271 WESTECH DR | | | MOUNT PLEASANT | PA | 15666 | |
| INTEGRATION TECHNOLOGY SYSTEMS INC | | 271 WESTECH DR | | | | MT PLEASANT | PA | 15666 | |
| INTEGRES GLOBAL LOGISTICS INC | | 11101 WHITE ROCK RD | | | | RANCHO CORDOVA | CA | 95670 | |
| INTEGRIS METALS GRAND RAPIDS | INTEGRIS METALS | 455 85TH AVE NW | | | | COON RAPIDS | MN | 55433 | |
| INTEGRIS METALS INC | | 3334 RAND RD | | | | INDIANAPOLIS | IN | 46241 | |
| INTEGRIS METALS INC | | 455 85TH AVE NW | | | | MINNEAPOLIS | MN | 55433 | |
| INTEGRIS METALS INC | | PO BOX 86 SDS 12 0768 | | | | MINNEAPOLIS | MN | 55486-0768 | |
| INTEGRIS METALS INC  EFT | | PO BOX 86 SDS 12 0768 | | | | MINNEAPOLIS | MN | 55486-0768 | |
| INTEGRIS METALS INC EFT | | 455 84TH AVE N W | | | | COON RAPIDS | MN | 55433 | |
| INTEGRIS METALS INC EFT | | FMLY VINCENT METAL | 455 85TH AVE NW | | | COON RAPIDS | MN | 55433 | |
| INTEGRITY DESIGN & MFG INC | | 3287 METAMORA RD STE B | | | | OXFORD | MI | 48371 | |
| INTEGRITY DESIGN & MFG INC EFT | | 3287 METAMORA RD STE B | | | | OXFORD | MI | 48371 | |
| INTEGRITY DESIGN AND MFG INC EFT | | 3287 METAMORA RD STE B | | | | OXFORD | MI | 48371 | |
| INTEGRITY DESIGN SERVICES LLC | | 713 6TH AVE SE | | | | DECATUR | AL | 35601 | |
| INTEGRITY DESIGN SERVICES LLC | | 713 6TH AVE SE | | | | DECATUR | AL | 35602-1226 | |
| INTEGRITY DESIGN SERVICES LLC | | PO BOX 1226 | | | | DECATUR | AL | 35602-1226 | |
| INTEGRITY DESIGN SERVICES LLC | | 1332 OLD HWY 24 | | | | TRINITY | AL | 35673-5663 | |
| INTEGRITY INVESTMENTS INC | | 1133 QUAIL CT STE 205 | | | | PEWAUKEE | WI | 53072 | |
| INTEGRITY METALS & SLITTING | | 592 W EXPLORER ST | | | | BREA | CA | 92821 | |
| INTEGRITY MOLDS INC | | 8031 DIVISION S | | | | GRAND RAPIDS | MI | 49548 | |
| INTEGRITY MOLDS INC | | 8031 SOUTH DIVISION | | | | GRAND RAPIDS | MI | 49548 | |
| INTEGRITY PEST SERVICES INC | | 3476 MURPHY RD | | | | NEWFANE | NY | 14108 | |
| INTEGRITY PEST SERVICES INC | | PO BOX 615 | | | | LOCKPORT | NY | 14094 | |
| INTEGRITY TOOL & MOLD INC | | 3651 DELDUCA DR | | | | WINDSOR | ON | N0R 1L0 | CANADA |
| INTEGRITY TRANSPORTATION | | PO BOX 700 | | | | SPRING CITY | PA | 19475 | |
| INTEGRITY TRANSPORTATION IN | | PO BOX 173 | | | | HURON | OH | 44839 | |
| INTEGRITY TREASURY SOLUTIONS | | INC | 311 S WACKER DR STE 5550 | | | CHICAGO | IL | 60606 | |
| INTEGRITY TREASURY SOLUTIONS I | | 311 S WACKER DR STE 5550 | | | | CHICAGO | IL | 60606 | |
| INTEK SYSTEMS INC | | 3020 A UNIONVILLE RD | | | | CRANBERRY TOWNSHIP | PA | 16066 | |
| INTEK SYSTEMS INC | KAREN BARTOLES | 176 THORN HILL RD | | | | WARRENSDALE | PA | 15086 | |
| INTEL | ACCOUNTS PAYABLE | PO BOX 1000 | | | | HILLSBORO | OR | 97123-1000 | |
| INTEL AMERICAS INC EFT | | FRMLY INTEL CORPORATION | PO BOX 70877 | | | CHICAGO | IL | 60673-0877 | |
| INTEL AMERICAS INC EFT INTEL CORP | | PO BOX 70877 | | | | CHICAGO | IL | 60690 | |
| INTEL AMERICAS INC INTEL CORP | | 1900 PRAIRIE CITY RD | | | | FOLSOM | CA | 95630 | |
| INTEL CORP | | 1900 PRAIRE CITY RD | | | | FOLSOM | CA | 95630 | |
| INTEL CORP | | 2200 MISSION COLLEGE BLVD | | | | SANTA CLARA | CA | 95054 | |
| INTEL CORP | | 2529 COMMERCE DR STE E | | | | KOKOMO | IN | 46902 | |
| INTEL CORP | | 6505 W CHANDLER BLVD | | | | CHANDLER | AZ | 85226 | |
| INTEL CORP | | 8041 KNUE RD | | | | INDIANAPOLIS | IN | 46250 | |
| INTEL CORP | | JUPITER TECHNOLOGY | | | | CHICAGO | IL | | |
| INTEL CORP | | JUPITER TECHNOLOGY | PO BOX 70877 | | | CHICAGO | IL | 60690 | |
| INTEL CORP | | S31 W32768 BETHANIA LN | | | | DOUSMAN | WI | 53118 | |
| INTEL CORPORATION | | 300 NORTH MARTINGALE RD | STE 400 | | | SCHAUMBURG | IL | 60173 | |
| INTEL CORPORATION UK LTD | | PIPERS WAY PO BOX 144 | | | | SWINDON WILTSHIRE | | SN3 1RJ | UNITED KINGDOM |
| INTEL TECHNOLOGY SDN BHD | | BAYAN LEPAS FREE INDUSTRIAL | ZONE PHASE 3 | | | BAYAN LEPAS PULAU PINANG | | 11900 | MALAYSIA |
| INTELICOAT | | 700 CRESTDALE 55 | | | | MATHEW | NC | 28105 | |
| INTELICOAT TECHNOLOGIES | J JANIS | 28 GAYLORD SREET | | | | SE HADLEY | MA | 01075 | |
| INTELITEK INC | | 444 E INDUSTRIAL PK DR | | | | MANCHESTER | NH | 03109 | |
| INTELLE PRO INC | CUSTOMER SERVIC | 96 ROUTE 173 WEST UNIT 4 | | | | HAMPTON | NJ | 08827 | |
| INTELLECT CONTROLS GROUP INC | | 2205 PLANTSIDE DR | | | | LOUISVILLE | KY | 40299 | |
| INTELLECT CONTROLS GROUP INC | | 2205 PLANTSIDE DR | | | | LOUISVILLE | KY | 40299-194 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| INTELLECTUAL PROPERTY DEVELOPMENT ASSOCIATES OF CONNECTICUT INC | HARRY F SMITH | PO BOX 815 | | | | TRUMBULL | CT | 06611 | |
| INTELLECTUAL PROPERTY DEVELOPMENT ASSOCIATES OF CONNECTICUT INC | HARRY F SMITH | PO BOX 815 | | | | TRUMBULL | CT | 06611 | |
| INTELLECTUAL PROPERTY SERVICES | | INTERNATIONAL INC | 1919 S EADS ST | STE 401 | | ARLINGTON | VA | 22202 | |
| INTELLICIRCUIT SOLUTIONS INC | | 4430 E MIRALOMA AVE STE D | | | | ANAHEIM | CA | 92807-1840 | |
| INTELLICIRCUIT SOLUTIONS INC | LONG PHAN | 4430 E MIRALOMA AVE STE D | | | | ANAHEIM | CA | 92807-1840 | |
| INTELLICORP | | 1975 EL CAMINO REAL WEST | | | | MOUNTAIN VIEW | CA | 94040-2216 | |
| INTELLICORP | | 1975 EL CAMINO REAL W STE 101 | | | | MOUNTAIN VIEW | CA | 94040 | |
| INTELLIGENT ACTUATOR INC | | 2690 W 237TH ST | | | | TORRANCE | CA | 90505 | |
| INTELLIGENT ACTUATOR INC | | IAI AMERICA INC | 2360 W 205TH ST | | | TORRANCE | CA | 90501 | |
| INTELLIGENT CONTROLS INC | | 41000 VINCENTI COURT | | | | NOVI | MI | 48375-2623 | |
| INTELLIGENT DATA | | 16139 VICTORY BLVD | | | | VAN NUYS | CA | 91406 | |
| INTELLIGENT TRANSPORTATION | | SOCIETY OF AMERICA | 400 VIRGINIA AVE SW STE 800 | | | WASHINGTON | DC | 20024 | |
| INTELLIGRATED | | 7901 INNOVATION WAY | | | | CINCINNATI | OH | 45040-9498 | |
| INTELLIGRATED INC | | 7901 INNOVATION WAY | | | | MASON | OH | 45040 | |
| INTELLITEC | ACCOUNTS PAYABLE | 2000 BURNSWICK LN | | | | DELAND | FL | 32724 | |
| INTELLITEXT CORP | | 507 WESTLAWN AVE | | | | CHAMPAIGN | IL | 61821 | |
| INTELLITEXT CORP | | PO BOX 3313 | | | | CHAMPAIGN | IL | 61826-3313 | |
| INTELLON CORP | | 5100 W SILVER SPRINGS BLVD | | | | OCALA | FL | 34482 | |
| INTELLON CORPORATION | | 5100 WEST SILVER SPRINGS BLVD | | | | OCALA | FL | 34482 | |
| INTEMPCO CONTROLS LTD | LOUSIN BAZINET | 2511 GUENETTE | ST LAURENT | | | QUEBEC | | H4R2E9 | CANADA |
| INTENSE SCHOOL INC | | 8211 W BROWARD BLVD STE 210 | | | | FORT LAUDERDALE | FL | 33324 | |
| INTENT INC | | 30300 TELEGRAPH RD STE 201 | | | | BINGHAM FARMS | MI | 48025 | |
| INTENT INTEGRATED ENGINEERING | | 30300 TELEGRAPH RD STE 201 | | | | BINGHAM FARMS | MI | 48025 | |
| INTER AMERICAN UNIVERSITY | | METROPOLITAN CAMPUS | CONTINUING EDUCATION | PO BOX 191293 | | SAN JUAN | PR | 009191293 | |
| INTER AUTO PARTS | | 1425 SHAMROCK AVE | | | | MONROVIA | CA | 91016 | |
| INTER BASIC RESOURCES | | IBR | 11599 MORRISSEY RD | | | GRASS LAKE | MI | 49240 | |
| INTER BASIC RESOURCES | | 11599 MORRISSEY RD | | | | GRASS LAKE | MI | 49240 | |
| INTER BASIC RESOURCES INC | | IBR | PO BOX 250 | 11599 MORRISSEY RD | | GRASS LAKE | MI | 49240-0250 | |
| INTER BASIC RESOURCES INC EFT IBR | | PO BOX 250 | | | | GRASS LAKE | MI | 49240-0250 | |
| INTER CITY EXPRESS INC | | 7209 ST CLAIR AVE | | | | CLEVELAND | OH | 44103 | |
| INTER CITY EXPRESS INC | | 7209 ST CLAIR AVE | | | | CLEVELAND | OH | 44103 | |
| INTER CLAMP HOLDING AG | | FLORASTRASSE 49 | | | | ZURICH | ZH | 08008 | CH |
| INTER LAKES BASES INC | | 17480 MALYN BOULEVARRD | | | | FRASER | MI | 48026 | |
| INTER LAKES BASES INC | | 17480 MALYN ST | | | | FRASER | MI | 48026-1635 | |
| INTER LAKES BASES INC | | C/O ETC INC | 4646 W JEFFERSON BLVD STE 230 | | | FORT WAYNE | IN | 46804 | |
| INTER LAKES BASES INC EFT | | 17480 MALYN BLVD | | | | FRASER | MI | 48026 | |
| INTER LINGUA | | 1015 CHESTNUT AVE STE B 3 | | | | CARLSBAD | CA | 92008 | |
| INTER PACK CORP | | 399 DETROIT AVE | | | | MONROE | MI | 48162 | |
| INTER PACK CORPORATION | | 399 DETROIT AVE | | | | MONROE | MI | 48161 | |
| INTER PACK CORPORATION | | PO BOX 691 | | | | MONROE | MI | 48161 | |
| INTER PACK INDUSTRIES INC | | 5301 W MOHAVE | | | | PHOENIX | AZ | 85043 | |
| INTER PACK INDUSTRIES INC | | 5301 W MOHAVE | | | | PHOENIX | AZ | 85043-8036 | |
| INTER RESTED LTD | | 46 MOUNT RD | | | | WOLVERHAMPTON | WM | WV6 8HW | GB |
| INTER SOURCE RECOVERY SYSTEMS | | 1470 S 8TH ST | | | | KALAMAZOO | MI | 49009 | |
| INTER TECH CONSTRUCTION CO INC | | 74 HIGHLAND AVE | | | | LEONARDO | NJ | 07737 | |
| INTER WIRE MIDWEST INC | | 937 N LOMBARD RD | | | | LOMBARD | IL | 60148 | |
| INTERACTIVE CIRCUITS & SYSTEMS | | ICS | 5430 CANOTEK RD | | | OTTAWA | ON | K1J 9G2 | CANADA |
| INTERACTIVE CIRCUITS & SYSTEMS | | LTD | 5430 CANOTEK RD | | | GLOUCESTER | ON | K1J 9G2 | CANADA |
| INTERACTIVE CIRCUITS AND SYSTEMS LTD | | 5430 CANOTEK RD | | | | GLOUCESTER CANADA | ON | K1J 9G2 | CANADA |
| INTERACTIVE COMPUTER TRAINING | | 23400 MICHIGAN AVE | VILLAGE PLAZA STE 105 | | | DEARBORN | MI | 48124 | |
| INTERACTIVE DATA CORP | | 32 CROSBY DR | | | | BEDFORD | MA | 01730-1448 | |
| INTERACTIVE DESIGN INC | | 13717 W 108TH ST | | | | LENEXA | KS | 66215 | |
| INTERACTIVE DESIGN INC | | 13717 WEST 108TH ST | | | | LENEXA | KS | 66215 | |
| INTERACTIVE IMAGE TECH LTC | | 111 PETER ST STE 801 | | | | TORONTO | ON | M5V 2H1 | CANADA |
| INTERACTIVE IMAGE TECH LTC | | ADD CHGD 10 96 | 111 PETER ST STE 801 | HOLD PER D FIDLER | | TORONTO | ON | M5V 2H1 | CANADA |
| INTERACTIVE IMAGE TECHNOLOGIES | | 908 NIAGRA FALLS BLVD | | | | NORTH TONAWANDA | NY | 14120 | |
| INTERACTIVE IMAGE TECHNOLOGIES | | ELECTRONICS WORKBENCH | 111 PETER ST STE 801 | | | TORONTO | ON | M5V 2H1 | CANADA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| INTERACTIVE LEARNING CENTER | | 4121 HILLSBORO PIKE | STE 207 | | | NASHVILLE | TN | 37215 | |
| INTERACTIVE LEARNING SYSTEMS | | 5600 ROSWELL RD | | | | ATLANTA | GA | 30342 | |
| INTERAMCO INC | | 5210 EXCHANGE DR | | | | FLINT | MI | 48507 | |
| INTERAMCO INC | | 5210 EXCHANGE DR | | | | FLINT | MI | 48507-293 | |
| INTERAMCO INC | | HOLD PER D FIDDLER 05 24 05 AH | 5210 EXCHANGE DR | | | FLINT | MI | 48507 | |
| INTERAMCO INC | | 5210 EXCHANGE DR | | | | FLINT | MI | 48507 | |
| INTERAMERICAN TRADE CORP | | 3575 WYSE RD | | | | DAYTON | OH | 45414 | |
| INTERBOND CORP OF AMERICAN | | 3200 SW 42ND ST | | | | FORT LAUDERDALE | FL | 33312-6813 | |
| INTERBOND CORP OF AMERICAN | | DBA BRANDSMART | 3200 SW 42ND ST | | | FORT LAUDERDALE | FL | 33312-6813 | |
| INTERBUSINESS RESEARCH INST | | PO BOX 568 CH 1196 GLAND | | | | SWITZERLAND | | | |
| INTERCALL | | 1211 O G SKINNER DR | | | | WEST POINT | GA | 31833 | |
| INTERCALL | | 99 CHERRY HILL RD | | | | PARSIPPANY | NJ | 07054 | |
| INTERCALL | | PO BOX 88 | | | | WEST POINT | GA | 31833 | |
| INTERCALL | MORGAN LEWIS & BOCKIUS LLP | MENACHEM O ZELMANOVITZ ANDREW D GOTTFRIED | 101 PARK AVE | | | NEW YORK | NY | 10178 | |
| INTERCALL CONFERENCING SERVICES LTD | | CORINIUM AVE | | | | BARNWOOD | GL | GL4 3HX | GB |
| INTERCALL INC | | INVIEW DIV | | | | WEST POINT | GA | 31833 | |
| INTERCALL INC | | PO BOX 281866 | | | | ATLANTA | GA | 30384 | |
| INTERCALL INC | | 1211 O G SKINNER DR | | | | WEST POINT | GA | 31833 | |
| INTERCALL INC | DEBRA LINDSAY | 1865 CAPRI DR | | | | AURORA | IL | 60504 | |
| INTERCALL2 | | BUSINESS CENTRE BARNWOOD | | | | GLOUCESTER | GL | GL4 3HX | GB |
| INTERCELL COMMUNICATIONS LTD | | 243 MOORFIELDS | PORTLAND HOUSE | | | SHEFFIELD YW | | S38UG | UNITED KINGDOM |
| INTERCHANGE | | ORCHARD END 19 FOXDELL WAY | CHALFONT SAINT PETER | | | GERRARDS CROSS BUCK | | SL9 OPL | UNITED KINGDOM |
| INTERCHANGE EUROPE LTD | | 19 FOXDELL WAY | CHALFONT ST PETER | | | BUCKS ENGLAND | | SL9 OPL | UNITED KINGDOM |
| INTERCOASTAL INC | | 8187 PERIMETER RD S | | | | SEATTLE | WA | 98108 | |
| INTERCONNECT DEVICES INC | | 5101 RICHLAND AVE | | | | KANSAS CITY | KS | 66106 | |
| INTERCONNECT DEVICES INC | | C/O SCIENTIFIC DEVICES NY INC | 2824 E HENRIETTA RD | | | HENRIETTA | NY | 14467 | |
| INTERCONNECT DEVICES INC | | IDI | 5101 RICHLAND AVE | | | KANSAS CITY | KS | 66106-1019 | |
| INTERCONNECT DEVICES INC | | PO BOX 412592 | | | | KANSAS CITY | KS | 64141-2592 | |
| INTERCONNECT DEVICES INC | | SCIENTIFIC DEVICES NY INC | 5101 RICHLAND AVE | | | KANSAS CITY | KS | 66106 | |
| INTERCONNECT DEVICES INC | | SYNERGETIX | 310 S 51ST ST | | | KANSAS CITY | KS | 66106 | |
| INTERCONNECT DEVICES INC | CAROYN X 105 | P.O. 412592 | | | | KANSAS CITY | MO | 64141-2592 | |
| INTERCONNECT DEVICES INC | CORY | 5101 RICHLAND AVE | | | | KANSAS CITY | KS | 66106-1019 | |
| INTERCONNECT DEVICES INC EFT | | 5101 RICHLAND AVE | | | | KANSAS CITY | KS | 66106-1089 | |
| INTERCONNECT DEVICES INC SCIENTIFIC DEVICES NY INC | | PO BOX 412592 | | | | KANSAS CITY | MO | 64141-2592 | |
| INTERCONNECT INC | | 12573 CHILLICOTHE RD | | | | CHESTERFIELD | OH | 44026 | |
| INTERCONNECT INC | | 4525 C 50TH ST SE | | | | GRAND RAPIDS | MI | 49512 | |
| INTERCONNECT SYSTEMS INC | | ISI | 708 VIA ALONDRA | | | CAMARILLO | CA | 93012 | |
| INTERCONNECT SYSTEMS INC | | 759 FLYNN RD | | | | CAMARILLO | CA | 93012-8056 | |
| INTERCONNECT TECHNOLOGIESV | | LITTON INTER PAK ELECT DIV | 2500 AIRPORT COMMERCE DR | | | SPRINGFIELD | MO | 65803 | |
| INTERCONT PRODUCTS | | C/O AARONS AUTOMOTIVE | POBOX 91620 | | | CHICAGO | IL | 60693 | |
| INTERCONTINENTAL AUTO PARTS | BILL BILLACH | 16 MC KEE DR | PO BOX 861 | | | MAHWAH | NJ | 07430 | |
| INTERESSENGEMEINSCHAFT FUR RUNDFUNKSCHUTZRECHTE GMBH | | BAHNSTRABE 82 | | | | DUSSELDORF | | D-40210 | GERMANY |
| INTERESSENGEMEINSCHAFT FUR RUNDFUNKSCHUTZRECHTE GMBH | | SCHUTZRECHTSVERWERTUNG & | BAHNSTRABE 82 | | | DUSSELDORF | | D-40210 | GERMANY |
| INTEREXEC | | PO BOX 8500 50150 | | | | PHILADELPHIA | PA | 19178 | |
| INTEREXEC INC | | RADLOGIX | 200 PUBLIC SQ 31ST FL | | | CLEVELAND | OH | 44114 | |
| INTERFACE | | 7401 E BUTHERUS DR | | | | SCOTTSDALE | AZ | 85260 | |
| INTERFACE AMERICAS | | 1503 ORCHARD HILL RD | | | | LAGRANGE | GA | 30241 | |
| INTERFACE AMERICAS | | PO BOX 8500 54253 | | | | PHILADELPHIA | PA | 19178-4253 | |
| INTERFACE AMERICAS INC | CHUCK TIMMERMAN | 1503 ORCHARD HILL | PO BOX 1503 | | | LAGRANGE | GA | 30241 | |
| INTERFACE DEVICES INC | MIKE HOTCHKISS | 230 DEPOT RD | | | | MILFORD | CT | 06460 | |
| INTERFACE FLOORING SYSTEM | | 19785 W 12 MILE RD STE 239 | | | | SOUTHFIELD | MI | 48076 | |
| INTERFACE INC | | 7401 EAST BUTHERUS DR | | | | SCOTTSDALE | AZ | 85280 | |
| INTERFACE INC | | 7401 E BUTHERUS DR | | | | SCOTTSDALE | AZ | 85260 | |
| INTERFACE INC | | C/O MAXWELL BENNETT ASSOCIATES | 10 ALTON WAY | | | WEST HENRIETTA | NY | 14586 | |
| INTERFACE INC | LAURIE | 7401 EAST BUTHERUS | | | | SCOTTSDALE | AZ | 85260 | |
| INTERFACE SEALING SOLUTIONS INC | | 9794 BRIDGE ST | | | | CROGHAN | NY | 13327 | |
| INTERFACE, INC | ANN PRESTON | 7401 E BUTHERUS DR | | | | SCOTTSDALE | AZ | 85260 | |
| INTERFAITH CENTER ON CORPORATE | | RESPONSIBILITY | 475 RIVERSIDE DR RM 556 | | | NEW YORK | NY | 10115 | |
| INTERFAMILIA II, S G P S , S A | | RUE DE MELADAS 380 | | | | MOZELOS VFR | PT | 4535-186 | PT |
| INTERGRADED METAL TECHNOLOGY INC | | 855 EAST MAIN ST | | | | ZEELAND | MI | 49464 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| INTERGRADED METAL TECHNOLOGY INC | | 855 EAST MAIN ST | | | | ZEELAND | MI | 49464 | |
| INTERGRADED METAL TECHNOLOGY INC | | 855 EAST MAIN ST | | | | ZEELAND | MI | 49464 | |
| INTERGRAPH SOLUTIONS GROUP | | ISG ACCOUNTS PAYABLE | PO BOX 6286 | | | HUNTSVILLE | AL | 35824-6286 | |
| INTERGRAPH SOLUTIONS GROUP | | MS 1506 | PO BOX 6286 | | | HUNTSVILLE | AL | 35824-6286 | |
| INTERGRATED DESIGN TOOLS INC | | 1202 E PARK AVE | | | | TALLAHASSEE | FL | 32301-2653 | |
| INTERIM | | DEPT CH 10499 | | | | PALATINE | IL | 60055-0499 | |
| INTERIM EXECUTIVE RECRUITING | | DEPARTMENT 6218 | PO BOX 70497 | | | CHICAGO | IL | 60673-0497 | |
| INTERIM HEALTHCARE INC | | 43494 WOODWARD STE 204 | | | | BLOOMFIELD HILLS | MI | 48302 | |
| INTERIM HEALTHCARE INC | | 1601 SAWGRASS CORPORATE PKY | | | | SUNRISE | FL | 33323 | |
| INTERIM HEALTHCARE INC | | 8500 WILSHIRE BLVD STE 105 | | | | LOS ANGELES | CA | 90211 | |
| INTERIM HEALTHCARE INC | | 8500 WILSHIRE BLVD | STE 205 | | | BEVERLY HILLS | CA | 90211 | |
| INTERIM HEALTHCARE INC | | 8500 WILSHIRE BLVD | STE 205 | | | LOS ANGELES | CA | 90211 | |
| INTERIM HEALTHCARE INC | | DEPT 901 | | | | CHARLOTTE | NC | 28290-000 | |
| INTERIM HEALTHCARE INC | | DEPT CH 10499 | | | | PALATINE | IL | 60055-0499 | |
| INTERIM HEALTHCARE INC | | INTERIM OCCUPATIONAL HEALTH | 43494 S WOODWARD AVE STE 204 | | | BLOOMFIELD | MI | 48302 | |
| INTERIM HEALTHCARE INC | | INTERIM OCCUPATIONAL HEALTH | PO BOX 905511 DEPT 101 | | | CHARLOTTE | NC | 28290 | |
| INTERIM HEALTHCARE INC | | PO BOX 100337 DEPT 0466 | | | | PASADENA | CA | 91189-0365 | |
| INTERIM HEALTHCARE INC | | 43494 S WOODWARD AVE STE 204 | | | | BLOOMFIELD | MI | 48302 | |
| INTERIM HEALTHCARE INC | | 43494 WOODWARD STE 204 | | | | BLOOMFIELD HILLS | MI | 48302 | |
| INTERIM HEALTHCARE INC EFT | | 1601 SAWGRASS CORPORATE PKWY | | | | SUNRISE | FL | 33323 | |
| INTERIM HEALTHCARE INC EFT | | 1601 SAWGRASS CORP PKWY | RMT ADD CHG PER AFC 6 30 05 GJ | | | SUNRISE | FL | 33323 | |
| INTERIM HEALTHCARE INC EFT | | 2050 SPECTRUM BLVD | | | | FT LAUDERDALE | FL | 33309 | |
| INTERIM HEALTHCARE INC EFT | | DEPT CH 10499 | | | | PALATINE | IL | 60055-0499 | |
| INTERIM HEALTHCARE INC EFT | | DEPT CH 10499 | | | | PALATINE | IL | 60055-1499 | |
| INTERIM HEALTHCARE OF DAYTON | | INC | ATTN LINDA MORGAN | 6806 LOOP RD | | CENTERVILLE | OH | 45459 | |
| INTERIM SERVICES INC | | INTERIM HEALTH CARE & HOME SOL | 400 E 5TH ST STE 250 | | | DAYTON | OH | 45402 | |
| INTERIOR CONSTRUCTION SUPPLY | | 903 WHOLESALE ROW | | | | JACKSON | MS | 39207 | |
| INTERIOR CONSTRUCTION SUPPLY | | PO BOX 3049 | | | | JACKSON | MS | 39207 | |
| INTERIOR CONSTRUCTION SUPPLY I | | 903 WHOLESALE ROW | | | | JACKSON | MS | 39201 | |
| INTERIOR DUNNAGE SPECIALTIES | | 470 EAST STARR AVE | | | | COLUMBUS | OH | 43201 | |
| INTERIOR DUNNAGE SPECIALTIES | | 470 E STARR AVE | | | | COLUMBUS | OH | 43201 | |
| INTERIOR DUNNAGE SPECIALTIES | | 470 E STARR AVE | | | | COLUMBUS | OH | 43201 | |
| INTERIOR DYNAMICS | | 1742 CROOKS RD | | | | TROY | MI | 48084 | |
| INTERIOR DYNAMICS | | 1742 CROOKS RD | | | | TROY | MI | 48084-5501 | |
| INTERIOR PRODUCTS CO | | 8740 BROADWAY AVE | | | | CLEVELAND | OH | 44105 | |
| INTERIOR PRODUCTS CO INC THE | | 8740 BROADWAY AVE | | | | CLEVELAND | OH | 44105 | |
| INTERIOR SUPPLY | MIKE COPHER | 2655 VIKING LN | | | | DAYTON | OH | 45439 | |
| INTERLAKE PACKAGING CORP | | 6843 SANTA FE DR | | | | HODKINS | IL | 60525 | |
| INTERLATIN INC | | 300 S ALTO MESA STE A & B | AD CHG PER LTR 061005 GJ | | | EL PASO | TX | 79912 | |
| INTERLATIN INC | | 300 S ALTO MESA STE A & B | | | | EL PASO | TX | 79912 | |
| INTERLATIN INC | | 7365 REMCON CIRCLE ST | C 302 REMCON PLAZA | | | ELPASO | TX | 79912 | |
| INTERLATIN INC | | 7365 REMCON ST STE C 302 | REMCON PLZ | | | EL PASO | TX | 79912 | |
| INTERLATIN INC | | REMCON PLZ | 7365 REMCON ST STE C 302 | | | EL PASO | TX | 79912 | |
| INTERLATIN INC | | 300 S ALTO MESA DR STE A & B | | | | EL PASO | TX | 79912-4430 | |
| INTERLATIN INC | BRENDA CONDE | 300 S ALTO MESA STE A | | | | EL PASO | TX | 79912 | |
| INTERLICHIA WILLIAM | | 68 NEWFIELD DR | | | | ROCHESTER | NY | 14616 | |
| INTERLINGUA DOT COM INC | | 423 S PACIFIC COAST HWY NO 208 | | | | REDONDO BEACH | CA | 90277 | |
| INTERLINK LOGISTICS BROKERAGE | | PO BOX 75200 | | | | CINCINNATI | OH | 45275-5200 | |
| INTERLINK PLUS | | CHG AS PER AFC 09 05 03 AM | PO BOX 860285 | | | SHAWNEE MISSION | KS | 66286 | |
| INTERLINK PLUS | | PO BOX 860285 | | | | SHAWNEE MISSION | KS | 66286 | |
| INTERLOCK CORPORATION | | 1770 MARIE ST | | | | WESTLAND | MI | 48185-3233 | |
| INTERLOCK INC | | FRAMATOME CONNECTORS | 5595 TRANSPORTATION BL | | | CLEVELAND | OH | 44125-5259 | |
| INTERMARK SOLUTIONS LLC | | 307 E 53RD ST 6TH FL | | | | NEW YORK | NY | 10022 | |
| INTERMARK SOLUTIONS LLC | | 575 LEXINGTON AVE STE 3200 | | | | NEW YORK | NY | 10022 | |
| INTERMEC | | DEPT CH 10696 | | | | PALATINE | IL | 60055-0696 | |
| INTERMEC | BRIAN PENNY | 30 OAK HOLLOW | STE 260 | | | SOUTHFIELD | MI | 48034 | |
| INTERMEC CORP | | 101 W RENNER STE 400 | | | | RICHARDSON | TX | 75802 | |
| INTERMEC CORP | | 151 SOUTHHALL LN STE 110 | | | | MAITLAND | FL | 32751 | |
| INTERMEC CORP | | 190 LINDEN OAKS | | | | ROCHESTER | NY | 14625 | |
| INTERMEC CORP | | 2 PRESTIGE PL STE 350 | | | | MIAMISBURG | OH | 45342 | |
| INTERMEC CORP | | 4005 MENDENHALL RD | | | | MEMPHIS | TN | 38155 | |
| INTERMEC CORP | | 5150 N PORT WASHINGTON DR STE | | | | MILWAUKEE | WI | 53217 | |
| INTERMEC CORP | | 5555 N PORT WASHINGTION RD | | | | MILWAUKEE | WI | 53217 | |
| INTERMEC CORP | | DEPT CH 10696 | 6001 36TH AVE W | | | EVERETT | WA | 98203 | |
| INTERMEC CORP | | PO BOX 102493 | | | | ATLANTA | GA | 30368 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| INTERMEC INC | | 6001 36TH AVE W | | | | EVERETT | WA | 98203-1264 | |
| INTERMEC LABEL RIBBONS | TONI SMITH | 2200 OUTERLOOP | BLDG 1 STE 100 DOOR 3 | | | LOUISVILLE | KY | 40219 | |
| INTERMEC MEDIA PRODUCTS | | 9290 LE SAINT DR | | | | FAIRFIELD | OH | 45014-5454 | |
| INTERMEC MEDIA PRODUCTS | | INTERMEC ULTRA PRINT INC | 22090 NETWORK PL | RMT ADD CHG 9 00 LTR TBK | | CHICAGO | IL | 60673-1220 | |
| INTERMEC MEDIA PRODUCTS EFT | | 22090 NETWORK PL | | | | CHICAGO | IL | 60673-1220 | |
| INTERMEC TECH CORP | | DEPT CH 14099 | | | | PALATINE | IL | 60055-4099 | |
| INTERMEC TECHNOLOGIES | MARYANNE | 4970 CORPORATE DR | STE 120F | | | HUNTSVILLE | AL | 35805 | |
| INTERMEC TECHNOLOGIES CORP | | 13509 S POINT BLVD STE 100 | | | | CHARLOTTE | NC | 28273-8120 | |
| INTERMEC TECHNOLOGIES CORP | | 1834 WALDEN OFFICE SQ STE 200 | | | | SCHAUMBURG | IL | 60173 | |
| INTERMEC TECHNOLOGIES CORP | | 2959 LUCERNE SE STE 201 | | | | GRAND RAPIDS | MI | 49546 | |
| INTERMEC TECHNOLOGIES CORP | | 30 OAK HOLLOW STE 260 | | | | SOUTHFIELD | MI | 48034 | |
| INTERMEC TECHNOLOGIES CORP | | 550 2ND ST SE | | | | CEDAR RAPIDS | IA | 52401 | |
| INTERMEC TECHNOLOGIES CORP | | 5935 LAKESIDE BLVD | | | | INDIANAPOLIS | IN | 46278-1996 | |
| INTERMEC TECHNOLOGIES CORP | | 6000 FREEDOM SQUARE DR STE 160 | | | | CLEVELAND | OH | 44131 | |
| INTERMEC TECHNOLOGIES CORP | | 6001 36TH AVE W | | | | EVERETT | WA | 98203-1264 | |
| INTERMEC TECHNOLOGIES CORP | | INTERMEC MEDIA PRODUCTS DIV | 9290 LE SAINT DR | | | FAIRFIELD | OH | 45014-5454 | |
| INTERMEC TECHNOLOGIES CORP | | 9290 LE SAINT DR | | | | FAIRFIELD | OH | 45014-5454 | |
| INTERMEC TECHNOLOGIES CORP | MARK QUINN | DEPT CH 10696 | | | | PALATINE | IL | 60055-0696 | |
| INTERMEC TECHNOLOGIES CORPORATION | | 6001 36TH AVE WEST | | | | EVERETT | WA | 98203 | |
| INTERMEC TECHNOLOGIES CORPORATION | | 6001 36TH AVE W | | | | EVERETT | WA | 98203 | |
| INTERMEC TECHNOLOGIES GMBH | | SCHIESSTR 44A | | | | DUESSELDORF | | 40549 | GERMANY |
| INTERMEC TECHNOLOGIES UK LTD | | 2 BENNET COURT BENNET RD | | | | READING | | RG2 0QX | UNITED KINGDOM |
| INTERMEC ULTRA PRINT INC | | INTERMEC MEDIA PRODUCTS | 9290 LE SAINT DR | | | FAIRFIELD | OH | 45014-545 | |
| INTERMEC ULTRA PRINT INC | | INTERMEC MEDIA PRODUCTS | PO BOX 630250 | | | CINCINNATI | OH | 45263 | |
| INTERMEC ULTRA PRINT INC | TONI SMITH | 9290 LE SAINT DR | | | | FAIRFIELD | OH | 45014-5454 | |
| INTERMET | ACCOUNTS PAYABLE | PO BOX 1319 | | | | DECATUR | IL | 62526 | |
| INTERMET ARCHER CREEK | | 2600 WEST BIG BEAVER BRANCH RD | | | | TROY | MI | 48084-3323 | |
| INTERMET ARCHER CREEK EFT | | ARCHER CREEK FOUNDRY | ROUTE 460 E MT ATHOS RD | | | LYNCHBURG | VA | 24504 | |
| INTERMET COLUMBUS | | COLUMBUS FOUNDRIES INC | 1600 NORTHSIDE INDUSTRIAL BLVD | PO BOX 4201 | | COLUMBUS | GA | 31995-1499 | |
| INTERMET COLUMBUS  EFT | | 2600 WEST BIG BEAVER BRANCH RD | | | | TROY | MI | 48084-3323 | |
| INTERMET COLUMBUS EFT | | COLUMBUS FOUNDRIES INC | 1600 NORTHSIDE INDUSTRIAL BLVD | PO BOX 4201 | | COLUMBUS | GA | 31995-1499 | |
| INTERMET COLUMBUS FOUNDRY | | 1600 NORTHSIDE INDUSTRIAL BLVD | | | | COLUMBUS | GA | 31904 | |
| INTERMET COLUMBUS FOUNDRY | | PO BOX 4201 | | | | COLUMBUS | GA | 31904 | |
| INTERMET COLUMBUS FOUNDRY LP | | 1600 NORTHSIDE INDUSTRIAL BLVD | | | | COLUMBUS | GA | 31904 | |
| INTERMET CORP | | 450 BENNETT DR | | | | PULASKI | TN | 38478 | |
| INTERMET CORP | | 5445 CORPORATE DR STE 200 | | | | TROY | MI | 48098 | |
| INTERMET CORP | | 7063 COUNTY RD 328 | | | | PALMYRA | MO | 63461 | |
| INTERMET CORP | | INTERMET RACINE | 2620 90TH ST | | | STURTEVANT | WI | 53177 | |
| INTERMET CORP | | LYNCHBURG FOUNDRY | 1132 MT ATHOS RD | | | LYNCHBURG | VA | 24504 | |
| INTERMET CORP | | RADFORD SHELL PLANT | 1605 W MAIN ST | | | RADFORD | VA | 24141 | |
| INTERMET CORP | | STEVENSVILLE DIV | 2800 YASDICK DR | | | STEVENSVILLE | MI | 49127-124 | |
| INTERMET CORP | | TOOL PRODUCTS DIV | 5100 BOONE AVE N | | | MINNEAPOLIS | MN | 55428 | |
| INTERMET CORPORATE | | 2600 WEST BIG BEAVER BRANCH RD | | | | TROY | MI | 48084-3323 | |
| INTERMET CORPORATE | JOHN RUTHERFORD | 5445 CORPORATE DR | | | | TROY | MI | 48098-2683 | |
| INTERMET CORPORATE EFT | | 301 COMMERCE ST STE 2901 | | | | FORT WORTH | TX | 76102 | |
| INTERMET CORPORATE EFT | | INTERMET TECH CENTER | PO BOX 11589 | | | LYNCHBURG | VA | 24506-1589 | |
| INTERMET CORPORATION | | 2600 WEST BIG BEAVER BRANCH RD | | | | TROY | MI | 48084-3323 | |
| INTERMET CORPORATION | | INTERMET JACKSON PLANT | 825 LOWER BROWNSVILLE RD | MADISON WEST | | JACKSON | TN | 38301 | |
| INTERMET CORPORATION | | JACKSON PLANT | 825 LOWER BROWNSVILLE RD | MADISON WEST | | JACKSON | TN | 38301 | |
| INTERMET CORPORATION | | PO BOX 11589 | | | | LYNCHBURG | VA | 24506-1589 | |
| INTERMET CORPORATION | | 301 COMMERCE ST STE 2901 | | | | FORT WORTH | TX | 76102 | |
| INTERMET CORPORATION | ACCOUNTS PAYABLE | 5445 CORPORATE DR STE 200 | | | | TROY | MI | 48098 | |
| INTERMET CORPORATION | ALAN J MILLER | 700 TOWER DR 4TH FL | ALAN J MILLER | | | TROY | MI | 48098-2808 | |
| INTERMET CORPORATION | ALAN J MILLER | 700 TOWER DR 4TH FL | | | | TROY | MI | 48098-2808 | |
| INTERMET CORPORATION | JAMES S HARRINGTON | FOLEY & LARDNER LLP | ONE DETROIT CTR 500 WOODWARD AVE STE 2700 | | | DETROIT | MI | 48226-3489 | |
| INTERMET DECATUR FOUNDRY | | 825 N LOWBER ST | | | | DECATUR | IL | 62521 | |
| INTERMET DIE MAKERS EFT | | MONROE CITY | DIVERSIFIED DIEMAKERS INC | 801 SECOND ST PO BOX 278 | | MONROE CITY | MO | 63456-0278 | |
| INTERMET DIE MAKERS EFTMONROE CITY | | 801 2ND ST | | | | MONROE CITY | MO | 63456 | |
| INTERMET DIE MAKERS MONROE CITY | | 4378 PAYSPHERE CIR | | | | CHICAGO | IL | 60674 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| INTERMET DIE MAKERS MONROE CITY | | 4378 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| INTERMET FOUNDRIES INC | | NORTHERN CASTINGS | 555 W 25TH ST | | | HIBBING | MN | 55746 | |
| INTERMET HAVANA | | 227 WAGNER AVE | | | | HAVANA | IL | 62644 | |
| INTERMET HAVANA  EFT | | 2600 WEST BIG BEAVER BRANCH RD | | | | TROY | MI | 48084-3323 | |
| INTERMET HAVANA EFT | | LOCKBOX 5359 540 WEST MADISON | 4TH FL | | | CHICAGO | IL | 60661 | |
| INTERMET INC | | 135 S LASALLE ST DEPT 2095 | | | | CHICAGO | IL | 60674-2095 | |
| INTERMET INC | | 5100 BOONE AVE N | | | | MINNEAPOLIS | MN | 55428 | |
| INTERMET JACKSON | | 2600 WEST BIG BEAVER BRANCH RD | | | | TROY | MI | 48084-3323 | |
| INTERMET JACKSON EFT | | 825 LOWER BROWNSVILLE RD | | | | JACKSON | TN | 38301 | |
| INTERMET JACKSON EFT | | INTERMET CORP | 825 LOWER BROWNSVILLE RD | MADISON WEST | | JACKSON | TN | 38301 | |
| INTERMET MINNEAPOLIS | | 2564 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| INTERMET MINNEAPOLIS EFT | | 5100 BOONE AVE N | | | | MINNEAPOLIS | MN | 55428 | |
| INTERMET MINNEAPOLIS EFT | | TOOL PRODUCTS | QUADION CORP | 5100 BOONE AVE N | | MINNEAPOLIS | MN | 55428 | |
| INTERMET NEW RIVER  EFT | | 2600 WEST BIG BEAVER BRANCH RD | | | | TROY | MI | 48084-3323 | |
| INTERMET NEW RIVER EFT | | NEW RIVER CASTINGS CO | 1701 1ST ST | | | RADFORD | VA | 24143 | |
| INTERMET NEW RIVER FOUNDRY | | 1701 W MAIN ST | | | | RADFORD | VA | 24141 | |
| INTERMET NORTHERN CASTINGS EFT | | HIBBING FOUNDRY | NORTHERN CASTINGS CORP | 555 W 25TH ST | | HIBBING | MN | 55746 | |
| INTERMET NORTHERN CASTINGS EFT HIBBING FOUNDRY | | 2600 WEST BIG BEAVER BRANCH RD | | | | TROY | MI | 48084-3323 | |
| INTERMET NORTHERN CASTINGS EFTHIBBING FOUNDRY | | 555 W 25TH ST | | | | HIBBING | MN | 55746 | |
| INTERMET NORTHERN FOUNDRY EFT | | 2600 WEST BIG BEAVER BRANCH RD | | | | TROY | MI | 48084-3323 | |
| INTERMET NORTHERN FOUNDRY EFT | | INTERMET TECH CENTER | PO BOX 11589 | | | LYNCHBURG | VA | 24506-1589 | |
| INTERMET RACINE GANTON EFT | | GANTON TECHNOLOGIES INC | 2620 NINETIETH AVE | | | STURTEVANT | WI | 53177 | |
| INTERMET RACINE/GANTON | | 2600 WEST BIG BEAVER BRANCH RD | | | | TROY | MI | 48084-3323 | |
| INTERMET STEVENSVILLE | | 2600 WEST BIG BEAVER BRANCH RD | | | | TROY | MI | 48084-3323 | |
| INTERMET STEVENSVILLE EFT | | INTERMET CORP | 2800 YASDLOK DR | | | STEVENSVILLE | MI | 49127 | |
| INTERMET WAGNER DECATUR EFT | | 2600 WEST BIG BEAVER BRANCH RD | | | | TROY | MI | 48084-3323 | |
| INTERMET WAGNER DECATUREFT | | WAGNER CASTING CO | A SUDBURY CO | PO BOX 1319 825 LOWBER | | DECATUR | IL | 62521 | |
| INTERMODAL BRIDGE TRANSPORT | | INC | 1919 E PACIFIC COAST HWY | | | WILMINGTON | CA | 90744-2910 | |
| INTERMODAL BRIDGE TRANSPORT | | INC | 4929 DORCHESTER RD | | | NORTH CHARLESTON | SC | 29418 | |
| INTERMODAL CONTAINER SYSTEMS | | LP | 6301 E MT HOUSTON RD | | | HOUSTON | TX | 77050 | |
| INTERMODAL CONTAINER SYSTEMS LP | | PO BOX 15344 | | | | HOUSTON | TX | 77220-5344 | |
| INTERMOTIVE INC | GREG SCHAFER | 1180 HORIZON DR | STE E | | | FAIRFIELD | CA | 94533 | |
| INTERMOTIVE INC | GREG SCHAFER | 11860 KEMPER RD STE 4 | | | | AUBURN | CA | 95603-9593 | |
| INTERMOTIVE, INC | GREG SCHAFER | 986 SO CANYON | | | | COLFAX | CA | 95713 | |
| INTERMOUNTAIN RIGGING & HEAVY | | HAUL | DBA KNIGHT BROTHERS LLC | 961 S PIONEER RD | | SALT LAKE CITY | UT | 84104 | |
| INTERMOUNTAIN RIGGING AND HEAVY HAUL | | DBA KNIGHT BROTHERS LLC | 961 S PIONEER RD | | | SALT LAKE CITY | UT | 84104 | |
| INTERNAIONAL RECRUITERS | | 6476 FRIARS RD STE 10 | | | | SAN DIEGO | CA | 92108 | |
| INTERNAL HONING ABRASIVES | JOHN HOEKSTRA | 3011 HILLCROFT SW | | | | WYOMING | MI | 49548-1034 | |
| INTERNAL REPAIR CENTER | JERRY HODSON | IRC | POU 7893 0P23 00P6 | | | KOKOMO | IN | 46902 | |
| INTERNAL REVENUE SERIVCE | | PO BOX 236 | | | | KANSAS CITY | MO | 64999 | |
| INTERNAL REVENUE SERVICE | | HOLD PER D FIDDLER 05 24 05 AH | PO BOX 236 | | | KANSAS CITY | MO | 64999 | |
| INTERNAL REVENUE SERVICE | | PO BOX 236 | | | | KANSAS CITY | MO | 64999 | |
| INTERNAL REVENUE SERV ATN AUTO LEVIES | | BOX 330500 STOP 42 | | | | DETROIT | MI | 48232 | |
| INTERNAL REVENUE SERVICE | | PO BOX 1233 | | | | CHARLOTTE | NC | 28201 | |
| INTERNAL REVENUE SERVICE | | PO BOX 219236 | | | | KANSAS CITY | MO | 64141 | |
| INTERNAL REVENUE SERVICE | | PO BOX 219420 | | | | KANSAS CITY | MO | 64212 | |
| INTERNAL REVENUE SERVICE | | PO BOX 24017 | | | | FRESNO | CA | 93779 | |
| INTERNAL REVENUE SERVICE | | 100 S CHARLES ST | | | | BALTIMORE | MD | 21203 | |
| INTERNAL REVENUE SERVICE | | 107 CHARLES LINDBERGH BLVD 2ND | | | | GARDEN CITY | NY | 11530 | |
| INTERNAL REVENUE SERVICE | | 108 PINE AVE | | | | ALBANY | GA | 31701 | |
| INTERNAL REVENUE SERVICE | | 10 FOUNTAIN PLAZA ROOM 413 | | | | BUFFALO | NY | 14202 | |
| INTERNAL REVENUE SERVICE | | 1100 COMMERCE ST | | | | DALLAS | TX | 75020 | |
| INTERNAL REVENUE SERVICE | | 111 W HURON ST RM 1401 | | | | BUFFALO | NY | 14202 | |
| INTERNAL REVENUE SERVICE | | 1240 E 9TH ST | | | | CLEVELAND | OH | 44199 | |
| INTERNAL REVENUE SERVICE | | 1270 PONTIAC RD | | | | PONTIAC | MI | 48340 | |
| INTERNAL REVENUE SERVICE | | 130 S ELMWOOD AVE | | | | BUFFALO | NY | 14202 | |
| INTERNAL REVENUE SERVICE | | 1331 AIRPORT FWY STE 400 | | | | EULESS | TX | 76040 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| INTERNAL REVENUE SERVICE | | 1352 MARROWS RD STE 104 | | | | NEWARK | DE | 19711-5476 | |
| INTERNAL REVENUE SERVICE | | 140 S SAGINAW | | | | PONTIAC | MI | 48341 | |
| INTERNAL REVENUE SERVICE | | 1500 LEESTOWN RD RM 120 | | | | LEXINGTON | KY | 40511 | |
| INTERNAL REVENUE SERVICE | | 165 PASSAIC AVE | | | | FAIRFIELD | NJ | 07004 | |
| INTERNAL REVENUE SERVICE | | 1800 NW LOOP 281 STE 214 | | | | LONGVIEW | TX | 75604 | |
| INTERNAL REVENUE SERVICE | | 200 W SECOND ST | | | | DAYTON | OH | 45402 | |
| INTERNAL REVENUE SERVICE | | 201 W RIVER CTR BL SP 31 | | | | COVINGTON | KY | 41019 | |
| INTERNAL REVENUE SERVICE | | 210 E POST RD | | | | WHITE PLAINS | NY | 10601 | |
| INTERNAL REVENUE SERVICE | | 211 N 3RD ST ROOM 104 | | | | MONROE | LA | 71201 | |
| INTERNAL REVENUE SERVICE | | 2218 N HWY 67 | | | | FLORISSANT | MO | 63033 | |
| INTERNAL REVENUE SERVICE | | 225 N HIGH ST RM 201 | | | | MUNCIE | IN | 47305 | |
| INTERNAL REVENUE SERVICE | | 22600 HALL RD STE 102 | | | | CLINTON TWP | MI | 48036 | |
| INTERNAL REVENUE SERVICE | | 229 FEDERAL BUILDING | | | | LANSING | MI | 48933 | |
| INTERNAL REVENUE SERVICE | | 230 S DEARBORN | | | | CHICAGO | IL | 60604 | |
| INTERNAL REVENUE SERVICE | | 2500 FINANCIAL SQUARE 1 | | | | OXNARD | CA | 93030 | |
| INTERNAL REVENUE SERVICE | | 2530 SCOTTSVILLE RD STE 107 | | | | BOWLING GRN | KY | 42104 | |
| INTERNAL REVENUE SERVICE | | 255 EAST AVE | | | | ROCHESTER | NY | 14604 | |
| INTERNAL REVENUE SERVICE | | 2850 S INDUSTRIAL STE 600 | | | | ANN ARBOR | MI | 48108 | |
| INTERNAL REVENUE SERVICE | | 2888 WOODCOCK BLVD | | | | ATLANTA | GA | 30341 | |
| INTERNAL REVENUE SERVICE | | 3007 J B KNIGHT ST STE 100 | | | | SHREVEPORT | LA | 71105 | |
| INTERNAL REVENUE SERVICE | | 30 LYMAN ST | | | | WESTBORO | MA | 01581 | |
| INTERNAL REVENUE SERVICE | | 30 MONTGOMERY ST | | | | JERSEY CITY | NJ | 07302 | |
| INTERNAL REVENUE SERVICE | | 3100 WEST RD BUILDING B | STE 201 | | | EAST LANSING | MI | 48823 | |
| INTERNAL REVENUE SERVICE | | 3100 W RD BLDG B STE 201 | | | | EAST LANDING | MI | 48823 | |
| INTERNAL REVENUE SERVICE | | 310 LOWELL ST STOP 832 | | | | ANDOVER | MA | 01810 | |
| INTERNAL REVENUE SERVICE | | 310 W WISCONSIN STOP 5221 MIL | | | | MILWAUKEE | WI | 53203 | |
| INTERNAL REVENUE SERVICE | | 3131 DEMOCRAT RD STOP 74 | | | | MEMPHIS | TN | 38118 | |
| INTERNAL REVENUE SERVICE | | 31 HOPKINS PLAZA RM950 | | | | BALTIMORE | MD | 21201 | |
| INTERNAL REVENUE SERVICE | | 33 N RIVER RD | | | | MT CLEMENS | MI | 48043 | |
| INTERNAL REVENUE SERVICE | | 3604 MACON RD | | | | COLUMBUS | GA | 31907 | |
| INTERNAL REVENUE SERVICE | | 37405 ANN ARBOR RD | | | | LIVONIA | MI | 48150 | |
| INTERNAL REVENUE SERVICE | | 38275 W 12 MILE RD 200 | | | | FARMINGTON HILLS | MI | 48331 | |
| INTERNAL REVENUE SERVICE | | 38275 W 12 MILE RD 200 | | | | FARMNGTN HLS | MI | 48331 | |
| INTERNAL REVENUE SERVICE | | 401 WEST NORHT ST ROOM 225 | | | | LIMA | OH | 45801 | |
| INTERNAL REVENUE SERVICE | | 401 WEST PEACHTREE ST NW | | | | ATLANTA | GA | 30365 | |
| INTERNAL REVENUE SERVICE | | 4053 SOUTH WEBSTER | | | | KOKOMO | IN | 46902 | |
| INTERNAL REVENUE SERVICE | | 413 FLEET BDG 10 FNTAIN PLAZA | | | | BUFFALO | NY | 14202 | |
| INTERNAL REVENUE SERVICE | | 4314 OLD WILLIAM PENNHWY ST200 | | | | MONROEVILLE | PA | 15146 | |
| INTERNAL REVENUE SERVICE | | 435 E MAIN ST STE E | | | | GREENWOOD | IN | 46143 | |
| INTERNAL REVENUE SERVICE | | 477 MICHIGAN AVE RM2040 SP34 | | | | DETRIOT | MI | 48226 | |
| INTERNAL REVENUE SERVICE | | 500 DEADRICK ST | | | | NASHVILLE | TN | 37242 | |
| INTERNAL REVENUE SERVICE | | 501 W OCEAN BLVD | | | | LONG BEACH | CA | 90802 | |
| INTERNAL REVENUE SERVICE | | 5045 EAST BUTLER AVE | | | | FRESNO | CA | 93888 | |
| INTERNAL REVENUE SERVICE | | 5220 LOVERS LN | | | | KALAMAZOO | MI | 49002 | |
| INTERNAL REVENUE SERVICE | | 5240 SNAPFINGER PK DR | | | | DECATUR | GA | 30035 | |
| INTERNAL REVENUE SERVICE | | 55 N ROBINSON AVE | | | | OKLAHOMA CTY | OK | 73102 | |
| INTERNAL REVENUE SERVICE | | 5799 BROADMOOR STE 400 | | | | MISSION | KS | 66202 | |
| INTERNAL REVENUE SERVICE | | 57 HADDONFIELD RD B 120 | | | | CHERRY HILL | NJ | 08002 | |
| INTERNAL REVENUE SERVICE | | 5800 E BANNISTER RD RM 312 | | | | KANSAS CITY | MO | 64134 | |
| INTERNAL REVENUE SERVICE | | 5990 WEST CREEK RD | | | | INDEPENDENCE | OH | 44131 | |
| INTERNAL REVENUE SERVICE | | 600 CHURCH ST | | | | FLINT | MI | 48502 | |
| INTERNAL REVENUE SERVICE | | 601 19TH AVE N STE 101 | | | | MYRTLE BEACH | SC | 29577 | |
| INTERNAL REVENUE SERVICE | | 620 MORLAND DR | | | | LAFAYETTE | IN | 47905 | |
| INTERNAL REVENUE SERVICE | | 6230 VAN NUYS BLVD | | | | VAN NUYS | CA | 91401 | |
| INTERNAL REVENUE SERVICE | | 645 W CARMEL DR STE 160 | | | | CARMEL | IN | 46032 | |
| INTERNAL REVENUE SERVICE | | 678 FRONT NW STE 200 STOP 93 | | | | GRAND RAPIDS | MI | 49504 | |
| INTERNAL REVENUE SERVICE | | 700 W CAPITOL STOP 5103 | | | | LITTLE ROCK | AR | 72201 | |
| INTERNAL REVENUE SERVICE | | 701 N MAIN ST RM 316 | | | | HATTIESBURG | MS | 39401 | |
| INTERNAL REVENUE SERVICE | | 7601 S KOSTNER | | | | CHICAGO | IL | 60652 | |
| INTERNAL REVENUE SERVICE | | 801 TOM MARTIN DR RM 137 C1 | | | | BIRMINGHAM | AL | 35211 | |
| INTERNAL REVENUE SERVICE | | 806 GOVERNORS DR SW | | | | HUNTSVILLE | AL | 35801 | |
| INTERNAL REVENUE SERVICE | | 815 SOUTH SAGINAW | | | | FLINT | MI | 48502 | |
| INTERNAL REVENUE SERVICE | | 8701 S GESSNER STOP 6681HAL | | | | HOUSTON | TX | 77074 | |
| INTERNAL REVENUE SERVICE | | 8876 GULF FRWY STOP 5226HSE | | | | HOUSTON | TX | 77017 | |
| INTERNAL REVENUE SERVICE | | 9050 FLAIR DR | | | | EL MONTE | CA | 91731 | |
| INTERNAL REVENUE SERVICE | | 9430 RESEARD STOP 5220AUNW | | | | AUSTIN | TX | 78759 | |
| INTERNAL REVENUE SERVICE | | 9450 KOGER BLVD 206 | | | | ST PETERSBRG | FL | 33702 | |
| INTERNAL REVENUE SERVICE | | ACCOUNT OF MICHAEL E SIMMONS | CASE 235 78 4835 | PO BOX 48 111 | | DORAVILLE | GA | 23578-4835 | |
| INTERNAL REVENUE SERVICE | | ACCOUNT OF OLLIE ANDERSON | CASE 236 78 1704 | PO BOX 889 | | HOLTSVILLE | NY | 23678-1704 | |
| INTERNAL REVENUE SERVICE | | ACCOUNT OF SCOTT P WILSON | CASE 048 44 9781 | 1332 ANACAPA ST STE 101 | | SANTA BARBARA | CA | 048449781 | |
| INTERNAL REVENUE SERVICE | | ACCT G ROCK 367 50 3898 | PO BOX 330500 STOP 53 | | | DETROIT | MI | 36750-3898 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| INTERNAL REVENUE SERVICE | | ACCT OF AARON C THOMPSON | CASE 380 44 1691 | PO BOX 145566 | | CINCINNATI | OH | 38044-1691 | |
| INTERNAL REVENUE SERVICE | | ACCT OF AGRIS KELBRANTS | CASE 477 44 0273 | PO BOX 419236 | | KANSAS CITY | MO | 64141 | |
| INTERNAL REVENUE SERVICE | | ACCT OF AGRIS KELBRANTS | SS 477 44 0273 | PO BOX 419236 | | KANSAS CITY | MO | 47744-0273 | |
| INTERNAL REVENUE SERVICE | | ACCT OF ALBERT E CHURCH | SS 044 32 5112 | 936 SILAS DEANE HWY 3RD FLR | | WEATHERSFIELD | CT | 044325112 | |
| INTERNAL REVENUE SERVICE | | ACCT OF ALLEN BATEMAN | LEVY 282 38 7914 | 140 S SAGINAW ST RM 725 | | PONTIAC | MI | 28238-7914 | |
| INTERNAL REVENUE SERVICE | | ACCT OF ALONZO TAYLOR | SS 166 30 4198 | PO BOX 57 | | BENSALEM | PA | 16630-4198 | |
| INTERNAL REVENUE SERVICE | | ACCT OF ALTHEA M STANFORD | CASE 368 62 8217 | PO BOX 145566 | | CINCINNATI | OH | 36862-8217 | |
| INTERNAL REVENUE SERVICE | | ACCT OF ALVIN C BANKS | CASE 370 54 5618 | PO BOX 145566 | | CINCINNATI | OH | 37054-5618 | |
| INTERNAL REVENUE SERVICE | | ACCT OF ALVIN L CAFFEY | CASE 377 50 4746 | PO BOX 145566 | | CINCINNATI | OH | 37750-4746 | |
| INTERNAL REVENUE SERVICE | | ACCT OF ANNA COLEMAN | SS 280 54 1953 | PO BOX 145566 | | CINCINNATI | OH | 28054-1953 | |
| INTERNAL REVENUE SERVICE | | ACCT OF ANNA S JACKSON | 3131 DEMOCRAT RD | | | MEMPHIS | TN | 40160-0297 | |
| INTERNAL REVENUE SERVICE | | ACCT OF ANNE MARIE FISENKO | CASE 383 46 3981 | PO BOX 145566 | | CINCINNATI | OH | 38346-3981 | |
| INTERNAL REVENUE SERVICE | | ACCT OF ANTHONY K JONES | SS 283 56 1711 | PO BOX 145566 | | CINCINNATI | OH | 28356-1711 | |
| INTERNAL REVENUE SERVICE | | ACCT OF ARTHUR J SKARICH | SS 307 44 9728 | 600 CHURCH ST | | FLINT | MI | 30744-9728 | |
| INTERNAL REVENUE SERVICE | | ACCT OF ARTHUR ESPINOZA | SS 390 56 2851 | PO BOX 419236 | | KANSAS CITY | MO | 39056-2851 | |
| INTERNAL REVENUE SERVICE | | ACCT OF B A DABROWSKI | CASE 372 54 4598 | PO BOX 145566 | | CINCINNATI | OH | 37254-4598 | |
| INTERNAL REVENUE SERVICE | | ACCT OF BAEK B KIM | CASE 554 73 9370 | PO BOX 419236 | | KANSAS CITY | MO | 64141 | |
| INTERNAL REVENUE SERVICE | | ACCT OF BARBARA A OWENS | SS 445 56 5184 | PO BOX 149047 | | AUSTIN | TX | 44556-5184 | |
| INTERNAL REVENUE SERVICE | | ACCT OF BARBARA J RODRIGUEZ | CASE 382 46 3917 | PO BOX 145566 | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE | | ACCT OF BARRY W WINFREE | CASE 222 38 7244 | PO BOX 145566 | | CINCINNATI | OH | 22238-7244 | |
| INTERNAL REVENUE SERVICE | | ACCT OF BEATRICE A DAYE | PO BOX 145566 | | | CINCINNATI | OH | 28848-0391 | |
| INTERNAL REVENUE SERVICE | | ACCT OF BEATRICE C AGUNLOYE | LEVY 114 40 5214 | PO BOX 145566 | | CINCINNATI | OH | 11440-5214 | |
| INTERNAL REVENUE SERVICE | | ACCT OF BENANCIO G PENA | SS 364 38 7216 | PO BOX 145566 | | CINCINNATI | OH | 36438-7216 | |
| INTERNAL REVENUE SERVICE | | ACCT OF BENJAMIN H MEACHAN | SS 193 46 9196 | PO BOX 145566 | | CINCINNATI | OH | 19346-9196 | |
| INTERNAL REVENUE SERVICE | | ACCT OF BETH A THOMPSON | CASE 364 44 9996 | PO BOX 145566 | | CINCINNATI | OH | 36444-9996 | |
| INTERNAL REVENUE SERVICE | | ACCT OF BETTY MABEN | SS 298 50 2224 | PO BOX 145500 | | CINCINNATI | OH | 29850-2224 | |
| INTERNAL REVENUE SERVICE | | ACCT OF BILLY L ROSE | CASE 312 46 5268 | S SANDERS 435 E MAIN STE E | | GREENWOOD | IN | 31246-5286 | |
| INTERNAL REVENUE SERVICE | | ACCT OF BOB & WANDA BELTON | CASE 237 54 8561 | PO BOX 145566 | | CINCINNATI | OH | 23754-8561 | |
| INTERNAL REVENUE SERVICE | | ACCT OF BON O DENSON | SS 252 82 4795 | PO BOX 889 | | HOLTSVILLE | NY | 25282-4795 | |
| INTERNAL REVENUE SERVICE | | ACCT OF BRUCE E RITCHIE | ACCT 370 64 6307 | PO BOX 145566 | | CINCINNATI | OH | 37064-6307 | |
| INTERNAL REVENUE SERVICE | | ACCT OF BRUCE S HOBSON | CASE 428 92 8077 | CINCINNATI SERVICE CNTR | | CINCINNATI | OH | 42892-8077 | |
| INTERNAL REVENUE SERVICE | | ACCT OF BRYCE J ALLMON | CASE 492 76 6136 | PO BOX 145566 | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE | | ACCT OF BURNIE L CLARK | SS 368 62 6838 | PO BOX 145566 | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE | | ACCT OF CARL CARTER | SS409 92 8454 | PO BOX 145500 | | CINCINNATI | OH | 40992-8454 | |
| INTERNAL REVENUE SERVICE | | ACCT OF CARL D BUSSEY | CASE 384 52 6219 | PO BOX 145566 | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE | | ACCT OF CARL F GOERLICH | CASE 367 42 1533 | PO BOX 145566 | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE | | ACCT OF CARL H STUHRBERG | CASE 367 48 9430 | PO BOX 145566 | | CINCINNATI | OH | 36748-9430 | |
| INTERNAL REVENUE SERVICE | | ACCT OF CARL LUCKETT | SS 295 52 0487 | PO BOX 145566 | | CINCINNATI | OH | 29552-0487 | |
| INTERNAL REVENUE SERVICE | | ACCT OF CARLOS CORONA | CASE 562 62 4225 | 225 W BROADWAY ST | | GLENDALE | CA | 56262-4225 | |
| INTERNAL REVENUE SERVICE | | ACCT OF CARLOS E CORONA JR | SS 562 62 4225 | PO BOX 145566 | | CINCINNATI | OH | 56262-4225 | |
| INTERNAL REVENUE SERVICE | | ACCT OF CARLOS R ESTRADA | LEVY 553 67 2593 | PO BOX 24017 | | FRESNO | CA | 55367-2593 | |
| INTERNAL REVENUE SERVICE | | ACCT OF CARL SNOW | CASE 434 17 5988 | PO BOX 149047 | | AUSTIN | TX | 78714 | |
| INTERNAL REVENUE SERVICE | | ACCT OF CARMELLA M SMITH | CASE 277 50 3008 | PO BOX 145566 | | CINCINNATI | OH | 27750-3008 | |
| INTERNAL REVENUE SERVICE | | ACCT OF CAROL A HECKAMAN | LEVY 366 66 6270 | PO BOX 145566 | | CINCINNATI | OH | 36666-6270 | |
| INTERNAL REVENUE SERVICE | | ACCT OF CAROL A PETERSON | SS 365 48 3206 | PO BOX 145566 | | CINCINNATI | OH | 36548-3206 | |
| INTERNAL REVENUE SERVICE | | ACCT OF CAROL LOMAN | LEVY 377 46 9895 | PO BOX 145566 | | CINCINNATI | OH | 37746-9895 | |
| INTERNAL REVENUE SERVICE | | ACCT OF CAROLYN F BRUMFIELD | CASE 382 46 0580 | PO BOX 145566 | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE | | ACCT OF CAROLYN R ETHERLY | CASE 386 44 2517 | PO BOX 145566 | | CINCINNATI | OH | 38644-2517 | |
| INTERNAL REVENUE SERVICE | | ACCT OF CHARLES A CRAIG III | CASE 381 50 3634 | PO BOX 145566 | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE | | ACCT OF CHARLES D BENHAM | CASE 376 40 2191 | PO BOX 145566 | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE | | ACCT OF CHARLES E NELSON | SS 377 46 7946 | PO BOX 145566 | | CINCINNATI | OH | 37746-7946 | |
| INTERNAL REVENUE SERVICE | | ACCT OF CHARLES F ELKINS | CASE 368 58 1542 | PO BOX 145566 | | CINCINNATI | OH | 36858-1542 | |
| INTERNAL REVENUE SERVICE | | ACCT OF CHARLES H BASHAW | CASE 286 48 6752 | PO BOX 145566 | | CINCINNATI | OH | 28648-6752 | |
| INTERNAL REVENUE SERVICE | | ACCT OF CHARLES H WILLIAMS | SS 368 44 1075 | PO BOX 145566 | | CINCINNATI | OH | 36844-1075 | |
| INTERNAL REVENUE SERVICE | | ACCT OF CHARLES JACKSON | SS 371 52 2157 | PO BOX 145566 | | CINCINNATI | OH | 37152-2157 | |
| INTERNAL REVENUE SERVICE | | ACCT OF CHARLES JACKSON | SS 371 52 2157 | PO BOX 330500 | | DETROIT | MI | 37152-2157 | |
| INTERNAL REVENUE SERVICE | | ACCT OF CHARLES K PACE | SS 464 11 5408 | PO BOX 24017 | | FRESNO | CA | 93779-4017 | |
| INTERNAL REVENUE SERVICE | | ACCT OF CHARLES N DAY | SS 296 38 1109 | PO BOX 145566 | | CINCINNATI | OH | 29638-1109 | |
| INTERNAL REVENUE SERVICE | | ACCT OF CHARLES W HAINES | SS 271 52 9895 | PO BOX 145566 | | CINCINNATI | OH | 27152-9895 | |
| INTERNAL REVENUE SERVICE | | ACCT OF CHARLOTTE F JOHNSON | CASE 274 58 5542 | PO BOX 145566 | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE | | ACCT OF CHERLYNE LAIRD GRANT | CASE 382 48 4735 | PO BOX 145566 | | CINCINNATI | OH | 38248-4735 | |
| INTERNAL REVENUE SERVICE | | ACCT OF CHERYL A COOK | LEVY 279 36 3609 | PO BOX 145566 | | CINCINNATI | OH | 27936-3609 | |
| INTERNAL REVENUE SERVICE | | ACCT OF CHERYLL J UNSWORTH | CASE 368 56 0894 | PO BOX 145566 | | CINCINNATI | OH | 36856-0894 | |
| INTERNAL REVENUE SERVICE | | ACCT OF CHERYL M OLOFF | SS 375 90 0090 | PO BOX 145566 | | CINCINNATI | OH | 37590-0090 | |
| INTERNAL REVENUE SERVICE | | ACCT OF CHRISTINE A GASICIEL | LEVY 382 58 1539 | PO BOX 145566 | | CINCINNATI | OH | 38258-1539 | |
| INTERNAL REVENUE SERVICE | | ACCT OF CHRISTINE STEVENS | CASE 370 46 6821 | PO BOX 145500 STOP 532 | | CINCINNATI | OH | 37046-6821 | |
| INTERNAL REVENUE SERVICE | | ACCT OF C J ABBINGTON | CASE 288 52 6660 | PO BOX 145566 | | CINCINNATI | OH | 28852-6660 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| INTERNAL REVENUE SERVICE | | ACCT OF CLARENCE HENDERSON | SS 251 64 5571 | PO BOX 24017 | | FRESNO | CA | 25164-5571 | |
| INTERNAL REVENUE SERVICE | | ACCT OF CLAUDIA S LEGGETT | CASE 154 34 5006 | PO BOX 145566 | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE | | ACCT OF CLEVELAND HAMNER | SS 376 64 2031 | PO BOX 145566 | | CINCINNATI | OH | 37664-2031 | |
| INTERNAL REVENUE SERVICE | | ACCT OF CLYDE H JOHNSON | PO BOX 145566 | | | CINCINNATI | OH | 24821-0253 | |
| INTERNAL REVENUE SERVICE | | ACCT OF CLYDE T FULTON III | SS 313 56 5811 | PO BOX 145566 | | CINCINNATI | OH | 31356-5811 | |
| INTERNAL REVENUE SERVICE | | ACCT OF COLUMBUS E WHITE | SS 373 40 7496 | PO BOX 145566 | | CINCINNATI | OH | 37340-7496 | |
| INTERNAL REVENUE SERVICE | | ACCT OF CONNIE SEGLUND | SS 368 58 7994 | 140 S SAGINAW ROOM 725 | | PONTIAC | MI | 36858-7994 | |
| INTERNAL REVENUE SERVICE | | ACCT OF CONSTANCE J IVEY | SS 370 42 7114 | PO BOX 145566 | | CINCINNATI | OH | 37042-7114 | |
| INTERNAL REVENUE SERVICE | | ACCT OF CRAG H BUSH | CASE 378 42 2857 | PO BOX 145566 | | CINCINNATI | OH | 37842-2857 | |
| INTERNAL REVENUE SERVICE | | ACCT OF CRAIG A METZNER | SS 377 62 9390 | PO BOX 145566 | | CINCINNATI | OH | 37762-9390 | |
| INTERNAL REVENUE SERVICE | | ACCT OF DANIEL C VILLANUEVA | CASE 462 74 4998 | PO BOX 149047 | | AUSTIN | TX | 46274-4998 | |
| INTERNAL REVENUE SERVICE | | ACCT OF DANIEL F BARNARD | CASE 386 38 8171 | PO BOX 145566 | | CINCINNATI | OH | 38638-8171 | |
| INTERNAL REVENUE SERVICE | | ACCT OF DARRELL ISON | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE | | ACCT OF DARYL JACKSON | LEVY 381 70 7601 | PO BOX 145566 | | CINCINNATI | OH | 38170-7601 | |
| INTERNAL REVENUE SERVICE | | ACCT OF DARYL Q JACKSON | SS 381 70 7601 | PO BOX 145566 | | CINCINNATI | OH | 38170-7601 | |
| INTERNAL REVENUE SERVICE | | ACCT OF DAVID B NEAL | SS 418 58 8239 | PO BOX 145566 | | CINCINNATI | OH | 41858-8239 | |
| INTERNAL REVENUE SERVICE | | ACCT OF DAVID E BENNETT SR | CASE 217 56 9838 | PO BOX 57 | | BENSALEM | PA | 21756-9838 | |
| INTERNAL REVENUE SERVICE | | ACCT OF DAVID E THORNTON | SS 299 34 6745 | PO BOX 145566 | | CINCINNATI | OH | 29934-6745 | |
| INTERNAL REVENUE SERVICE | | ACCT OF DAVID J MELIA | SS 097 42 9674 | PO BOX 24017 | | FRESNO | CA | 097429674 | |
| INTERNAL REVENUE SERVICE | | ACCT OF DAVID K PITLOCK | SS 367 62 6913 | PO BOX 330500 STOP 53 | | DETROIT | MI | 36762-6913 | |
| INTERNAL REVENUE SERVICE | | ACCT OF DAVID L SMITH | SS 310 76 9697 | PO BOX 145566 | | CINCINNATI | OH | 31076-9697 | |
| INTERNAL REVENUE SERVICE | | ACCT OF DAVID S DARROW | CASE 368 42 6211 | PO BOX 145566 | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE | | ACCT OF DAVID TAYLOR JR | CASE 362 62 1088 | 600 CHURCH ST ATN D DUNN | | FLINT | MI | 36262-1088 | |
| INTERNAL REVENUE SERVICE | | ACCT OF DEBORAH A LEBOWSKI | LEVY 363 60 9059 | PO BOX 145566 | | CINCINNATI | OH | 36360-9059 | |
| INTERNAL REVENUE SERVICE | | ACCT OF DEBORAH F BUTLER | CASE 372 60 3468 | PO BOX 145566 | | CINCINNATI | OH | 37260-3468 | |
| INTERNAL REVENUE SERVICE | | ACCT OF DEBORAH KYLES | LEVY 377 52 7560 | PO BOX 145566 | | CINCINNATI | OH | 37752-7560 | |
| INTERNAL REVENUE SERVICE | | ACCT OF DEBRA L MOORE | PO BOX 145566 | | | CINCINNATI | OH | 41004-3144 | |
| INTERNAL REVENUE SERVICE | | ACCT OF DELBERT D TILLEY | CASE 366 40 8862 | PO BOX 145566 | | CINCINNATI | OH | 36640-8862 | |
| INTERNAL REVENUE SERVICE | | ACCT OF DELORES A HARGRO | CASE 059 36 1747 | PO BOX 4001 | | WOBURN | MA | 01888 | |
| INTERNAL REVENUE SERVICE | | ACCT OF DELORES A HARGRO | SS 059 36 1747 | PO BOX 4001 | | WOBURN | MA | 059361747 | |
| INTERNAL REVENUE SERVICE | | ACCT OF DELORES M LEE TOOKES | SS 264 88 1803 | PO BOX 47 421 | | DORAVILLE | GA | 36488-1803 | |
| INTERNAL REVENUE SERVICE | | ACCT OF DENNIS G JENKINS | SS 147 82 5789 | PO BOX 47 421 | | DORAVILLE | GA | 14782-5789 | |
| INTERNAL REVENUE SERVICE | | ACCT OF DENNIS K HILL | LEVY 317 46 2955 | PO BOX 145566 | | CINCINNATI | OH | 31746-2955 | |
| INTERNAL REVENUE SERVICE | | ACCT OF DENNIS M CIESLAK | SS 379 58 6646 | PO BOX 145566 | | CINCINNATI | OH | 37958-6646 | |
| INTERNAL REVENUE SERVICE | | ACCT OF DENNIS P JANCZAREK | LEVY 375 54 9889 | PO BOX 145566 | | CINCINNATI | OH | 37554-9889 | |
| INTERNAL REVENUE SERVICE | | ACCT OF DENNIS RHYNE | SS 355 38 1949 | PO BOX 419236 | | KANSAS CITY | MO | 35538-1949 | |
| INTERNAL REVENUE SERVICE | | ACCT OF DEWINA A CHESNUTT | SS 380 42 2483 | PO BOX 145566 | | CINCINNATI | OH | 38042-2483 | |
| INTERNAL REVENUE SERVICE | | ACCT OF DIANE SPENCE | SS 561 19 4393 | PO BOX 24017 | | FRESNO | CA | 56119-4393 | |
| INTERNAL REVENUE SERVICE | | ACCT OF D L WATSON | CASE 381 70 3181 | PO BOX 145566 | | CINCINNATI | OH | 38170-3181 | |
| INTERNAL REVENUE SERVICE | | ACCT OF DONALD G GASKINS | SS 182 48 0077 | PO BOX 57 | | BENSALEM | PA | 18248-0077 | |
| INTERNAL REVENUE SERVICE | | ACCT OF DONALD G RADY | PO BOX 145566 | | | CINCINNATI | OH | 31550-3825 | |
| INTERNAL REVENUE SERVICE | | ACCT OF DONALD J SMITH | SS 386 34 9429 | PO BOX 145566 | | CINCINNATI | OH | 38634-9429 | |
| INTERNAL REVENUE SERVICE | | ACCT OF DONALD LEE | CASE 364 56 2372 | PO BOX 145566 | | CINCINNATI | OH | 36456-2372 | |
| INTERNAL REVENUE SERVICE | | ACCT OF DONALD LEE | SS 364 56 2372 | PO BOX 2502 | | MEMPHIS | TN | 38101 | |
| INTERNAL REVENUE SERVICE | | ACCT OF DONALD O STUEF | SS 379 40 3134 | PO BOX 145566 | | CINCINNATI | OH | 37940-3134 | |
| INTERNAL REVENUE SERVICE | | ACCT OF DONALD WADE | CASE 463 92 2187 | 645 CARMEL DR | | CARMEL | IN | 46392-2187 | |
| INTERNAL REVENUE SERVICE | | ACCT OF DON LAMBERT | SS314 44 6859 | 230 PROFESSIONAL CT | | LAFAYETTE | IN | 31444-6859 | |
| INTERNAL REVENUE SERVICE | | ACCT OF DONNA JONES | SS 316 72 0399 | PO BOX 57 | | BENSALEM | PA | 31672-0399 | |
| INTERNAL REVENUE SERVICE | | ACCT OF DONNA K OBAR | SS 449 70 3457 | PO BOX 149047 | | AUSTIN | TX | 44970-3457 | |
| INTERNAL REVENUE SERVICE | | ACCT OF DORIS D KRAMER | LEVY 264 96 4033 | PO BOX 419236 | | KANSAS CITY | MO | 26496-4033 | |
| INTERNAL REVENUE SERVICE | | ACCT OF DOUGLAS LANDERS JR | SS 316 74 2318 | PO BOX 48 111 | | DORAVILLE | GA | 31674-2318 | |
| INTERNAL REVENUE SERVICE | | ACCT OF DUANE I CLINTON II | CASE 370 48 7667 | PO BOX 145566 | | CINCINNATI | OH | 37048-7667 | |
| INTERNAL REVENUE SERVICE | | ACCT OF DWIGHT STEWART | CASE 291 58 5481 | PO BOX 145566 | | CINCINNATI | OH | 29158-5481 | |
| INTERNAL REVENUE SERVICE | | ACCT OF EDNA C HINKLE | SS 284 32 4976 | PO BOX 145566 | | CINCINNATI | OH | 28432-4976 | |
| INTERNAL REVENUE SERVICE | | ACCT OF EDNA D MITCHELL | CASE 374 68 2695 | PO BOX 145566 | | CINCINNATI | OH | 37468-2695 | |
| INTERNAL REVENUE SERVICE | | ACCT OF EDWARD D MIERZWA | SS 382 56 1987 | PO BOX 145566 | | CINCINNATI | OH | 38256-1987 | |
| INTERNAL REVENUE SERVICE | | ACCT OF EDWARD E JEFFERSON | SS 432 98 3983 | PO BOX 145500 | | CINCINNATI | OH | 43298-3983 | |
| INTERNAL REVENUE SERVICE | | ACCT OF E J KAVELOSKI | CASE 189 26 2839 | PO BOX 145566 | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE | | ACCT OF ELAINE M WILLINGHAM | SS 373 46 2627 | PO BOX 145566 | | CINCINNATI | OH | 37346-2627 | |
| INTERNAL REVENUE SERVICE | | ACCT OF ELBERT KING JR | LEVY 515 34 6109 | 140 SOUTH SAGINAW RM 725 | | PONTIAC | MI | 51534-6109 | |
| INTERNAL REVENUE SERVICE | | ACCT OF ELLIS R BUCKNER | CASE 366 40 8491 | PO BOX 145566 | | CINCINNATI | OH | 36640-8491 | |
| INTERNAL REVENUE SERVICE | | ACCT OF ELVIA A CERVANTES | SS 556 29 9478 | PO BOX 149047 | | AUSTIN | TX | 55629-9478 | |
| INTERNAL REVENUE SERVICE | | ACCT OF ELVIA CERVANTES | SS 556 29 9478 | PO BOX 24017 | | FRESNO | CA | 55629-9478 | |
| INTERNAL REVENUE SERVICE | | ACCT OF ERIC L SKINNER | SS 287 46 6450 | PO BOX 145566 | | CINCINNATI | OH | 28746-6450 | |
| INTERNAL REVENUE SERVICE | | ACCT OF ERLENE MIX RICHARDS | PO BOX 145566 | | | CINCINNATI | OH | 38558-4271 | |
| INTERNAL REVENUE SERVICE | | ACCT OF ERNEST A DODSON | CASE 383 72 4297 | PO BOX 145566 | | CINCINNATI | OH | 38372-4297 | |
| INTERNAL REVENUE SERVICE | | ACCT OF ERROL BOBB | LEVY 561 06 9404 | PO BOX 145566 | | CINCINNATI | OH | 56106-9404 | |
| INTERNAL REVENUE SERVICE | | ACCT OF ESTHER M PADILLA | CASE 331 26 2122 | PO BOX 24017 | | FRESNO | CA | 33126-2122 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| INTERNAL REVENUE SERVICE | | ACCT OF ETHEL K WORTH | CASE 120 30 1165 | 255 EAST AVE | | ROCHESTER | NY | 12030-1165 | |
| INTERNAL REVENUE SERVICE | | ACCT OF EUGENE SNOWDEN JR | CASE 386 54 2654 | PO BOX 145566 | | CINCINNATI | OH | 38654-2654 | |
| INTERNAL REVENUE SERVICE | | ACCT OF EVERETT FEGGANS | SS 229 11 3451 | PO BOX 145566 | | CINCINNATI | OH | 22911-3451 | |
| INTERNAL REVENUE SERVICE | | ACCT OF FLORA D BUTLER | CASE 373 42 2441 | PO BOX 145566 | | CINCINNATI | OH | 37342-2441 | |
| INTERNAL REVENUE SERVICE | | ACCT OF FLORENCE BATCHELOR | CASE 418 68 3774 | PO BOX 145566 | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE | | ACCT OF FLOYD T CORSI | SS 187 34 2581 | PO BOX 57 | | BENSALEM | PA | 18734-2581 | |
| INTERNAL REVENUE SERVICE | | ACCT OF FLOYD W WINTERBOTHAM | CASE 272 38 1220 | PO BOX 145566 | | CINCINNATI | OH | 27238-1220 | |
| INTERNAL REVENUE SERVICE | | ACCT OF FRANK A PETAK | SS 268 44 5600 | PO BOX 145566 | | CINCINNATI | OH | | |
| INTERNAL REVENUE SERVICE | | ACCT OF FRANK CRAIG JR | SS 380 58 7570 | PO BOX 145566 | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE | | ACCT OF FRANK D LUCKETTE | PO BOX 7430 FEDERAL STN | | | SYRACUSE | NY | 069241390 | |
| INTERNAL REVENUE SERVICE | | ACCT OF FRANK D LUCKETTE | SS 069 24 1390 | PO BOX 4001 | | WOBURN | MA | 069241390 | |
| INTERNAL REVENUE SERVICE | | ACCT OF FRANK THOMAS | CASE 352 40 4364 | PO BOX 419236 | | KANSAS CITY | MO | 35240-4364 | |
| INTERNAL REVENUE SERVICE | | ACCT OF FRED D WISE | CASE 313 52 7314 | PO BOX 419236 | | KANSAS CITY | MO | 31352-7314 | |
| INTERNAL REVENUE SERVICE | | ACCT OF GABRIEL L MC CLENDON | SS 381 46 2188 | PO BOX 330500 STOP 53 | | DETROIT | MI | 38146-2188 | |
| INTERNAL REVENUE SERVICE | | ACCT OF GAIL D DEMERSE | SS 370 48 2709 | PO BOX 145566 | | CINCINNATI | OH | 37048-2709 | |
| INTERNAL REVENUE SERVICE | | ACCT OF GARELD M LETT | CASE 368 54 3156 | PO BOX 145566 | | CINCINNATI | OH | 36854-3156 | |
| INTERNAL REVENUE SERVICE | | ACCT OF GARY F QUELLMAN | SS 386 42 2502 | PO BOX 145566 | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE | | ACCT OF GARY K ROBERTSON | CASE 378 68 5434 | 613 ABBOTT STE 300 | | DETROIT | MI | 48226 | |
| INTERNAL REVENUE SERVICE | | ACCT OF GARY L CHOMIAK | SS 368 64 3276 | PO BOX 145566 | | CINCINNATI | OH | 36864-3276 | |
| INTERNAL REVENUE SERVICE | | ACCT OF GEORGE LANG | LEVY 526 54 5789 | PO BOX 9949 | | OGDEN | UT | 52654-5789 | |
| INTERNAL REVENUE SERVICE | | ACCT OF GEORGE L WILLIAMS | CASE 069 40 0980 | PO BOX 4001 | | WOBURN | MA | 069400980 | |
| INTERNAL REVENUE SERVICE | | ACCT OF GERALD D HOGAN | SS 382 40 7391 | PO BOX 145566 | | CINCINNATI | OH | 38240-7391 | |
| INTERNAL REVENUE SERVICE | | ACCT OF GERALD MILLS | SS 385 40 4035 | PO BOX 145566 | | CINCINNATI | OH | 38540-4035 | |
| INTERNAL REVENUE SERVICE | | ACCT OF G FAWCETT GILL | LEVY 216 46 4653 | PO BOX 9949 | | OGDEN | UT | 21646-4653 | |
| INTERNAL REVENUE SERVICE | | ACCT OF GORDON A TOOLEY | SS 341 40 0718 | PO BOX 145566 | | CINCINNATI | OH | 34140-0718 | |
| INTERNAL REVENUE SERVICE | | ACCT OF GORDON R SELF | CASE 231 88 0042 | PHIL SVC CNT PO BOX 57 | | BENSALEM | PA | 19020 | |
| INTERNAL REVENUE SERVICE | | ACCT OF GREGORY BERLINGER | CASE 363 78 1038 | PO BOX 145566 | | CINCINNATI | OH | 36378-1038 | |
| INTERNAL REVENUE SERVICE | | ACCT OF GREGORY FLOYD | SS 367 60 9537 | 613 ABBOTT STE 300 | | DETROIT | MI | 36760-9537 | |
| INTERNAL REVENUE SERVICE | | ACCT OF GWENDOLYN VALRIE | CASE 382 48 3189 | PO BOX 145566 | | CINCINNATI | OH | 38248-3189 | |
| INTERNAL REVENUE SERVICE | | ACCT OF GWENDOLYN VALRIE | CASE 382 48 3189 | PO BOX 145566 | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE | | ACCT OF HAROLD B JORDAN | SS 414 78 7779 | PO BOX 145566 | | CINCINNATI | OH | 41478-7779 | |
| INTERNAL REVENUE SERVICE | | ACCT OF HAROLD CRUTCHFIELD | CASE 383 36 0758 | 613 ABBOTT STE 300 J THOMAS | | DETROIT | MI | 38336-0758 | |
| INTERNAL REVENUE SERVICE | | ACCT OF HAROLD CRUTCHFIELD | SS 383 36 0758 | PO BOX 145566 | | CINCINNATI | OH | 38336-0758 | |
| INTERNAL REVENUE SERVICE | | ACCT OF HAROLD L KNOX | CASE 373 60 3317 | PO BOX 145566 | | CINCINNATI | OH | 37360-3317 | |
| INTERNAL REVENUE SERVICE | | ACCT OF HAROLD L KNOX | SS 373 60 3317 | PO BOX 145566 | | CINCINNATI | OH | 37360-3317 | |
| INTERNAL REVENUE SERVICE | | ACCT OF HAROLD S ROGERS JR | SS 317 56 6173 | PO BOX 145566 | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE | | ACCT OF HARVEY W HESTER | SS 418 62 1026 | PO BOX 2502 | | MEMPHIS | TN | 41862-1026 | |
| INTERNAL REVENUE SERVICE | | ACCT OF HELEN L WARE | CASE 353 42 5513 | PO BOX 145566 | | CINCINNATI | OH | 35342-5513 | |
| INTERNAL REVENUE SERVICE | | ACCT OF HELMUT K VONOETINGER | CASE 378 40 8016 | PO BOX 145566 | | CINCINNATI | OH | 37840-8016 | |
| INTERNAL REVENUE SERVICE | | ACCT OF HERMAN MURRAY | CASE 448 54 9349 | PO BOX 149047 | | AUSTIN | TX | 44854-9349 | |
| INTERNAL REVENUE SERVICE | | ACCT OF H I JOHNSON | PO BOX 145566 | | | CINCINNATI | OH | 36850-7294 | |
| INTERNAL REVENUE SERVICE | | ACCT OF HUEY P CURTIS | SS 429 62 0815 | PO BOX 145566 | | CINCINNATI | OH | 42962-0815 | |
| INTERNAL REVENUE SERVICE | | ACCT OF INA C CORBIN | CASE 208 54 4422 | PO BOX 145566 | | CINCINNATI | OH | 20854-4422 | |
| INTERNAL REVENUE SERVICE | | ACCT OF INA R MADISON | SS 286 46 8828 | PO BOX 145566 | | CINCINNATI | OH | 28646-8828 | |
| INTERNAL REVENUE SERVICE | | ACCT OF IVY L LEGARDYE | SS 372 70 3250 | PO BOX 145566 | | CINCINNATI | OH | 37270-3250 | |
| INTERNAL REVENUE SERVICE | | ACCT OF JACK E FREDERICK | CASE 349 30 7844 | 1415 DIRECTORS ROW | | FORT WAYNE | IN | 46808 | |
| INTERNAL REVENUE SERVICE | | ACCT OF JACOB CRAYTON | CASE 302 48 1272 | PO BOX 145566 | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE | | ACCT OF JACQUELINE T HUNTER | LEVY 577 72 4504 | PO BOX 47 421 | | DORAVILLE | GA | 57772-4504 | |
| INTERNAL REVENUE SERVICE | | ACCT OF JAKE L WELLS JR | CASE 282 42 3347 | PO BOX 145566 | | CINCINNATI | OH | 28242-3347 | |
| INTERNAL REVENUE SERVICE | | ACCT OF JAMES A ANDERSON | CASE 389 28 7199 | PO BOX 145566 | | CINCINNATI | OH | 38928-7199 | |
| INTERNAL REVENUE SERVICE | | ACCT OF JAMES A BOSLEY | SS 362 44 4417 | PO BOX 145566 | | CINCINNATI | OH | 36244-4417 | |
| INTERNAL REVENUE SERVICE | | ACCT OF JAMES A GORSUCH | PO BOX 145566 | | | CINCINNATI | OH | 28142-4422 | |
| INTERNAL REVENUE SERVICE | | ACCT OF JAMES A MC CURDY | SS 385 40 4318 | PO BOX 145566 | | CINCINNATI | OH | 38540-4318 | |
| INTERNAL REVENUE SERVICE | | ACCT OF JAMES BELLARD | CASE 439 78 8786 | PO BOX 145566 | | CINCINNATI | OH | 43978-8786 | |
| INTERNAL REVENUE SERVICE | | ACCT OF JAMES B WEST JR | PO BOX 145500 STOP 812 | | | CINCINNATI | OH | 37342-3757 | |
| INTERNAL REVENUE SERVICE | | ACCT OF JAMES D WINSHIP | ACCT 089 36 8436 | PO BOX 145566 | | CINCINNATI | OH | 089368436 | |
| INTERNAL REVENUE SERVICE | | ACCT OF JAMES D WOOD | CASE 262 74 0375 | PO BOX 145566 | | CINCINNATI | OH | 26274-0375 | |
| INTERNAL REVENUE SERVICE | | ACCT OF JAMES D WOOD | SS 262 74 0375 | PO BOX 145500 | | CINCINNATI | OH | 26274-0375 | |
| INTERNAL REVENUE SERVICE | | ACCT OF JAMES E ANDERSON | CASE 412 66 8307 | PO BOX 145566 | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE | | ACCT OF JAMES H PIERSON | SS 305 44 4957 | PO BOX 145566 | | CINCINNATI | OH | 30544-4957 | |
| INTERNAL REVENUE SERVICE | | ACCT OF JAMES REESE | CASE 098 40 3620 | PO BOX 7430 FEDL STATION | | SYRACUSE | NY | 098403620 | |
| INTERNAL REVENUE SERVICE | | ACCT OF JAMES ROBINSON | CASE 375 50 5792 | CINCINNATI SERVICE CTR | | CINCINNATI | OH | 37550-5792 | |
| INTERNAL REVENUE SERVICE | | ACCT OF JAMES T FOSTER | PO BOX 2600 | | | MEMPHIS | TN | 41858-6643 | |
| INTERNAL REVENUE SERVICE | | ACCT OF JANELL RAID DAURIO | CASE 495 58 4978 | PO BOX 24017 | | FRESNO | CA | 93779 | |
| INTERNAL REVENUE SERVICE | | ACCT OF JANET L ANDREWS | SS 377 36 3312 | PO BOX 145566 | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE | | ACCT OF JANET L DAVIS | SS 375 70 4584 | PO BOX 145566 | | CINCINNATI | OH | 37570-4584 | |
| INTERNAL REVENUE SERVICE | | ACCT OF JANET R MORROW | SS 404 80 2224 | PO BOX 145566 | | CINCINNATI | OH | 40480-2224 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| INTERNAL REVENUE SERVICE | | ACCT OF JANET S HENDERSON | SS 320 48 7839 | PO BOX 889 | | HOLTSVILLE | NY | 11742 | |
| INTERNAL REVENUE SERVICE | | ACCT OF JANICE F KINCHELOE JR | LEVY 396 56 6091 | PO BOX 149047 | | AUSTIN | TX | 39656-6091 | |
| INTERNAL REVENUE SERVICE | | ACCT OF JAWATHA H BACON | CASE 577 62 6523 | PO BOX 145566 | | CINCINNATI | OH | 57762-6523 | |
| INTERNAL REVENUE SERVICE | | ACCT OF J B STEWART | CASE 457 52 2305 | PO BOX 24017 | | FRESNO | CA | 45752-2305 | |
| INTERNAL REVENUE SERVICE | | ACCT OF JEANETTE S KAZMAN | LEVY 373 40 1234 | PO BOX 145566 | | CINCINNATI | OH | 37340-1234 | |
| INTERNAL REVENUE SERVICE | | ACCT OF JEFFREY S CHERRY | SS 561 71 1543 | 2500 FINANCIAL SQ | | OXNARD | CA | 56171-1543 | |
| INTERNAL REVENUE SERVICE | | ACCT OF JEFFREY T GRONDZ | CASE 374 86 9922 | PO BOX 145566 | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE | | ACCT OF JERALD A DOLL | SS 372 38 8798 | PO BOX 145566 | | CINCINNATI | OH | 37238-8798 | |
| INTERNAL REVENUE SERVICE | | ACCT OF JEROME D BROWN | CASE 436 76 7497 | PO BOX 2502 | | MEMPHIS | TN | 43676-7497 | |
| INTERNAL REVENUE SERVICE | | ACCT OF JEROME MOTLEY | SS 368 52 4018 | PO BOX 145566 | | CINCINNATI | OH | 36852-4018 | |
| INTERNAL REVENUE SERVICE | | ACCT OF JERONE E LOWERY | SS 329 42 6945 | PO BOX 419236 | | KANSAS CITY | MO | 32942-6945 | |
| INTERNAL REVENUE SERVICE | | ACCT OF JERRY A KNAPP | LEVY 363 56 4456 | PO BOX 145566 | | CINCINNATI | OH | 36356-4456 | |
| INTERNAL REVENUE SERVICE | | ACCT OF JESSICA HUGGINS | SS 285 50 6555 | PO BOX 145566 | | CINCINNATI | OH | 28550-6555 | |
| INTERNAL REVENUE SERVICE | | ACCT OF JIMMIE W PITTMAN | SS 380 42 2480 | PO BOX 145566 | | CINCINNATI | OH | 38042-2480 | |
| INTERNAL REVENUE SERVICE | | ACCT OF JIMMY C BALDWIN | CASE 456 56 6318 | PO BOX 149047 | | AUSTIN | TX | 45656-6318 | |
| INTERNAL REVENUE SERVICE | | ACCT OF JOAN AUFDERHEIDE | SS 553 04 781 | PO BOX 24017 | | FRESNO | CA | 55304-7813 | |
| INTERNAL REVENUE SERVICE | | ACCT OF JOEL D WILLIAMS | CASE 423 58 7721 | PO BOX 4001 | | WOBURN | MA | 42358-7721 | |
| INTERNAL REVENUE SERVICE | | ACCT OF JOE W CAMBRON | SS 420 60 6084 | PO BOX 2502 | | MEMPHIS | TN | 42060-6084 | |
| INTERNAL REVENUE SERVICE | | ACCT OF JOHN A FOUNTAIN JR | LEVY 254 66 2919 | PO BOX 145566 | | CINCINNATI | OH | 25466-2919 | |
| INTERNAL REVENUE SERVICE | | ACCT OF JOHN A WEBB | CASE 522 44 1055 | PO BOX 9949 | | OGDEN | UT | 84409 | |
| INTERNAL REVENUE SERVICE | | ACCT OF JOHN C PKER | SS 453 86 6106 | PO BOX 149047 | | AUSTIN | TX | 45386-6106 | |
| INTERNAL REVENUE SERVICE | | ACCT OF JOHN D ODNEAL | CASE 363 50 3186 | PO BOX 145566 | | CINCINNATI | OH | 36350-3186 | |
| INTERNAL REVENUE SERVICE | | ACCT OF JOHN D STEELE | CASE 365 42 4597 | PO BOX 145566 | | CINCINNATI | OH | 36542-4597 | |
| INTERNAL REVENUE SERVICE | | ACCT OF JOHN H DOTSON | SS 369 40 8711 | PO BOX 145566 | | CINCINNATI | OH | 36940-8711 | |
| INTERNAL REVENUE SERVICE | | ACCT OF JOHN H ELEY JR | CASE 223 62 1933 | PO BOX 145566 | | CINCINNATI | OH | 22362-1933 | |
| INTERNAL REVENUE SERVICE | | ACCT OF JOHN H ELEY JR | SS 223 62 1933 | PO BOX 145566 | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE | | ACCT OF JOHN HERRING | SS 419 56 0741 | PO BOX 145566 | | CINCINNATI | OH | 41956-0741 | |
| INTERNAL REVENUE SERVICE | | ACCT OF JOHN J CONNOLLY | SS 378 34 6088 | PO BOX 145566 | | CINCINNATI | OH | 37834-6088 | |
| INTERNAL REVENUE SERVICE | | ACCT OF JOHN M SHELTON | SS 385 56 8186 | PO BOX 145566 | | CINCINNATI | OH | 38556-8186 | |
| INTERNAL REVENUE SERVICE | | ACCT OF JOHNNIE O BAILEY | CASE 412 70 8411 | PO BOX 145566 | | CINCINNATI | OH | 41270-8411 | |
| INTERNAL REVENUE SERVICE | | ACCT OF JOHN OLIVER | CASE 371 38 1603 | PO BOX 145566 | | CINCINNATI | OH | 37138-1603 | |
| INTERNAL REVENUE SERVICE | | ACCT OF JOHN REID | CASE 373 54 6770 | PO BOX 145566 | | CINCINNATI | OH | 37354-6770 | |
| INTERNAL REVENUE SERVICE | | ACCT OF JOHN SLACK | SS426 92 4683 | PO BOX 330500 STOP 22 | | DETROIT | MI | 42692-4683 | |
| INTERNAL REVENUE SERVICE | | ACCT OF JOHN W FORESTER | CASE 282 38 0036 | IRS SERVICE CTR | | PHILADELPHIA | PA | 28238-0036 | |
| INTERNAL REVENUE SERVICE | | ACCT OF JOSEPH E TYES | SS 494 48 2313 | PO BOX 145566 | | CINCINNATI | OH | 49448-2313 | |
| INTERNAL REVENUE SERVICE | | ACCT OF JOSEPH J BARATTUCCI | LEVY 147 44 9530 | PO BOX 889 | | HOLTSVILLE | NY | 14744-9530 | |
| INTERNAL REVENUE SERVICE | | ACCT OF JOYCE A BAH | CASE 373 52 4645 | PO BOX 145566 | | CINCINNATI | OH | 37352-4645 | |
| INTERNAL REVENUE SERVICE | | ACCT OF JUAN J STER | CASE 401 30 2540 | PO BOX 145566 | | CINCINNATI | OH | 36476-3532 | |
| INTERNAL REVENUE SERVICE | | ACCT OF JUDITH A GREIG | CASE 382 68 6743 | PO BOX 145566 | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE | | ACCT OF JUDITH M CRUSE | CASE 368 50 4027 | PO BOX 145566 | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE | | ACCT OF KAREN C GAFFNEY | LEVY 377 62 4718 | PO BOX 145566 | | CINCINNATI | OH | 37762-4718 | |
| INTERNAL REVENUE SERVICE | | ACCT OF KAREN P HAYGOOD | SS 274 50 7317 | PO BOX 145566 | | CINCINNATI | OH | 27450-7317 | |
| INTERNAL REVENUE SERVICE | | ACCT OF KAREN ST CLAIR | SS 282 66 4255 | PO BOX 145566 | | CINCINNATI | OH | 28266-4255 | |
| INTERNAL REVENUE SERVICE | | ACCT OF KARLA A WILSON | CASE 311 72 7488 | PO BOX 145566 | | CINCINNATI | OH | 31172-7488 | |
| INTERNAL REVENUE SERVICE | | ACCT OF KATHA WILLIAMS JAMES | LEVY 258 76 8680 | PO BOX 145566 | | CINCINNATI | OH | 25876-8680 | |
| INTERNAL REVENUE SERVICE | | ACCT OF KATHA W JAMES | CASE 258 76 8680 | PO BOX 145566 | | CINCINNATI | OH | 25876-8680 | |
| INTERNAL REVENUE SERVICE | | ACCT OF KATHLEEN A FITZGERALD | LEVY 371 56 5733 | PO BOX 24017 | | FRESNO | CA | 37156-5733 | |
| INTERNAL REVENUE SERVICE | | ACCT OF K D STRONG | CASE 381 40 6926 | PO BOX 145566 | | CINCINNATI | OH | 38140-6926 | |
| INTERNAL REVENUE SERVICE | | ACCT OF KEITH D BACON | SS 579 58 0567 | PO BOX 145566 | | CINCINNATI | OH | 57958-0567 | |
| INTERNAL REVENUE SERVICE | | ACCT OF KEITH WIMBERLY | 645 W CARMEL DR STE 160 | | | CARMEL | IN | 31464-5364 | |
| INTERNAL REVENUE SERVICE | | ACCT OF KENNARD C EDWARDS | CASE 262 85 7121 | PO BOX 48 111 | | DORAVILLE | GA | 26285-7121 | |
| INTERNAL REVENUE SERVICE | | ACCT OF KENNETH J HARRIS | CASE 374 58 3722 | PO BOX 145566 | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE | | ACCT OF KENNETH J HARRIS | SS 374 58 3722 | PO BOX 145566 | | CINCINNATI | OH | 37458-3722 | |
| INTERNAL REVENUE SERVICE | | ACCT OF KENNETH J HOLLIES | LEVY 374 76 1857 | PO BOX 145566 | | CINCINNATI | OH | 37476-1857 | |
| INTERNAL REVENUE SERVICE | | ACCT OF KENNETH L WYATT | PO BOX 145566 | | | CINCINNATI | OH | 21970-4273 | |
| INTERNAL REVENUE SERVICE | | ACCT OF KIM A BARTOSEK | CASE 373 60 2918 | PO BOX 145566 | | CINCINNATI | OH | 37360-2918 | |
| INTERNAL REVENUE SERVICE | | ACCT OF LAMAR BARNETT | CASE 416 68 7593 | | | MEMPHIS | TN | 41668-7593 | |
| INTERNAL REVENUE SERVICE | | ACCT OF LARRY D FLOWERS | CASE 371 44 5862 | PO BOX 145566 | | CINCINNATI | OH | 37144-5862 | |
| INTERNAL REVENUE SERVICE | | ACCT OF LARRY FORTE | SS309 52 4303 | PO BOX 145500 | | CINCINNATI | OH | 30952-4303 | |
| INTERNAL REVENUE SERVICE | | ACCT OF LARRY F WARREN | CASE 240 66 2166 | PO BOX 145566 | | CINCINNATI | OH | 24066-2166 | |
| INTERNAL REVENUE SERVICE | | ACCT OF LARRY G BONDS | CASE 376 50 0853 | PO BOX 145566 | | CINCINNATI | OH | 37650-0853 | |
| INTERNAL REVENUE SERVICE | | ACCT OF LARRY J FORTE | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE | | ACCT OF LARRY K DRAKE | CASE 447 38 9206 | 140 S SAGINAW ST 725 | | PONTIAC | MI | 48342 | |
| INTERNAL REVENUE SERVICE | | ACCT OF LARRY K DRAKE | SS 447 38 9206 | PO BOX 145566 | | CINCINNATI | OH | 44738-9206 | |
| INTERNAL REVENUE SERVICE | | ACCT OF LARRY M SHINE | CASE 432 80 6773 | PO BOX 145566 | | CINCINNATI | OH | 43280-6773 | |
| INTERNAL REVENUE SERVICE | | ACCT OF LARRY OGDEN | PO BOX 145500 | | | CINCINNATI | OH | 37054-1871 | |
| INTERNAL REVENUE SERVICE | | ACCT OF LARRY VELASQUEZ | SS317 40 5002 | 225 NORTH HIGH ST | | MUNCIE | IN | 31740-5002 | |
| INTERNAL REVENUE SERVICE | | ACCT OF LARRY W CROSE | SS 314 38 7383 | PO BOX 145566 | | CINCINNATI | OH | 31438-7383 | |
| INTERNAL REVENUE SERVICE | | ACCT OF LARRY WILBURN | CASE 420 66 6399 | PO BOX 145500 | | CINCINNATI | OH | 42066-6399 | |
| INTERNAL REVENUE SERVICE | | ACCT OF LAWRENCE E MACLIN | SS 412 86 1577 | PO BOX 145566 | | CINCINNATI | OH | 41286-1577 | |
| INTERNAL REVENUE SERVICE | | ACCT OF LAWRENCE R STOUT | CASE 379 62 4330 | PO BOX 145566 | | CINCINNATI | OH | 37962-4330 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| INTERNAL REVENUE SERVICE | | ACCT OF LEALTHA BUCKLEY | LEVY 459 62 7747 | PO BOX 149047 | | AUSTIN | TX | 45962-7747 | |
| INTERNAL REVENUE SERVICE | | ACCT OF LEE ANNE FINLEY | CASE 306 56 6480 | PO BOX 145566 | | CINCINNATI | OH | 30656-6480 | |
| INTERNAL REVENUE SERVICE | | ACCT OF LEONARD MACLIN | SS 409 64 6985 | PO BOX 145566 | | CINCINNATI | OH | 40964-6985 | |
| INTERNAL REVENUE SERVICE | | ACCT OF LEONARD WALSTON JR | CASE 231 82 4460 | PO BOX 145566 | | CINCINNATI | OH | 23182-4460 | |
| INTERNAL REVENUE SERVICE | | ACCT OF LEON P KARLAK SR | SS 117 34 0196 | PO BOX 4001 | | WOBURN | MA | 11734-0196 | |
| INTERNAL REVENUE SERVICE | | ACCT OF LILLIAN T MC KEE | SS 359 38 3388 | PO BOX 2502 | | MEMPHIS | TN | 35938-3388 | |
| INTERNAL REVENUE SERVICE | | ACCT OF LINDA J CORDOBA | SS 570 64 3207 | 501 W OCEAN BLVD 2ND FL | | LONG BEACH | CA | 57064-3207 | |
| INTERNAL REVENUE SERVICE | | ACCT OF LINDA L BROWN | CASE 587 38 4108 | PO BOX 2502 | | MEMPHIS | TN | 58738-4108 | |
| INTERNAL REVENUE SERVICE | | ACCT OF LONNIE H BRYANT | SS 383 84 0571 | PO BOX 145566 | | CINCINNATI | OH | 38384-0571 | |
| INTERNAL REVENUE SERVICE | | ACCT OF LORETTA K SMITH | CASE 500 46 7732 | PO BOX 419236 | | KANSAS CITY | MO | 50046-7732 | |
| INTERNAL REVENUE SERVICE | | ACCT OF LOUIS B HARBERT | LEVY 374 38 0615 | PO BOX 145566 | | CINCINNATI | OH | 37438-0615 | |
| INTERNAL REVENUE SERVICE | | ACCT OF LOUIS T MC CLAIN | SS 493 44 1990 | PO BOX 145566 | | CINCINNATI | OH | 49344-1990 | |
| INTERNAL REVENUE SERVICE | | ACCT OF LOWELL MC COMB | SS 386 44 3787 | PO BOX 145566 | | CINCINNATI | OH | 38644-3787 | |
| INTERNAL REVENUE SERVICE | | ACCT OF LYNDA M JARREAU | SS 392 42 2703 | 2500 FINANCIAL SQUARE STE 1 | | OXNARD | CA | 39242-2703 | |
| INTERNAL REVENUE SERVICE | | ACCT OF MACK J BRADLEY | CASE 366 42 7799 | 140 S SAGINAW ST 725 | | PONTIAC | MI | 48342 | |
| INTERNAL REVENUE SERVICE | | ACCT OF MACK WEATHERLY | CASE 346 36 0608 | PO BOX 145566 | | CINCINNATI | OH | 34636-0608 | |
| INTERNAL REVENUE SERVICE | | ACCT OF MARCIA H HIGA | LEVY 575 38 9149 | PO BOX 24017 | | FRESNO | CA | 57538-9149 | |
| INTERNAL REVENUE SERVICE | | ACCT OF MARCUS L SIMS | SS 251 11 5655 | PO BOX 145566 | | CINCINNATI | OH | 25111-5655 | |
| INTERNAL REVENUE SERVICE | | ACCT OF MARETTA HOWARD | LEVY 364 66 3563 | PO BOX 145566 | | CINCINNATI | OH | 36466-3563 | |
| INTERNAL REVENUE SERVICE | | ACCT OF MARGARET GADD | SS 293 30 6453 | 140 SOUTH SAGINAW RM 725 | | PONTIAC | MI | 29330-6453 | |
| INTERNAL REVENUE SERVICE | | ACCT OF MARION ELLIS | LEVY 460 58 4240 | PO BOX 145566 | | CINCINNATI | OH | 46058-4240 | |
| INTERNAL REVENUE SERVICE | | ACCT OF MARK D MATHEWS | SS 280 70 4728 | PO BOX 145566 | | CINCINNATI | OH | 28070-4728 | |
| INTERNAL REVENUE SERVICE | | ACCT OF MARK P HESEK | LEVY 38 0572515 | PO BOX 419236 | | KANSAS CITY | MO | 36136-4810 | |
| INTERNAL REVENUE SERVICE | | ACCT OF MARK R MC CARTHY | SS 362 62 8994 | PO BOX 145566 | | CINCINNATI | OH | 36262-8994 | |
| INTERNAL REVENUE SERVICE | | ACCT OF MARK S DENNIS | SS 367 60 2233 | PO BOX 145566 | | CINCINNATI | OH | 36760-2233 | |
| INTERNAL REVENUE SERVICE | | ACCT OF MARSHA L CRAWFORD | CASE 294 42 8093 | ATTN E E BYRDY PO BOX 1121 | | YOUNGSTOWN | OH | 29442-8093 | |
| INTERNAL REVENUE SERVICE | | ACCT OF MARTIN DORSEY | CASE 076 34 1279 | 3000 WHITE PLAINS RD | | BRONX | NY | 10467 | |
| INTERNAL REVENUE SERVICE | | ACCT OF MARY A KUBITSKEY | SS 380 76 3440 | PO BOX 145566 | | CINCINNATI | MI | 38076-3440 | |
| INTERNAL REVENUE SERVICE | | ACCT OF MARY A MC NUTT | SS 384 44 6407 | PO BOX 145566 | | CINCINNATI | OH | 38444-6407 | |
| INTERNAL REVENUE SERVICE | | ACCT OF MARY J KETTERING | SS 295 54 2802 | PO BOX 1121 | | YOUNGSTOWN | OH | 29554-2802 | |
| INTERNAL REVENUE SERVICE | | ACCT OF MARYLAND BERRY | CASE 375 50 9650 | PO BOX 145566 | | CINCINNATI | OH | 37550-9650 | |
| INTERNAL REVENUE SERVICE | | ACCT OF MARY R DEVAUL | CASE 587 34 2339 | PO BOX 2502 | | MEMPHIS | TN | 58734-2339 | |
| INTERNAL REVENUE SERVICE | | ACCT OF MELONEY JOHNSON | LEVY 378 72 9628 | PO BOX 145566 | | CINCINNATI | OH | 37872-9628 | |
| INTERNAL REVENUE SERVICE | | ACCT OF MELVIN T BAZEMORE | LEVY 141 46 1558 | PO BOX 145566 | | CINCINNATI | OH | 14146-1558 | |
| INTERNAL REVENUE SERVICE | | ACCT OF MICHAEL ABNER | CASE 370 52 2128 | PO BOX 145566 | | CINCINNATI | OH | 37052-2128 | |
| INTERNAL REVENUE SERVICE | | ACCT OF MICHAEL CRANE | SS 384 56 8274 | PO BOX 145566 | | CINCINNATI | OH | 38456-8274 | |
| INTERNAL REVENUE SERVICE | | ACCT OF MICHAEL C VICHINSKY | SS 374 42 0448 | PO BOX 145566 | | CINCINNATI | OH | 37442-0448 | |
| INTERNAL REVENUE SERVICE | | ACCT OF MICHAEL G HERNANDEZ | PO BOX 145566 | | | CINCINNATI | OH | 37544-2175 | |
| INTERNAL REVENUE SERVICE | | ACCT OF MICHAEL J FARACI | SS 336 46 8101 | PO BOX 145566 | | CINCINNATI | OH | 33646-8101 | |
| INTERNAL REVENUE SERVICE | | ACCT OF MICHAEL J HARRISON | LEVY 365 46 5307 | PO BOX 145566 | | CINCINNATI | OH | 36546-5307 | |
| INTERNAL REVENUE SERVICE | | ACCT OF MICHAEL L BEEMON | SS 366 44 8472 | PO BOX 145566 | | CINCINNATI | OH | 36644-8472 | |
| INTERNAL REVENUE SERVICE | | ACCT OF MICHAEL L BEEMON | SS 366 44 8472 | PO BOX 540 | | SAGINAW | MI | 36644-8472 | |
| INTERNAL REVENUE SERVICE | | ACCT OF MICHAEL L COLQUITT | SS 259 84 6399 | PO BOX 149047 | | AUSTIN | TX | 25984-6399 | |
| INTERNAL REVENUE SERVICE | | ACCT OF MICHAEL L FOX | LEVY 268 50 1108 | PO BOX 145566 | | CINCINNATI | OH | 26850-1108 | |
| INTERNAL REVENUE SERVICE | | ACCT OF MICHAEL R LIVERMORE | SS 374 42 4556 | PO BOX 145566 | | CINCINNATI | OH | 37442-4556 | |
| INTERNAL REVENUE SERVICE | | ACCT OF MICHAEL T CUMMINGS JR | SS 384 72 9804 | PO BOX 145566 | | CINCINNATI | OH | 38472-9804 | |
| INTERNAL REVENUE SERVICE | | ACCT OF MICHAEL T FLYN | PO BOX 2502 | | | MEMPHIS | TN | 25682-4399 | |
| INTERNAL REVENUE SERVICE | | ACCT OF MICHAEL VICHINSKY | CASE 374 42 0448 | PO BOX 145566 | | CINCINNATI | OH | 37442-0448 | |
| INTERNAL REVENUE SERVICE | | ACCT OF MICHELLE L JACKSON | CASE 371 72 6355 | PO BOX 145566 | | CINCINNATI | OH | 37172-6355 | |
| INTERNAL REVENUE SERVICE | | ACCT OF MICKEY HOBLEY | SS 382 48 1508 | PO BOX 145566 | | CINCINNATI | OH | 38248-1508 | |
| INTERNAL REVENUE SERVICE | | ACCT OF MILTON JOHNSON | SS 384 64 6422 | PO BOX 145566 | | CINCINNATI | OH | 38464-6422 | |
| INTERNAL REVENUE SERVICE | | ACCT OF MOHAMMAD LOH | SS 310 64 6529 | PO BOX 145566 | | CINCINNATI | OH | 31064-6529 | |
| INTERNAL REVENUE SERVICE | | ACCT OF MYRON INGRAM | SS 298 58 3649 | PO BOX 145566 | | CINCINNATI | OH | 29858-3649 | |
| INTERNAL REVENUE SERVICE | | ACCT OF MYRON L MONROE | SS 380 44 7349 | PO BOX 145566 | | CINCINNATI | OH | 38044-7349 | |
| INTERNAL REVENUE SERVICE | | ACCT OF MYRON L MONROE | SS 380 44 7349 | PO BOX 57 | | BENSALEM | PA | 38044-7349 | |
| INTERNAL REVENUE SERVICE | | ACCT OF NANCY CLARK | LEVY 107 38 7835 | PO BOX 889 | | HOLTSVILLE | NY | 10738-7835 | |
| INTERNAL REVENUE SERVICE | | ACCT OF NANCY D FLOYD | SS 385 36 0753 | PO BOX 145566 | | CINCINNATI | OH | 38536-0753 | |
| INTERNAL REVENUE SERVICE | | ACCT OF N BYNUM | CASE 432 88 7144 | 700 W CAPITOL STOP 5103 | | LITTLE ROCK | AR | 72201 | |
| INTERNAL REVENUE SERVICE | | ACCT OF NELSONIA DE RAMUS | CASE 381 44 8302 | PO BOX 145566 | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE | | ACCT OF NINA B BYNUM | CASE 432 88 7144 | PO BOX 2502 | | MEMPHIS | TN | 38101 | |
| INTERNAL REVENUE SERVICE | | ACCT OF NITA A DOUGLAS | CASE 004 60 2468 | PO BOX 24017 | | FRESNO | CA | 004602468 | |
| INTERNAL REVENUE SERVICE | | ACCT OF NORMA J MORGAN | SS 381 84 5417 | PO BOX 145566 | | CINCINNATI | OH | 38184-5417 | |
| INTERNAL REVENUE SERVICE | | ACCT OF NORMAN L MOILANEN | SS 373 40 6761 | PO BOX 145566 | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE | | ACCT OF NORMAN T HUGHES | LEVY 362 52 6015 | PO BOX 145566 | | CINCINNATI | OH | 36252-6015 | |
| INTERNAL REVENUE SERVICE | | ACCT OF OLIVIA R BAKER | CASE 420 72 2033 | PO BOX 2502 | | MEMPHIS | TN | 42072-2033 | |
| INTERNAL REVENUE SERVICE | | ACCT OF PAMELA R SCHIFFENEDER | CASE 376 52 8427 | PO BOX 145566 | | CINCINNATI | OH | 37652-8427 | |
| INTERNAL REVENUE SERVICE | | ACCT OF PATRICIA A HARRIS | LEVY 524 76 9237 | PO BOX 145566 | | CINCINNATI | OH | 52476-9237 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| INTERNAL REVENUE SERVICE | | ACCT OF PATRICIA J CURRY | SS 419 84 5587 | PO BOX 2502 | | MEMPHIS | TN | 41984-5587 | |
| INTERNAL REVENUE SERVICE | | ACCT OF PATRICIA J CURRY | SS 419 84 5587 | PO BOX 57 | | BENSALEM | PA | 41984-5587 | |
| INTERNAL REVENUE SERVICE | | ACCT OF PATRICIA M WINQUEST | SS 507 28 1598 | PO BOX 24017 | | FRESNO | CA | 50728-1598 | |
| INTERNAL REVENUE SERVICE | | ACCT OF PATRICK W BARRY | CASE 062 42 7131 | PO BOX 4001 | | WOBURN | MA | 062427131 | |
| INTERNAL REVENUE SERVICE | | ACCT OF PAUL E SCHEIDEMANTLE | CASE 312 46 8392 | PO BOX 145566 | | CINCINNATI | OH | 31246-8392 | |
| INTERNAL REVENUE SERVICE | | ACCT OF PAUL W JOHNSONBAUGH | SS 563 68 2283 | PO BOX 24017 | | FRESNO | CA | 93779 | |
| INTERNAL REVENUE SERVICE | | ACCT OF PAUL W THOMPSON | CASE 095 40 0362 | PO BOX 24017 | | FRESNO | CA | 095400362 | |
| INTERNAL REVENUE SERVICE | | ACCT OF PHILIP P OLSEN | SS 380 34 0836 | 2850 S INDUSTRIAL STE 600 | | ANN ARBOR | MI | 38034-0836 | |
| INTERNAL REVENUE SERVICE | | ACCT OF PHILIP T WALKER | SS 292 30 0140 | PO BOX 145566 | | CINCINNATI | OH | 29230-0140 | |
| INTERNAL REVENUE SERVICE | | ACCT OF PHIL K HUBBARD | SS 432 82 7052 | PO BOX 145566 | | CINCINNATI | OH | 43282-7052 | |
| INTERNAL REVENUE SERVICE | | ACCT OF PHYLLIS D SMITH | CASE 257 25 9146 | PO BOX 4001 | | WOBURN | MA | 25725-9146 | |
| INTERNAL REVENUE SERVICE | | ACCT OF PRESTON BROUSSARD JR | CASE 462 70 3845 | PO BOX 149047 | | AUSTIN | TX | 46270-3845 | |
| INTERNAL REVENUE SERVICE | | ACCT OF RALPH BRAGG | SS235 80 5442 | PO BOX 99183 ROOM 429 | | CLEVELAND | OH | 23580-5442 | |
| INTERNAL REVENUE SERVICE | | ACCT OF RALPH E CASH | SS 285 38 8609 | PO BOX 57 | | BENSALEM | PA | 28538-8609 | |
| INTERNAL REVENUE SERVICE | | ACCT OF RALPH E CORNELL | SS 306 46 5025 | PO BOX 145566 | | CINCINNATI | OH | 30646-5025 | |
| INTERNAL REVENUE SERVICE | | ACCT OF RAMON A LUGO | PO BOX 57 | | | BENSALEM | PA | 58186-9506 | |
| INTERNAL REVENUE SERVICE | | ACCT OF RANDALL E LOEW | SS 285 30 9395 | PO BOX 145566 | | CINCINNATI | OH | 28530-9395 | |
| INTERNAL REVENUE SERVICE | | ACCT OF R A SAULSBURY | ACCT 219 38 3692 | PHILI SVC CNTR PO BOX 57 | | BENSALEM | PA | 21938-3692 | |
| INTERNAL REVENUE SERVICE | | ACCT OF RAYMOND S HARRELL | CAUSE 304 32 1851 | PO BOX 145566 | | CINCINNATI | OH | 30432-1851 | |
| INTERNAL REVENUE SERVICE | | ACCT OF R B CORBIN | PO BOX 145566 | | | CINCINNATI | OH | 29644-8742 | |
| INTERNAL REVENUE SERVICE | | ACCT OF REBECCA L HILL | CASE 305 58 4809 | PO BOX 145566 | | CINCINNATI | OH | 30558-4809 | |
| INTERNAL REVENUE SERVICE | | ACCT OF REDITH M POWELL | SS 232 76 3983 | PO BOX 145566 | | CINCINNATI | OH | 23276-3983 | |
| INTERNAL REVENUE SERVICE | | ACCT OF REGINALD MOORE | SS 370 74 9332 | PO BOX 145566 | | CINCINNATI | OH | 37074-9332 | |
| INTERNAL REVENUE SERVICE | | ACCT OF RENAE M BREWER | CASE 602 66 0422 | PO BOX 149047 | | AUSTIN | TX | 78714 | |
| INTERNAL REVENUE SERVICE | | ACCT OF RENARD HALL | CASE 111 44 7666 | PO BOX 4001 | | WOBURN | MA | 11144-7666 | |
| INTERNAL REVENUE SERVICE | | ACCT OF RENARD HALL | PO BOX 145566 | | | CINCINNATI | OH | 11144-7666 | |
| INTERNAL REVENUE SERVICE | | ACCT OF RENDIA N NIPPER | SS 226 04 5800 | PO BOX 57 | | BENSALEM | PA | 22604-5800 | |
| INTERNAL REVENUE SERVICE | | ACCT OF RENEE A BIGGS THOMPSON | CASE 125 56 4847 | PO BOX 889 | | HOLTSVILLE | NY | 11742 | |
| INTERNAL REVENUE SERVICE | | ACCT OF RHONDA L SPINA | CASE 377 70 9389 | PO BOX 145566 | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE | | ACCT OF RICHARD A DEMARIA | SS 382 74 5859 | 815 S SAGINAW | | FLINT | MI | 38274-5859 | |
| INTERNAL REVENUE SERVICE | | ACCT OF RICHARD A NATOLI | SS 300 38 7140 | PO BOX 145566 | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE | | ACCT OF RICHARD A SHORT | CASE 378 58 2710 | PO BOX 145566 | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE | | ACCT OF RICHARD A SIMPSON | CASE 367 46 0019 | PO BOX 145566 | | CINCINNATI | OH | 36746-0019 | |
| INTERNAL REVENUE SERVICE | | ACCT OF RICHARD A WERHUN | CASE 211 32 3290 | 140 S SAGINAW ROOM 725 | | PONTIAC | MI | 21132-3290 | |
| INTERNAL REVENUE SERVICE | | ACCT OF RICHARD DILES | SS 382 64 8308 | PO BOX 145566 | | CINCINNATI | OH | 38264-8308 | |
| INTERNAL REVENUE SERVICE | | ACCT OF RICHARD E GALLAGHER | LEVY 341 30 0668 | PO BOX 145566 | | CINCINNATI | OH | 34130-0668 | |
| INTERNAL REVENUE SERVICE | | ACCT OF RICHARD G HIRSCH | SS 365 64 5674 | 140 SOUTH SAGINAW RM 725 | | PONTIAC | MI | 36564-5674 | |
| INTERNAL REVENUE SERVICE | | ACCT OF RICHARD HIRSCH | LEVY 365 64 5674 | PO BOX 330155 | | DETROIT | MI | 36564-5674 | |
| INTERNAL REVENUE SERVICE | | ACCT OF RICHARD JELINEK | LEVY 334 34 8828 | 1515 COMMERCE ST STE 200 | | FT WORTH | TX | 33434-8828 | |
| INTERNAL REVENUE SERVICE | | ACCT OF RICHARD KIDD | CASE 290 40 6372 | PO BOX 145566 | | CINCINNATI | OH | 29040-6372 | |
| INTERNAL REVENUE SERVICE | | ACCT OF RICHARD MITRAK | SS 365 48 9980 | PO BOX 57 | | BENSALEM | PA | 19020 | |
| INTERNAL REVENUE SERVICE | | ACCT OF RICHARD MITRAK | SS 365 48 9980 | PO BOX 57 | | BENSALEM | PA | 36548-9980 | |
| INTERNAL REVENUE SERVICE | | ACCT OF RICHARD R CASTRO | SS 572 66 3895 | 140 S SAGINAW RM 725 | | PONTIAC | MI | 57266-3895 | |
| INTERNAL REVENUE SERVICE | | ACCT OF RICHARD STUCKY | CASE 159 44 3098 | PO BOX 145566 | | CINCINNATI | OH | 15944-3098 | |
| INTERNAL REVENUE SERVICE | | ACCT OF RICKY A MINEHART | LEVY 301 54 4054 | PO BOX 145566 | | CINCINNATI | OH | 30154-4054 | |
| INTERNAL REVENUE SERVICE | | ACCT OF ROBERT A HEINTZ | SS 028 32 6322 | PO BOX 145566 | | CINCINNATI | OH | 028326322 | |
| INTERNAL REVENUE SERVICE | | ACCT OF ROBERT C SULLIVAN | CASE 378 44 4319 | PO BOX 145566 | | CINCINNATI | OH | 37844-4319 | |
| INTERNAL REVENUE SERVICE | | ACCT OF ROBERT E SILVEY JR | CASE 303 72 5570 | PO BOX 145566 | | CINCINNATI | OH | 30372-5570 | |
| INTERNAL REVENUE SERVICE | | ACCT OF ROBERT F MOLL | SS 329 30 7957 | PO BOX 419236 | | KANSAS CITY | MO | 32930-7957 | |
| INTERNAL REVENUE SERVICE | | ACCT OF ROBERT L INGLES | SS 300 32 9898 | PO BOX 149047 | | AUSTIN | TX | 30032-9898 | |
| INTERNAL REVENUE SERVICE | | ACCT OF ROBERT L LILLARD | LEVY 383 80 2409 | PO BOX 145566 | | CINCINNATI | OH | 38380-2409 | |
| INTERNAL REVENUE SERVICE | | ACCT OF ROBERT L MC DOWELL | SS 314 48 2831 | PO BOX 145566 | | CINCINNATI | OH | 31448-2831 | |
| INTERNAL REVENUE SERVICE | | ACCT OF ROBERT L SHIELDS | CASE 212 44 4508 | PHIL SVC CNT PO BOX 57 | | BENSALEM | PA | 21244-4508 | |
| INTERNAL REVENUE SERVICE | | ACCT OF ROBERT L WOODFORK | CASE 265 84 7403 | PHIL SVC CNTR PO BOX 57 | | BENSALEM | PA | 26584-7403 | |
| INTERNAL REVENUE SERVICE | | ACCT OF ROBERT Q HAMPTON | SS 386 60 2253 | PO BOX 145566 | | CINCINNATI | OH | 38660-2253 | |
| INTERNAL REVENUE SERVICE | | ACCT OF ROBERT R RICHARDSON | PO BOX 145566 | | | CINCINNATI | OH | 29648-7402 | |
| INTERNAL REVENUE SERVICE | | ACCT OF ROBERT S MC NAIR | SS 376 50 5761 | PO BOX 145566 | | CINCINNATI | OH | 37650-5761 | |
| INTERNAL REVENUE SERVICE | | ACCT OF RODERICK DUROCHER | SS 273 38 7417 | PO BOX 145566 | | CINCINNATI | OH | 27338-7417 | |
| INTERNAL REVENUE SERVICE | | ACCT OF RODERICK L WILSON | CASE 319 62 1962 | PO BOX 419236 | | KANSAS CITY | MO | 31962-1962 | |
| INTERNAL REVENUE SERVICE | | ACCT OF ROGER C PURDY | SS 301 34 3760 | PO BOX 145566 | | CINCINNATI | OH | 30134-3760 | |
| INTERNAL REVENUE SERVICE | | ACCT OF RONALD A TEASLEY | 140 S SAGINAW ROOM 725 | | | PONTIAC | MI | 36456-2116 | |
| INTERNAL REVENUE SERVICE | | ACCT OF RONALD HAINES | LEVY 274 40 9940 | PO BOX 145566 | | CINCINNATI | OH | 27440-9940 | |
| INTERNAL REVENUE SERVICE | | ACCT OF RONALD J TURNER | CASE 233 64 8486 | PO BOX 145566 | | CINCINNATI | OH | 23364-8486 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| INTERNAL REVENUE SERVICE | | ACCT OF RONALD L GLOVIER | SS 232 70 5739 | PO BOX 2502 | | MEMPHIS | TN | 23270-5739 | |
| INTERNAL REVENUE SERVICE | | ACCT OF RONALD MCCOY | CASE 237 88 8628 | PO BOX 145566 | | CINCINNATI | OH | 23788-8628 | |
| INTERNAL REVENUE SERVICE | | ACCT OF RONALD M SWIATKIEWICZ | CASE 261 82 4321 | PO BOX 2502 | | MEMPHIS | TN | 26182-4321 | |
| INTERNAL REVENUE SERVICE | | ACCT OF RONALD TUCKER | SS 382 48 8853 | PO BOX 145500 | | CINCINNATI | OH | 38248-8853 | |
| INTERNAL REVENUE SERVICE | | ACCT OF RONALD WILLIAMS | LEVY 368 44 1724 | PO BOX 145566 | | CINCINNATI | OH | 36844-1724 | |
| INTERNAL REVENUE SERVICE | | ACCT OF RONNIE M BURNS | CASE 447 58 7703 | PO BOX 149047 | | AUSTIN | TX | 44758-7703 | |
| INTERNAL REVENUE SERVICE | | ACCT OF ROOSEVELT CALDWELL | SS 437 64 5434 | 600 CHURCH ST | | FLINT | MI | 43764-5434 | |
| INTERNAL REVENUE SERVICE | | ACCT OF ROSEMARY BREWER | SS 377 60 7793 | POO BOX 145566 | | CINCINNATI | OH | 37760-7793 | |
| INTERNAL REVENUE SERVICE | | ACCT OF R SCHMITT | SS313 42 3886 | PO BOX 145500 | | CINCINNATI | OH | 31342-3886 | |
| INTERNAL REVENUE SERVICE | | ACCT OF R SPEARS | PO BOX 9949 | | | OGDEN | UT | 55613-8556 | |
| INTERNAL REVENUE SERVICE | | ACCT OF RUBY L HALLIBURTON | LEVY 365 48 3935 | PO BOX 145566 | | CINCINNATI | OH | 36548-3935 | |
| INTERNAL REVENUE SERVICE | | ACCT OF RUTH HUDSON | SS 377 44 4119 | PO BOX 145566 | | CINCINNATI | OH | 37744-4119 | |
| INTERNAL REVENUE SERVICE | | ACCT OF SAMUEL B MILAZZO | SS 371 36 9256 | PO BOX 145566 | | CINCINNATI | OH | 37136-9256 | |
| INTERNAL REVENUE SERVICE | | ACCT OF SANDRA D COMFORT | SS 365 54 1287 | PO BOX 145566 | | CINCINNATI | OH | 36554-1287 | |
| INTERNAL REVENUE SERVICE | | ACCT OF SANDRA GUTZ | LEVY 373 42 9784 | 33 NORTH RIVER RD | | MT CLEMENS | MI | 37342-9784 | |
| INTERNAL REVENUE SERVICE | | ACCT OF SANDRA K BIRD | SS 383 56 0427 | PO BOX 145566 | | CINCINNATI | OH | 38356-0427 | |
| INTERNAL REVENUE SERVICE | | ACCT OF SAVOY SMITH | CASE 409 36 9629 | PO BOX 419236 | | KANSAS CITY | MO | 64141 | |
| INTERNAL REVENUE SERVICE | | ACCT OF SAVOY SMITH | SS 409 36 9629 | PO BOX 419236 | | KANSAS CITY | MO | 40936-9629 | |
| INTERNAL REVENUE SERVICE | | ACCT OF SIDNEY J RHODES | SS 385 46 3112 | PO BOX 145566 | | CINCINNATI | OH | 38546-3112 | |
| INTERNAL REVENUE SERVICE | | ACCT OF SIDNEY RAYON | CASE 043 50 4806 | PO BOX 145566 | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE | | ACCT OF SINCLAIR J DICKS JR | SS 371 50 1314 | PO BOX 145566 | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE | | ACCT OF SPENCER PLUCY | SS 572 54 7338 | PO BOX 24017 | | FRESNO | CA | 57254-7338 | |
| INTERNAL REVENUE SERVICE | | ACCT OF STEPHON C RODGERS | CASE 434 37 1237 | PO BOX 57 | | BENSALEM | PA | 43437-1237 | |
| INTERNAL REVENUE SERVICE | | ACCT OF STEVEN R ELMORE | LEVY 042 38 3952 | PO BOX 145566 | | CINCINNATI | OH | 042383952 | |
| INTERNAL REVENUE SERVICE | | ACCT OF TAMMY P TODD | CASE 266 43 2405 266 73 4518 | PO BOX 47 421 STOP 74 | | DORAVILLE | GA | 26673-4518 | |
| INTERNAL REVENUE SERVICE | | ACCT OF TED C VLAD | CASE 364 44 2239 | PO BOX 145566 | | CINCINNATI | OH | 36444-2239 | |
| INTERNAL REVENUE SERVICE | | ACCT OF TERESA A HENDERSON | LEVY 297 44 8254 | PO BOX 145566 | | CINCINNATI | OH | 29744-8254 | |
| INTERNAL REVENUE SERVICE | | ACCT OF TERRY DELAVESA | SS 436 70 0337 | PO BOX 149047 | | AUSTIN | TX | 43670-0337 | |
| INTERNAL REVENUE SERVICE | | ACCT OF THERESA ROHMAN | CASE 382 44 8825 | PO BOX 145566 | | CINCINNATI | OH | 38244-8825 | |
| INTERNAL REVENUE SERVICE | | ACCT OF THOMAS E KIMBLE | CASE 459 74 4376 | PO BOX 145566 | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE | | ACCT OF THOMAS J TICHVON | PO BOX 145566 | | | CINCINNATI | OH | 37364-4193 | |
| INTERNAL REVENUE SERVICE | | ACCT OF THOMAS L ATKINS | SS 385 30 7751 | 613 ABBOTT ST 300 ATM RODGERS | | DETROIT | MI | 38530-7751 | |
| INTERNAL REVENUE SERVICE | | ACCT OF THOMAS R ARMOUR | SS 146 28 4299 | PO BOX 889 | | HOLTSVILLE | NY | 14628-4299 | |
| INTERNAL REVENUE SERVICE | | ACCT OF TIMOTHY J GAUTHIER | CASE 382 60 7425 | PO BOX 145566 | | CINCINNATI | OH | 38260-7425 | |
| INTERNAL REVENUE SERVICE | | ACCT OF TIMOTHY R EAST | CASE 169 54 6827 | PO BOX 145566 | | CINCINNATI | OH | 16954-6827 | |
| INTERNAL REVENUE SERVICE | | ACCT OF TINA O MARTIN | SS 372 76 5665 | PO BOX 145566 | | CINCINNATI | OH | 37276-5665 | |
| INTERNAL REVENUE SERVICE | | ACCT OF TOMMIE L CLARK | SS 367 60 5504 | PO BOX 145566 | | CINCINNATI | OH | 36760-5504 | |
| INTERNAL REVENUE SERVICE | | ACCT OF TOMMY L HESTER | SS 412 82 9667 | PO BOX 2502 | | MEMPHIS | TN | 41282-9667 | |
| INTERNAL REVENUE SERVICE | | ACCT OF TRACY GILMORE | CASE 117 50 2374 | 255 EAST AVE | | ROCHESTER | NY | 11750-2374 | |
| INTERNAL REVENUE SERVICE | | ACCT OF VALERIE H HARRIS | LEVY 289 38 9139 | PO BOX 145566 | | CINCINNATI | OH | 28938-9139 | |
| INTERNAL REVENUE SERVICE | | ACCT OF VERDIS L OWENS | CASE 448 56 2525 | 55 N ROBINSON AVE | | OKLAHOMA CITY | OK | 44856-2525 | |
| INTERNAL REVENUE SERVICE | | ACCT OF VERLIN MATTHEWS | SS 371 54 7685 | PO BOX 145566 | | CINCINNATI | OH | 37154-7685 | |
| INTERNAL REVENUE SERVICE | | ACCT OF VERNON BURR | CASE 312 34 7148 | PO BOX 145566 | | CINCINNATI | OH | 31234-7148 | |
| INTERNAL REVENUE SERVICE | | ACCT OF VICKI C JOLLEY | LEVY 529 54 2074 | PO BOX 57 | | BENSALEM | PA | 52954-2074 | |
| INTERNAL REVENUE SERVICE | | ACCT OF VINCENT S MRAK | SS 375 50 9402 | PO BOX 145500 | | CINCINNATI | OH | 37550-9402 | |
| INTERNAL REVENUE SERVICE | | ACCT OF VINITA EVANS | CASE 362 62 4931 | PO BOX 145566 | | CINCINNATI | OH | 36262-4931 | |
| INTERNAL REVENUE SERVICE | | ACCT OF VIOLET CONLEY | SS 063 56 7922 | PO BOX 4001 | | WOBURN | MA | 063567922 | |
| INTERNAL REVENUE SERVICE | | ACCT OF VIRGINIA FARRINGTON | SS 382 46 7191 | PO BOX 145566 | | CINCINNATI | OH | 38246-7191 | |
| INTERNAL REVENUE SERVICE | | ACCT OF VIRGINIA G GEER | SS 252 74 1289 | PO BOX 48 111 | | DORAVILLE | GA | 25274-1289 | |
| INTERNAL REVENUE SERVICE | | ACCT OF VONCINA THOMAS | SS 422 78 3635 | PO BOX 24017 | | FRESNO | CA | 42278-3635 | |
| INTERNAL REVENUE SERVICE | | ACCT OF WAYNE LASEK | SS 397 34 2382 | PO BOX 419236 | | KANSAS CITY | MO | 39734-2382 | |
| INTERNAL REVENUE SERVICE | | ACCT OF WESLEY J SAUNDERS | PO BOX 145566 | | | CINCINNATI | OH | 37236-9849 | |
| INTERNAL REVENUE SERVICE | | ACCT OF WILBERT J MIDDLETON JR | SS 363 56 6030 | PO BOX 2502 | | MEMPHIS | TN | 36356-6030 | |
| INTERNAL REVENUE SERVICE | | ACCT OF WILFRED G CASWELL JR | SS 385 44 6974 | PO BOX 145566 | | CINCINNATI | OH | 38544-6974 | |
| INTERNAL REVENUE SERVICE | | ACCT OF WILLARD A MOORE | SS 312 54 2029 | PO BOX 145566 | | CINCINNATI | OH | 31254-2029 | |
| INTERNAL REVENUE SERVICE | | ACCT OF WILLIAM ADAMS | CASE 234 78 1319 | PO BOX 145566 | | CINCINNATI | OH | 23478-1319 | |
| INTERNAL REVENUE SERVICE | | ACCT OF WILLIAM A GREEN | CASE 333 36 2115 | PO BOX 145566 | | CINCINNATI | OH | 33336-2115 | |
| INTERNAL REVENUE SERVICE | | ACCT OF WILLIAM E CASON | CASE 381 62 4861 | PO BOX 145566 | | CINCINNATI | OH | 38162-4861 | |
| INTERNAL REVENUE SERVICE | | ACCT OF WILLIAM K BALKOVEC | SS 173 44 1482 | PO BOX 145566 | | CINCINNATI | OH | 17344-1482 | |
| INTERNAL REVENUE SERVICE | | ACCT OF WILLIAM N WHITE | SS 378 44 6384 | PO BOX 145500 | | CINCINNATI | OH | 37844-6384 | |
| INTERNAL REVENUE SERVICE | | ACCT OF WILLIAM O POLLITTE | CASE 401 30 2540 | PO BOX 145566 | | CINCINNATI | OH | 40130-2540 | |
| INTERNAL REVENUE SERVICE | | ACCT OF WILLIAM POLLITTE | SS401 30 2540 | PO BOX 145566 | | CINCINNATI | OH | 40130-2540 | |
| INTERNAL REVENUE SERVICE | | ACCT OF WILLIAM R MANGANO | SS 085 38 6890 | PO BOX 4001 | | WOBURN | MA | 085368890 | |
| INTERNAL REVENUE SERVICE | | ACCT OF WILLIAM R PIERCHALA | SS 372 48 0310 | PO BOX 145566 | | CINCINNATI | OH | 37248-0310 | |
| INTERNAL REVENUE SERVICE | | ACCT OF WILLIAM YOUNG | CASE 367 52 7952 | PO BOX 145500 | | CINCINNATI | OH | 36752-7952 | |
| INTERNAL REVENUE SERVICE | | ACCT OF WILLIA ROBINSON | PO BOX 145566 | | | CINCINNATI | OH | 41940-9860 | |
| INTERNAL REVENUE SERVICE | | ACCT OF WILLIE L CLARK | SS 385 48 0289 | PO BOX 145566 | | CINCINNATI | OH | 38548-0289 | |
| INTERNAL REVENUE SERVICE | | ACCT OF WINFRED WOODIE | CASE 288 46 4138 | PO BOX 145566 | | CINCINNATI | OH | 28846-4138 | |
| INTERNAL REVENUE SERVICE | | ACCT OF YVONNE PEARSON | SS 399 50 3904 | KANSAS CITY SERVICE CTR | | KANSAS CITY | MO | 39950-3904 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| INTERNAL REVENUE SERVICE | | ACS BOX 48 111 | | | | DORAVILLE | GA | 30362 | |
| INTERNAL REVENUE SERVICE | | ACT A TORABI 290 80 6697 | 140 S SAGINAW RM 725 | | | PONTIAC | MI | 48342 | |
| INTERNAL REVENUE SERVICE | | ACT OF C HICKS 365 56 5325 | PO BOX 145566 | | | CINCINNATI | OH | 36556-5325 | |
| INTERNAL REVENUE SERVICE | | ACT OF C NEWELL 587 50 3824 | PO BOX 145566 | | | CINCINNATI | OH | 58750-3824 | |
| INTERNAL REVENUE SERVICE | | ACT OF D BROWN 293 40 5858 | PO BOX 24017 | | | FRESNO | CA | 29340-5858 | |
| INTERNAL REVENUE SERVICE | | ACT OF E HAIRSTON 426 84 4625 | PO BOX 145566 | | | CINCINNATI | OH | 42684-4625 | |
| INTERNAL REVENUE SERVICE | | ACT OF G MOXLEY | PO BOX 4001 | | | WOBURN | MA | 11436-4737 | |
| INTERNAL REVENUE SERVICE | | ACT OF HANS FUHRMANN | PO BOX 145566 | | | CINCINNATI | OH | 12632-1862 | |
| INTERNAL REVENUE SERVICE | | ACT OF J A GUMBS | PO BOX 889 | | | HOLTSVILLE | NY | 58003-9633 | |
| INTERNAL REVENUE SERVICE | | ACT OF J E MARTZ | PO BOX 4001 | | | WOBURN | MA | 090341271 | |
| INTERNAL REVENUE SERVICE | | ACT OF J MURRELL | 255 EAST AVE | | | ROCHESTER | NY | 43074-2748 | |
| INTERNAL REVENUE SERVICE | | ACT OF J O REID | PO BOX 145566 | | | CINCINNATI | OH | 37354-6770 | |
| INTERNAL REVENUE SERVICE | | ACT OF M ELLENS | PO BOX 145566 | | | CINCINNATI | OH | 34442-9966 | |
| INTERNAL REVENUE SERVICE | | ACT OF M WEST | PO BOX 4001 | | | WOBURN | MA | 01888 | |
| INTERNAL REVENUE SERVICE | | ACT OF PAUL C ONG | PO BOX 145566 | | | CINCINNATI | OH | 38290-2229 | |
| INTERNAL REVENUE SERVICE | | ACT OF R HOGAN 106 38 5962 | 10 FOUNTAIN PLAZA | | | BUFFALO | NY | 14202 | |
| INTERNAL REVENUE SERVICE | | ACT OF S COBB 304 62 7859 | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE | | ACT OF S MILAZZO 371 36 9256 | PO BOX 145566 | | | CINCINNATI | OH | 37136-9256 | |
| INTERNAL REVENUE SERVICE | | ACT OF S M JOHNSON | PO BOX 2502 | | | MEMPHIS | TN | 39648-7080 | |
| INTERNAL REVENUE SERVICE | | ACT OF T MASON 320 38 3824 | PO BOX 419236 | | | KANSAS CITY | MO | 32038-3824 | |
| INTERNAL REVENUE SERVICE | | ACT OF VINCENT ALEXANDER | PO BOX 57 | | | BENSALEM | PA | 19020 | |
| INTERNAL REVENUE SERVICE | | ACT P PATTERSON 375 54 8029 | PO BOX 330500 STOP 53 | | | DETROIT | MI | 48232 | |
| INTERNAL REVENUE SERVICE | | ACT R AXTELL 394 44 5346 | PO BOX 149047 | | | AUSTIN | TX | 39444-5346 | |
| INTERNAL REVENUE SERVICE | | ACT T BELL 310 70 3607 | PO BOX 145566 | | | CINCINNATI | OH | 31070-3607 | |
| INTERNAL REVENUE SERVICE | | ACT T BELL | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE | | | | | | ANDOVER | MA | 05501 | |
| INTERNAL REVENUE SERVICE | | | | | | ATLANTA | GA | 39001 | |
| INTERNAL REVENUE SERVICE | | ATLANTA SERVICE CTR | | | | ATLANTA | GA | 30341 | |
| INTERNAL REVENUE SERVICE | | | | | | AUSTIN | TX | 73301 | |
| INTERNAL REVENUE SERVICE | | B BILOTTI | 165 PASSAIC AVE | | | FAIRFIELD | NJ | 070043567 | |
| INTERNAL REVENUE SERVICE | | BEVERLY SPRUILL | 130 S ELMWOOD AVE | | | BUFFALO | NY | 14202 | |
| INTERNAL REVENUE SERVICE | | C/O CHRISTINE DORSEY | 55 MERIDIAN PKWY STE 107 | | | MARTINSBURG | WV | 25401 | |
| INTERNAL REVENUE SERVICE | | | | | | CINCINNATI | OH | 45999 | |
| INTERNAL REVENUE SERVICE | | DAVID D STEVENS | 601 19TH AVE NORTH STE | 101 | | MYRTLE BEACH | SC | 29577 | |
| INTERNAL REVENUE SERVICE | | DEBBIE S PAINTER | 3730 ELIZABETH AVE | | | INDEPENDENCE | MO | 64057 | |
| INTERNAL REVENUE SERVICE | | DEPARTMENT OF THE TREASURY | LMSB GROUP 1053 | PO BOX 330500 STOP 49 | | DETROIT | MI | 48232-6500 | |
| INTERNAL REVENUE SERVICE | | ELIZABETH CURTIS | E 3RD ST & PRENDERGAST AVE | | | JAMESTOWN | NY | 14701 | |
| INTERNAL REVENUE SERVICE | | FOR ACCT OF RONALD L RANEY | CASE 403 60 4023 | PO BOX 149047 | | AUSTIN | TX | 78714 | |
| INTERNAL REVENUE SERVICE | | | | | | FRESNO | CA | 93888 | |
| INTERNAL REVENUE SERVICE | | | | | | HOLTSVILLE | NY | 00501 | |
| INTERNAL REVENUE SERVICE | | | | | | HOLTSVILLE | NY | 501 | |
| INTERNAL REVENUE SERVICE | | INTERNAL REVENUE SERVICE CTR | | | | CINCINNATI | OH | 45280-0011 | |
| INTERNAL REVENUE SERVICE | | ITIN UNIT | PO BOX 447 | | | BENSALEM | PA | 19020 | |
| INTERNAL REVENUE SERVICE | | JOSEPH VILARDO | 111 W HURON ST ROOM 505J | | | BUFFALO | NY | 14202 | |
| INTERNAL REVENUE SERVICE | | KANSAS CITY CAMPUS | | | | KANSAS CITY | MO | 64999 | |
| INTERNAL REVENUE SERVICE | | LAZENIA LINEBERGER | 4314 OLD WILLIAM PENN HWY | STE 200 | | MONROEVILLE | PA | 15146 | |
| INTERNAL REVENUE SERVICE | | LISA MARTIN | PO BOX 330500 | | | DETROIT | MI | 48232-6500 | |
| INTERNAL REVENUE SERVICE | | MEMPHIS SERVICE CTR | | | | MEMPHIS | TN | 37501 | |
| INTERNAL REVENUE SERVICE | | | | | | MEMPHIS | TN | 37501-0039 | |
| INTERNAL REVENUE SERVICE | | MONICA HANNAH | 1240 EAST 9TH ST | | | CLEVELAND | OH | 44199 | |
| INTERNAL REVENUE SERVICE | | MRS TENNILLE INGERSOLL | 477 MICHIGAN AVE | ROOM 2040 STOP 34 | | DETROIT | MI | 48226 | |
| INTERNAL REVENUE SERVICE | | MR WILLIAM MAYER | 38275 WEST 12 MILE RD | GROUP 44 | | FARMINGTON HILLS | MI | 48331 | |
| INTERNAL REVENUE SERVICE | | | | | | PHILADELPHIA | PA | 19255 | |
| INTERNAL REVENUE SERVICE | | PO BOX 105093 | | | | ATLANTA | GA | 30348 | |
| INTERNAL REVENUE SERVICE | | PO BOX 105421 | | | | ATLANTA | GA | 30348-5421 | |
| INTERNAL REVENUE SERVICE | | PO BOX 1054 | | | | LOUISVILLE | KY | 40201 | |
| INTERNAL REVENUE SERVICE | | PO BOX 105572 | | | | ATLANTA | GA | 30348 | |
| INTERNAL REVENUE SERVICE | | PO BOX 1057 | | | | JANESVILLE | WI | 53547 | |
| INTERNAL REVENUE SERVICE | | PO BOX 105900 | | | | ATLANTA | GA | 30348-5900 | |
| INTERNAL REVENUE SERVICE | | PO BOX 1076 | | | | BALTIMORE | MD | 21203 | |
| INTERNAL REVENUE SERVICE | | PO BOX 12067 | | | | FRESNO | CA | 93779 | |
| INTERNAL REVENUE SERVICE | | PO BOX 12267 SP 31 UNIT 22 | | | | COVINGTON | KY | 41012 | |
| INTERNAL REVENUE SERVICE | | PO BOX 12586 | | | | FRESNO | CA | 93778 | |
| INTERNAL REVENUE SERVICE | | PO BOX 1260 | | | | COLUMBUS | OH | 43216 | |
| INTERNAL REVENUE SERVICE | | PO BOX 145500 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE | | PO BOX 145566 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE | | PO BOX 149047 | | | | AUSTIN | TX | 78714 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| INTERNAL REVENUE SERVICE | | PO BOX 1797 | | | | OWENSBORO | KY | 42302 | |
| INTERNAL REVENUE SERVICE | | PO BOX 192 | | | | COVINGTON | KY | 41012-0192 | |
| INTERNAL REVENUE SERVICE | | PO BOX 21218 | | | | PHILADELPHIA | PA | 19114 | |
| INTERNAL REVENUE SERVICE | | PO BOX 219236 | | | | KANSAS CITY | MO | 64121 | |
| INTERNAL REVENUE SERVICE | | PO BOX 219420 | | | | KANSAS CITY | MO | 64121 | |
| INTERNAL REVENUE SERVICE | | PO BOX 236 | | | | KANSAS CITY | MO | 64999 | |
| INTERNAL REVENUE SERVICE | | PO BOX 245 DROP 819 | | | | BENSALEM | PA | 19020 | |
| INTERNAL REVENUE SERVICE | | PO BOX 2502 | | | | MEMPHIS | TN | 38101 | |
| INTERNAL REVENUE SERVICE | | PO BOX 266 NIAG SQ STA | | | | BUFFALO | NY | 14201 | |
| INTERNAL REVENUE SERVICE | | PO BOX 2900 | | | | SACRAMENTO | CA | 95812 | |
| INTERNAL REVENUE SERVICE | | PO BOX 2925 | | | | AUSTIN | TX | 78768 | |
| INTERNAL REVENUE SERVICE | | PO BOX 2926 | | | | AUSTIN | TX | 79769 | |
| INTERNAL REVENUE SERVICE | | PO BOX 330500 | | | | DETROIT | MI | 48232 | |
| INTERNAL REVENUE SERVICE | | PO BOX 419236 | | | | KANSAS CITY | MO | 64141 | |
| INTERNAL REVENUE SERVICE | | PO BOX 44211 | | | | INDIANAPOLIS | IN | 46244 | |
| INTERNAL REVENUE SERVICE | | PO BOX 443 | | | | ANN ARBOR | MI | 48106 | |
| INTERNAL REVENUE SERVICE | | PO BOX 47 421 | | | | DORAVILLE | GA | 30362 | |
| INTERNAL REVENUE SERVICE | | PO BOX 540 | | | | SAGINAW | MI | 48606 | |
| INTERNAL REVENUE SERVICE | | PO BOX 577 | | | | DOVER | DE | 19903 | |
| INTERNAL REVENUE SERVICE | | PO BOX 57 | | | | BENSALEM | PA | 19020 | |
| INTERNAL REVENUE SERVICE | | PO BOX 6220 | | | | CHICAGO | IL | 60680 | |
| INTERNAL REVENUE SERVICE | | PO BOX 630 | | | | JACKSON | MI | 49204 | |
| INTERNAL REVENUE SERVICE | | PO BOX 7430 | | | | SYRACUSE | NY | 13261 | |
| INTERNAL REVENUE SERVICE | | PO BOX 8500 | | | | FOUNTAIN VLY | CA | 92728 | |
| INTERNAL REVENUE SERVICE | | PO BOX 8669 | | | | PHILADELPHIA | PA | 19162 | |
| INTERNAL REVENUE SERVICE | | PO BOX 889 | | | | HOLTSVILLE | NY | 11742 | |
| INTERNAL REVENUE SERVICE | | PO BOX 970011 | | | | SAINT LOUIS | MO | 63197-0011 | |
| INTERNAL REVENUE SERVICE | | PO BOX 970011 | | | | ST LOUIS | MO | 63197-0011 | |
| INTERNAL REVENUE SERVICE | | PO BOX 970022 | | | | ST LOUIS | MO | 63197 | |
| INTERNAL REVENUE SERVICE | | PO BOX 970024 | | | | ST LOUIS | MO | 63197 | |
| INTERNAL REVENUE SERVICE | | PO BOX 9949 | | | | OGDEN | UT | 84409 | |
| INTERNAL REVENUE SERVICE | | SOUTHWIND OFFICE PK I | | | | LANSING | MI | 48910 | |
| INTERNAL REVENUE SERVICE | | STOP 840 | | | | ANDOVER | MA | 01810 | |
| INTERNAL REVENUE SERVICE | | UNITED STATES TREASURY | | | | CINCINNATI | OH | 45208-0011 | |
| INTERNAL REVENUE SERVICE | | VANDETTA LOGAN | 4901 TOWNE CTR RD | ROOM 100 | | SAGINAW | MI | 48604 | |
| INTERNAL REVENUE SERVICE | | | | | | FRESNO | CA | 93888 | |
| INTERNAL REVENUE SERVICE | | | | | | MEMPHIS | TN | 37501-0039 | |
| INTERNAL REVENUE SERVICE | | PO BOX 1233 | | | | CHARLOTTE | NC | 28201 | |
| INTERNAL REVENUE SERVICE | | PO BOX 219236 | | | | KANSAS CITY | MO | 64141 | |
| INTERNAL REVENUE SERVICE | | PO BOX 219420 | | | | KANSAS CITY | MO | 64212 | |
| INTERNAL REVENUE SERVICE | | | | | | AUSTIN | TX | 73301 | |
| INTERNAL REVENUE SERVICE | | PO BOX 24017 | | | | FRESNO | CA | 93779 | |
| INTERNAL REVENUE SERVICE | ACS ALT | PO BOX 330500 STOP 36 | | | | DETROIT | MI | 48232 | |
| INTERNAL REVENUE SERVICE | ATT LEALA CARLIN | 301 S HOWES ST | MS 5226 FTC | | | FORT COLLINS | CO | 80521 | |
| INTERNAL REVENUE SERVICE | AUTO LEVIES | BOX 330500 STOP 42 | | | | DETROIT | MI | 48232 | |
| INTERNAL REVENUE SERVICE | INSOLVENCY | 290 BROADWAY 5TH FL | | | | NEW YORK | NY | 10007 | |
| INTERNAL REVENUE SERVICE | INSOLVENCY | 290 BROADWAY 5TH FL | | | | NEW YORK | NY | 10007 | |
| INTERNAL REVENUE SERVICE | INSOLVENCY | 290 BROADWAY 5TH FL | | | | NEW YORK | NY | 10007 | |
| INTERNAL REVENUE SERVICE | INSOLVENCY | 290 BROADWAY 5TH FL | | | | NEW YORK | NY | 10007 | |
| INTERNAL REVENUE SERVICE | INSOLVENCY | 290 BROADWAY 5TH FL | | | | NEW YORK | NY | 10007 | |
| INTERNAL REVENUE SERVICE | INSOLVENCY | 290 BROADWAY 5TH FL | | | | NEW YORK | NY | 10007 | |
| INTERNAL REVENUE SERVICE | INSOLVENCY | 290 BROADWAY 5TH FL | | | | NEW YORK | NY | 10007 | |
| INTERNAL REVENUE SERVICE | INSOLVENCY | 290 BROADWAY 5TH FL | | | | NEW YORK | NY | 10007 | |
| INTERNAL REVENUE SERVICE | INSOLVENCY | 290 BROADWAY 5TH FL | | | | NEW YORK | NY | 10007 | |
| INTERNAL REVENUE SERVICE | INSOLVENCY | 290 BROADWAY 5TH FL | | | | NEW YORK | NY | 10007 | |
| INTERNAL REVENUE SERVICE | INSOLVENCY | 290 BROADWAY 5TH FL | | | | NEW YORK | NY | 10007 | |
| INTERNAL REVENUE SERVICE | INSOLVENCY | 290 BROADWAY 5TH FL | | | | NEW YORK | NY | 10007 | |
| INTERNAL REVENUE SERVICE | INSOLVENCY | 290 BROADWAY 5TH FL | | | | NEW YORK | NY | 10007 | |
| INTERNAL REVENUE SERVICE | INSOLVENCY | 290 BROADWAY 5TH FL | | | | NEW YORK | NY | 10007 | |
| INTERNAL REVENUE SERVICE | INSOLVENCY | 290 BROADWAY 5TH FL | | | | NEW YORK | NY | 10007 | |
| INTERNAL REVENUE SERVICE | INSOLVENCY | 290 BROADWAY 5TH FL | | | | NEW YORK | NY | 10007 | |
| INTERNAL REVENUE SERVICE | INSOLVENCY | 290 BROADWAY 5TH FL | | | | NEW YORK | NY | 10007 | |
| INTERNAL REVENUE SERVICE | INSOLVENCY | 290 BROADWAY 5TH FL | | | | NEW YORK | NY | 10007 | |
| INTERNAL REVENUE SERVICE | INSOLVENCY | 290 BROADWAY 5TH FL | | | | NEW YORK | NY | 10007 | |
| INTERNAL REVENUE SERVICE | INSOLVENCY | 290 BROADWAY 5TH FL | | | | NEW YORK | NY | 10007 | |
| INTERNAL REVENUE SERVICE | INSOLVENCY | 290 BROADWAY 5TH FL | | | | NEW YORK | NY | 10007 | |
| INTERNAL REVENUE SERVICE | INSOLVENCY | 290 BROADWAY 5TH FL | | | | NEW YORK | NY | 10007 | |
| INTERNAL REVENUE SERVICE | INSOLVENCY | 290 BROADWAY 5TH FL | | | | NEW YORK | NY | 10007 | |
| INTERNAL REVENUE SERVICE | INSOLVENCY | 290 BROADWAY 5TH FL | | | | NEW YORK | NY | 10007 | |
| INTERNAL REVENUE SERVICE | INSOLVENCY | 290 BROADWAY 5TH FL | | | | NEW YORK | NY | 10007 | |
| INTERNAL REVENUE SERVICE | INSOLVENCY | 290 BROADWAY 5TH FL | | | | NEW YORK | NY | 10007 | |
| INTERNAL REVENUE SERVICE | INSOLVENCY | 290 BROADWAY 5TH FL | | | | NEW YORK | NY | 10007 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| INTERNAL REVENUE SERVICE | INSOLVENCY | 290 BROADWAY 5TH FL | | | | NEW YORK | NY | 10007 | |
| INTERNAL REVENUE SERVICE | INSOLVENCY | 290 BROADWAY 5TH FL | | | | NEW YORK | NY | 10007 | |
| INTERNAL REVENUE SERVICE | INSOLVENCY | 290 BROADWAY 5TH FL | | | | NEW YORK | NY | 10007 | |
| INTERNAL REVENUE SERVICE | INSOLVENCY | 290 BROADWAY 5TH FL | | | | NEW YORK | NY | 10007 | |
| INTERNAL REVENUE SERVICE | INSOLVENCY | 290 BROADWAY 5TH FL | | | | NEW YORK | NY | 10007 | |
| INTERNAL REVENUE SERVICE | INSOLVENCY | 290 BROADWAY 5TH FL | | | | NEW YORK | NY | 10007 | |
| INTERNAL REVENUE SERVICE | INSOLVENCY | 290 BROADWAY 5TH FL | | | | NEW YORK | NY | 10007 | |
| INTERNAL REVENUE SERVICE | INSOLVENCY | 290 BROADWAY 5TH FL | | | | NEW YORK | NY | 10007 | |
| INTERNAL REVENUE SERVICE | INSOLVENCY | 290 BROADWAY 5TH FL | | | | NEW YORK | NY | 10007 | |
| INTERNAL REVENUE SERVICE | INSOLVENCY | 290 BROADWAY 5TH FL | | | | NEW YORK | NY | 10007 | |
| INTERNAL REVENUE SERVICE | INSOLVENCY | 290 BROADWAY 5TH FL | | | | NEW YORK | NY | 10007 | |
| INTERNAL REVENUE SERVICE | INSOLVENCY | 290 BROADWAY 5TH FL | | | | NEW YORK | NY | 10007 | |
| INTERNAL REVENUE SERVICE | INSOLVENCY | 290 BROADWAY 5TH FL | | | | NEW YORK | NY | 10007 | |
| INTERNAL REVENUE SERVICE | INSOLVENCY | 290 BROADWAY 5TH FL | | | | NEW YORK | NY | 10007 | |
| INTERNAL REVENUE SERVICE | INSOLVENCY | 290 BROADWAY 5TH FL | | | | NEW YORK | NY | 10007 | |
| INTERNAL REVENUE SERVICE | INSOLVENCY | 290 BROADWAY 5TH FL | | | | NEW YORK | NY | 10007 | |
| INTERNAL REVENUE SERVICE | INSOLVENCY | 290 BROADWAY 5TH FL | | | | NEW YORK | NY | 10007 | |
| INTERNAL REVENUE SERVICE | KEITH C HARRIS STOP 1999 | 1973 N RULON WHITE BLVD | | | | OGDEN | UT | 84404 | |
| INTERNAL REVENUE SERVICE | T EP RA VC | PO BOX 27063 | MCPHERSON STATION | | | WASHINGTON | DC | 20038 | |
| INTERNAL REVENUE SERVICE ACCOUNT OF MICHAEL E SIMMONS | | CASE 235 78 4835 | PO BOX 48 111 | | | DORAVILLE | GA | 30362 | |
| INTERNAL REVENUE SERVICE ACCOUNT OF OLLIE ANDERSON | | CASE 236 78 1704 | PO BOX 889 | | | HOLTSVILLE | NY | 11742 | |
| INTERNAL REVENUE SERVICE ACCOUNT OF SCOTT P WILSON | | CASE 048 44 9781 | 1332 ANACAPA ST STE 101 | | | SANTA BARBARA | CA | 93101 | |
| INTERNAL REVENUE SERVICE ACCT | | OF G I SCHLAFMAN | PO BOX 145566 | | | CINCINNATI | OH | 39532-3372 | |
| INTERNAL REVENUE SERVICE ACCT | | OF R T SHELNUTT | PO BOX 145566 | | | CINCINNATI | OH | 25898-6123 | |
| INTERNAL REVENUE SERVICE ACCT | | OF S KING JR | PO BOX 419236 | | | KANSAS CITY | MO | 46456-1891 | |
| INTERNAL REVENUE SERVICE ACCT G ROCK 367 50 3898 | | PO BOX 330500 STOP 53 | | | | DETROIT | MI | 48232 | |
| INTERNAL REVENUE SERVICE ACCT OF AARON C THOMPSON | | CASE 380 44 1691 | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF AGRIS KELBRANTS | | PO BOX 419236 | | | | KANSAS CITY | MO | 64141 | |
| INTERNAL REVENUE SERVICE ACCT OF ALBERT E CHURCH | | 936 SILAS DEANE HWY 3RD FLR | | | | WEATHERSFIELD | CT | 06109 | |
| INTERNAL REVENUE SERVICE ACCT OF ALLEN BATEMAN | | LEVY 282 38 7914 | 140 S SAGINAW ST RM 725 | | | PONTIAC | MI | 48342-2260 | |
| INTERNAL REVENUE SERVICE ACCT OF ALONZO TAYLOR | | PO BOX 57 | | | | BENSALEM | PA | 19020 | |
| INTERNAL REVENUE SERVICE ACCT OF ALTHEA M STANFORD | | CASE 368 62 8217 | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF ALVIN C BANKS | | CASE 370 54 5618 | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF ALVIN L CAFFEY | | CASE 377 50 4746 | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF ANNA COLEMAN | | PO BOX 145566 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF ANNA S JACKSON | | 3131 DEMOCRAT RD | | | | MEMPHIS | TN | 37501 | |
| INTERNAL REVENUE SERVICE ACCT OF ANNE MARIE FISENKO | | CASE 383 46 3981 | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF ANTHONY K JONES | | PO BOX 145566 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF ANTON J SKARICH | | 600 CHURCH ST | | | | FLINT | MI | 48502 | |
| INTERNAL REVENUE SERVICE ACCT OF ARTHUR ESPINOZA | | PO BOX 419236 | | | | KANSAS CITY | MO | 64141 | |
| INTERNAL REVENUE SERVICE ACCT OF B A DABROWSKI | | CASE 372 54 4598 | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF BARBARA A OWENS | | PO BOX 149047 | | | | AUSTIN | TX | 78714 | |
| INTERNAL REVENUE SERVICE ACCT OF BARRY W WINFREE | | CASE 222 38 7244 | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF BEATRICE A DAYE | | PO BOX 145566 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF BEATRICE C AGUNLOYE | | LEVY 114 40 5214 | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| INTERNAL REVENUE SERVICE ACCT OF BENANCIO G PENA | | PO BOX 145566 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF BENJAMIN H MEACHAN | | PO BOX 145566 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF BETH A THOMPSON | | CASE 364 44 9996 | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF BETTY MABEN | | PO BOX 145500 | | | | CINCINNATI | OH | 45250-5500 | |
| INTERNAL REVENUE SERVICE ACCT OF BILLY L ROSE | | CASE 312 46 5286 | S SANDERS 435 E MAIN STE E | | | GREENWOOD | IN | 46143 | |
| INTERNAL REVENUE SERVICE ACCT OF BOB AND WANDA BELTON | | CASE 237 54 8561 | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF BON O DENSON | | PO BOX 889 | | | | HOLTSVILLE | NY | 11742 | |
| INTERNAL REVENUE SERVICE ACCT OF BRUCE E RITCHIE | | ACCT 370 64 6307 | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF BRUCE S HOBSON | | CASE 428 92 8077 | CINCINNATI SERVICE CNTR | | | CINCINNATI | OH | 45999 | |
| INTERNAL REVENUE SERVICE ACCT OF BURNIE L CLARK | | PO BOX 145566 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF C J ABBINGTON | | CASE 288 52 6660 | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF CARL CARTER | | PO BOX 145500 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF CARL H STUHRBERG | | CASE 367 48 9430 | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF CARL LUCKETT | | PO BOX 145566 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF CARLOS CORONA | | CASE 562 62 4225 | 225 W BROADWAY ST | | | GLENDALE | CA | 91204 | |
| INTERNAL REVENUE SERVICE ACCT OF CARLOS E CORONA JR | | PO BOX 145566 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF CARLOS R ESTRADA | | LEVY 553 67 2593 | PO BOX 24017 | | | FRESNO | CA | 93779-4017 | |
| INTERNAL REVENUE SERVICE ACCT OF CARMELLA M SMITH | | CASE 277 50 3008 | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF CAROL A HECKAMAN | | LEVY 366 66 6270 | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF CAROL A PETERSON | | PO BOX 145566 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF CAROL LOMAN | | LEVY 377 46 9895 | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF CAROLYN R ETHERLY | | CASE 386 44 2517 | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF CHARLES E NELSON | | PO BOX 145566 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF CHARLES F ELKINS | | CASE 368 58 1542 | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF CHARLES H BASHAW | | CASE 286 48 6752 | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF CHARLES JACKSON | | PO BOX 330500 | | | | DETROIT | MI | 48232 | |
| INTERNAL REVENUE SERVICE ACCT OF CHARLES K PACE | | PO BOX 24017 | | | | FRESNO | CA | 93779-4017 | |
| INTERNAL REVENUE SERVICE ACCT OF CHERLYNE LAIRD GRANT | | CASE 382 48 4735 | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF CHERYL A COOK | | LEVY 279 36 3609 | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF CHERYL M OLOFF | | PO BOX 145566 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF CHERYLL J UNSWORTH | | CASE 368 56 0894 | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF CHRISTINE A GASICIEL | | LEVY 382 58 1539 | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF CHRISTINE STEVENS | | CASE 370 46 6821 | PO BOX 145500 STOP 532 | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF CLARENCE HENDERSON | | PO BOX 24017 | | | | FRESNO | CA | 93779-4017 | |
| INTERNAL REVENUE SERVICE ACCT OF CLEVELAND HAMNER | | PO BOX 145566 | | | | CINCINNATI | OH | 45214 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| INTERNAL REVENUE SERVICE ACCT OF CLYDE H JOHNSON | | PO BOX 145566 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF CLYDE T FULTON III | | PO BOX 145566 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF COLUMBUS E WHITE | | PO BOX 145566 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF CONNIE SEGLUND | | 140 S SAGINAW ROOM 725 | | | | PONTIAC | MI | 48342 | |
| INTERNAL REVENUE SERVICE ACCT OF CONSTANCE J IVEY | | PO BOX 145566 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF CRAG H BUSH | | CASE 378 42 2857 | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF CRAIG A METZNER | | PO BOX 145566 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF D L WATSON | | CASE 381 70 3181 | PO BOX 145566 | | | CINICINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF DANIEL C VILLANUEVA | | CASE 462 74 4998 | PO BOX 149047 | | | AUSTIN | TX | 78714 | |
| INTERNAL REVENUE SERVICE ACCT OF DANIEL F BARNARD | | CASE 386 38 8171 | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF DARYL JACKSON | | LEVY 381 70 7601 | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF DARYL Q JACKSON | | PO BOX 145566 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF DAVID B NEAL | | PO BOX 145566 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF DAVID E BENNETT SR | | CASE 217 56 9838 | PO BOX 57 | | | BENSALEM | PA | 19020 | |
| INTERNAL REVENUE SERVICE ACCT OF DAVID E THORNTON | | PO BOX 145566 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF DAVID J MELIA | | PO BOX 24017 | | | | FRESNO | CA | 93779-4017 | |
| INTERNAL REVENUE SERVICE ACCT OF DAVID K PITLOCK | | PO BOX 330500 STOP 53 | | | | DETROIT | MI | 48232 | |
| INTERNAL REVENUE SERVICE ACCT OF DAVID L SMITH | | PO BOX 145566 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF DAVID TAYLOR JR | | CASE 362 62 1088 | 600 CHURCH ST ATN D DUNN | | | FLINT | MI | 48502 | |
| INTERNAL REVENUE SERVICE ACCT OF DEBORAH A LEBOWSKI | | LEVY 363 60 9059 | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF DEBORAH F BUTLER | | CASE 372 60 3468 | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF DEBORAH KYLES | | LEVY 377 52 7560 | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF DEBRA L MOORE | | PO BOX 145566 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF DELBERT D TILLEY | | CASE 366 40 8862 | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF DELORES A HARGRO | | PO BOX 4001 | | | | WOBURN | MA | 01888 | |
| INTERNAL REVENUE SERVICE ACCT OF DELORES M LEE TOOKES | | PO BOX 47 421 | | | | DORAVILLE | GA | 30362 | |
| INTERNAL REVENUE SERVICE ACCT OF DENNIS G JENKINS | | PO BOX 47 421 | | | | DORAVILLE | GA | 30362 | |
| INTERNAL REVENUE SERVICE ACCT OF DENNIS K HILL | | LEVY 317 46 2955 | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF DENNIS M CIESLAK | | PO BOX 145566 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF DENNIS P JANCZAREK | | LEVY 375 54 9889 | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF DENNIS RHYNE | | PO BOX 419236 | | | | KANSAS CITY | MO | 64141 | |
| INTERNAL REVENUE SERVICE ACCT OF DEWINA A CHESNUTT | | PO BOX 145566 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF DIANE SPENCE | | PO BOX 24017 | | | | FRESNO | CA | 93779 | |
| INTERNAL REVENUE SERVICE ACCT OF DON LAMBERT | | 230 PROFESSIONAL CT | | | | LAFAYETTE | IN | 47905 | |
| INTERNAL REVENUE SERVICE ACCT OF DONALD G GASKINS | | PO BOX 57 | | | | BENSALEM | PA | 19020 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| INTERNAL REVENUE SERVICE ACCT OF DONALD G RADY | | PO BOX 145566 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF DONALD LEE | | CASE 364 56 2372 | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF DONALD LEE | | PO BOX 2502 | | | | MEMPHIS | TN | 38101 | |
| INTERNAL REVENUE SERVICE ACCT OF DONALD WADE | | CASE 463 92 2187 | 645 W CARMEL DR | | | CARMEL | IN | 46032-0000 | |
| INTERNAL REVENUE SERVICE ACCT OF DONNA JONES | | PO BOX 57 | | | | BENSALEM | PA | 19020 | |
| INTERNAL REVENUE SERVICE ACCT OF DONNA K OBAR | | PO BOX 149047 | | | | AUSTIN | TX | 78714 | |
| INTERNAL REVENUE SERVICE ACCT OF DORIS D KRAMER | | LEVY 264 96 4033 | PO BOX 419236 | | | KANSAS CITY | MO | 64141 | |
| INTERNAL REVENUE SERVICE ACCT OF DOUGLAS LANDERS JR | | PO BOX 48 111 | | | | DORAVILLE | GA | 30362 | |
| INTERNAL REVENUE SERVICE ACCT OF DUANE I CLINTON II | | CASE 370 48 7667 | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF DWIGHT STEWART | | CASE 291 58 5481 | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF EDNA C HINKLE | | PO BOX 145566 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF EDNA D MITCHELL | | CASE 374 68 2695 | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF EDWARD D MIERZWA | | PO BOX 145566 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF EDWARD E JEFFERSON | | PO BOX 145500 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF ELAINE M WILLINGHAM | | PO BOX 145566 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF ELBERT KING JR | | LEVY 515 34 6109 | 140 SOUTH SAGINAW RM 725 | | | PONTIAC | MI | 48342 | |
| INTERNAL REVENUE SERVICE ACCT OF ELLIS R BUCKNER | | CASE 366 40 8491 | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF ELVIA A CERVANTES | | PO BOX 149047 | | | | AUSTIN | TX | 78714 | |
| INTERNAL REVENUE SERVICE ACCT OF ELVIA CERVANTES | | PO BOX 24017 | | | | FRESNO | CA | 93779-4017 | |
| INTERNAL REVENUE SERVICE ACCT OF ERIC L SKINNER | | PO BOX 145566 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF ERLENE MIX RICHARDS | | PO BOX 145566 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF ERNEST A DODSON | | CASE 383 72 4297 | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF ERROL BOBB | | LEVY 561 06 9404 | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF ESTHER M PADILLA | | CASE 331 26 2122 | PO BOX 24017 | | | FRESNO | CA | 93779 | |
| INTERNAL REVENUE SERVICE ACCT OF ETHEL R WORTH | | CASE 120 30 1165 | 255 EAST AVE | | | ROCHESTER | NY | 14604 | |
| INTERNAL REVENUE SERVICE ACCT OF EUGENE SNOWDEN JR | | CASE 386 54 2654 | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF EVERETT FEGGANS | | PO BOX 145566 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF FLORA D BUTLER | | CASE 373 42 2441 | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF FLOYD T CORSI | | PO BOX 57 | | | | BENSALEM | PA | 19020 | |
| INTERNAL REVENUE SERVICE ACCT OF FLOYD W WINTERBOTHAM | | CASE 272 38 1220 | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF FRANK A PETAK | | PO BOX 145566 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF FRANK CRAIG JR | | PO BOX 145566 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF FRANK D LUCKETTE | | PO BOX 4001 | | | | WOBURN | MA | 01888 | |
| INTERNAL REVENUE SERVICE ACCT OF FRANK D LUCKETTE | | PO BOX 7430 FEDERAL STN | | | | SYRACUSE | NY | 13261 | |
| INTERNAL REVENUE SERVICE ACCT OF FRANK THOMAS | | CASE 352 40 4364 | PO BOX 419236 | | | KANSAS CITY | MO | 64141 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| INTERNAL REVENUE SERVICE ACCT OF FRED D WISE | | CASE 313 52 7314 | PO BOX 419236 | | | KANSAS CITY | MO | 64141 | |
| INTERNAL REVENUE SERVICE ACCT OF G FAWCETT GILL | | LEVY 216 46 4653 | PO BOX 9949 | | | OGDEN | UT | 84409 | |
| INTERNAL REVENUE SERVICE ACCT OF G I SCHLAFMAN | | PO BOX 145566 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF GABRIEL L MC CLENDON | | PO BOX 330500 STOP 53 | | | | DETROIT | MI | 48232 | |
| INTERNAL REVENUE SERVICE ACCT OF GAIL D DEMERSE | | PO BOX 145566 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF GARELD M LETT | | CASE 368 54 3156 | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF GARY F QUELLMAN | | PO BOX 145566 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF GARY L CHOMIAK | | PO BOX 145566 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF GEORGE L WILLIAMS | | CASE 069 40 0980 | PO BOX 4001 | | | WOBURN | MA | 01888 | |
| INTERNAL REVENUE SERVICE ACCT OF GEORGE LANG | | LEVY 526 54 5789 | PO BOX 9949 | | | OGDEN | UT | 84409 | |
| INTERNAL REVENUE SERVICE ACCT OF GERALD D HOGAN | | PO BOX 145566 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF GORDON A TOOLEY | | PO BOX 145566 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF GREGORY BERLINGER | | CASE 363 78 1038 | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF GREGORY FLOYD | | 613 ABBOTT STE 300 | | | | DETROIT | MI | 48226 | |
| INTERNAL REVENUE SERVICE ACCT OF H I JOHNSON | | PO BOX 145566 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF HAROLD B JORDAN | | PO BOX 145566 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF HAROLD CRUTCHFIELD | | CASE 383 36 0758 | 613 ABBOTT STE 300 J THOMAS | | | DETROIT | MI | 48226 | |
| INTERNAL REVENUE SERVICE ACCT OF HAROLD L KNOX | | CASE 373 60 3317 | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF HARVEY W HESTER | | PO BOX 2502 | | | | MEMPHIS | TN | 38101 | |
| INTERNAL REVENUE SERVICE ACCT OF HELEN L WARE | | CASE 353 42 5513 | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF HELMUT K VONOETINGER | | CASE 378 40 8016 | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF HERMAN MURRAY | | CASE 448 54 9349 | PO BOX 149047 | | | AUSTIN | TX | 78714 | |
| INTERNAL REVENUE SERVICE ACCT OF HUEY P CURTIS | | PO BOX 145566 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF INA C CORBIN | | CASE 208 54 4422 | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF INA R MADISON | | PO BOX 145566 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF IVY L LEGARDYE | | PO BOX 145566 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF J B STEWART | | CASE 457 52 2305 | PO BOX 24017 | | | FRESNO | CA | 93779 | |
| INTERNAL REVENUE SERVICE ACCT OF JACQUELINE T HUNTER | | LEVY 577 72 4504 | PO BOX 47 421 | | | DORAVILLE | GA | 30362 | |
| INTERNAL REVENUE SERVICE ACCT OF JAKE L WELLS JR | | CASE 282 42 3347 | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF JAMES A ANDERSON | | CASE 389 28 7199 | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF JAMES A BOSLEY | | PO BOX 145566 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF JAMES A GORSUCH | | PO BOX 145566 | | | | CINICNNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF JAMES B WEST JR | | PO BOX 145500 STOP 812 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF JAMES BELLARD | | CASE 439 78 8786 | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF JAMES D WINSHIP | | ACCT 089 36 8436 | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF JAMES D WOOD | | CASE 262 74 0375 | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| INTERNAL REVENUE SERVICE ACCT OF JAMES D WOOD | | PO BOX 145500 | | | | CINCINNATI | OH | 45201 | |
| INTERNAL REVENUE SERVICE ACCT OF JAMES H PIERSON | | PO BOX 145566 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF JAMES REESE | | CASE 098 40 3620 | PO BOX 7430 FEDL STATION | | | SYRACUSE | NY | 13261 | |
| INTERNAL REVENUE SERVICE ACCT OF JAMES ROBINSON | | CASE 375 50 5792 | CINCINNATI SERVICE CTR | | | CINCINNATI | OH | 45999 | |
| INTERNAL REVENUE SERVICE ACCT OF JAMES T FOSTER | | PO BOX 2600 | | | | MEMPHIS | TN | 38101 | |
| INTERNAL REVENUE SERVICE ACCT OF JANET L ANDREWS | | PO BOX 145566 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF JANET R MORROW | | PO BOX 145566 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF JANET S HENDERSON | | PO BOX 889 | | | | HOLTSVILLE | NY | 11742 | |
| INTERNAL REVENUE SERVICE ACCT OF JANICE F KINCHELOE JR | | LEVY 396 56 6091 | PO BOX 149047 | | | AUSTIN | TX | 78714 | |
| INTERNAL REVENUE SERVICE ACCT OF JAWATHA H BACON | | CASE 577 62 6523 | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF JEANETTE S KAZMAN | | LEVY 373 40 1234 | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF JEFFREY S CHERRY | | 2500 FINANCIAL SQ | | | | OXNARD | CA | 93030 | |
| INTERNAL REVENUE SERVICE ACCT OF JERALD A DOLL | | PO BOX 145566 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF JEROME D BROWN | | CASE 436 76 7497 | PO BOX 2502 | | | MEMPHIS | TN | 38101 | |
| INTERNAL REVENUE SERVICE ACCT OF JEROME MOTLEY | | PO BOX 145566 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF JERONE E LOWERY | | PO BOX 419236 | | | | KANSAS CITY | MO | 64141 | |
| INTERNAL REVENUE SERVICE ACCT OF JERRY A KNAPP | | LEVY 363 56 4456 | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF JESSICA HUGGINS | | PO BOX 145566 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF JIMMIE W PITTMAN | | PO BOX 145566 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF JIMMY C BALDWIN | | CASE 456 56 6318 | PO BOX 149047 | | | AUSTIN | TX | 78714 | |
| INTERNAL REVENUE SERVICE ACCT OF JOANNA AUFDERHEIDE | | PO BOX 24017 | | | | FRESNO | CA | 93779-4017 | |
| INTERNAL REVENUE SERVICE ACCT OF JOE W CAMBRON | | PO BOX 2502 | | | | MEMPHIS | TN | 38101 | |
| INTERNAL REVENUE SERVICE ACCT OF JOEL D WILLIAMS | | CASE 423 58 7721 | PO BOX 4001 | | | WOBURN | MA | 01888 | |
| INTERNAL REVENUE SERVICE ACCT OF JOHN A FOUNTAIN JR | | LEVY 254 66 2919 | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF JOHN C PARKER | | PO BOX 149047 | | | | AUSTIN | TX | 78714 | |
| INTERNAL REVENUE SERVICE ACCT OF JOHN D ODNEAL | | CASE 363 50 3186 | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF JOHN D STEELE | | CASE 365 42 4597 | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF JOHN H DOTSON | | PO BOX 145566 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF JOHN H ELEY JR | | CASE 223 62 1933 | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF JOHN HERRING | | PO BOX 145566 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF JOHN J CONNOLLY | | PO BOX 145566 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF JOHN M SHELTON | | PO BOX 145566 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF JOHN OLIVER | | CASE 371 38 1603 | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF JOHN REID | | CASE 373 54 6770 | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF JOHN SLACK | | PO BOX 330500 STOP 22 | | | | DETROIT | MI | 48232 | |
| INTERNAL REVENUE SERVICE ACCT OF JOHN W FORESTER | | CASE 282 38 0036 | IRS SERVICE CTR | | | PHILADELPHIA | PA | 19255 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| INTERNAL REVENUE SERVICE ACCT OF JOHNNIE O BAILEY | | CASE 412 70 8411 | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF JOSEPH E TYES | | PO BOX 145566 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF JOSEPH J BARATTUCCI | | LEVY 147 44 9530 | PO BOX 889 | | | HOLTSVILLE | NY | 11742 | |
| INTERNAL REVENUE SERVICE ACCT OF JOYCE A BAH | | CASE 373 52 4645 | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF JUAN J STREETER | | CASE 364 76 3532 | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF K D STRONG | | CASE 381 40 6926 | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF KAREN C GAFFNEY | | LEVY 377 62 4718 | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF KAREN P HAYGOOD | | PO BOX 145566 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF KAREN ST CLAIR | | PO BOX 145566 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF KARLA A WILSON | | CASE 311 72 7488 | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF KATHA W JAMES | | CASE 258 76 8680 | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF KATHA WILLIAMS JAMES | | LEVY 258 76 8680 | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF KATHLEEN A FITZGERALD | | LEVY 371 56 5733 | PO BOX 24017 | | | FRESNO | CA | 93779-4017 | |
| INTERNAL REVENUE SERVICE ACCT OF KEITH D BACON | | PO BOX 145566 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF KEITH WIMBERLY | | 645 W CARMEL DR STE 160 | ID 35-172-5830 | | | CARMEL | IN | 46032 | |
| INTERNAL REVENUE SERVICE ACCT OF KENNARD C EDWARDS | | CASE 262 85 7121 | PO BOX 48 111 | | | DORAVILLE | GA | 30362 | |
| INTERNAL REVENUE SERVICE ACCT OF KENNETH J HARRIS | | PO BOX 145566 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF KENNETH J HOLLIES | | LEVY 374 76 1857 | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF KENNETH L WYATT | | PO BOX 145566 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF KIM A BARTOSEK | | CASE 373 60 2918 | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF LAMAR BARNETT | | CASE 416 68 7593 | | | | MEMPHIS | TN | 37501 | |
| INTERNAL REVENUE SERVICE ACCT OF LARRY D FLOWERS | | CASE 371 44 5862 | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF LARRY F WARREN | | CASE 240 66 2166 | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF LARRY FORTE | | PO BOX 145500 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF LARRY G BONDS | | CASE 376 50 0853 | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF LARRY K DRAKE | | PO BOX 145566 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF LARRY M SHINE | | CASE 432 80 6773 | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF LARRY OGDEN | | PO BOX 145500 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF LARRY VELASQUEZ | | 225 NORTH HIGH ST | | | | MUNCIE | IN | 47305 | |
| INTERNAL REVENUE SERVICE ACCT OF LARRY W CROSE | | PO BOX 145566 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF LARRY WILBURN | | CASE 420 66 6399 | PO BOX 145500 | | | CINCINNATI | OH | 45250 | |
| INTERNAL REVENUE SERVICE ACCT OF LAWRENCE E MACLIN | | PO BOX 145566 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF LAWRENCE R STOUT | | CASE 379 62 4330 | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF LEALTHA BUCKLEY | | LEVY 459 62 7747 | PO BOX 149047 | | | AUSTIN | TX | 78714 | |
| INTERNAL REVENUE SERVICE ACCT OF LEE ANNE FINLEY | | CASE 306 56 6480 | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF LEON P KARLAK SR | | PO BOX 4001 | | | | WOBURN | MA | 01888 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| INTERNAL REVENUE SERVICE ACCT OF LEONARD MACLIN | | PO BOX 145566 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF LEONARD WALSTON JR | | CASE 231 82 4460 | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF LILLIAN T MC KEE | | PO BOX 2502 | | | | MEMPHIS | TN | 38101 | |
| INTERNAL REVENUE SERVICE ACCT OF LINDA J CORDOBA | | 501 W OCEAN BLVD 2ND FL | | | | LONG BEACH | CA | 90802 | |
| INTERNAL REVENUE SERVICE ACCT OF LINDA L BROWN | | CASE 587 38 4108 | PO BOX 2502 | | | MEMPHIS | TN | 38101 | |
| INTERNAL REVENUE SERVICE ACCT OF LINDA L BROWN | | PO BOX 2502 | | | | MEMPHIS | TN | 38101 | |
| INTERNAL REVENUE SERVICE ACCT OF LONNIE H BRYANT | | PO BOX 145566 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF LORETTA K SMITH | | CASE 500 46 7732 | PO BOX 419236 | | | KANSAS CITY | MO | 64141 | |
| INTERNAL REVENUE SERVICE ACCT OF LOUIS B HARBERT | | LEVY 374 38 0615 | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF LOUIS T MC CLAIN | | PO BOX 145566 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF LOWELL MC COMB | | PO BOX 145566 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF LYNDA M JARREAU | | 2500 FINANCIAL SQUARE STE 1 | | | | OXNARD | CA | 93031 | |
| INTERNAL REVENUE SERVICE ACCT OF MACK WEATHERLY | | CASE 346 36 0608 | PO BOX 145566 | | | CINICINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF MARCIA H HIGA | | LEVY 575 38 9149 | PO BOX 24017 | | | FRESNO | CA | 93779-4017 | |
| INTERNAL REVENUE SERVICE ACCT OF MARCUS L SIMS | | PO BOX 145566 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF MARETTA HOWARD | | LEVY 364 66 3563 | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF MARGARET GADD | | 140 SOUTH SAGINAW RM 725 | | | | PONTIAC | MI | 48342 | |
| INTERNAL REVENUE SERVICE ACCT OF MARION ELLIS | | LEVY 460 58 4240 | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF MARK D MATHEWS | | PO BOX 145566 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF MARK P HESEK | | LEVY 38 0572515 | PO BOX 419236 | | | KANSAS CITY | MO | 64141 | |
| INTERNAL REVENUE SERVICE ACCT OF MARK R MC CARTHY | | PO BOX 145566 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF MARK S DENNIS | | PO BOX 145566 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF MARSHA L CRAWFORD | | CASE 294 42 8093 | ATTN E E BYRDY PO BOX 1121 | | | YOUNGSTOWN | OH | 44501 | |
| INTERNAL REVENUE SERVICE ACCT OF MARY A KUBITSKEY | | PO BOX 145566 | | | | CINCINNATI | MI | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF MARY A MC NUTT | | PO BOX 145566 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF MARY J KETTERING | | PO BOX 1121 | | | | YOUNGSTOWN | OH | 44501 | |
| INTERNAL REVENUE SERVICE ACCT OF MARY R DEVAUL | | CASE 587 34 2339 | PO BOX 2502 | | | MEMPHIS | TN | 38101 | |
| INTERNAL REVENUE SERVICE ACCT OF MARYLAND BERRY | | CASE 375 50 9650 | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF MELONEY JOHNSON | | LEVY 378 72 9628 | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF MELVIN T BAZEMORE | | LEVY 141 46 1558 | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF MICHAEL ABNER | | CASE 370 52 2128 | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF MICHAEL C VICHINSKY | | PO BOX 145566 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF MICHAEL G HERNANDEZ | | PO BOX 145566 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF MICHAEL J HARRISON | | LEVY 365 46 5307 | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF MICHAEL L BEEMON | | PO BOX 540 | | | | SAGINAW | MI | 48606 | |
| INTERNAL REVENUE SERVICE ACCT OF MICHAEL L COLQUITT | | PO BOX 149047 | | | | AUSTIN | TX | 78714 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| INTERNAL REVENUE SERVICE ACCT OF MICHAEL L FOX | | LEVY 268 50 1108 | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF MICHAEL T FLYN | | PO BOX 2502 | | | | MEMPHIS | TN | 38101 | |
| INTERNAL REVENUE SERVICE ACCT OF MICHAEL VICHINSKY | | CASE 374 42 0448 | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF MICHELLE L JACKSON | | CASE 371 72 6355 | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF MICKEY HOBLEY | | PO BOX 145566 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF MILTON JOHNSON | | PO BOX 145566 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF MOHAMMAD LOH | | PO BOX 145566 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF MYRON INGRAM | | PO BOX 145566 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF MYRON L MONROE | | PO BOX 145566 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF MYRON L MONROE | | PO BOX 57 | | | | BENSALEM | PA | 19020 | |
| INTERNAL REVENUE SERVICE ACCT OF NANCY CLARK | | LEVY 107 38 7835 | PO BOX 889 | | | HOLTSVILLE | NY | 11742 | |
| INTERNAL REVENUE SERVICE ACCT OF NANCY D FLOYD | | PO BOX 145566 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF NITA A DOUGLAS | | CASE 004 60 2468 | PO BOX 24017 | | | FRESNO | CA | 93779-4017 | |
| INTERNAL REVENUE SERVICE ACCT OF NORMA J MORGAN | | PO BOX 145566 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF NORMAN L MOILANEN | | PO BOX 145566 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF NORMAN T HUGHES | | LEVY 362 52 6015 | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF OLIVIA R BAKER | | CASE 420 72 2033 | PO BOX 2502 | | | MEMPHIS | TN | 38101 | |
| INTERNAL REVENUE SERVICE ACCT OF PAMELA R SCHIFFENEDER | | CASE 376 52 8427 | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF PATRICIA A HARRIS | | LEVY 524 76 9237 | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF PATRICIA J CURRY | | PO BOX 2502 | | | | MEMPHIS | TN | 38101 | |
| INTERNAL REVENUE SERVICE ACCT OF PATRICIA J CURRY | | PO BOX 57 | | | | BENSALEM | PA | 19020 | |
| INTERNAL REVENUE SERVICE ACCT OF PATRICIA M WINQUEST | | PO BOX 24017 | | | | FRESNO | CA | 93779-4017 | |
| INTERNAL REVENUE SERVICE ACCT OF PATRICK W BARRY | | CASE 062 42 7131 | PO BOX 4001 | | | WOBURN | MA | 01888 | |
| INTERNAL REVENUE SERVICE ACCT OF PAUL E SCHEIDEMANTLE | | CASE 312 46 8392 | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF PAUL W JOHNSONBAUGH | | PO BOX 24017 | | | | FRESNO | CA | 93779 | |
| INTERNAL REVENUE SERVICE ACCT OF PAUL W THOMPSON | | CASE 095 40 0362 | PO BOX 24017 | | | FRESNO | CA | 93779 | |
| INTERNAL REVENUE SERVICE ACCT OF PHIL K HUBBARD | | PO BOX 145566 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF PHILIP P OLSEN | | 2850 S INDUSTRIAL STE 600 | | | | ANN ARBOR | MI | 48104 | |
| INTERNAL REVENUE SERVICE ACCT OF PHILIP T WALKER | | PO BOX 145566 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF PHYLLIS D SMITH | | CASE 257 25 9146 | PO BOX 4001 | | | WOBURN | MA | 01888 | |
| INTERNAL REVENUE SERVICE ACCT OF PRESTON BROUSSARD JR | | CASE 462 70 3845 | PO BOX 149047 | | | AUSTIN | TX | 78714 | |
| INTERNAL REVENUE SERVICE ACCT OF R A SAULSBURY | | ACCT 219 38 3692 | PHILI SVC CNTR PO BOX 57 | | | BENSALEM | PA | 19020 | |
| INTERNAL REVENUE SERVICE ACCT OF R B CORBIN | | PO BOX 145566 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF R SCHMITT | | PO BOX 145500 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF R SPEARS | | PO BOX 9949 | | | | OGDEN | UT | 84409 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| INTERNAL REVENUE SERVICE ACCT OF R T SHELNUTT | | PO BOX 145566 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF RALPH BRAGG | | PO BOX 99183 ROOM 429 | | | | CLEVELAND | OH | 44199 | |
| INTERNAL REVENUE SERVICE ACCT OF RALPH E CASH | | PO BOX 57 | | | | BENSALEM | PA | 19020 | |
| INTERNAL REVENUE SERVICE ACCT OF RALPH E CORNELL | | PO BOX 145566 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF RAMOM A LUGO | | PO BOX 57 | | | | BENSALEM | PA | 19020 | |
| INTERNAL REVENUE SERVICE ACCT OF RANDALL E LOEW | | PO BOX 145566 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF RAYMOND S HARRELL | | CAUSE 304 32 1851 | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF REBECCA L HILL | | CASE 305 58 4809 | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF REDITH M POWELL | | PO BOX 145566 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF REGINALD MOORE | | PO BOX 145566 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF RENARD HALL | | CASE 111 44 7666 | PO BOX 4001 | | | WOBURN | MA | 01888 | |
| INTERNAL REVENUE SERVICE ACCT OF RENARD HALL | | PO BOX 145566 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF RENDIA N NIPPER | | PO BOX 57 | | | | BENSALEM | PA | 19020 | |
| INTERNAL REVENUE SERVICE ACCT OF RICHARD A DEMARIA | | 815 S SAGINAW | | | | FLINT | MI | 48502 | |
| INTERNAL REVENUE SERVICE ACCT OF RICHARD A NATOLI | | PO BOX 145566 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF RICHARD A SIMPSON | | CASE 367 46 0019 | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF RICHARD A WERHUN | | CASE 211 32 3290 | 140 S SAGINAW ROOM 725 | | | PONTIAC | MI | 48342 | |
| INTERNAL REVENUE SERVICE ACCT OF RICHARD E GALLAGHER | | LEVY 341 30 0668 | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF RICHARD G HIRSCH | | 140 SOUTH SAGINAW RM 725 | | | | PONTIAC | MI | 48342 | |
| INTERNAL REVENUE SERVICE ACCT OF RICHARD HIRSCH | | LEVY 365 64 5674 | PO BOX 330155 | | | DETROIT | MI | 48232 | |
| INTERNAL REVENUE SERVICE ACCT OF RICHARD JELINEK | | LEVY 334 34 8828 | 1515 COMMERCE ST STE 200 | | | FT WORTH | TX | 76102 | |
| INTERNAL REVENUE SERVICE ACCT OF RICHARD KIDD | | CASE 290 40 6372 | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF RICHARD MITRAK | | PO BOX 57 | | | | BENSALEM | PA | 19020 | |
| INTERNAL REVENUE SERVICE ACCT OF RICHARD R CASTRO | | 140 S SAGINAW RM 725 | | | | PONTIAC | MI | 48342 | |
| INTERNAL REVENUE SERVICE ACCT OF RICHARD STUCKY | | CASE 159 44 3098 | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF RICKY A MINEHART | | LEVY 301 54 4054 | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF ROBERT A HEINTZ | | PO BOX 145566 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF ROBERT C SULLIVAN | | CASE 378 44 4319 | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF ROBERT E SILVEY JR | | CASE 303 72 5570 | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF ROBERT F MOLL | | PO BOX 419236 | | | | KANSAS CITY | MO | 64141 | |
| INTERNAL REVENUE SERVICE ACCT OF ROBERT L INGLES | | PO BOX 149047 | | | | AUSTIN | TX | 78714 | |
| INTERNAL REVENUE SERVICE ACCT OF ROBERT L LILLARD | | LEVY 383 80 2409 | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF ROBERT L SHIELDS | | CASE 212 44 4508 | PHIL SVC CNT PO BOX 57 | | | BENSALEM | PA | 19020 | |
| INTERNAL REVENUE SERVICE ACCT OF ROBERT L WOODFORK | | CASE 265 84 7403 | PHIL SVC CNTR PO BOX 57 | | | BENSALEM | PA | 19020 | |
| INTERNAL REVENUE SERVICE ACCT OF ROBERT Q HAMPTON | | PO BOX 145566 | | | | CINCINNATI | OH | 45250-5500 | |
| INTERNAL REVENUE SERVICE ACCT OF ROBERT R RICHARDSON | | PO BOX 145566 | | | | CINCINNATI | OH | 45214 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| INTERNAL REVENUE SERVICE ACCT OF RODERICK DUROCHER | | PO BOX 145566 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF RODERICK L WILSON | | CASE 319 62 1962 | PO BOX 419236 | | | KANSAS CITY | MO | 64141 | |
| INTERNAL REVENUE SERVICE ACCT OF ROGER C PURDY | | PO BOX 145566 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF RONALD A TEASLEY | | 140 S SAGINAW ROOM 725 | | | | PONTIAC | MI | 48342 | |
| INTERNAL REVENUE SERVICE ACCT OF RONALD HAINES | | LEVY 274 40 9940 | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF RONALD J TURNER | | CASE 233 64 8486 | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF RONALD L GLOVIER | | PO BOX 2502 | | | | MEMPHIS | TN | 38101 | |
| INTERNAL REVENUE SERVICE ACCT OF RONALD M SWIATKIEWICZ | | CASE 261 82 4321 | PO BOX 2502 | | | MEMPHIS | TN | 38101 | |
| INTERNAL REVENUE SERVICE ACCT OF RONALD MCCOY | | CASE 237 88 8628 | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF RONALD TUCKER | | PO BOX 145500 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF RONALD WILLIAMS | | LEVY 368 44 1724 | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF RONNIE M BURNS | | CASE 447 58 7703 | PO BOX 149047 | | | AUSTIN | TX | 78714 | |
| INTERNAL REVENUE SERVICE ACCT OF ROOSEVELT CALDWELL | | 600 CHURCH ST | | | | FLINT | MI | 48502 | |
| INTERNAL REVENUE SERVICE ACCT OF ROSEMARY BREWER | | P?O BOX 145566 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF RUBY L HALLIBURTON | | LEVY 365 48 3935 | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF RUTH HUDSON | | PO BOX 145566 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF S KING JR 464561891 | | PO BOX 419236 | | | | KANSAS CITY | MO | 64141 | |
| INTERNAL REVENUE SERVICE ACCT OF SAMUEL B MILAZZO | | PO BOX 145566 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF SANDRA D COMFORT | | PO BOX 145566 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF SANDRA GUTZ | | LEVY 373 42 9784 | 33 NORTH RIVER RD | | | MT CLEMENS | MI | 48043 | |
| INTERNAL REVENUE SERVICE ACCT OF SAVOY SMITH | | PO BOX 419236 | | | | KANSAS CITY | MO | 64141 | |
| INTERNAL REVENUE SERVICE ACCT OF SIDNEY J RHODES | | PO BOX 145566 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF SINCLAIR J DICKS JR | | PO BOX 145566 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF SPENCER PLUCY | | PO BOX 24017 | | | | FRESNO | CA | 93779-4017 | |
| INTERNAL REVENUE SERVICE ACCT OF STEPHON C RODGERS | | CASE 434 37 1237 | PO BOX 57 | | | BENSALEM | PA | 19020 | |
| INTERNAL REVENUE SERVICE ACCT OF STEVEN R ELMORE | | LEVY 042 38 3952 | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF TAMMY P TODD | | CASE 266 43 2405 266 73 4518 | PO BOX 47 421 STOP 74 | | | DORAVILLE | GA | 30362 | |
| INTERNAL REVENUE SERVICE ACCT OF TED C VLAD | | CASE 364 44 2239 | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF TERESA A HENDERSON | | LEVY 297 44 8254 | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF TERRY DELAVESA | | PO BOX 149047 | | | | AUSTIN | TX | 78714 | |
| INTERNAL REVENUE SERVICE ACCT OF THERESA ROHMAN | | CASE 382 44 8825 | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF THOMAS J TICHVON | | PO BOX 145566 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF THOMAS L ATKINS | | 613 ABBOTT ST 300 ATM RODGERS | | | | DETROIT | MI | 48226 | |
| INTERNAL REVENUE SERVICE ACCT OF THOMAS R ARMOUR | | PO BOX 889 | | | | HOLTSVILLE | NY | 11742 | |
| INTERNAL REVENUE SERVICE ACCT OF TIMOTHY J GAUTHIER | | CASE 382 60 7425 | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| INTERNAL REVENUE SERVICE ACCT OF TIMOTHY R EAST | | CASE 169 54 6827 | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF TINA O MARTIN | | PO BOX 145566 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF TOMMIE L CLARK | | PO BOX 145566 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF TOMMY L HESTER | | PO BOX 2502 | | | | MEMPHIS | TN | 38101 | |
| INTERNAL REVENUE SERVICE ACCT OF TRACY GILMORE | | CASE 117 50 2374 | 255 EAST AVE | | | ROCHESTER | NY | 14604 | |
| INTERNAL REVENUE SERVICE ACCT OF VALERIE H HARRIS | | LEVY 289 38 9139 | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF VERDIS L OWENS | | 55 N ROBINSON AVE | | | | OKLAHOMA CITY | OK | 73102-9806 | |
| INTERNAL REVENUE SERVICE ACCT OF VERLIN MATTHEWS | | PO BOX 145566 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF VERNON BURR | | CASE 312 34 7148 | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF VICKI C JOLLEY | | LEVY 529 54 2074 | PO BOX 57 | | | BENSALEM | PA | 19020 | |
| INTERNAL REVENUE SERVICE ACCT OF VINCENT S MRAK | | PO BOX 145500 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF VINITA EVANS | | CASE 362 62 4931 | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF VIOLET CONLEY | | PO BOX 4001 | | | | WOBURN | MA | 01888 | |
| INTERNAL REVENUE SERVICE ACCT OF VIRGINIA FARRINGTON | | PO BOX 145566 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF VIRGINIA G GEER | | PO BOX 48 111 | | | | DORAVILLE | GA | 30362 | |
| INTERNAL REVENUE SERVICE ACCT OF VONCINA THOMAS | | PO BOX 24017 | | | | FRESNO | CA | 93779-9967 | |
| INTERNAL REVENUE SERVICE ACCT OF WAYNE LASEK | | PO BOX 419236 | | | | KANSAS CITY | MO | 64141 | |
| INTERNAL REVENUE SERVICE ACCT OF WESLEY J SAUNDERS | | PO BOX 145566 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF WILBERT J MIDDLETON JR | | PO BOX 2502 | | | | MEMPHIS | TN | 38101 | |
| INTERNAL REVENUE SERVICE ACCT OF WILFRED G CASWELL JR | | PO BOX 145566 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF WILLARD A MOORE | | PO BOX 145566 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF WILLIA ROBINSON | | PO BOX 145566 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF WILLIAM A GREEN | | CASE 333 36 2115 | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF WILLIAM ADAMS | | CASE 234 78 1319 | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF WILLIAM E CASON | | CASE 381 62 4861 | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF WILLIAM K BALKOVEC | | PO BOX 145566 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF WILLIAM N WHITE | | PO BOX 145500 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF WILLIAM O POLLITTE | | CASE 401 30 2540 | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF WILLIAM R MANGANO | | PO BOX 4001 | | | | WOBURN | MA | 01888 | |
| INTERNAL REVENUE SERVICE ACCT OF WILLIAM YOUNG | | CASE 367 52 7952 | PO BOX 145500 | | | CINCINNATI | OH | 45250 | |
| INTERNAL REVENUE SERVICE ACCT OF WILLIE L CLARK | | PO BOX 145566 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF WINFRED WOODIE | | CASE 288 46 4138 | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF YVONNE PEARSON | | KANSAS CITY SERVICE CTR | | | | KANSAS CITY | MO | 64999 | |
| INTERNAL REVENUE SERVICE ACS | | ACCT OF BETH A THOMPSON | CASE 364 44 9996 | PO BOX 145566 | | CINCINNATI | OH | 36444-9996 | |
| INTERNAL REVENUE SERVICE ACS | | ACCT OF GLORIA J GEORGE | PO BOX 48 111 | | | DORAVILLE | GA | 30362 | |
| INTERNAL REVENUE SERVICE ACS | | ACCT OF LINDA L DAVES | SS 460 74 6777 | PO BOX 149047 | | AUSTIN | TX | 46074-6777 | |
| INTERNAL REVENUE SERVICE ACS | | ACCT OF MARK A ADAMS | SS 366 62 5098 | PO BOX 145566 | | CINCINNATI | OH | 36662-5098 | |
| INTERNAL REVENUE SERVICE ACS | | ACCT OF REBEKAH R HADLEY | PO BOX 24017 | | | FRESNO | CA | 54867-4627 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| INTERNAL REVENUE SERVICE ACS | | ACCT OF RICHARD R PORTER | ACCT 362 48 7952 | PO BOX 145566 | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACS ACCT OF BETH A THOMPSON | | CASE 364 44 9996 | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACS ACCT OF LINDA L DAVES | | PO BOX 149047 | | | | AUSTIN | TX | 78714 | |
| INTERNAL REVENUE SERVICE ACS ACCT OF MARK A ADAMS | | PO BOX 145566 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACS ACCT OF REBEKAH R HADLEY | | PO BOX 24017 | | | | FRESNO | CA | 93779 | |
| INTERNAL REVENUE SERVICE ACT | | OF H COLEMAN 569 31 5452 | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACT OF C HICKS 365 56 5325 | | PO BOX 145566 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACT OF C NEWELL 587 50 3824 | | PO BOX 145566 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACT OF D BROWN 293 40 5858 | | PO BOX 24017 | | | | FRESNO | CA | 93779 | |
| INTERNAL REVENUE SERVICE ACT OF E HAIRSTON 426 84 4625 | | PO BOX 145566 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACT OF G MOXLEY | | PO BOX 4001 | | | | WOBURN | MA | 01888 | |
| INTERNAL REVENUE SERVICE ACT OF HANS FUHRMANN | | PO BOX 145566 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACT OF J A GUMBS | | PO BOX 889 | | | | HOLTSVILLE | NY | 11742 | |
| INTERNAL REVENUE SERVICE ACT OF J E MARTZ | | PO BOX 4001 | | | | WOBURN | MA | 01888 | |
| INTERNAL REVENUE SERVICE ACT OF J MURRELL | | 255 EAST AVE | | | | ROCHESTER | NY | 14604 | |
| INTERNAL REVENUE SERVICE ACT OF J O REID | | PO BOX 145566 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACT OF M ELLENS | | PO BOX 145566 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACT OF PAUL C ONG | | PO BOX 145566 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACT OF S M JOHNSON | | PO BOX 2502 | | | | MEMPHIS | TN | 38101 | |
| INTERNAL REVENUE SERVICE ACT OF S MILAZZO 371 36 9256 | | PO BOX 145566 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACT OF T MASON 320 38 3824 | | PO BOX 419236 | | | | KANSAS CITY | MO | 64141 | |
| INTERNAL REVENUE SERVICE ACT R AXTELL 394 44 5346 | | PO BOX 149047 | | | | AUSTIN | TX | 78714 | |
| INTERNAL REVENUE SERVICE ACT T BELL 310 70 3607 | | PO BOX 145566 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE AUTO COLL | | PO BOX 4001 | | | | WOBURN | MA | 01888 | |
| INTERNAL REVENUE SERVICE C O | | JASON BUSHEY | 575 N PENNSYLVANIA ST ROOM 446 | PO BOX 44985 STOP SB 450 | | INDIANAPOLIS | IN | 46244 | |
| INTERNAL REVENUE SERVICE C O CHRISTINE DORSEY | | 55 MERIDIAN PKWY STE 107 | | | | MARTINSBURG | WV | 25401 | |
| INTERNAL REVENUE SERVICE CTR | | ACCT OF ABHIMANYU C BUCH | CASE 571 66 9918 | | | FRESNO | CA | 93888 | |
| INTERNAL REVENUE SERVICE CTR | | ACCT OF DAVID BULL | SS222 26 3427 | | | PHILADELPHIA | PA | 22226-3427 | |
| INTERNAL REVENUE SERVICE CTR ACCT OF DAVID BULL | | | | | | PHILADELPHIA | PA | 19255 | |
| INTERNAL REVENUE SERVICE ELIZABETH CURTIS | | E 3RD ST AND PRENDERGAST AVE | | | | JAMESTOWN | NY | 14701 | |
| INTERNAL REVENUE SERVICE STOP | | 290 BROADWAY 5TH FL | | | | NEW YORK | NY | 10007 | |
| INTERNAL REVENUE SERVICE STOP | SANDRA FELIU BANKRUPTCY SPECIALIST | 290 BROADWAY 5TH FL | | | | NEW YORK | NY | 10007 | |
| INTERNAL REVENUE SERVICES | | PO BOX 105416 | | | | ATLANTA | GA | 30348 | |
| INTERNAL REVENUE SERVIE | | ACCT OF DARLENE G CARROLL | CASE 422 06 3653 | PO BOX 24017 | | FRESNO | CA | 42206-3653 | |
| INTERNAL REVENUE SERVIE ACCT OF DARLENE G CARROLL | | CASE 422 06 3653 | PO BOX 24017 | | | FRESNO | CA | 93779 | |
| INTERNAL REVENUE SRVC P GRANT | | 477 MICHIGAN ST | | | | DETROIT | MI | 48332 | |
| INTERNAL REVENUE SVC IA PYMTS | | PO BOX 371429 | | | | PITTSBURGH | PA | 15250 | |
| INTERNAL REVENUE SVC IA PYMTS | | PO BOX 371429 | | | | PITTSBURGH | PA | 15250 | |
| INTERNAL REVNUE SERVICE | | 1270 PONTIAC RD | | | | PONTIAC | MI | 48340 | |
| INTERNATIIONAL FIRE | | PROTECTION INC | 5462 ABLE COURT | | | MOBILE | AL | 36693 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| INTERNATION AUTO TRADING INC | ZIV TAVOR | 61 12 32ND AVE | | | | WOODSIDE | NY | 11377 | |
| INTERNATIONAL APPRAISAL CO | | 110 PLEASANT AVE | | | | UPPER SADDLE RV | NJ | 07458 | |
| INTERNATIONAL ASSEMBLY | | TECHNOLOGY | 320 N WASHINGTON ST STE 114 | | | ROCHESTER | NY | 14625-1462 | |
| INTERNATIONAL ASSEMBLY INC | | 3141 EMERALD VALLEY BLVD | | | | BROWNSVILLE | TX | 78526-1180 | |
| INTERNATIONAL ASSEMBLY INC | | 5941 HIDDEN HIDEAWAY | | | | BROWNSVILLE | TX | 78526-4066 | |
| INTERNATIONAL ASSEMBLY TECHNOL | | IAT | 320 N WASHINGTON | | | ROCHESTER | NY | 14625 | |
| INTERNATIONAL ASSOCIATION OF | | ELECTRICAL INSPECTORS | PO BOX 22786 | | | ROCHESTER | NY | 14692-2786 | |
| INTERNATIONAL ASSOCIATION OF | | ELECTRICAL INSPECTORS | PO BOX 830848 | | | RICHARDSON | TX | 75083-0848 | |
| INTERNATIONAL ASSOCIATION OF MACHINISTS AND AEROSPACE WORKERS | ROBERT VTHAYER | 9000 MACHINISTS PL | | | | UPPER MARLBORO | MD | 20772-2687 | |
| INTERNATIONAL ASSOCIATION OF MACHINISTS AND AEROSPACE WORKERS | ROBERT VTHAYER | 9000 MACHINISTS PL | | | | UPPER MARLBORO | MD | 20772-2687 | |
| INTERNATIONAL AUTOMATION | | SOLUTIONS INC | 2142 SCHAPPELLE LN | RMT ADD CHG 10 00 TBK LTR | | FOREST PK | OH | 45240 | |
| INTERNATIONAL AUTOMATION | CAMILLE | 2142 SCHAPPELLE LN | | | | CINCINNATI | OH | 45240 | |
| INTERNATIONAL AUTOMATION SOLUT | | 2142 SCHAPPELLE LN | | | | CINCINNATI | OH | 45240 | |
| INTERNATIONAL AUTOMATION SOLUTIONS INC | | 2142 SCHAPPELLE LN | | | | FOREST PK | OH | 45240 | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | | 2998 WATERVIEW ST | | | | ROCHESTER HILLS | MI | 48309 | |
| INTERNATIONAL BELLOWS & COVERS | | INC | 2 FERRARI COURT | | | CLAYTON | OH | 45315 | |
| INTERNATIONAL BELLOWS AND COVERS INC | | PO BOX 1630 | | | | DAYTON | OH | 45401 | |
| INTERNATIONAL BROTHERHOOD OF ELECTRICAL WORKERS | EDWIN D HILL | 900 SEVENTH ST NW | | | | WASHINGTON | DC | 20001 | |
| INTERNATIONAL BROTHERHOOD OF ELECTRICAL WORKERS | EDWIN D HILL | 900 SEVENTH ST NW | | | | WASHINGTON | DC | 20001 | |
| INTERNATIONAL BROTHERHOOD OF ELECTRICAL WORKERS | EDWIN D HILL | 900 SEVENTH ST NW | | | | WASHINGTON | DC | 20001 | |
| INTERNATIONAL BROTHERHOOD OF ELECTRICAL WORKERS | EDWIN D HILL | 900 SEVENTH ST NW | | | | WASHINGTON | DC | 20001 | |
| INTERNATIONAL BROTHERHOOD OF ELECTRICAL WORKERS | EDWIN D HILL | 900 SEVENTH ST NW | | | | WASHINGTON | DC | 20001 | |
| INTERNATIONAL BUSINESS | | 2413 BOWLAND PKWY | STE 102 | | | VIRGINIA BEACH | VA | 23454 | |
| INTERNATIONAL BUSINESS | | MACHINE CORP | 91222 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693-1222 | |
| INTERNATIONAL BUSINESS | | PUBLISHERS | 133 CARNEGIE WAY STE 1100 | | | ATLANTA | GA | 30303 | |
| INTERNATIONAL BUSINESS COUNCIL | | ROCHESTER CHAMBER OF COMMERCE | 55 ST PAUL ST | | | ROCHESTER | NY | 14604 | |
| INTERNATIONAL BUSINESS ETHICS | | INSTITUTE | 1000 CONNECTICUT AVE NW | | | WASHINGTON | DC | 20036 | |
| INTERNATIONAL BUSINESS FORUM | | CONFERENCES INC | ATTN JULIE TARSI | 575 BROADWAY | | MASSAPEQUA | NY | 11758 | |
| INTERNATIONAL BUSINESS MACHINE | | 2707 BUTTERFIELD RD | | | | OAK BROOK | IL | 60521 | |
| INTERNATIONAL BUSINESS MACHINE | | IBM | 150 KETTLETOWN RD | | | SOUTHBURY | CT | 06488 | |
| INTERNATIONAL BUSINESS MACHINE | | IBM | 3405 W DR MARTIN LUTHER KING | BLVD | | TAMPA | FL | 33607 | |
| INTERNATIONAL BUSINESS MACHINE | | IBM | 3405 W MARTIN LUTHER KING BLVD | | | TAMPA | FL | 33607 | |
| INTERNATIONAL BUSINESS MACHINE | | IBM CORP | 1 IBM PLAZA | | | CHICAGO | IL | 60611 | |
| INTERNATIONAL BUSINESS MACHINE | | IBM CORP | PO BOX 5115 | | | SOUTHFIELD | MI | 48086 | |
| INTERNATIONAL BUSINESS MACHINE | | IBM CORP | PO BOX 91222 | | | CHICAGO | IL | 60693-9102 | |
| INTERNATIONAL BUSINESS MACHINE | | IBM GLOBAL SERVICES | 1177 BELTLINE RD | | | COPPELL | TX | 75019 | |
| INTERNATIONAL BUSINESS MACHINE | | IBM MARKETING DIV | 4 SEAGATE | | | TOLEDO | OH | 43604 | |
| INTERNATIONAL BUSINESS MACHINE | | IBM | NEW ORCHARD RD | | | ARMONK | NY | 10504 | |
| INTERNATIONAL BUSINESS MACHINE | | IBM PARTS AUTO CTR | PO BOX 9022 | | | BOULDER | CO | 80301 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| INTERNATIONAL BUSINESS MACHINE | | IBM SOUTHFIELD | 18000 W 9 MILE RD | | | SOUTHFIELD | MI | 48075 | |
| INTERNATIONAL BUSINESS MACHINE | | PO BOX 1684 | | | | GRAND RAPIDS | MI | 49501 | |
| INTERNATIONAL BUSINESS MACHINE | | PO BOX 91945 | | | | CHICAGO | IL | 60690 | |
| INTERNATIONAL BUSINESS MACHINE CORPORATION | | 91222 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693-1222 | |
| INTERNATIONAL BUSINESS MACHINE IBM | | PO BOX 98880 | | | | CHICAGO | IL | 60693 | |
| INTERNATIONAL BUSINESS MACHINES | | PO BOX 91222 | | | | CHICAGO | IL | 60693-9102 | |
| INTERNATIONAL BUSINESS MACHINES | | 18000 W 9 MILE RD | | | | SOUTHFIELD | MI | 48075 | |
| INTERNATIONAL BUSINESS MACHINES | | 1 NEW ORCHARD RD | | | | ARMONK | NY | 10504 | |
| INTERNATIONAL BUSINESS REPORTS | | PO BOX 1425 | | | | VIENNA | VA | 22183-1425 | |
| INTERNATIONAL CARRIERS TILBURY | | INC | 42 MILL ST W | | | TILBURY | ON | N0P 2L0 | CANADA |
| INTERNATIONAL CARRIERS TILBURY INC | | PO BOX 880 | | | | TILBURY | ON | 0N0P - 2L0 | CANADA |
| INTERNATIONAL CATALYST | | TECHNOLOGY INC ICT | 65 CHALLENGER RD | | | RIDGEFIELD PK | NJ | 07660 | |
| INTERNATIONAL CATALYST EFT TECHNOLOGY INC ICT | | 2347 COMMERCIAL DR | | | | AUBURN HILLS | MI | 48326 | |
| INTERNATIONAL CATALYST TECHNOL | | 5090 GILBERTVILLE HWY | | | | CALVERT CITY | KY | 42029-841 | |
| INTERNATIONAL CATALYST TECHNOL | | I C T | 65 CHALLENGER RD | | | RIDGEFIELD PK | NJ | 07660-210 | |
| INTERNATIONAL CENTER FOR MANAG | | 9146 S 700 E | | | | SANDY | UT | 84070 | |
| INTERNATIONAL CENTER FOR MANAGEMENT | | 9146 S 700 E | | | | SANDY | UT | 84070 | |
| INTERNATIONAL CENTER OF | | 15000 N DELAWARE ST | | | | INDIANAPOLIS | IN | 46202 | |
| INTERNATIONAL CENTER OF INDIANAPOLIS | | 15000 N DELAWARE ST | | | | INDIANAPOLIS | IN | 46202 | |
| INTERNATIONAL CENTRE FOR EFT | | DIFFRACTION DATA | 12 CAMPUS BLVD | | | NEWTOWN SQUARE | PA | 19073 | |
| INTERNATIONAL CES | | PO BOX 79418 | | | | BALTIMORE | MD | 21279-0418 | |
| INTERNATIONAL CITYFEST | DEBBIE BAGLEY | 5306 10TH ST | RMT CHG 10 00 TBK EDS | | | TUSCALOOSA | AL | 35404-3610 | |
| INTERNATIONAL CITYFEST | DEBBIE BAGLEY | PO BOX 21317 | | | | TUSCALOOSA | AL | 35402 | |
| INTERNATIONAL COATING CO INC | | 13929 E 166TH ST | | | | CERRITOS | CA | 90702 | |
| INTERNATIONAL COATINGS INC | | 1100 COPPER AVE | | | | FENTON | MI | 48430 | |
| INTERNATIONAL COLLEGE OF | | BROADCASTING | 6 S SMITHVILLE RD | | | DAYTON | OH | 45431 | |
| INTERNATIONAL COMM TRANSLATION | | ICA TRANSLATION | 614 S 8TH ST STE 304 | | | PHILADELPHIA | PA | 19147 | |
| INTERNATIONAL COMMUNICATIONS | | & TRANSLATIONS INC | 614 S 8TH ST STE 304 | | | PHILADELPHIA | PA | 19147 | |
| INTERNATIONAL COMMUNICATIONS | | AND TRANSLATIONS INC232614169 | 614 SOUTH 8TH ST | STE 304 | | PHILADELPHIA | PA | 19147 | |
| INTERNATIONAL COMMUNICATIONS AND TRANSLATIONS INC | | 614 S 8TH ST STE 304 | | | | PHILADELPHIA | PA | 19147 | |
| INTERNATIONAL COMMUNICATIONS AND TRANSLATIONS INC | | 614 SOUTH 8TH ST | STE 304 | | | PHILADELPHIA | PA | 19147 | |
| INTERNATIONAL COMPONENT TECH | ACCOUNTS PAYABLE | PO BOX 2778 | | | | CALEXICO | CA | 92232 | |
| INTERNATIONAL COMPONENT TECHFURMEX | | DIVISION OF FURUKAWA ELECTRIC CO | LTD PO BOX 2778 | | | CALEXICO | CA | 92232 | |
| INTERNATIONAL COMPONENTS CORP | MICHELLE MARTUCCI | PO BOX 200809 | | | | PITTSBURG | PA | 15251-0809 | |
| INTERNATIONAL CONFERENCE | | OF BUILDING OFFICIALS | 5360 WORKMAN MILL RD | | | WHITTIER | CA | 90601-2298 | |
| INTERNATIONAL CONFERENCE ON | | COMPOSITES NANA ENGINEERING | PROF DAVID HUI UNVSTY OF N O | DEPT OF MECHANICAL ENGINEERING | | NEW ORLEANS | LA | 70148 | |
| INTERNATIONAL CONFIGURATIONS | JEFF MITCHELL | 7 MOODY RD | | | | ENFIELD | CT | 06082 | |
| INTERNATIONAL CONFIGURATIONS | JEFF MITCHELL | PO BOX 3374 | | | | ENFIELD | CT | 06083 | |
| INTERNATIONAL CONFIGURATIONS | JEFF MITCHELL | 7 MOODY RD | | | | ENFIELD | CT | 06082 | |
| INTERNATIONAL CONTROLS | | 3945 DONIPHAN PK CIR STE A | | | | EL PASO | TX | 79912 | |
| INTERNATIONAL CONTROLS | | 3945 DONIPHAN PK CIR STE A | | | | EL PASO | TX | 79922 | |
| INTERNATIONAL CONTROLS EFT | | 3945 DONIPHAN PK CIR STE A | | | | EL PASO | TX | 79912 | |
| INTERNATIONAL COOLING SYSTEMS | | 300 GRANTON DR | | | | RICHMOND HILL | ON | L4B 1H7 | CANADA |
| INTERNATIONAL COOLING SYSTEMS | | INC | 300 GRANTON DR | | | RICHMOND HILL | ON | L4B 1H7 | CANADA |
| INTERNATIONAL COUNCIL ON | | SYSTEMS ENGINEERING | 2150 N 107TH ST STE 205 | ADD CHG 5 99 | | SEATTLE | WA | 98133-9009 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| INTERNATIONAL COUNCIL ON SYS E | | INCOSE | 2150 N 107TH ST STE 205 | | | SEATTLE | WA | 98133 | |
| INTERNATIONAL COUNCIL ON SYSTEMS ENGINEERING | | 2150 N 107TH ST STE 205 | | | | SEATTLE | WA | 98133-9009 | |
| INTERNATIONAL CREDIT RECOVERY | INTERNATIONAL CREDIT RECOVERY INC | | 300 MAIN ST | | | VESTAL | NY | 13851 | |
| INTERNATIONAL CREDIT RECOVERY INC | | 300 MAIN ST | | | | VESTAL | NY | 13851 | |
| INTERNATIONAL DATA SERVICES | | PO BOX 310897 | | | | MIAMI | FL | 33231-0897 | |
| INTERNATIONAL DEPARTMENT | | CHAMBER OF COMMERCE INC | 55 ST PAUL ST | | | ROCHESTER | NY | 14604 | |
| INTERNATIONAL DESIGN SOLUTIONS LTD | | 15200 MADISON RD STE 102 | | | | MIDDLEFIELD | OH | 44062-9429 | |
| INTERNATIONAL DIESEL | | 740 HICKS ST | | | | BROOKLYN | NY | 11231 | |
| INTERNATIONAL DIESEL LTD | | 740 HICKS ST | | | | BROOKLYN | NY | 11231 | |
| INTERNATIONAL DIESEL OF ALABAMA LLC | ACCOUNTS PAYABLE | CALLER SERVICE 59010 | | | | KNOXVILLE | TN | 37950-9010 | |
| INTERNATIONAL DIVERSIFIEL | | 1380 E EDINGER AVE | | | | SANTA ANA | CA | 92705 | |
| INTERNATIONAL DOOR AND HARDWAR | | LAZARO CARDENAS NO 2166 | | | | GUADALAJARA | | 44900 | MEXICO |
| INTERNATIONAL ELECTRO | | MAGNETICS INC | 350 N ERIC DR UNIT B | | | PALATINE | IL | 60067 | |
| INTERNATIONAL ELECTRO MAGNETIC | | INSTRUMENT LABORATORIES DIV | 350B N ERIC DR | | | PALATINE | IL | 60067 | |
| INTERNATIONAL EQUIPMENT COMP | | 2201 E WILLOW ST D 104 | | | | SIGNAL HILL | CA | 90806 | |
| INTERNATIONAL EQUIPMENT COMP | | 2201 E WILLOW ST | | | | SIGNAL HILL | CA | 90806 | |
| INTERNATIONAL EQUIPMENT COMP | | 2201 E WILLOW ST NO D 104 | | | | SIGNAL HILL | CA | 90806-2148 | |
| INTERNATIONAL EYELETS INC | | 1930 WATSON WAY STE S | | | | VISTA | CA | 92083 | |
| INTERNATIONAL FALLS, CITY OF | | 600 4TH ST | | | | INTERNATIONAL FALLS | MN | 56649-2442 | |
| INTERNATIONAL FEDERATION OF | | EMPLOYEE BENEFIT PROGRAMS | PO BOX 69 | | | BROOKFIELD | WI | 53008-0069 | |
| INTERNATIONAL FINANCIAL | | SERVICES LTD | 3RD FL LES CASCADES | EDITH CAVELL ST PORT LOUIS | | MAURITIUS | | | MAURITIUS |
| INTERNATIONAL FINANCIAL SERVICES LTD | | 3RD FL LES CASCADES | EDITH CAVELL ST PORT LOUIS | | | | | | MAURITIUS |
| INTERNATIONAL FINEBLANKING | | CORP | 2129 AUSTIN AVE | | | ROCHESTER HILLS | MI | 48309-3668 | |
| INTERNATIONAL FINEBLANKING COR | | 2129 AUSTIN AVE | | | | ROCHESTER HILLS | MI | 48309-3668 | |
| INTERNATIONAL FINEBLANKING COR | | IFC | 2350 DRYDEN RD | | | DAYTON | OH | 45439-1736 | |
| INTERNATIONAL FIRE & SAFETY | | INC | PO BOX 2567 | RMT ADD CHG 61901 LTR | | MOBILE | AL | 36652-2567 | |
| INTERNATIONAL FIRE & SAFETY IN | | 1405 WEST DR | | | | LAUREL | MS | 39440 | |
| INTERNATIONAL FIRE AND SAFETY INC | | PO BOX 501 | | | | LAUREL | MS | 39441 | |
| INTERNATIONAL FIRE PROTECTION | | 243 ROYAL DR | | | | MADISON | AL | 35758 | |
| INTERNATIONAL FIRE PROTECTION | | 3732 HWY 82 W | | | | TIFTON | GA | 31794 | |
| INTERNATIONAL FIRE PROTECTION | | INC | 243 ROYAL DR | | | MADISON | AL | 35758 | |
| INTERNATIONAL FISCAL ASSOC | | 2604 ELMWOOD AVE 347 | | | | ROCHESTER | NY | 14618-2295 | |
| INTERNATIONAL FISCAL ASSOC INC | | 133 PEACHTREE ST NE STE 2500 | | | | ATLANTA | GA | 30303 | |
| INTERNATIONAL FLEETPRIDE | | 123 FLECHA LN | | | | LAREDO | TX | 78045-7028 | |
| INTERNATIONAL FOAM MEX SA DE C | | FFCC SAN RAFAEL ATLIXCO 26 | COL PURISIMA IZTAPALAPA | | | | | 09340 | MEXICO |
| INTERNATIONAL FOAM MEX, | | S A DE C V | FFCC SAN RAFAEL ATLIXCO NO 26 | COL LA PURISIMA CP | | IZTAPALAPA | | 09340 | MEXICO |
| INTERNATIONAL FOAM MEXICO SA | | DE CV FFCC SAN RAFAEL ATLIXCO | 26 COL PURISIMA IZTAPALAPA | 09340 CP MEXICO | | | | | MEXICO |
| INTERNATIONAL FREIGHT EFT | | SYSTEMS INC | PO BOX 1148 | | | TILBURY | ON | N0P 2L0 | CANADA |
| INTERNATIONAL FREIGHT SYSTEMS | | 1200 S 192ND STE 100 | | | | SEATTLE | WA | 98148 | |
| INTERNATIONAL FREIGHT SYSTEMS | | HWY 2 WEST | | | | TILBURY | ON | N0P2L0 | CANADA |
| INTERNATIONAL FUEL SYSTEMS | ACCOUNTS PAYABLE | 980 NORTH HURRICANE RD | | | | FRANKLIN | IN | 46131 | |
| INTERNATIONAL FUEL SYSTEMS | DAVID SCHUMACHER | 421 ENTERPRISE AVE | | | | FINDLAY | OH | 45840 | |
| INTERNATIONAL FUEL SYSTEMS | DAVID SCHUMACHER | 421 ENTERPRISE AVE | | | | FINDLAY | OH | 45840 | |
| INTERNATIONAL FUEL SYSTEMS | VICKIE SHAFER | 980 HURRICANE RD | | | | FRANKLIN | IN | 46131 | |
| INTERNATIONAL FUEL SYSTEMS 1 | | 421 ENTERPRISE AVE STE A | | | | FINDLAY | OH | 45840 | |
| INTERNATIONAL FUEL SYSTEMS 2 | | 2101 SYLVANIA ST | | | | TOLEDO | OH | 43613-5798 | |
| INTERNATIONAL FUEL SYSTEMS 4 | | 980 N HURRICANE RD | | | | FRANKLIN | IN | 46131 | |
| INTERNATIONAL GEAR INC | | TIFCO GAGE & GEAR | 33067 INDUSTRIAL RD | | | LIVONIA | MI | 48150 | |
| INTERNATIONAL HARVESTER C/O INTNL TRUCK & ENGINE | DAVID A PIECH SENIOR COUNSEL | 4201 WINFIELD RD | | | | WARRENVILLE | IL | 60555 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| INTERNATIONAL HARVESTER C/O INTNL TRUCK & ENGINE | DAVID A PIECH SENIOR COUNSEL | 4201 WINFIELD RD | | | | WARRENVILLE | IL | 60555 | |
| INTERNATIONAL HARVESTER C/O INTNL TRUCK & ENGINE | DAVID A PIECH SENIOR COUNSEL | 4201 WINFIELD RD | | | | WARRENVILLE | IL | 60555 | |
| INTERNATIONAL HEALTH WATERS IN | | MOUNTAIN VALLEY WATER OF ALABA | PO BOX 12486 | | | HUNTSVILLE | AL | 35815 | |
| INTERNATIONAL HEAT EXCHANGE IN | | 22601 LA PALMA AVE STE 106 | | | | YORBA LINDA | CA | 92887 | |
| INTERNATIONAL HEAT EXCHANGE IN | | HEAT EXCHANGE THE | 22601 LA PALMA AVE 106 | | | YORBA LINDA | CA | 92887 | |
| INTERNATIONAL HYDRONICS CORP | | PO BOX 243 | 5 CRESCENT AVE | | | ROCKY HILL | NJ | 08553 | |
| INTERNATIONAL INDUSTRIAL | | TRADE DIRECTORY | 9019 BAYVIEW AVE | UNIT 2B 105 | | RICHMOND HILL | | L4B3M6 | CANADA |
| INTERNATIONAL INSITUTE OF | | CONNECTORS AND INTER | PO BOX 399 | | | WARETOWN | NJ | 08758 | |
| INTERNATIONAL INSTITUTE | | 515 STEVENS ST | | | | FLINT | MI | 48502 | |
| INTERNATIONAL INSTITUTE FOR | | LEARNING INC | 110 EAST 59TH ST | SIXTH FL | | NEW YORK | NY | 10022-1380 | |
| INTERNATIONAL INSTITUTE OF | | 864 DELAWARE AVE | | | | BUFFALO | NY | 14209-2093 | |
| INTERNATIONAL INSTITUTE OF BUFFALO | | 864 DELAWARE AVE | | | | BUFFALO | NY | 14209-2093 | |
| INTERNATIONAL INSURANCE COMPANY OF HANNOVER | MARSH PETER FRATER | TESSINERPLATZ 5 | PO BOX 8027 | | | ZURICH | | 08002 | SWITZERLAND |
| INTERNATIONAL LAMINATING CORP | | 1712 SPRINGFIELD ST | | | | DAYTON | OH | 45403 | |
| INTERNATIONAL LAMINATING CORP | | 1712 SPRINGFIELD ST | | | | DAYTON | OH | 45403-1487 | |
| INTERNATIONAL LANGUAGE PLUS | | 9403 KENWOOD RD STE A203 | | | | BLUE ASH | OH | 45242 | |
| INTERNATIONAL LANGUAGE PLUS | | 9403 KENWOOD RD STE A203 | | | | CINCINNATI | OH | 45242 | |
| INTERNATIONAL LICENSING | | 16490 MADDALENA PL | | | | DELRAY BEACH | FL | 33445-4327 | |
| INTERNATIONAL LICENSING NETWORK | | 200 E 78TH ST STE 18 D | | | | NEW YORK | NY | 10021 | |
| INTERNATIONAL LIGHT | | 17 GRAF RD | | | | NEWBURYPORT | MA | 01950 | |
| INTERNATIONAL LIGHT INC | | 17 GRAF RD | | | | NEWBURYPORT | MA | 01950 | |
| INTERNATIONAL LIGHT INC | | 17 GRAF RD | | | | NEWBURYPORT | MA | 01950-4092 | |
| INTERNATIONAL LIGHT TECHNOLOGIES IN | | 10 TECHNOLOGY DR | | | | PEABODY | MA | 01960 | |
| INTERNATIONAL LOGISTICS GROUP | | 749 E MANDOLINE | | | | MADISON HEIGHTS | MI | 48071 | |
| INTERNATIONAL MACHINE & TOOL | | INC | PO BOX 2378 INDUSTRIAL PK DR | | | HENDERSONVILLE | TN | 37075 | |
| INTERNATIONAL MACHINE & TOOL I | | 54 INDUSTRIAL PK DR | | | | HENDERSONVILLE | TN | 37075 | |
| INTERNATIONAL MACHINE AND TOOL INC | | PO BOX 2378 INDUSTRIAL PK DR | | | | HENDERSONVILLE | TN | 37075 | |
| INTERNATIONAL MANUFACTURING | | SERVICES INC | 50 SCHOOLHOUSE LN | | | PORTSMOUTH | RI | 02871 | |
| INTERNATIONAL MATERIAL CONTROL | | IMCS | 510 E 40TH ST | | | HOLLAND | MI | 49423 | |
| INTERNATIONAL MATERIAL CONTROL | | SYSTEMS INC | 510 E 40TH ST | | | HOLLAND | MI | 49423 | |
| INTERNATIONAL MECHANICAL | | DESIGN INC | 2015 BELLAIRE | | | ROYAL OAK | MI | 48067 | |
| INTERNATIONAL MECHANICAL DESIG | | IMD | 2015 BELLAIRE AVE | | | ROYAL OAK | MI | 48067-1516 | |
| INTERNATIONAL MECHANICAL EFT DESIGN INC | | 2015 BELLAIRE | | | | ROYAL OAK | MI | 48067 | |
| INTERNATIONAL METALS & CHEMICALS | | PO BOX 531298 | | | | ATLANTA | GA | 30353-1298 | |
| INTERNATIONAL METALS INC | | 623 LANGTRY ST STE 470 | | | | EL PASO | TX | 79902-5601 | |
| INTERNATIONAL METROLOGY | | SYSTEMS INC | 27275 HAGGERTY RD STE 640 | | | NOVI | MI | 48377 | |
| INTERNATIONAL METROLOGY | | SYSTEMS INC | 47007 FIVE MILE RD | | | PLYMOUTH | MI | 48170 | |
| INTERNATIONAL METROLOGY SYSTEM | | 27275 HAGGERTY RD | | | | NOVI | MI | 48377 | |
| INTERNATIONAL METROLOGY SYSTEM | | 840 COMMERCE PKWY | | | | FORTVILLE | IN | 46040-1279 | |
| INTERNATIONAL METROLOGY SYSTEMS INC | | 840 COMMERCE PKWY | | | | FORTVILLE | IN | 46040-1279 | |
| INTERNATIONAL MFG SVCS INC | | IMS | 50 SCHOOL HOUSE LN | | | PORTSMOUTH | RI | 02871 | |
| INTERNATIONAL MOLD STEEL | COLLEEN C | 6796 POWERLINE DR | | | | FLORENCE | KY | 41042 | |
| INTERNATIONAL MOLD STEEL INC | | 6796 POWERLINE DR | | | | FLORENCE | KY | 41042 | |
| INTERNATIONAL MOLD STEEL INC | | PER CSIDS ADDR 8 98 | 6796 POWERLINE DR | | | FLORENCE | KY | 41042 | |
| INTERNATIONAL MOTOR FREIGHT | | 120 TYLER ST | | | | PORT NEWARK | NJ | 07114 | |
| INTERNATIONAL OFFICE SOLUTION | | 2120 E PAISANO DR PMB 220 | | | | EL PASO | TX | 79905 | |
| INTERNATIONAL OFFICE SOLUTION | | 2120 E PAISANO DR STE 220 | | | | EL PASO | TX | 79905 | |
| INTERNATIONAL OFFICE SUPPLY IN | | PATRIA OFFICE SUPPLY | 301 E CALTON RD | | | LAREDO | TX | 78041 | |
| INTERNATIONAL PAINT STRIPPING | | 15300 OAKWOOD DR | | | | ROMULUS | MI | 48174-361 | |
| INTERNATIONAL PAINT STRIPPING | | INC | 15300 OAKWOOD DR | | | ROMULUS | MI | 48174 | |
| INTERNATIONAL PAINT STRIPPING | MARK | 15300 OAKWOOD DR | | | | ROMULUS | MI | | |
| INTERNATIONAL PAINT STRIPPING | MARK | 15300 OAKWOOD DR | | | | ROMULUS | MI | 48174 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| INTERNATIONAL PAPER | | 127 INTERSTATE DR | | | | JACKSON | MS | 39218 | |
| INTERNATIONAL PAPER | | 1689 SOLUTIONS CTR | | | | CHICAGO | IL | 60677-1006 | |
| INTERNATIONAL PAPER | | 511 THIRD ST | | | | HOUSTON | MS | 38851 | |
| INTERNATIONAL PAPER | | C/O BILL CRAWFORD | 6400 POPLAR AVE | | | MEMPHIS | TN | 38197 | |
| INTERNATIONAL PAPER | | PO BOX 644095 | | | | PITTSBURGH | PA | 15264-4095 | |
| INTERNATIONAL PAPER | | PO BOX 676565 | | | | DALLAS | TX | 75267-6565 | |
| INTERNATIONAL PAPER C O BILL CRAWFORD | | 6400 POPLAR AVE | | | | MEMPHIS | TN | 38197 | |
| INTERNATIONAL PAPER CO | | 400 ATLANTIC ST | | | | STAMFORD | CT | 06921 | |
| INTERNATIONAL PAPER CO | | 1501 N CLOSNER | | | | EDINBURG | TX | 78540 | |
| INTERNATIONAL PAPER CO | | 4015 EMERALD DR | | | | KALAMAZOO | MI | 49001 | |
| INTERNATIONAL PAPER CO | | 4510 READING RD | | | | CINCINNATI | OH | 45229 | |
| INTERNATIONAL PAPER CO | | 715 W CHAPIN | | | | EDINBURG | TX | 78539 | |
| INTERNATIONAL PAPER CO | | INTERNATIONAL PAPER | 511 3RD ST | | | HOUSTON | MS | 38851 | |
| INTERNATIONAL PAPER CO | | PO BOX 641157 | | | | PITTSBURGH | PA | 15264-1157 | |
| INTERNATIONAL PAPER CO | | RESOURCE NET INTERNATIONAL | 1201 FREEDOM RD | | | CRANBERRY TOWNSHIP | PA | 16066 | |
| INTERNATIONAL PAPER CO | | RESOURCENET INTERNATIONAL | 1300 FALAHEE RD | | | JACKSON | MI | 49203 | |
| INTERNATIONAL PAPER CO | | STEINDLER PAPER CO | 2945 WALKENT CT | | | WALKER | MI | 49504 | |
| INTERNATIONAL PAPER CO | | XPEDX | 1000 E GRANT | | | HARTFORD CITY | IN | 47348 | |
| INTERNATIONAL PAPER CO | | XPEDX | 1059 W RIDGE RD | | | ROCHESTER | NY | 14615 | |
| INTERNATIONAL PAPER CO | | XPEDX | 1101 INDUSTRIAL BLVD | | | LOUISVILLE | KY | 40219 | |
| INTERNATIONAL PAPER CO | | XPEDX | 115 W RIVERVIEW AVE | | | DAYTON | OH | 45405 | |
| INTERNATIONAL PAPER CO | | XPEDX | 180 EXCHANGE BLVD | | | GLENDALE HEIGHTS | IL | 60139 | |
| INTERNATIONAL PAPER CO | | XPEDX | 211 HOUSE AVE | | | CAMP HILL | PA | 17011 | |
| INTERNATIONAL PAPER CO | | XPEDX | 2401 N MAIN ST | | | FINDLAY | OH | 45840 | |
| INTERNATIONAL PAPER CO | | XPEDX | 2811 COFER RD | | | RICHMOND | VA | 23224 | |
| INTERNATIONAL PAPER CO | | XPEDX | 2945 WALKENT CT | | | WALKER | MI | 49544 | |
| INTERNATIONAL PAPER CO | | XPEDX | 3131 SPRING GROVE AVE | | | CINCINNATI | OH | 45225-182 | |
| INTERNATIONAL PAPER CO | | XPEDX | 38010 AMRHEIN RD | | | LIVONIA | MI | 48150 | |
| INTERNATIONAL PAPER CO | | XPEDX | 400 ATLANTIC ST | | | STAMFORD | CT | 069210001 | |
| INTERNATIONAL PAPER CO | | XPEDX | 400 S FRANKLIN | | | SAGINAW | MI | 48607-1110 | |
| INTERNATIONAL PAPER CO | | XPEDX | 4140 BF GOODRICH BLVD | | | MEMPHIS | TN | 38118 | |
| INTERNATIONAL PAPER CO | | XPEDX | 41581 11 MILE RD | | | NOVI | MI | 48375 | |
| INTERNATIONAL PAPER CO | | XPEDX | 4893 LEWIS RD | | | STONE MTN | GA | 30083-1120 | |
| INTERNATIONAL PAPER CO | | XPEDX | 5000 LINCOLN DR E | | | MARLTON | NJ | 08053 | |
| INTERNATIONAL PAPER CO | | XPEDX | 541 REPUBLIC CIR | | | BIRMINGHAM | AL | 35214 | |
| INTERNATIONAL PAPER CO | | XPEDX | 566 MAINSTREAM DR | | | NASHVILLE | TN | 37228 | |
| INTERNATIONAL PAPER CO | | XPEDX | 6006 CORPORATE WAY | | | INDIANAPOLIS | IN | 46278 | |
| INTERNATIONAL PAPER CO | | XPEDX | 7445 NEW RIDGE RD | | | HANOVER | MD | 21076 | |
| INTERNATIONAL PAPER CO | | XPEDX | 75 ALLIED DR | | | CHEEKTOWAGA | NY | 14227 | |
| INTERNATIONAL PAPER CO | | XPEDX | 9450 ALLEN DR | | | CLEVELAND | OH | 44125 | |
| INTERNATIONAL PAPER CO | | XPEDX DIV | 6839 MARKET | | | EL PASO | TX | 79915 | |
| INTERNATIONAL PAPER CO | | XPEDX | G 4488 W BRISTOL RD | | | FLINT | MI | 48507 | |
| INTERNATIONAL PAPER CO | | XPEDX SEAMAN PATRICK | 28401 SCHOOLCRAFT RD STE 400 | | | LIVONIA | MI | 48150-2238 | |
| INTERNATIONAL PAPER CO | | 1059 W RIDGE RD | | | | ROCHESTER | NY | 14615 | |
| INTERNATIONAL PAPER CO | | 6400 POPLAR AVE | | | | MEMPHIS | TN | 38197 | |
| INTERNATIONAL PAPER CO | | 400 ATLANTIC ST | | | | STAMFORD | CT | 06921 | |
| INTERNATIONAL PAPER CO | | 400 ATLANTIC ST | | | | STAMFORD | CT | 06921 | |
| INTERNATIONAL PAPER CO | JULIE | G 4488 W BRISTOL RD | | | | FLINT | MI | 48507 | |
| INTERNATIONAL PAPER CO  EFT | | CONTAINER DIV | PO BOX 905251 | | | CHARLOTTE | NC | 28290-5251 | |
| INTERNATIONAL PAPER CO INC | | CONTAINER DIV | 2220 NW BROAD ST | | | MURFREESBORO | TN | 37129 | |
| INTERNATIONAL PAPER CO INC | | CONTAINER DIV FAX ASSR 11 97 | 2220 NW BROAD ST | HLD REMOVE PER PAULA BALSER | | MURFREESBORO | TN | 37129 | |
| INTERNATIONAL PAPER CO INC | | XPEDX PACKAGING DIV | 4183 EAGLE HILL DR 101 | | | HIGH POINT | NC | 27265-8237 | |
| INTERNATIONAL PAPER COMPANY | | INTERNATIONAL PAPER | 511 3RD ST | | | HOUSTON | MS | 38851-110 | |
| INTERNATIONAL PAPER COMPANY F/K/A/ ST REGIS | C/O THOMPSON HINE LLP | STEPHEN AXTELL | 2000 COURTHOUSE PLAZA NE | 10 WEST SECOND ST | | DAYTON | OH | 45402 | |
| INTERNATIONAL PAPER COMPANY F/K/A/ ST REGIS | CAMILLE ACORBIN COUNSEL EHS | 6400 POPLAR AVE | | | | MEMPHIS | TN | 38197 | |
| INTERNATIONAL PAPER COMPANY IN | | 4140 E PARIS AVE SE | | | | GRAND RAPIDS | MI | 49512-3911 | |
| INTERNATIONAL PARTS DELIVERY | | SYSTEMS INC | 80 FULLER RD | | | AJAX | ON | L1S 3R2 | CANADA |
| INTERNATIONAL PARTS DELIVERY S | | 21 OYLER RD | | | | PORT PERRY | ON | L9L 1B3 | CANADA |
| INTERNATIONAL PARTS DELIVERY SYSTEMS INC | | 80 FULLER RD | | | | AJAX  CANADA | ON | L1S 3R2 | CANADA |
| INTERNATIONAL PLASTICS INC | | 185 COMMERCE CTR | | | | GREENVILLE | SC | 29615 | |
| INTERNATIONAL PLASTICS INC | | 185 COMMERCE CTR | | | | GREENVILLE | SC | 29615-9527 | |
| INTERNATIONAL POWER LLC | ACCOUNTS PAYABLE | 10015 DEERING ST | | | | FISHERS | IN | 46038 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| INTERNATIONAL POWER TECHNOLOGY | | 100 MARINE PKWY STE 325 | | | | REDWOOD CITY | CA | 94065 | |
| INTERNATIONAL PRECIOUS METALS | | 5101C N 12TH AVE | | | | PENSACOLA | FL | 32504-8918 | |
| INTERNATIONAL PRODUCT | | TECHNOLOGY INC | 3100 SOUTH 166TH ST | | | NEW BERLIN | WI | 53151 | |
| INTERNATIONAL PRODUCT | SHEYENNE BROWN | TECHNOLOGY INC. | 3100 SOUTH 166TH ST | | | NEW BERLIN | WI | 53151 | |
| INTERNATIONAL PRODUCT TECHNOLO | | IPT | 16255 W LINCOLN AVE | | | NEW BERLIN | WI | 53151 | |
| INTERNATIONAL PRODUCTS  EFT CORP | | PO BOX 70 | | | | BURLINGTON | NJ | 08016 | |
| INTERNATIONAL PRODUCTS CORP | | 201 CONNECTICUT DR | | | | BURLINGTON | NJ | 080164105 | |
| INTERNATIONAL PRODUCTS CORP | | PO BOX 70 | | | | BURLINGTON | NJ | 080160070 | |
| INTERNATIONAL PRODUCTS CORP | SALES | PO BOX 70 | | | | BURLINGTON | NJ | 08016-0070 | |
| INTERNATIONAL PUBLISHING | | 55 ELM ST | | | | CHAMPLAIN | NY | 12919 | |
| INTERNATIONAL QUALITY CONTROL | | 2130 E HOLLAND | | | | SAGINAW | MI | 48601 | |
| INTERNATIONAL QUALITY CONTROL | | 521 CLEVELAND | | | | LINCOLN PK | MI | 48146 | |
| INTERNATIONAL QUALITY CONTROL | | INC | 521 CLEVELAND | | | LINCOLN PK | MI | 48146 | |
| INTERNATIONAL QUALITY CONTROL INC | | 521 CLEVELAND | | | | LINCOLN PARK | MI | 48146 | |
| INTERNATIONAL QUALITY CONTROL INC | | 24200 W OUTER DR | | | | ALLEN PARK | MI | 48101 | |
| INTERNATIONAL QUALITY CONTROL INC | | 2130 E HOLLAND | | | | SAGINAW | MI | 48601 | |
| INTERNATIONAL RECTIFIER | | C/O FOSTER & WAGER INC | 55 WEBSTER COMMONS BLVD | | | WEBSTER | NY | 14580 | |
| INTERNATIONAL RECTIFIER | | C/O MILTIMORE SALES INC | 22765 HESLIP DR | | | NOVI | MI | 48375 | |
| INTERNATIONAL RECTIFIER | | C/O PHASE II MARKETING | 205 BISHOPS WAY STE 220 | | | BROOKFIELD | WI | 53005 | |
| INTERNATIONAL RECTIFIER | | C/O TMC | 1218 APPLETREE LN | | | KOKOMO | IN | 46902 | |
| INTERNATIONAL RECTIFIER | JANICE FRANK | 1761 E LINCOLN RD | | | | KOKOMO | IN | 46902 | |
| INTERNATIONAL RECTIFIER | KAREN HARTMAN | SEMICONDUCTOR DIV | C O TMCC | 4807 ROCKSIDE RD | | CLEVELAND | OH | 44131 | |
| INTERNATIONAL RECTIFIER | RICHARD W BRUNETTE | SHEPPARD MULLIN RICHTER & HAMPTON LLP | 333 SOUTH HOPE ST 48TH FLOOR | | | LOS ANGELES | CA | 90071-1448 | |
| INTERNATIONAL RECTIFIER CO GB LTD | | OMNIBUS BLDG LESBOURNE RD | | | | REIGATE | | RH2 7JP | GB |
| INTERNATIONAL RECTIFIER CO GB LTD INTERNATIONAL RECTIFIER | | GODSTONE RD | EUROPEAN REGIONAL CENTRE 439 445 | | | WHYTELEAFE SURREY | | CR3 9BL | UNITED KINGDOM |
| INTERNATIONAL RECTIFIER CORF | | 1761 E LINCOLN RD | | | | KOKOMO | IN | 46902 | |
| INTERNATIONAL RECTIFIER CORF | | 100 N SEPULVEDA 8TH FL | | | | EL SEGUNDO | CA | 90245 | |
| INTERNATIONAL RECTIFIER CORF | | 233 KANSAS ST | | | | EL SEGUNDO | CA | 90245-431 | |
| INTERNATIONAL RECTIFIER CORF | | 550 W JUANITA AVE | | | | MESA | AZ | 85210 | |
| INTERNATIONAL RECTIFIER CORF | | CORP | 233 KANSAS ST | | | EL SEGUNDO | CA | 90245-4316 | |
| INTERNATIONAL RECTIFIER CORP | | INTERNATIONAL RECTIFIER | 100 N SEPULVEDA BLVD 8TH FL | | | EL SEGUNDO | CA | 90245 | |
| INTERNATIONAL RECTIFIER CORP | | OMNIREL | 205 CRAWFORD ST | | | LEOMINSTER | MA | 01453 | |
| INTERNATIONAL RECTIFIER CORP | | PO BOX 98091 | | | | CHICAGO | IL | 60693 | |
| INTERNATIONAL RECTIFIER CORP | | 1761 E LINCOLN RD | | | | KOKOMO | IN | 46902 | |
| INTERNATIONAL RECTIFIER CORP | RON WELDON | PO BOX 98091 | | | | CHICAGO | IL | 60693 | |
| INTERNATIONAL RECTIFIER CORPOR | | 233 KANSAS ST | | | | EL SEGUNDO | CA | 90245 | |
| INTERNATIONAL RECTIFIER CORPORATION | | 233 KANSAS ST | | | | EL SEGUNDO | CA | 90245 | |
| INTERNATIONAL RECTIFIER CORPORATION | SHEPPARD MULLIN RICHTER & HAMPTION LLP | ATTN MALANI J STERNSTEIN | 30 ROCKEFELLER PLZ 24TH FL | | | NEW YORK | NY | 10112 | |
| INTERNATIONAL RECTIFIER EFT | | EPI SERVICES | PO BOX 98091 | | | CHICAGO | IL | 60693 | |
| INTERNATIONAL RECTIFIER EFTCORP | | 233 KANSAS ST | | | | EL SEGUNDO | CA | 90245 | |
| INTERNATIONAL RESISTIVE CO | | DBA IRC INC | C O R O WHITESELL | 1440 SNOW RD STE 201 | | CLEVELAND | OH | 44134-2772 | |
| INTERNATIONAL RESISTIVE CC | BRYAN BURWITZ | CO RO WHITESELL & ASSOC | 1440 SNOW RD STE 201 | | | CLEVELAND | OH | 44134-2772 | |
| INTERNATIONAL RESISTIVE CO EFT | | 4222 S STAPLES ST | | | | CORPUS CHRISTI | TX | 78411-2702 | |
| INTERNATIONAL RESISTIVE CO EFT | | ADVANCED FILM DIV | 4222 S STAPLES ST | | | CORPUS CHRISTI | TX | 78411 | |
| INTERNATIONAL RESISTIVE CO EFT INC | | IRC WIRE & FILM TECHNOLOGIES | 4222 STAPLES ST | | | CORPUS CHRISTI | TX | 78411 | |
| INTERNATIONAL RESISTIVE CO EFTINC | | 736 GREENWAY RD | | | | BOONE | NC | 28607 | |
| INTERNATIONAL RESISTIVE CO INC | | 1800 S PLATE ST | | | | KOKOMO | IN | 46902-5730 | |
| INTERNATIONAL RESISTIVE CO INC | | ADVANCED FILM DIV | 4222 S STAPLES ST | | | CORPUS CHRISTI | TX | 78411 | |
| INTERNATIONAL RESISTIVE CO INC | | C/O RO WHITESELL & ASSOCIATES | 1800 S PLATE ST | | | KOKOMO | IN | 46902-5730 | |
| INTERNATIONAL RESISTIVE CO INC | | CO RO WHITESELL & ASSOCIATES | 1800 S PLATE ST | | | KOKOMO | IN | 46902-5730 | |
| INTERNATIONAL RESISTIVE CO INC | | IRC WIRE & FILM TECHNOLOGIES | PO BOX 1860 | | | BOONE | NC | 28607 | |
| INTERNATIONAL RESISTIVE CO INC | | PO BOX 651565 | | | | CHARLOTTE | NC | 28265-1565 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| INTERNATIONAL RESISTIVE CO OF TEXAS | | 4222 S STAPLES ST | | | | CORPUS CHRISTI | TX | 78411-2702 | |
| INTERNATIONAL RESISTIVE COMPANY | INTERNATIONAL RESISTIVE CO ADVANCED FILM DIVISION | 4222 SOUTH STAPLES ST | | | | CORPUS CHRISTI | TX | 78411 | |
| INTERNATIONAL RESISTIVE COMPANY ADVANCED FILM DIVISION | INTERNATIONAL RESISTIVE COMPANY | INTERNATIONAL RESISTIVE CO ADVANCED FILM DIVISION | 4222 SOUTH STAPLES ST | | | CORPUS CHRISTI | TX | 78411 | |
| INTERNATIONAL RESISTIVE COMPANY ADVANCED FILM DIVISION | RICHARD J SENTZ DIRECTOR OF FINANCE | 4222 S STAPLES ST | | | | CORPUS CHRISTI | TX | 78411 | |
| INTERNATIONAL RESISTIVE COMPANY I | | IRC | PO BOX 651565 | | | CHAROTTE | NC | 28265 | |
| INTERNATIONAL RESISTIVE COMPANY INC | | 736 GREENWAY RD | | | | BOONE | NC | 28607-4830 | |
| INTERNATIONAL RESISTIVE COMPANY INC WIRE AND FILM TECHNOLOGIES DIVISION | GARY W DICKSON | 736 GREENWAY RD PO BOX 1860 | | | | BOONE | NC | 28607 | |
| INTERNATIONAL RIBBON SUPPLY | STEWART BRUBAKER | 1125C REGAL ROW | | | | AUSTIN | TX | 78748 | |
| INTERNATIONAL RUBBER PRODS | VIKING RUBBER PRODUCTS | 2600 HOMESTEAD PL | | | | RANCHO DOMINGUEZ | CA | 90220 | |
| INTERNATIONAL SCHOOL OF SKIN | | AND NAILCARE | 5600 ROSWELL RD NE | | | ATLANTA | GA | 30342 | |
| INTERNATIONAL SENSOR TECH | SALES | 3 WHATNEY | | | | IRVINE | CA | 92618 | |
| INTERNATIONAL SERVICES GROUP L | | 30700 TELEGRAPH RD STE 3636 | | | | BINGHAM FARMS | MI | 48025 | |
| INTERNATIONAL SERVICES GRP LLC | | 30700 TELEGRAPH RD STE 3636 | | | | BINGHAM FARMS | MI | 48025 | |
| INTERNATIONAL SILICON SOL | GARY OR DAVID | 11601 PLANO RD STE 104 | | | | DALLAS | TX | 75243 | |
| INTERNATIONAL SOCIETY OF | | BARRISTERS | 943 LEGAL RESEARCH BLDG | U OF M LAW SCHOOL | | ANN ARBOR | MI | 48109-1215 | |
| INTERNATIONAL SOS ASSISTANCE | | 1 NESHAMINY INTERPLEX | | | | LANGHORNE | PA | 19053 | |
| INTERNATIONAL SOS ASSISTANCE | | INC | 8 NESHAMINY INTERPLEX STE 207 | ADD CHG 5 3 04 AH DCN 10750095 | | TREVOSE | PA | 19053-6956 | |
| INTERNATIONAL SOS ASSISTANCE | | PO BOX 11568 | | | | PHILADELPHIA | PA | 19116-0568 | |
| INTERNATIONAL SOS ASSISTANCE INC | | PO BOX 11568 | | | | PHILADELPHIA | PA | 19116 | |
| INTERNATIONAL SOURCING & | | DBA RED BOARD LTD | 940 WATERMAN AVE | | | EAST PROVIDENCE | RI | 02914 | |
| INTERNATIONAL SPECIALTY PRODUCTS | | 1361 ALPS RD | | | | WAYNE | NJ | 07470 | |
| INTERNATIONAL SPEEDWAY CORP | GOLF CART INSURNC PERMITS | PO BOX 2801 | | | | DAYTON BEACH | FL | 32120-2801 | |
| INTERNATIONAL SPEEDWAY INC | | MICHIGAN INTERNATIONAL SPEEDWA | 12626 US HWY 12 | | | BROOKLYN | MI | 49230 | |
| INTERNATIONAL SPRING CO | | WARNOCK SPRING & MFG | 7901 N NAGLE AVE | | | MORTON GROVE | IL | 60053-271 | |
| INTERNATIONAL SPRING COMPANY | | 7901 N NAGLE AVE | | | | MORTON GROVE | IL | 60053-2714 | |
| INTERNATIONAL STEEL GROUP INC | | 26777 CENTRAL PK STE 100 | | | | SOUTHFIELD | MI | 48076 | |
| INTERNATIONAL STEEL GROUP INC | | BURNS HARBOR DIV | 250 W US HWY 12 | | | CHESTERTON | IN | 46304 | |
| INTERNATIONAL STEEL WOOL CORP | | 810 TRINITY RD | | | | MISSION | TX | 78572 | |
| INTERNATIONAL STEEL WOOL CORP | | PO BOX 1767 | | | | SPRINGFIELD | OH | 45501 | |
| INTERNATIONAL STEEL WOOL EFT CORP | | PO BOX 1767 | | | | SPRINGFIELD | OH | 45501 | |
| INTERNATIONAL SURFACE PREPARAT | | 603 PK POINT DR STE 200 | | | | GOLDEN | CO | 80401 | |
| INTERNATIONAL SURFACE PREPARAT | | 8615 E 33RD ST | | | | INDIANAPOLIS | IN | 46226 | |
| INTERNATIONAL SURFACE PREPARAT | | IMPACT FINISHERS GROUP DIV | 712 E OHIO ST | | | FORTVILLE | IN | 46040 | |
| INTERNATIONAL SURFACE PREPARAT | | WHEELABRATOR FOUNDRY | 1606 EXECUTIVE DR | | | LA GRANGE | GA | 30240 | |
| INTERNATIONAL SURFACE TREATMEN | | 840 RICKET RD | | | | BRIGHTON | MI | 48116 | |
| INTERNATIONAL TECHNOLOGIES | | & SYSTEMS CORP | 1047 S PLNTIA AVE | | | FULLERTON | CA | 92831-5105 | |
| INTERNATIONAL TECHNOLOGIES & S | | ITSCO | 1047 S PLNTIA AVE | | | FULLERTON | CA | 92831 | |
| INTERNATIONAL TECHNOLOGIES AND SYSTEMS CORP | | 1047 S PLNTIA AVE | | | | FULLERTON | CA | 92831-5105 | |
| INTERNATIONAL TEST TECH | | FIRST FL WINTON HOUSE | STOKE RD | STOKE ON TRENT STAFFORDSHIRE | | ST4 2RN | | | UNITED KINGDOM |
| INTERNATIONAL TEST TECH FIRST FLOOR WINTON HOUSE | | STOKE RD | STOKE ON TRENT STAFFORDSHIRE | | | ST4 2RN ENGLAND | | | UNITED KINGDOM |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| INTERNATIONAL TEST TECHNOLOGIE | | LARKIN HOUSE OLDTOWN RD | | | | LETTERKEENY CO DONEG | | | IRELAND |
| INTERNATIONAL THERMAL SYS | ROGER | 4697 WEST GREENFIELD AVE. | | | | MILWAUKEE | WI | 53214 | |
| INTERNATIONAL THERMAL SYS LLC | | 4697 WEST GREENFIELD AVE | | | | MILWAUKEE | WI | 53214 | |
| INTERNATIONAL THERMAL SYSTEMS | | 4697 W GREENFIELD AVE | | | | MILWAUKEE | WI | 53214 | |
| INTERNATIONAL THERMAL SYSTEMS LLC | | 4697 WEST GREENFIELD AVE | | | | MILWAUKEE | WI | 53214 | |
| INTERNATIONAL THERMAL SYSTEMS LLC | | DEPT 59508 | | | | MILWAUKEE | WI | 53259-0508 | |
| INTERNATIONAL THERMAL SYSTEMS LLC | | 4697 W GREENFIELD AVE | | | | MILWAUKEE | WI | 53214 | |
| INTERNATIONAL TRADING EXPRESS SC | | BLVD GUILLAUME VAN HAELEN 12 | | | | BRUXELLES | BE | 01190 | BE |
| INTERNATIONAL TRANSLATING | | BUREAU INC | 16125 W 12 MILE RD STE 103 | | | SOUTHFIELD | MI | 48076 | |
| INTERNATIONAL TRK & ENGINE ROLLINS | ACCOUNTS PAYABLE | 1900 EAST LEFFEL LN | | | | SPRINGFIELD | OH | 45505 | |
| INTERNATIONAL TRK & ENGINE ROLLINS C O ROLLINS 3PL | | 1900 EAST LEFFEL LN | | | | SPRINGFIELD | OH | 45505 | |
| INTERNATIONAL TRK SALES OF HOUSTON | | 8900 N LOOP E | | | | HOUSTON | TX | 77029-1298 | |
| INTERNATIONAL TRK SALES OF RICHMOND | | 3064 N BLVD | | | | RICHMOND | VA | 23230-4319 | |
| INTERNATIONAL TRUCK & ENGINE | | CORP ATTN CAROL KENZEL 6E | 4201 WINFIELD RD | | | WARRENVILLE | IL | 60555 | |
| INTERNATIONAL TRUCK & ENGINE | | CORPORATION | ATTN ANNE MILLS | 10400 W NORTH AVE | | MELROSE PK | IL | 60160 | |
| INTERNATIONAL TRUCK & ENGINE | | CORP | PO BOX 535 | | | FORT WAYNE | IN | 46801-0535 | |
| INTERNATIONAL TRUCK & ENGINE | | USA SERVICE | CALLER SERVICE 59009 | | | KNOXVILLE | TN | 37950-9009 | |
| INTERNATIONAL TRUCK & ENGINE | | CORPORATION CANADA CHATHAM | 508 RICHMOND ST | | | CHATHAM | ON | N7M 5M4 | CANADA |
| INTERNATIONAL TRUCK & ENGINE | ACCOUNTS PAYABLE | 4201 WINFIELD RD | | | | WARRENVILLE | IL | 60555 | |
| INTERNATIONAL TRUCK & ENGINE | ACCOUNTS PAYABLE | PO BOX 1109 | | | | FORT WAYNE | IN | 46803 | |
| INTERNATIONAL TRUCK & ENGINE | ACCOUNTS PAYABLE | 4201 WINFIELD RD | | | | WARRENVILLE | IL | 60555 | |
| INTERNATIONAL TRUCK & ENGINE | DANIELLE PASTERN | CALLER SERVICE 59007 | KNOXVILLE TN 37950 | | | KNOXVILLE | TN | 37950 | |
| INTERNATIONAL TRUCK & ENGINE | JUDITH FOSTER | ATTN OEM CENTRAL | 4201 WINFIELD RD | | | WARRENVILLE | IL | 60555 | |
| INTERNATIONAL TRUCK & ENGINE | NAVISTAR INC FKA INTERNATIONAL TRUCK AND ENGINE CORPORATION | | 4201 WINFIELD RD | | | WARRENVILLE | IL | 60555 | |
| INTERNATIONAL TRUCK & ENGINE C | | 2911 MEYER RD | | | | FT WAYNE | IN | 46803 | |
| INTERNATIONAL TRUCK & ENGINE CORP | | CALLER SERVICE 59009 84387AX | CALLER SERVICE 59009 | PO BOX 59009 | | KNOXVILLE | TN | 37950-9009 | |
| INTERNATIONAL TRUCK & ENGINE CORP | | CALLER SERVICE 59010 | CALLER SERVICE 59010 | PO BOX 59010 | | KNOXVILLE | TN | 37950-9010 | |
| INTERNATIONAL TRUCK & ENGINE CORP | | CALLER SERVICE 59010 | | | | KNOXVILLE | TN | 37950-9010 | |
| INTERNATIONAL TRUCK & ENGINE CORP | | | | | | MELROSE PK | IL | 60160 | |
| INTERNATIONAL TRUCK & ENGINE CORP | | PO BOX 59010 | | | | KNOXVILLE | TN | 37950 | |
| INTERNATIONAL TRUCK & ENGINE CORP | | PO BOX 600 | | | | SPRINGFIELD | OH | 45501 | |
| INTERNATIONAL TRUCK & ENGINE CORP C | | CANADA OPERATIONS ACCOUNTS PAYABLE | CALLER SERVICE 59010 | | | KNOXVILLE | TN | 37950-9010 | |
| INTERNATIONAL TRUCK & ENGINE CORP C | | 901 GUELPH LINE | | | | BURLINGTON | ON | L7R 3N8 | CANADA |
| INTERNATIONAL TRUCK & ENGINE CORP C 9970 | | 901 GUELPH LINE | | | | BURLINGTON | ON | L7R 3N8 | CANADA |
| INTERNATIONAL TRUCK & ENGINE CORP C CANADA OPERATIONS | | CALLER SERVICE 59010 | | | | KNOXVILLE | TN | 37950-9010 | |
| INTERNATIONAL TRUCK & ENGINE DELPHI E&S SERVICE USE ONLY | | PO BOX 59010 | | | | KNOXVILLE | TN | 37950 | |
| INTERNATIONAL TRUCK & ENGINE FORT WAYNE LOCATION | | PO BOX 1109 | | | | FORT WAYNE | IN | 46803 | |
| INTERNATIONAL TRUCK & ENGINE NAVISTAR | DANIELLE PASTERN | 1717 WEST HARVESTER RD | | | | WEST CHICAGO | IL | 60185 | |
| INTERNATIONAL TRUCK AND ENGINE | | CORPORATION | CALLER SERVICE 59009 | | | KNOXVILLE | TN | 37950-5909 | |
| INTERNATIONAL TRUCK AND ENGINE | | CORPORATION VC 49730AX | CALLER SERVICE 59009 | | | KNOXVILLE | TN | 37950-5909 | |
| INTERNATIONAL TRUCK AND ENGINE CORP | | PO BOX 535 | | | | FORT WAYNE | IN | 46801-0535 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| INTERNATIONAL TRUCK AND ENGINE CORP | | 10400 W NORTH AVE | | | | MELROSE PARK | IL | 60160 | |
| INTERNATIONAL TRUCK AND ENGINE CORP ATTN CAROL KENZEL 6E | | PO BOX 1488 | | | | WARRENVILLE | IL | 60555 | |
| INTERNATIONAL TRUCK AND ENGINE CORPORATION | | ATTN ANNE MILLS | 10400 W NORTH AVE | | | MELROSE PK | IL | 60160 | |
| INTERNATIONAL TRUCK AND ENGINE CORPORATION | | | | | | | | | |
| INTERNATIONAL TRUCK AND ENGINE CORPORATION | C/O ROBERTS & BISHOP | KENNETH T ROBERTS | 118 N DELAWARE ST | | | INDIANAPOLIS | IN | 46204-2502 | |
| INTERNATIONAL TRUCK AND ENGINE CORPORATION | DAVID A PIECH SENIOR COUNSEL | 4201 WINFIELD RD | | | | WARRENVILLE | IL | 60555 | |
| INTERNATIONAL TRUCK AND ENGINE CORPORATION | DAVID A PIECH SENIOR COUNSEL | 4201 WINFIELD RD | | | | WARRENVILLE | IL | 60555 | |
| INTERNATIONAL TRUCK AND ENGINE CORPORATION | DAVID A PIECH SENIOR COUNSEL | 4201 WINFIELD RD | | | | WARRENVILLE | IL | 60555 | |
| INTERNATIONAL TRUCK AND ENGINE CORPORATION CANADA CHATHAM | | 508 RICHMOND ST | | | | CHATHAM | ON | N7M 5M4 | CANADA |
| INTERNATIONAL TRUCK FT WAYNE | | 2911 MEYER RD | | | | FORT WAYNE | IN | 46803-2926 | |
| INTERNATIONAL TRUCK SALES OF RICHMO | | PO BOX 9499 | | | | RICHMOND | VA | 23230-9499 | |
| INTERNATIONAL TRUCKS OF HOUSTON | | 14201 HEMPSTEAD RD | | | | HOUSTON | TX | 77040-4901 | |
| INTERNATIONAL UNION OF | | OPERATING ENGINEERS | LOCAL 832S | PO BOX 93310 | | ROCHESTER | NY | 14692 | |
| INTERNATIONAL UNION OF ELECTRONIC ELECTRICAL SALARIED MACHINE AND F | JAMES D CLARK | 501 3RD ST NW 6TH FL | | | | WASHINGTON | DC | 20001 | |
| INTERNATIONAL UNION OF OPERATING ENGINEERS | | ATTN RICHARD GRIFFIN GEN COUNSEL | 1125 17TH ST NW | | | WASHINGTON | DC | 20036 | |
| INTERNATIONAL UNION OF OPERATING ENGINEERS | VINCENT J GIBLIN | 1125 17TH ST NW | | | | WASHINGTON | DC | 20036 | |
| INTERNATIONAL UNION OF OPERATING ENGINEERS LOCAL 101 S ON BEHALF OF EMPLOYEES AND RETIREES IT REPRESENTS | INTERNATIONAL UNION OF OPERATING ENGINEERS | | ATTN RICHARD GRIFFIN GEN COUNSEL | 1125 17TH ST NW | | WASHINGTON | DC | 20036 | |
| INTERNATIONAL UNION OF OPERATING ENGINEERS LOCAL 18 S ON BEHALF OF EMPLOYEES AND RETIREES IT REPRESENTS | INTERNATIONAL UNION OF OPERATING ENGINEERS | | ATTN RICHARD GRIFFIN GEN COUNSEL | 1125 17TH ST NW | | WASHINGTON | DC | 20036 | |
| INTERNATIONAL UNION OF OPERATING ENGINEERS LOCAL 18 S ON BEHALF OF EMPLOYEES AND RETIREES IT REPRESENTS | INTERNATIONAL UNION OF OPERATING ENGINEERS | | LOCAL 832S | PO BOX 93310 | | ROCHESTER | NY | 14692 | |
| INTERNATIONAL UNION OF OPERATING ENGINEERS LOCAL 832 S ON BEHALF OF EMPLOYEES AND RETIREES IT REPRESENTS | INTERNATIONAL UNION OF OPERATING ENGINEERS | | ATTN RICHARD GRIFFIN GEN COUNSEL | 1125 17TH ST NW | | WASHINGTON | DC | 20036 | |
| INTERNATIONAL UNION UAW | | 8000 EAST JEFFERSON AVE | | | | DETROIT | MI | 48214-3963 | |
| INTERNATIONAL UNION UAW | | AUDITING DEPT ATT RICH HOFFMAN | 8000 EAST JEFFERSON AVE | | | DETROIT | MI | 48214 | |
| INTERNATIONAL UNION UAW | | 8000 EAST JEFFERSON AVE | | | | DETROIT | MI | 48214-3963 | |
| INTERNATIONAL UNION UAW | NIRAJ GANATRA ESQ | LEGAL DEPARTMENT | 8000 E JEFFERSON AVE | | | DETROIT | MI | 48214 | |
| INTERNATIONAL UNION UAW AND LOCAL 155 ON BEHALF OF ITS BARGAINING UNIT MEMBERS | WILLIAM J KARGES ESQ | 400 GALLERIA OFFICENTRE STE 117 | | | | SOUTHFIELD | MI | 48034 | |
| INTERNATIONAL UNION UAW EAP CONFERENCE | | CONFERENCE | UAW COMMUNITY SERVICES DEPT | 8000 E JEFFERSON AVE | | DETROIT | MI | 48214 | |
| INTERNATIONAL UNION UAW EAP CONFERENCE | | UAW COMMUNITY SERVICES DEPT | 8000 E JEFFERSON AVE | | | DETROIT | MI | 48214 | |
| INTERNATIONAL WIRE GROUP | | PO BOX 1450 N W 5144 | | | | MINNEAPOLIS | MN | 55485-5144 | |
| INTERNATIONAL WIRE GROUP | | FRMLY CONTINENTAL CORDAGE | 12 MASONIC AVE | | | CAMDEN | NY | 13316 | |
| INTERNATIONAL WIRE GROUP | | WIRE TECHNOLOGIES INC | PO BOX 1450 NW 5145 | | | MINNEAPOLIS | MN | 55485-5145 | |
| INTERNATIONAL WIRE GROUP | | PO BOX 1450 N W 5144 | | | | MINNEAPOLIS | MN | 55485-5144 | |
| INTERNATIONAL WIRE GROUP | | PO BOX 1450 N W 5144 | | | | MINNEAPOLIS | MN | 55485-5144 | |
| INTERNATIONAL WIRE GROUP EFT | | FMLY OMEGA WIRE INC 1 98 | 12 MASONIC AVE | 3152450000 | | CAMDEN | NY | 13316 | |
| INTERNATIONAL WIRE GROUP EFT | | FRMLY CONTINENTAL CORDAGE | 12 MASONIC AVE | | | CAMDEN | NY | 13316 | |
| INTERNATIONAL WIRE GROUP EFT | | PO BOX 1450 N W 5144 | | | | MINNEAPOLIS | MN | 55485-5144 | |
| INTERNATIONAL WIRE GROUP INC | | 1388 N ZARAGOZA RD | | | | EL PASO | TX | 79936 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| INTERNATIONAL WIRE GROUP INC | | 18771 CARTERS CIR HWY 127 N | | | | NORTH ELKMONT | AL | 35620 | |
| INTERNATIONAL WIRE GROUP INC | | INSULATED WIRE DIV | 7222 ENGLE RD | | | FORT WAYNE | IN | 46804 | |
| INTERNATIONAL WIRE GROUP INC | | INSULATED WIRE DIVISION | 7222 ENGLE RD | | | FT WAYNE | IN | 46804 | |
| INTERNATIONAL WIRE GROUP INC | | IWG INTERNATIONAL WIRE GRP | 201 INGLEWOOD DR | | | EL PASO | TX | 79927 | |
| INTERNATIONAL WIRE GROUP INC | | 12 MASONIC AVE | | | | CAMDEN | NY | 13316 | |
| INTERNATIONAL WIRE GROUP INC | PHILIP DENISON | 12 MASONIC AVE | | | | CAMDEN | NY | 13316 | |
| INTERNATIONAL WIRE GROUP IWG | REGINA GINES EXT203 | 201 INGLEWOOD DR | | | | EL PASO | TX | 79927 | |
| INTERNATIONAL WIRE GRP INC | | INSULATED WIRE WIRE TECHNOL | 302 PROGRESS WAY | | | AVILLA | IN | 46617 | |
| INTERNATIONAL WIRE GRP INC EFT INSULATED WIRE DIV | | 135 S LASALLE DEPT 3813 | | | | CHICAGO | IL | 60674 | |
| INTERNATL BUSINESSGOVERNMENT | | COUNSELLORS INC 12TH FL | 818 CONNECTICUT AVE NW | | | WASHINGTON | DC | 20006 | |
| INTERNATL BUSINESSGOVERNMENT COUNSELLORS INC  12TH FLOOR | | 818 CONNECTICUT AVE NW | | | | WASHINGTON | DC | 20006 | |
| INTERNET COMMERCE EXPO | | 111 SPEEN ST STE311 | PO BOX 9107 | | | FRAMINGHAM | MA | 01701 | |
| INTEROFFICE PENNSYLVANIA | | STE 900 S BLDG | 601 PENNSYLVANIA AVE NW | | | WASHINGTON | DC | 20004 | |
| INTERPACK MEXICANA  EFT S A DE C V | | AV EL MARQUES 10 PAR IND BERA | QUINT EL MARQUES QUER CP 76246 | | | | | | MEXICO |
| INTERPACK MEXICANA SA DE CV | | EL MARQUES 10 | COL PARQUE INDSTRL BERNARDO QU | | | EL MARQUES QUERETAR | | 76246 | MEXICO |
| INTERPAL SA DE CV | | PO BOX 4396 | | | | BROWNSVILLE | TX | 78521 | |
| INTERPLAST INC | | 1400 LYTLE RD | | | | TROY | MI | 45373 | |
| INTERPLAST INC | | 1400 LYTLE RD | | | | TROY | OH | 45373 | |
| INTERPLEX INDUSTRIES INC | | 143X 110TH ST STE A | | | | COLLEGE POINT | NY | 11356-1446 | |
| INTERPLEX METAL LOGIC INC | | 54 VENUS WAY | | | | ATTLEBORO | MA | 02703-8126 | |
| INTERPLEX NAS INC | | INTERPLEX NAS ELECTRONICS | 120 12 28TH AVE | | | FLUSHING | NY | 11354 | |
| INTERPLEX NAS INC | | 1434 110TH ST STE A | | | | COLLEGE POINT | NY | 11356-1446 | |
| INTERPLEX STEWART EFI HANGZHOU CO | | NO 280 AVE 10 HEDA | | | | HANGZHOU | 130 | 310018 | CN |
| INTERPOWER CORPORATION | CINDY THOMAS | 100 INTERPOWER AVE | | | | OSKALOOSA | IA | 52577 | |
| INTERPOWER CORPORATION | CINDY THOMAS | PO BOX 115 | | | | OSKALOOSA | IA | 52577 | |
| INTERPOWER CORPORATION | TAMMY | | | | | | | | |
| INTERPRETER NETWORK REACHING | | INDIANA INC | 8892 CARDINAL DR | | | FAIRMOUNT | IN | 46928 | |
| INTERPRETING BY DOT | | 2429 TAM O SHANTER RD | | | | KOKOMO | IN | 46902 | |
| INTERPROBE INC | DETLEF LANG | 12015 N SAGUARO BLVD STE 201 | | | | FOUNTAIN HILLS | AZ | 85268 | |
| INTERRNAL REVENUE SERVICE | | 2001 BUTTERFIELD RD ATTN 2107 | | | | DOWNERS GRV | IL | 60515 | |
| INTERSHIPPING CHARTER | | 8284 NORTWEST 66TH ST | | | | MIAMI | FL | 33166-2720 | |
| INTERSIL COMMUNICATIONS | | PO BOX 409547 | | | | ATLANTA | GA | 30384-9547 | |
| INTERSIL COMMUNICATIONS | | PO BOX 409547 | | | | ATLANTA | GA | 30384-9547 | |
| INTERSIL COMMUNICATIONS EFT | | HOLD PER D FEDDLER 05 24 05 AH | 2401 PALM BAY RD | | | PALM BAY | FL | 32905 | |
| INTERSIL CORP | | 2401 PALM BAY RD NE | | | | PALM BAY | FL | 32905 | |
| INTERSIL CORP | | C/O VICTORY SALES | 3077 E 98TH ST STE 215 | | | INDIANAPOLIS | IN | 46280 | |
| INTERSIL CORP | | SEMICONDUCTOR DIV | 11590 N MERIDIAN ST STE 100 | | | CARMEL | IN | 46032 | |
| INTERSIL CORPORATION | | 2401 PALM BAY RD NE | | | | PALM BAY | FL | 32905 | |
| INTERSIL CORPORATION | | 2401 PALM BAY RD NE | REMOVED FROM EFT 17 5 05 MJ | | | PALM BAY | FL | 32905 | |
| INTERSIL CORPORATION | DIANA DOMINGUEZ  MARTHA R HDZ | CO AMMON & RIZOS | 1317 MONTANA AVE | | | EL PASO MEADOWS | TX | 79902 | |
| INTERSLICE STUDIOS LLC | | 1 CLOVER CT | | | | WIXOM | MI | 48393-2247 | |
| INTERSOFT INTERNATIONAL INC | | PO BOX 218794 | | | | HOUSTON | TX | 77218-8794 | |
| INTERSOLV RTP INC | | 1500 PERIMETER PK DR STE 100 | | | | MORRISVILLE | NC | 07560 | |
| INTERSOLVE INC | | 1700 NORTHWEST 167TH PL | | | | BEAVERTON | OR | 97006 | |
| INTERSON CORPORATION | ROMAN SOLEK | 7026 KOLL CTR PKWY | STE NO 201 | | | | CA | 94566 | |
| INTERSOURCE RECOVERY SYSTEMS INC | | 1470 S 8TH ST | | | | KALAMAZOO | MI | 49009-9327 | |
| INTERSPACE AIRPORT ADVERTISING | | 4635 CRACKERSPORT RD | RMT CHG 9 00 TBK LTR | | | ALLENTOWN | PA | 18104-9597 | |
| INTERSPACE AIRPORT ADVERTISING | | PO BOX 932025 | | | | ATLANTA | GA | 31193-2025 | |
| INTERSPACE SERVICES INC | | INTERSPACE AIRPORT ADVERTISING | 4635 CRACKERSPORT RD | | | ALLENTOWN | PA | 18104 | |
| INTERSTATE BATTERY | DON KENNY | 2452 STANLEY AVE | | | | DAYTON | OH | 45404 | |
| INTERSTATE BATTERY FRANCHISING & DEVELOPMENT INC | | 12770 MERIT DR | STE 400 | | | DALLAS | TX | 75251 | |
| INTERSTATE BATTERY FRANCHISING & DEVELOPMENT INC | | 12770 MERIT DR | STE 400 | | | DALLAS | TX | 75251 | |
| INTERSTATE BATTERY SYSTEM | | 2009 STANLEY AVE | | | | DAYTON | OH | 45404 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| INTERSTATE BATTERY SYSTEM | | OF ROCHESTER | 391 CLAY RD | | | ROCHESTER | NY | 14623 | |
| INTERSTATE BATTERY SYSTEM OF A | | IBS OF METRO MILWAUKEE | 960 W ARMOUR AVE | | | MILWAUKEE | WI | 53221 | |
| INTERSTATE CAPITAL CORP | | ASSIGNEE LOZANO TRANSPORT INC | PO BOX 1229 | | | SANTA TERESA | NM | 88008 | |
| INTERSTATE CAPITAL CORP | | ASSIGNEE OVERLAND TRANS INC | PO BOX 1229 | | | SANTA TERESA | NM | 88008 | |
| INTERSTATE CAPITAL CORPORATION | | ASSIGNEE BOUCHE TRUCKING INC | PO BOX 1229 | | | SANTA TERESA | NM | 88008 | |
| INTERSTATE CAPITAL CORPORATION | | ASSIGNEE TRANS AMERICA GLOBAL | PO BOX 1229 | | | SANTA TERESA | NM | 88008 | |
| INTERSTATE CAPITAL CORPORATION | | ITF GENESIS GLOBAL SOLUTIONS | 645 WALLENBERG STE A 9 | G44 78 | | EL PASO | TX | 79912 | |
| INTERSTATE CAPITAL CORPORATION ITF GENESIS GLOBAL SOLUTIONS | | ASSIGNMENT | PO BOX 1229 | | | SANTA TERESA | NM | 88008 | |
| INTERSTATE CAPTIAL CORPORATION | | TIMELY INTEGRATED INC | PO BOX 1229 | | | SANTA TERESA | NM | 88008 | |
| INTERSTATE CAPTIAL CORPORATION | | TIMELY INTEGRATED INC | PO BOX 1229 | | | SANTA TERESA | NM | 88008 | |
| INTERSTATE CARRIER XPRESS INC | | 3820 WISMANN LN | | | | QUINCY | IL | 62301 | |
| INTERSTATE CARRIER XPRESS INC | | ADDR CHG 05 19 95 | 3820 WISMANN LN | | | QUINCY | IL | 62301 | |
| INTERSTATE CHEMICAL COMPANY INC | | 2797 FREELAND RD | | | | HERMITAGE | PA | 16148-9027 | |
| INTERSTATE COMPANIES INC | | 2601 EAST 80TH ST | | | | BLOOMINGTON | MN | 55425 | |
| INTERSTATE COMPANIES INC | | PO BOX 1450 NW 7244 | | | | MINNEAPOLIS | MN | 55485-7244 | |
| INTERSTATE CONNECTING COMPON | | 310 COMMERCE DR NO A | | | | MOORESTOWN | NJ | 08057-4214 | |
| INTERSTATE CONNECTING COMPON | | 310 COMMERCE DR | | | | MOORESTOWN | NJ | 08057-0000 | |
| INTERSTATE CONNECTING COMPONENTS INC | | 310A COMMERCE DR | | | | MOORESTOWN | NJ | 08057 | |
| INTERSTATE DETROIT DIESEL INC | | INTERSTATE POWER SYSTEMS | 407 NORTHCREST DR | | | ALTOONA | IA | 50009-2217 | |
| INTERSTATE DIESEL SERVICE INC | | MCBEE SUPPLY CORPORATION | 4901 LAKESIDE AVE | | | CLEVELAND | OH | 44114-3996 | |
| INTERSTATE DIESELECT | | 4220 N ORANGE BLOSSOM TRAIL | | | | ORLANDO | FL | 32804-2711 | |
| INTERSTATE DISTRIBUTION CENTER | | 3962 LANDMARK ST | | | | CULVER CITY | CA | 90232 | |
| INTERSTATE DISTRIBUTION CTR | | 3962 LANDMARK ST | | | | CULVER CITY | CA | 90232-1925 | |
| INTERSTATE DISTRIBUTION CTR | | PO BOX 1925 | | | | CULVER CITY | CA | 90232-1925 | |
| INTERSTATE DIVISION | | 5626 SAUNDERS SETTLEMENT RD | PO 428 | | | LOCKPORT | NY | 14095 | |
| INTERSTATE DIVISION | | 5626 SAUNDERS SETTLEMENT RD | PO 428 | | | LOCKPORT | NY | 14095 | |
| INTERSTATE DIVISION | | 5626 SAUNDERS SETTLEMENT RD | PO 428 | | | LOCKPORT | NY | 14095 | |
| INTERSTATE ELECTRIC | | PO BOX 668 | | | | SAND SPRINGS | OK | 74063 | |
| INTERSTATE ELECTRIC | RONDA | 1344 NORTH FOURTH ST | | | | MILWAUKEE | WI | 53212 | |
| INTERSTATE ELECTRONICS INC | | 1394 STATE ROUTE 36 | | | | HAZLET | NJ | 07730-1798 | |
| INTERSTATE FREIGHT SERVICES | | 2425 NE 135TH ST 508 | | | | NORTH MIAMI | FL | 33181 | |
| INTERSTATE GASKET CO | | 55 GILMORE DR | | | | SUTTON | MA | 01590 | |
| INTERSTATE GASKET CO INC | | INTERSTATE SPECIALITY PRODUCTS | RTE 56 AT STAFFORD ST | | | LEICESTER | MA | 01524 | |
| INTERSTATE GLASS COMPANY INC | | HARMON GLASS | 441 S MERIDIAN | | | GREENWOOD | IN | 46143 | |
| INTERSTATE GROUP INC | | BERTECH KELEX | 355 MAPLE AVE | | | TORRANCE | CA | 90503 | |
| INTERSTATE INDUSTRIES INC | | KOSCIUSKO ATTALA INDUSTRIAL PKS | PO BOX 1285 | | | KOSCIUSKO | MS | 39090 | |
| INTERSTATE INDUSTRIES INC | | KOSCIUSKO ATTALA INDUSTRL PK | PO BOX 1285 | ADD CHG 012604 AM | | KOSCIUSKO | MS | 39090 | |
| INTERSTATE INDUSTRIES INC | ACCOUNTS PAYABLE | | | | | KOSCIUSKO | MS | 39090 | |
| INTERSTATE INDUSTRIES INC KOSCIUSKO ATTALA INDUSTRL PK | | PO BOX 1285 | | | | KOSCIUSKO | MS | 39090 | |
| INTERSTATE JOHNSON LANE CORP | | 2700 NCNB PLAZA | | | | CHARLOTTE | NC | 28232 | |
| INTERSTATE JOHNSON LANE CORP | | PO BOX 1012 | | | | CHARLOTTE | NC | 28201-1012 | |
| INTERSTATE MCBEE | BRAD BUSHER | 4901 LAKESIDE AVE | | | | CLEVELAND | OH | 44114 | |
| INTERSTATE MCBEE LLC | BRAD BUSHER | 4901 LAKESIDE AVE | | | | CLEVELAND | OH | 44114 | |
| INTERSTATE MOTOR TRUCKS | | 1900 SORENSEN RD | | | | ALBERT LEA | MN | 56007-6326 | |
| INTERSTATE MOTOR TRUCKS | | 2729 WHYNAUCHT CT SE | | | | ROCHESTER | MN | 55904-5915 | |
| INTERSTATE MOTORS | | HIGHWAY 18 W | | | | MASON CITY | IA | 50401 | |
| INTERSTATE PEST SYSTEM | | PO BOX 370751 | | | | EL PASO | TX | 79937-0751 | |
| INTERSTATE PEST SYSTEM | | 10117 PALMETTO DR | | | | EL PASO | TX | 79925 | |
| INTERSTATE PEST SYSTEM | | FRMLY HAYNES PEST CONTROL | PO BOX 370751 PER BUYER CINDY | HOLD PER D FIDDLER 05 24 05 AH | | EL PASO | TX | 79937-0751 | |
| INTERSTATE PEST SYSTEM | | PO BOX 370751 | | | | EL PASO | TX | 79937-0751 | |
| INTERSTATE POWERCARE | | 12215 MARKET ST | | | | LIVONIA | MI | 48150 | |
| INTERSTATE POWERCARE | | PO BOX 671003 | | | | DALLAS | TX | 75267-1003 | |
| INTERSTATE PRECISION TOOL | JOHN HAYMAKER | 93 WEST PK DR | | | | CENTERVILLE | OH | 45459 | |
| INTERSTATE PRECISION TOOL | JOHN HAYMAKER | PO BOX 41523 | | | | CENTERVILLE | OH | 45441-0523 | |
| INTERSTATE PRECISION TOOL CORP | | 93 WESTPARK DR | | | | CENTERVILLE | OH | 45459 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| INTERSTATE PRECISION TOOL CORP | | 93 WESTPARK RD | | | | DAYTON | OH | 45459-481 | |
| INTERSTATE PRECISION TOOL CORP | | PO BOX 41523 | | | | CENTERVILLE | OH | 45441-0523 | |
| INTERSTATE PRECISION TOOL INC | | 3024 SPRINGBORO W | | | | DAYTON | OH | 45439 | |
| INTERSTATE PUMP CO INC | | 33370 WINONA RD | REMIT UPDTE 6 99 LETTER | | | SALEM | OH | 44460 | |
| INTERSTATE PUMP CO INC | | PO BOX 109 | | | | SALEM | OH | 44460 | |
| INTERSTATE PUMP COMPANY INC | | 1413 QUAKER CIRCLE | | | | SALEM | OH | 44460 | |
| INTERSTATE STEEL & METALS INC | | PO BOX 1829 | | | | TULSA | OK | 74101-1829 | |
| INTERSTATE TRUCK CENTER | | 5843 N GOLDEN STATE BLVD | | | | TURLOCK | CA | 95382-9665 | |
| INTERSTATE TRUCK CENTER | | 825 NAVY DR | | | | STOCKTON | CA | 95206-1169 | |
| INTERSTATE TURBO SUPPLY | | 7725 DAHLIA ST | | | | COMMERCE CITY | CO | 80022-1467 | |
| INTERSTATE TURBO SUPPLY | | PO BOX 359 | | | | COMMERCE CITY | CO | 80037-0359 | |
| INTERSTATE WIRE CORP | | 3727 NORTH DIVISION | | | | MORRIS | IL | 60450-9355 | |
| INTERSTATE WIRE CORPORATION | ACCOUNTS PAYABLE | 3737 NORTH DIVISION ST | | | | MORRIS | IL | 60450 | |
| INTERTAPE POLYMER CORP | | PO BOX 67000 DEPT 72201 | | | | DETROIT | MI | 48267-0722 | |
| INTERTEC SYSTEM | | ACCOUNTS PAYABLE | 2600 BELLINGHAM | | | TROY | MI | 48083 | |
| INTERTEC SYSTEM | ACCOUNTS PAYABLE | 2600 BELLINGHAM STE 400 | | | | TROY | MI | 48083 | |
| INTERTEC SYSTEMS | | 2600 BELLINGHAM RD STE 400 | | | | TROY | MI | 48083 | |
| INTERTEC SYSTEMS LLC | LON OFFENBACHER | 2600 BELLINGHAM RD | STE 400 | | | TROY | MI | 48083 | |
| INTERTECH DEVELOPMENT CO | | 7401 N LINDER AVE | | | | SKOKIE | IL | 60077 | |
| INTERTECH DEVELOPMENT CO | | LOF ADD CHG 8 95 | 7401 N LINDER AVE | | | SKOKIE | IL | 60077 | |
| INTERTECH ENGINEERING INC | | | | | | LOS ANGELES | CA | 90036 | |
| INTERTECH FILTRATION SYSTEMS | | 11907 C SOUTH MEMORIAL DR | | | | BIXBY | OK | 74008 | |
| INTERTEK | | 1365 ADAMS COURT | | | | MENLO PK | CA | 94025 | |
| INTERTEK ETL ENTELA | | 3033 MADISON AVE SE | | | | GRAND RAPIDS | MI | 49548 | |
| INTERTEK ETL SEMKO | JULIE PERRAULT | PO BOX 538242 | | | | ATLANTA | GA | 30353-8242 | |
| INTERTEK GROUP PLC | | 25 SAVILE ROW | | | | LONDON | GB | W1S 2ES | GB |
| INTERTEK TESTING SERVICES | | 3933 US ROUTE 11 | | | | CORTLAND | NY | 13045 | |
| INTERTEK TESTING SERVICES | | AUSTRALIA PTY LTD | PO BOX 483 | VIC 3207 PORT MELBOURNE | | | | | AUSTRALIA |
| INTERTEK TESTING SERVICES NA INC | INTERTEK TESTING SERVICES NA INC | 3933 US ROUTE 11 | | | | CORTLAND | NY | 13045 | |
| INTERTEK TESTING SERVICES NA | KARL LIANG | PO BOX 538242 | | | | ATLANTA | GA | 30353-8242 | |
| INTERTEK TESTING SERVICES NA | | 3933 RTE 11 | | | | CORTLAND | NY | 13045 | |
| INTERTEK TESTING SERVICES NA I | | FINANCIAL INFORMATION CTR | 3933 US ROUTE 11 | RM CHG PER LTR 10 11 04 AM | | CORTLAND | NY | 13045 | |
| INTERTEK TESTING SERVICES NA INC | | 3933 US ROUTE 11 | | | | CORTLAND | NY | 13045 | |
| INTERTEK TESTING SERVICES NA INC | | PO BOX 538242 | | | | ATLANTA | GA | 30353-8242 | |
| INTERTEK TESTING SERVICES NA INC | | 3933 RTE 11 | | | | CORTLAND | NY | 13045 | |
| INTERTIONAL DOOR AND HARDWARE | | SA DE CV COL DEL FRESNO | AV LAZARO CARDENAS 2166 | CP 44900 GUADALAJARA JAL | | | | | MEXICO |
| INTERTRANSPORT INC | | 4601 S 10TH ST | | | | MACALLEN | TX | 78503 | |
| INTERTRANSPORT INC | | 4601 S 10TH ST | | | | MCALLEN | TX | 78503 | |
| INTERTRANSPORT INC | INTERTRANSPORT INC | | 4601 S 10TH ST | | | MACALLEN | TX | 78503 | |
| INTERTRANSPORT INC | INTERTRANSPORT INC | | 4601 S 10TH ST | | | MCALLEN | TX | 78503 | |
| INTERWIRE PRODUCTS | | 355 MAIN ST | | | | ARMONK | NY | 10504 | |
| INTERWORLD HIGHWAY LLC | | TEQUIPMENTNET | 1 BETHANY RD STE 58 BLDG 4 | | | HAZLET | NJ | 07730 | |
| INTEST CORP | | 2 PIN OAK LN | | | | CHERRY HILL | NJ | 08003 | |
| INTEST CORP | | 7 ESTERBROOK LN | | | | CHERRY HILL | NJ | 08003 | |
| INTESYS MEXICO S DE R L EFT DE CV | | BLVD APODACA NO 500 PARQUE | TECNOLOGICO APODACA APODACA | | | NUEVO LEON MEXICO | | | MEXICO |
| INTESYS MEXICO S DE RL | | DE CV | BLVD APODACA NO 500 PARQUE | TECNOLOGICO APODACA APODACA | | NUEVO LEON | | | MEXICO |
| INTESYS MEXICO S DE RL DE CV | | BLVD APODACA 500 | COLONIA PARQUE TECNOLOGICO APO | | | MONTERREY | | 66600 | MEXICO |
| INTESYS MEXICO S DE RL DE CV | | COLONIA PARQUE TECNOLOGICO APO | BLVD APODACA 500 | | | MONTERREY | | 66600 | MEXICO |
| INTESYS MEXICO S DE RL DE CV | ACCOUNTS PAYABLE | BLVD APODACA 500 APODACA TECHNOLOGY | | | | APODACA | | 66600 | MEXICO |
| INTESYS MEXICO S DE RL EFT | | DE CV | BLVD APODACA NO 500 PARQUE | TECNOLOGICO APODACA APODACA | | NUEVO LEON | | | MEXICO |
| INTESYS MEXICO SA DE CV | | BLVD APODACA 500 | | | | MONTERREY | NL | 66600 | MX |
| INTESYS MEXICO SA DE CV | | COLONIA PARQUE TECNOLOGICO APODACA | | | | MONTERREY | NL | 66600 | MX |
| INTESYS TECHNOLOGIES | | 1300 N FIESTA BLVD | | | | GILBERT | AZ | 85233-1604 | |
| INTESYS TECHNOLOGIES | ACCOUNTS PAYABLE | 1300 NORTH FIESTA BLVD | | | | GILBERT | AZ | 85233 | |
| INTESYS TECHNOLOGIES | ACCOUNTS PAYABLE | 4455 BOEING DR | | | | ROCKFORD | IL | 61109 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| INTESYS TECHNOLOGIES INC | | 1300 N FIESTA BLVD ACCTS REC | | | | GILBERT | AZ | 85234-835 | |
| INTESYS TECHNOLOGIES INC | | 1300 N FIESTA BLVD | | | | GILBERT | AZ | 85233-1604 | |
| INTESYS TECHNOLOGIES INC | | 1300 N FIESTA BLVD | | | | GILBERT | AZ | 85234-838 | |
| INTESYS TECHNOLOGIES INC EFT | | CHG COR AD 01 30 04 AM | ATTN MTY ACCTS PAYABLE | 4455 BOEING DR | | ROCKFORD | IL | 61109 | |
| INTESYS TECHNOLOGIES INC EFT | | 1300 N FIESTA BLVD ACCTS REC | | | | GILBERT | AZ | 85234-8358 | |
| INTEVA PRODUCTS LLC | | 75 REMITTANCE DR DEPT 3215 | | | | CHICAGO | IL | 60675-3215 | |
| INTEVA PRODUCTS LLC | | 4872 S LAPEER RD | | | | ORION | MI | 48359 | |
| INTEVA PRODUCTS LLC | | 144 W 23RD AVE | | | | NORTH KANSAS CITY | MO | 64116 | |
| INTEVA PRODUCTS LLC | | 250 NORTHWOODS BLVD | | | | VANDALIA | OH | 45377 | |
| INTEVA PRODUCTS LLC | | 3301 NAFTA PKWY BLDG B | | | | BROWNSVILLE | TX | 78521 | |
| INTIER | MALICIA TAGGERT | 39600 LEWIS DR NOVI | | | | | MI | 48377 | |
| INTIER AUBURN HILLS | | FRMLY VERSATRIM ASSEMBLY | PO BOX 77000 DEPT 77278 | | | DETROIT | MI | 48277-0278 | |
| INTIER AUBURN HILLS | | PO BOX 77000 DEPT 77278 | | | | DETROIT | MI | 48277-0278 | |
| INTIER AUTO INTERIORES DE SALTILLO | | PARGUE INDUSTRIAL SANTA MARIA | BLVD MAGNA 200 | | | RAMOS ARIZPE COA | | 25947 | MEXICO |
| INTIER AUTOMOTIVE INC | | 3705 W GRAND RIVER | | | | HOWELL | MI | 48843 | |
| INTIER AUTOMOTIVE INC | | FRMLY VERSATRIM | 3705 W GRAND RIVER | RMV HOLD 32702 CP | | HOWELL | MI | 48843 | |
| INTIER AUTOMOTIVE INC | | 521 NEWPARK BLVD | | | | NEWMARKET | ON | L3Y 4X7 | CANADA |
| INTIER AUTOMOTIVE INC | | KTM LOCKS | 141 STAFFERN DR | | | CONCORD | ON | L4K 2R2 | CANADA |
| INTIER AUTOMOTIVE INC  EFT | | 3705 W GRAND RIVER | | | | HOWELL | MI | 48843 | |
| INTIER AUTOMOTIVE INTERIORS | | 19700 HAGGERTY RD | | | | LIVONIA | MI | 48152 | |
| INTIER AUTOMOTIVE INTERIORS | | 3705 W GRAND RIVER AVE | | | | HOWELL | MI | 48855-8792 | |
| INTIER AUTOMOTIVE INTERIORS | ACCOUNTS PAYABLE | 1000 INTERGRAM DR | | | | PACIFIC | MO | 63069 | |
| INTIER AUTOMOTIVE INTERIORS | ACCOUNTS PAYABLE | 100 BRIGHTON INTERIOR DR | | | | BRIGHTON | MI | 48116 | |
| INTIER AUTOMOTIVE INTERIORS | ACCOUNTS PAYABLE | 12875 HOLLOWAY DR | | | | HOLT | MI | 48842 | |
| INTIER AUTOMOTIVE INTERIORS | ACCOUNTS PAYABLE | 1801 CHILDRESS | | | | LEWISBURG | TN | 37091 | |
| INTIER AUTOMOTIVE INTERIORS | ACCOUNTS PAYABLE | 18355 ENTERPRISE AVE | | | | NASHVILLE | IL | 62263 | |
| INTIER AUTOMOTIVE INTERIORS | ACCOUNTS PAYABLE | 3705 WEST GRAND RIVER | | | | HOWELL | MI | 48843-9601 | |
| INTIER AUTOMOTIVE INTERIORS | ACCOUNTS PAYABLE | 7751 WEST 70TH ST | | | | SHREVEPORT | LA | 71129 | |
| INTIER AUTOMOTIVE INTERIORS | ACCOUNTS PAYABLE | 3915 COMMERCE RD | | | | LONDON | ON | N6N 1P5 | CANADA |
| INTIER AUTOMOTIVE INTERIORS | ACCOUNTS PAYABLE | 400 COURTNEY PK DR EAST UNIT 1 | | | | MISSISSAUGA | ON | L5T 2G1 | CANADA |
| INTIER AUTOMOTIVE INTERIORS | ACCOUNTS PAYABLE | 985 MARTIN GROVE | | | | ETOBICOKE | ON | M9W 4V6 | CANADA |
| INTIER AUTOMOTIVE INTERIORS | ACCOUNTS PAYABLE | PO BOX 7338 | | | | WINDSOR | ON | N9C 4E9 | CANADA |
| INTIER AUTOMOTIVE INTERIORS ATREUM HOWELL DIVISION | | 3705 WEST GRAND RIVER | | | | HOWELL | MI | 48843-9601 | |
| INTIER AUTOMOTIVE INTERIORS OF | | 39600 LEWIS DR STE 3000 | | | | NOVI | MI | 48377 | |
| INTIER AUTOMOTIVE INTERIORS OF | | INNERTECH SHREVEPORT | 7751 W 70TH ST | | | SHREVEPORT | LA | 71129 | |
| INTIER AUTOMOTIVE INTERIORS OF | | INTIER AUTOMOTIVE VERSATRIM | 3705 W GRAND RIVER AVE | | | HOWELL | MI | 48843-9601 | |
| INTIER AUTOMOTIVE INTERIORS OF | | VERSATRIM ASSEMBLY & SEQUENCIN | 1650 HARMAN RD | | | AUBURN HILLS | MI | 48326 | |
| INTIER AUTOMOTIVE INTERIORS OF AMER | | 7751 W 70TH ST | | | | SHREVEPORT | LA | 71129 | |
| INTIER AUTOMOTIVE INTERIORS UK | | SPADE LN COLD STORE HARTLIP | | | | SITTINGBOURNE | | ME9 7TT | UNITED KINGDOM |
| INTIER AUTOMOTIVE INTERIORS UK | ACCOUNTS PAYABLE | SPADE LN HARTLIP | | | | SITTINGBOURNE | | ME9 7TT | UNITED KINGDOM |
| INTIER AUTOMOTIVE SEATING OF A | | INTERIOR AUTOMOTIVE SEATING | 39600 LEWIS DR STE 1000 | | | NOVI | MI | 48377 | |
| INTIER AUTOMOTIVE SEATING TECUMSEH | ACCOUNTS PAYABLE | 201 PATILLO RD RURAL ROUTE 1 | | | | TECUMSEH | ON | N8N 2L9 | CANADA |
| INTIER AUTOMOTIVE SYSTEMS | ACCOUNTS PAYABLE | 521 NEWPARK BLVD | | | | NEWMARKET | ON | L3Y 4X7 | CANADA |
| INTIER SEATING SYSTEMS ENG | ACCOUNTS PAYABLE | 1702 HENN PKWY SOUTHWEST | | | | LORDSTOWN | OH | 44481 | |
| INTIER SEATING SYSTEMS ENG | | NORTH BUILDING | 39600 LEWIS DR | | | NOVI | MI | 48377 | |
| INTIER SEATING SYSTEMS ENG NOVI NORTH BUILDING | | 39600 LEWIS DR | | | | NOVI | MI | 48377 | |
| INTIGER | | MAGNA INTERIOR SYSTEMS | 39600 LEWIS DR STE 3000 | AD CHG 2 22 05 GJ | | NOVI | MI | 48377 | |
| INTIGER MAGNA INTERIOR SYSTEMS | | 39600 LEWIS DR STE 3000 | | | | NOVI | MI | 48377 | |
| INTL ASSN BOMB TECHNICIANS | | INVESTIGATORS C O L T J KIRK | KOKOMO PD HAZARDOUS DEVICES | 100 S UNION ST | | KOKOMO | IN | 46901 | |
| INTL BELLOWS & COVERS INC | | INTERNATIONAL BELLOWS & COVERS | 2 FERRARI CT | | | CLAYTON | OH | 45315 | |
| INTL BUSINESS MACHINES | | CORP | 12501 E IMPERIAL HWY | | | NORWALK | CA | 90650-0000 | |
| INTL BUSINESS MACHINES | | IBM GLOBAL SERVICES | 1507 LBJ FREEWAY | | | DALLAS | TX | 75234 | |
| INTL FREIGHT FORWARDERS | CHUCK ASHWORTH | 181 A & B JOHNS RD | | | | GREER | SC | 29650 | |
| INTL PLATING SERVICE LLC | GUILLERMO FERNANDEZ | 1156 AGUSTA PL | | | | CHULA VISTA | CA | 91915 | |
| INTL PLATING SERVICE, LLC | | PO BOX 210310 | | | | CHULA VISTA | CA | 91921-0310 | |
| INTL RECTIFIER SEMICONDUCTOR | | C/O TECHNOLOGY MARKETING CORP | 1214 APPLETREE LN | | | KOKOMO | IN | 46902 | |
| INTL SILICON SOL CONS | GARY OR DAVID | 11601 PLANO RD STE 104 | | | | DALLAS | TX | 75243 | |
| INTL UNION OF ELECTRONICSALARIED MACHINE & FURNITURE WORKERS | JAMES D CLARK | 501 THIRD ST NW SIXTH FL | | | | WASHINGTON | DC | 20001 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| INTL UNION OF ELECTRONICSALARIED MACHINE & FURNITURE WORKERS | JAMES D CLARK | 501 THIRD ST NW SIXTH FL | | | | WASHINGTON | DC | 20001 | |
| INTL UNION UNITED AUTOMOBILE | | UAW | 8000 E JEFFERSON AVE | | | DETROIT | MI | 48214 | |
| INTL UNION UNITED AUTOMOBILE A | | UAW REGION 1D | 3300 LEONARD NE | | | GRAND REPIDS | MI | 49525-3363 | |
| INTNATL INSTITUTE OF | | CONNECTOR & INTERCONNECTION | TECHNOLOGY INC | PO BOX 399 | | WARETOWN | NJ | 08758 | |
| INTNL UNION UNITED AUTO AERO & | | UAW LOCAL 262 | 12432 ECKLES RD | | | LIVONIA | MI | 48150 | |
| INTONIX CORP | | 2565 WALNUT ST | | | | ROSEVILLE | MN | 55113 | |
| INTONIX CORPORATION | | 2565 WALNUT ST | | | | ROSEVILLE | MN | 55113 | |
| INTOOL INC | | COOPER POWER TOOLS | 7007 PINEMONT DR | | | HOUSTON | TX | 77040 | |
| INTOOL INC | | INDUSTRIAL TOOL DIV | 1470 POST & PADDOCK | | | GRAND PRAIRIE | TX | 75050 | |
| INTOOL INC | | INDUSTRIAL TOOL DIV | 20 CHAPIN RD STE 200 | | | PINE BROOK | NJ | 07058 | |
| INTOUCH AUTOMATION INC | | 46938 LIBERTY DR | | | | WIXOM | MI | 48393-3693 | |
| INTRA CITY DISPATCH INC | | PO BOX 4424 | | | | MUSKEGON HTS | MI | 49444 | |
| INTRA CORP | | 885 MANUFACTURERS DR | | | | WESTLAND | MI | 48186-4036 | |
| INTRA CORP | | C/O VIKING TOOL & STEEL CO INC | 1039 NIAGARA ST | | | BUFFALO | NY | 14213 | |
| INTRA CORP EFT | | 885 MANUFACTURERS DR | | | | WESTLAND | MI | 48186 | |
| INTRA CORPORATION | | 885 MANUFACTURERS DR | | | | WESTLAND | MI | 48186 | |
| INTRACO CORPORATION | | 530 STEPHENSON HWY | | | | TROY | MI | 48083 | |
| INTRACON INC | | INTERSTATE TRAFFIC CONSULTANTS | G2065 S CTR RD | | | BURTON | MI | 48519-1101 | |
| INTRADE CORPORATION | ACCOUNTS PAYABLE | 630 1ST AVE STE 26 H | | | | NEW YORK | NY | 10016 | |
| INTRALASE CORPORATION | DEBRA SHIFFLETT | 3 MORGAN | | | | IRVINE | CA | 92618 | |
| INTRALOX INC | | 201 LAITRAM LN | | | | HARAHAN | LA | 70123-5307 | |
| INTRALOX INC | | PO BOX 50699 | | | | NEW ORLEANS | LA | 70150-0699 | |
| INTRASAFE MEDICAL, INC | ROBERT SAUNDERS | 2611 INTERNET BLVD | STE 109 | | | FRISCO | TX | 75034 | |
| INTREGAL SOLUTIONS | | 222 E 4TH ST | | | | ROYAL OAK | MI | 48067 | |
| INTREPID CONTROL SYSTEMS INC | | 45138 CASS AVE | | | | UTICA | MI | 48317 | |
| INTREPID CONTROL SYSTEMS INC | | 5700 18 MILE RD | | | | STERLING HEIGHTS | MI | 48314 | |
| INTREX CORPORATION | MIKE MCBRIDE | 1797 BOXELDER ST | | | | LOUISVILLE | CO | 80027 | |
| INTREX TOOL AND MOLDING | BOB ZATORSKI | 1815 BOXELDER ST | | | | LOUISVILLE | CO | 80027 | |
| INTRI CUT INC | | 90 PINEVIEW DR | | | | AMHERST | NY | 14228 | |
| INTRI CUT INC | | 90 PINEVIEW DR | | | | AMHERST | NY | 14288 | |
| INTRI CUT TOOL CO | | 125 W 3RD ST | | | | ROANOKE | IN | 46783 | |
| INTRI CUT TOOL CO | | PO BOX 710 | | | | ROANOKE | IN | 46783 | |
| INTRI CUT TOOL CO LLC | | 5130 E 900 N ST | | | | ROANOKE | IN | 46783 | |
| INTRI CUT TOOL CO LLC | JB HOY | 125 W THIRD ST | | | | ROANOKE | IN | 46783 | |
| INTRICATE GRINDING & MACHINE | | SPECIALTIES | 1081 GATEWAY BLVD | | | MUSKEGON | MI | 49441 | |
| INTRICATE GRINDING & MCH SPC | | IGM | 1081 GATEWAY BLVD | | | MUSKEGON | MI | 49441-6074 | |
| INTRICATE GRINDING AND MACHINE SPECIALTIES | | 1081 GATEWAY BLVD | | | | MUSKEGON | MI | 49441 | |
| INTRO CORP | | 12252 SOUTHWEST 131 AVE | | | | MIAMI | FL | 33186 | |
| INTROL DESIGN INC | | 48 NORTH ST | | | | LOCKPORT | NY | 14094 | |
| INTROL DESIGN INC | | 48 NORTH ST | | | | LOCKPORT | NY | 14094-1402 | |
| INTRONICS INC | | 1400 PROVIDENCE HWY BLDG 2 | | | | NORWOOD | MA | 02062 | |
| INTRONICS INC | | 1400 PROVIDENCE HWY BLDG 2 | STE 2400 | | | NORWOOD | MA | 020625015 | |
| INTRONICS INC | | PO BOX 843057 | | | | BOSTON | MA | 02284-3057 | |
| INTROTEK INTERNATIONAL | | 150 EXECUTIVE DR | | | | EDGEWOOD | NY | 11717 | |
| INTROTEK INTERNATIONAL | LARRY PARISH | 150 EXECUTIVE DR | | | | EDGEWOOD | NY | 11717 | |
| INTUSOFT | | 879 W 190TH STE 100 | | | | GARDENA | CA | 90248-4223 | |
| INTUSOFT INC | | 879 W 190TH ST STE 100 | | | | GARDENA | CA | 90248 | |
| INUMARU NAOKI | | 711 SALEM DR | | | | KOKOMO | IN | 46902 | |
| INVACARE CORPORATION | | 1 INVACARE WAY | | | | ELYRIA | OH | 44035 | |
| INVACARE CORPORATION | ACCOUNTS PAYABLE | 1 INVACARE WAY | PO BOX 4028 | | | ELYRIA | OH | 44035 | |
| INVAR MANUFACTURING LTD | | 1 PARRY DR | | | | BATAWA | ON | K0K 1E0 | CANADA |
| INVAR MANUFACTURING LTD | | ADDR 1 29 96 | 1 PARRY DR | | | BATAWA | ON | K0K 1E0 | CANADA |
| INVAR MANUFACTURING LTD | ATTN GENERAL COUNSEL | 1 PARRY DR | | | | BATAWA | ON | K0K 1E0 | CANADA |
| INVENIO SP Z O O  EFT | | UL SARNI STOK 93 | 43 300 BIELSKO BIALA | | | | | | POLAND |
| INVENIO SP Z O O EFT | | UL BIALOBRZESKA 6A LOK 5 | 02 380 WARSZAWA | | | POLSKA | | | POLAND |
| INVENIO SP ZOO | | UL BIALOBRZESKA 6A LOK 5 | UL SARNI STOK 93 | | | WARSAW | | 03380 | POLAND |
| INVENSYS APPLIANCE CONT CORP | | DEPT CH 10184 | | | | PALATINE | IL | 60055 | |
| INVENSYS APPLIANCE CONT CORP | KRYSTAL SMITH | 210 ALLEN ST | | | | WEST PLAINS | MO | 65775 | |
| INVENSYS INC | | INVENSYS PRECISION DIE CASTING | 232 HOPKINSVILLE RD | | | RUSSELLVILLE | KY | 42276 | |
| INVENSYS PRECISION DIE CASTING | | FMLY BTR PRECISION DIE CASTING | 232 HOPKINSVILLE RD | | | RUSSELLVILLE | KY | 42276-1280 | |
| INVENSYS PRECISION DIE CASTING | | PO BOX 360067 | | | | PITTSBURGH | PA | 15251-6067 | |
| INVENSYS PRECISION DIE CASTING | STEVE LARKIN | 232 HOPKINSVILLE RD | | | | RUSSELVILLE | KY | 42276-1280 | |
| INVENSYS SYSTEMS INC | | PO BOX 120001 DEPT 0942 | | | | DALLAS | TX | 75312-0942 | |
| INVENSYS THERMAL SYSTEM/ | | 715 N SENATE AVE | | | | INDIANAPOLIS | IN | 46202 | |
| INVENTING FLIGHT 2003 | | 1152 W THIRD ST | | | | DAYTON | OH | 45407 | |
| INVENTION MACHINE | DON FREITAS | 133 PORTLAND ST | | | | BOSTON | MA | 02114-1722 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| INVENTION MACHINE CORP | | IM CORP | 200 PORTLAND ST | | | BOSTON | MA | 02114 | |
| INVENTION MACHINE CORP | | 800 BOYLSTON ST 39TH FL | | | | BOSTON | MA | 02199 | |
| INVENTIX MANUFACTURING LLC | | 710 NEAL DR | | | | PETERBOROUGH | ON | K9J 6X7 | CANADA |
| INVENTIX MANUFACTURING LLC | | N60W16350 KOHLER LN | | | | MENOMONEE FALLS | WI | 53051-5610 | |
| INVENTORY COUNTING SCALES INC | | WINGFIELD SCALE CO | 2205 S HOLTZCOAW | | | CHATTANOOGA | TN | 37404 | |
| INVENTORY MANAGEMENT SERVICES | | 506 S HURON | RM AD CHG 6 28 04 AM | | | YPSILANTI | MI | 48197 | |
| INVENTORY MANAGEMENT SERVICES | | 506 S HURON | | | | YPSILANTI | MI | 48197 | |
| INVENTORY MANAGEMENT SERVICES | | PO BOX 971069 | | | | YPSILANTI | MI | 48197 | |
| INVENTORY MANAGEMENT SERVICES | ACCOUNTS PAYABLE | | | | | YPSILANTI | MI | 48197 | |
| INVENTORY PLUS | MICKI HAGEN | 200 SALINA ST | STE 106 | | | LIVERPOOL | NY | 13088 | |
| INVERNESS APARTMENT HOMES | | 8816 OLD GREENSBORO RD | | | | TUSCALOOSA | AL | 35405 | |
| INVERNESS CASTING GROUP | | C/O BARTLEMAY & ASSOCIATES | 4821 OLD NATIONAL RD E | | | RICHMOND | IN | 47374 | |
| INVERNESS CASTING GROUP INC | | ICG ALUMINUM CASTING DIV | 101 POPLAR ST | | | DOWAGIAC | MI | 49047 | |
| INVERNESS CASTINGS GROUP INC | | ICG | 101 POPLAR ST | | | DOWAGIAC | MI | 49047 | |
| INVERSO PATRICIA M | | 41 CHURCH RD | | | | TITUSVILLE | NJ | 08560-1804 | |
| INVESCO ASSET MANAGEMENT DEUTSCHLAND GMBH | HR GERALD RSSEL | BLEICHSTRA»E 60 62 | | | | FRANKFURT | | 60313 | GERMANY |
| INVEST WELL ELECTRONICS | | 329 E FIRMIN ST | | | | KOKOMO | IN | 46902 | |
| INVESTIGATIVE RESEARCH INC | | PO BOX 10053 | | | | DAYTONA BEACH | FL | 32120-0053 | |
| INVESTIGATIVE SERVICES INC | | 24901 NORTHWESTERN HWY | STE 417 | | | SOUTHFIELD | MI | 48075 | |
| INVESTISSEMENTS ALONIM INC, LES | | 237 BOUL HYMUS | | | | POINTE CLAIRE | QC | H9R 5C7 | CANADA |
| INVESTWELL ELECTRONICS INC | | 329 E FIRMIN ST | | | | KOKOMO | IN | 46902-2240 | |
| INVETECH INC | | 10665 RICHMOND AVE STE 192 | | | | HOUSTON | TX | 77042-4910 | |
| INVICTURS SOLUTIONS LLC | | 2711 LORD BALTIMORE DR | | | | BALTIMORE | MD | 21244 | |
| INVICTUS SOLUTIONS LLC | | 2711 LORD BALTIMORE DR | | | | BALTIMORE | MD | 21244 | |
| INVINCIBLE AIRFLOW SYSTEMS | | 600 NORTH RAY | PO BOX 380 | | | BALTIC | OH | 43804 | |
| INVISTA CO CANADA | | PO BOX 3500 | | | | KINGSTON | ON | K7L 5A1 | CANADA |
| INVISTA CO CANADA | ACCOUNTS PAYABLE | DEPT 0968 STSVILLE | PO BOX 2800 | | | MISSISSAUGA | ON | L5M 7V9 | CANADA |
| INVISTA DEUTSCHLAND GMBH | ACCOUNTS PAYABLE | WERK OESTRINGEN | | | | OESTRINGEN | | 76677 | GERMANY |
| INVISTA SA RL | | PO BOX 5021 | | | | WICHITA | KS | 67201-5021 | |
| INVISTA SARL | | 2525 BLACKSBURG RD | | | | GROVER | NC | 28073 | |
| INVISTA SARL | | 4123 EAST 37TH ST NORTH | | | | WICHITA | KS | 67220 | |
| INVISTA SARL | | 8040 US HIGHWAY 25 | | | | FLORENCE | KY | 41042-2904 | |
| INVISTA SARL | | CAPE FEAR OPERATIONS | PO BOX 700 | | | OLD HICKORY | TN | 37138 | |
| INVISTA SARL | | KOSA | 2525 BLACKSBURG RD | | | GROVER | NC | 28073 | |
| INVISTA SARL | | 4123 E 37TH ST N | | | | WICHITA | KS | 67220-3203 | |
| INVISTA SARL | | 4501 N ACCESS RD | | | | CHATTANOOGA | TN | 37415-3816 | |
| INVISTA SARL EXPERIMENTAL STATION | | ROUTE 141 AT 202 & 52 | | | | WILMINGTON | DE | 19880-0361 | |
| INVISTA TEXTILES UK LIMITED | | PO BOX 35 | | | | GLOUCESTER | | GL3 4YR | UNITED KINGDOM |
| INVISTA TEXTILES UK LIMITED | ACCOUNTS PAYABLE | ERMIN ST BROCKWORTH | | | | GLOUCESTER | | GL3 4HP | UNITED KINGDOM |
| INVITROGEN CORP | | DEXTER AUTOMOTIVE & SPECIALTY | 2701 UNIVERSITY DR STE 220 | | | AUBURN HILLS | MI | 48326 | |
| INVITROGEN CORPORATION | MONA SCOTT | 1600 FARADAY AVE | | | | CARLSBAD | CA | 92010 | |
| INVIZIONS LTD | | PREDICTIVE MAINTENANCE SERVICE | 2519 STATE RT 61 S | | | NORWALK | OH | 44857 | |
| INVIZIONS THERMAL RECOVERY CON | | 2519 STATE RTE 61 S | | | | NORWALK | OH | 44857 | |
| INVIZIONS THERMAL RECOVERY CONSULTA | | 2519 STATE RT 61 S | | | | NORWALK | OH | 44857 | |
| INVO SPLINE INC | | 2357 E NINE MILE RD | ADD CHNG 03 02 LTR | | | WARREN | MI | 48091 | |
| INVO SPLINE INC | | INVOTEC DIV | 2357 E 9 MILE RD | | | WARREN | MI | 48091-2162 | |
| INVOSPLINE INC | | PO BOX 67000 DEPT 177901 | | | | DETROIT | MI | 48267-1779 | |
| INVOTEC CIRCUITS BLACKBURN LTD | | CUNLIFFE RD WHITEBIRK ESTATE | | | | BLACKBURN LA | | BB15TD | UNITED KINGDOM |
| INVOTEC CIRCUITS BLACKBURN LTD | | CUNLIFFE RD WHITEBANK INDUSTRL EST | | | | BLACKBURN LANCASHIRE | GB | BB1 5TD | GB |
| INVOTEC ENGINEERING INC | | 10909 INDUSTRY LN | | | | MIAMISBURG | OH | 45342 | |
| INVOTEC ENGINEERING INC | | 10909 INDUSTRY LN | | | | MIAMISBURG | OH | 45342 | |
| INVOTEC GROUP LTD | | CUNLIFFE RD | | | | BLACKBURN | GB | BB1 5TD | GB |
| INVOTECH INC | | 401 KONGONI DR | | | | PONTIAC | MI | 48341 | |
| INWOOD CHARLES | | 208 WEST HAMILTON ST | | | | W MILTON | OH | 45383 | |
| INWOOD LYLE | | 2336 ANTIOCH RD | | | | WILMINGTON | OH | 45177-8764 | |
| INWOOD RICHARD L | | 816 MERRY JOHN DR | | | | MIAMISBURG | OH | 45342-2039 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| INZER STIVENDER HANEY & | | JOHNSON PA | PO DRAWER 287 | | | GADSDEN | AL | 35999-0287 | |
| INZER STIVENDER HANEY AND JOHNSON PA | | PO DRAWER 287 | | | | GADSDEN | AL | 35999-0287 | |
| IOANES THOMAS | | 8924 ARCHER PL | | | | CENTERVILLE | OH | 45458 | |
| IOANES, THOMAS A | | 8924 ARCHER PL | | | | CENTERVILLE | OH | 45458 | |
| IOANNIDIS NIKOLAS | | 4200 33 MILE RD | | | | ROMEO | MI | 48065 | |
| IOANNONE CHRISTOPHER | | 599 CLARKSON HAMLIN TL RD | | | | HAMLIN | NY | 14464 | |
| IOANNONE, CHRISTOPHER | | 599 CLARKSON HAMLIN TL RD | | | | HAMLIN | NY | 14464 | |
| IOMA CLOTHING COMPANY LIMITED | | WOODEND AVE | SPEKE | | | LIVERPOOL MY | | L249WF | UNITED KINGDOM |
| IOMEGA | ACCTS PAYABLE | 1821 W IOMEGA WAY | | | | ROY | UT | 84067 | |
| ION | FERNANDO PERIS JR | SANTA TERESA DE JESUS 730 | FRACC CAMINO REAL | | | ZAPOPAN JALISCO | | 45040 | MEXICO |
| ION & ASSOCIATES | | 11044 RESEARCH BLVD STE A230 | | | | AUSTIN | TX | 78759 | |
| ION & ASSOCIATES | | 20405 SH 249 | STE 150 | | | HOUSTON | TX | 77070 | |
| ION & ASSOCIATES | | 2221 E LAMAR BLVD | STE 250 | | | ARLINGTON | TX | 76006 | |
| ION & ASSOCIATES | | 9110 MAYFLOWER AV | | | | EL PASO | TX | 79925 | |
| ION ASSOCIATES | BRIAN YOUNG | 20405 STATE HWY 249 | SUITE150 | | | HOUSTON | TX | 77070 | |
| ION ASSOCIATES | DAVID REED | 2221 E LAMAR STE 250 | | | | ARLINGTON | TX | 76006 | |
| ION ASSOCIATES | KYLE SMITH | 9130 JOLLYVILLE RD 355 | | | | AUSTIN | TX | 78759 | |
| ION ASSOCIATES | RICK ASHLEY | 20405 SH 249 150 | | | | HOUSTON | TX | 77070 | |
| ION ASSOCIATES | RON BROUSSARD UWE SEITZ | 1206 JW DAVIS DR 106 | | | | HAMMOND | LA | 70403 | |
| ION ASSOCIATES INC | MIKE LASLEY | 2221 E LAMAR BLVD | STE 250 | | | ARLINGTON | TX | 76006 | |
| ION CORPORATION | | 1507 6TH ST SOUTH | | | | HOPKINS | MN | 55343 | |
| ION POWER TECHNOLOGIES INC | | 30 KATHERINE ST | | | | FAIR HAVEN | NJ | 07704 | |
| ION SCIENCE LTD | | FOWLMERE | THE WAY | | | FOWLMERE DF | | SG87UJ | UNITED KINGDOM |
| ION SCIENCE SYSTEMS LTD | | UNIT A7 FOUNDRY WAY | | | | SAINT NEOTS CAMBRIDGESHI | | 0PE19- 8TR | UNITED KINGDOM |
| ION SCIENCE SYSTEMS LTD | | UNIT A7 FOUNDRY WAY | | | | SAINT NEOTS CAMBRIDGESHI | | PE19 8TR | UNITED KINGDOM |
| ION SYSTEMS INC | | 1005 PKER ST | | | | BERKELEY | CA | 94710 | |
| ION SYSTEMS INC | | 2546 10TH ST | | | | BERKELEY | CA | 94710 | |
| ION TECHNOLOGIES CORP | | 4815 PARA DR | REMIT UPTE 7 99 LETTER | | | CINCINNATI | OH | 45237 | |
| ION TECHNOLOGIES CORP | | IONTECH | 4815 PARA DR | | | CINCINNATI | OH | 45237 | |
| ION TECHNOLOGIES CORP | | PO BOX 23128 | | | | CINCINNATI | OH | 45233-0128 | |
| ION TECHNOLOGIES CORP | JEAN GANTT | 4815 PARA DR | | | | CINCINNATI | OH | 45237 | |
| ION TRACK INSTRUMENTS INC | | ITI QUALITEK | 267 BOSTON RD | | | BILLERICA | MA | 018622310 | |
| ION TRACK INSTRUMENTS INC | | ITI QUALITEK | 267 BOSTON RD | | | NORTH BILLERICA | MA | 01862 | |
| IONA COLLEGE | | BUSINESS OFFICE | 715 NORTH AVE | | | NEW ROCHELLE | NY | 10801-1890 | |
| IONBOND INC | | PO BOX 18473 | | | | NEWARK | NJ | 07191 | |
| IONBOND INC | | 1064 CHICAGO RD | | | | TROY | MI | 48083 | |
| IONBOND INC | | 1823 E WHITCOMB AVE | | | | MADISON HEIGHTS | MI | 48071-1413 | |
| IONBOND INC | | PO BOX 18473 | | | | NEWARK | NJ | 07191 | |
| IONBOND LLC | | 1064 CHICAGO RD | | | | TROY | MI | 48083-4203 | |
| IONBOND LLC | | 1823 E WHITCOMB AVE | | | | MADISON HEIGHTS | MI | 48071-1413 | |
| IONIA COUNTY COURT CLERK | | RM 110 IONIA COURTHOUSE | | | | IONIA | MI | 48846 | |
| IONIA COUNTY FRIEND OF COURT | | ACCOUNT OF DOUGLAS HAWLEY | CASE88 B 12011 DM | | | IONIA | MI | 48846 | |
| IONIA COUNTY FRIEND OF COURT | | ACCOUNT OF MICHAEL MEYERS | CASE 88 011640 DM | PO BOX 47 | | IONIA | MI | 38054-1557 | |
| IONIA COUNTY FRIEND OF COURT | | ACCT OF DENNIS DECKER | CASE 91 14076 DZ | PO BOX 47 | | IONIA | MI | 37458-1582 | |
| IONIA COUNTY FRIEND OF COURT | | ACCT OF JAMES MC KENNA | CASE 93 14894 DM | PO BOX 47 | | IONIA | MI | 37648-8801 | |
| IONIA COUNTY FRIEND OF COURT | | ACCT OF THOMAS TICHVON | CASE 91 13540 DM | PO BOX 47 | | IONIA | MI | 37364-4193 | |
| IONIA COUNTY FRIEND OF COURT ACCOUNT OF DOUGLAS HAWLEY | | CASE88 B 12011 DM | | | | IONIA | MI | 48846 | |
| IONIA COUNTY FRIEND OF COURT ACCOUNT OF MICHAEL MEYERS | | CASE 88 011640 DM | PO BOX 47 | | | IONIA | MI | 48846 | |
| IONIA COUNTY FRIEND OF COURT ACCT OF DENNIS DECKER | | CASE 91 14076 DZ | PO BOX 47 | | | IONIA | MI | 48846 | |
| IONIA COUNTY FRIEND OF COURT ACCT OF JAMES MC KENNA | | CASE 93 14894 DM | PO BOX 47 | | | IONIA | MI | 48846 | |
| IONIA COUNTY FRIEND OF COURT ACCT OF THOMAS TICHVON | | CASE 91 13540 DM | PO BOX 47 | | | IONIA | MI | 48846 | |
| IONIC FUSION CORP | | 105 S SUNSET ST STE T | | | | LONGMONT | CO | 80501 | |
| IONIC FUSION CORP  EFT | | 105 S SUNSET ST STE T | | | | LONGMONT | CO | 80501 | |
| IONICS INSTRUMENT BUSINESS GROUP | | 6060 SPINE RD | | | | BOULDER | CO | 80301-3323 | |
| IONICS INSTRUMENT BUSINESS GROUP | | DEPT 795 | | | | DENVER | CO | 80291-0795 | |
| IONICS ULTRAPURE WATER CORP | | 7777 INDUSTRY AVE | | | | PICO RIVERA | CA | 90660 | |
| IONPURE TECHNOLOGIES CORP | | PO BOX 360766 | | | | PITTSBURGH | PA | 15250-6766 | |
| IONTECH | ROB JOHNSON | 4815 PARA DR | | | | CINCINNATI | OH | 45237 | |
| IORIO BARRY | | 12621 NINEBARK ST | | | | MORENO VALLEY | CA | 92553 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| IORIO JOHN | | 251 ORCHARD CREEK LN | | | | ROCHESTER | NY | 14612-3531 | |
| IORIO JOHN | | 251 ORCHARD CREEK LN | | | | ROCHESTER | NY | 14612-3531 | |
| IORIO JOHN | | 251 ORCHARD CREEK LN | | | | ROCHESTER | NY | 14612-3531 | |
| IOS CAPITAL | | 1738 BASS RD | | | | MACON | GA | 31210 | |
| IOS CAPITAL | | FMLY ALCO CAPITAL RESOURCE INC | PO BOX 41564 | RC ADDRESS CH 9 01 | | PHILADELPHIA | PA | 19101-1564 | |
| IOS CAPITAL | | PO BOX 41564 | | | | PHILADELPHIA | PA | 19101-1564 | |
| IOS CAPITAL | | PO BOX 650016 | | | | DALLAS | TX | 75265-0016 | |
| IOS CAPITAL | | 1738 BASS RD | | | | MACON | GA | 31210 | |
| IOS CAPITAL | | 1738 BASS RD | | | | MACON | GA | 31210 | |
| IOS CAPITAL | | 1738 BASS RD | | | | MACON | GA | 31210 | |
| IOS CAPITAL | | 1738 BASS RD | | | | MACON | GA | 31210 | |
| IOSCAPITAL | | AN IKON OFFICE SOLUTIONS COMPANY | PO BOX 9115 | | | MACON | GA | 31208-9115 | |
| IOSCO COUNTY FOC | | PO BOX 837 | | | | TAWAS CITY | MI | 48764 | |
| IOSCO COUNTY FOC C O MISDU | | PO BOX 30350 | | | | LANSING | MI | 48909 | |
| IOTECH INC | | 25971 CANNON RD | | | | CLEVELAND | OH | 44146 | |
| IOTECH INC | | 25971 CANNON RD | | | | CLEVELAND | OH | 44146-1833 | |
| IOTECH INC | | 25971 CANNON RD | | | | CLEVELAND | OH | 44146 | |
| IOTECH INC | | C/O EQS SYSTEMS | 8588 MAYFIELD RD | | | CHESTERLAND | OH | 44026 | |
| IOTECH INC | | 25971 CANNON RD | | | | CLEVELAND | OH | 44146-1833 | |
| IOVIENO DAVID | | 5666 SHAWNEE RD | | | | SANBORN | NY | 14132 | |
| IOVIENO, DAVID V | | 4231 BURCH RD | | | | RANSOMVILLE | NY | 14131 | |
| IOVINO GABRIEL | | 308 FIELDCREST ST | | | | HARTSELLE | AL | 35640-4012 | |
| IOWA DIESEL INJECTION SVC | | 515 PACKWAUKEE | | | | NEW HARTFORD | IA | 50660 | |
| IOWA LASER TECHNOLOGY INC | | 6122 NORDIC DR | | | | CEDAR FALLS | IA | 50613 | |
| IOWA LASER TECHNOLOGY INC | | 7100 CHANCELLOR DR | | | | CEDAR FALLS | IA | 50613 | |
| IOWA PUBLIC SERVICES CO | | 500 EAST COURT AVE | | | | DES MOINES | IA | 50309 | |
| IOWA PUBLIC SERVICES CO | | 500 EAST COURT AVE | | | | DES MOINES | IA | 50309 | |
| IOWA PUBLIC SERVICES CO | | 500 EAST COURT AVE | | | | DES MOINES | IA | 50309 | |
| IOWA STATE UNIVERSITY | | ALUMNI SITE | MEMORIAL UNION | LINCOLN WAY | | AMES | IA | 5001471 | |
| IOWA STATE UNIVERSITY | | EXTENDED AND CONTINUING EDUC | 102 SCHEMAN | | | AMES | IA | 50011 | |
| IOWA STATE UNIVERSITY | | RECEIVABLE OFFICE | ROOM 0880 BEARDSHEAR HALL | | | AMES | IA | 50011-2023 | |
| IOWA STATE UNIVERSITY | | TREASURERS OFFICE | CONTRACT REGISTRATION | 1 BEARDSHEAR HALL | | AMES | IA | 50011 | |
| IOWA STATE UNIVERSITY ALUMNI SUITE | | MEMORIAL UNION | LINCOLN WAY | | | AMES | IA | 5001471 | |
| IP AUTOMATION | | 2818 NATIONAL PL | | | | COLORADO SPRINGS | CO | 80906 | |
| IP AUTOMATION INC | | 2818 NATIONAL PL | | | | COLORADO SPRINGS | CO | 80906 | |
| IP MAN YEE | | 2075 S LOVINGTON DR | 101 | | | TROY | MI | 48083 | |
| IPA | | 8 WESTMORELAND AVE | | | | WILMINGTON | DE | 19804 | |
| IPAX CLEANOGEL | | 8301 LYNDON AVE | | | | DETROIT | MI | 48238 | |
| IPAX CLEANOGEL INC | | 8301 LYNDON ST | | | | DETROIT | MI | 48238-2444 | |
| IPC | | 3000 LAKESIDE DR | | | | BANNOCKBURN | IL | 60015-1249 | |
| IPC | | 3491 EAGLE WAY | | | | CHICAGO | IL | 60678-3491 | |
| IPC | | ADD CHG 02 10 05 AH | 3000 LAKESIDE DR STE 309 S | | | BANNOCKBURN | IL | 60015 | |
| IPC | | DAVID BERGMAN VP OF STANDARDS | TECHNOLOGY | 2215 SANDERS RD | | NORTHBROOK | IL | 60062 | |
| IPC | | DEPT 77 3491 | | | | CHICAGO | IL | 60678-3491 | |
| IPC CAL FLEX | | 1255 N KNOLLWOOD CIRCLE | | | | ANAHEIM | CA | 92801 | |
| IPC CAL FLEX INC | | 1255 N KNOLLWOOD CIR | | | | ANAHEIM | CA | 92801 | |
| IPC CAL FLEX INC | | 1255 N KNOLLWOOD CIRCLE | | | | ANAHEIM | CA | 92801 | |
| IPC CAL FLEX INC | | C/O HOFBAUER INC | 241 S FRONTAGE RD STE 48 | | | BURR RIDGE | IL | 60521 | |
| IPC INC | | 3000 LAKESIDE DR STE 309 S | | | | BANNOCKBURN | IL | 60015 | |
| IPC RE FS FUND ACCOUNT | | C/O CRAIG SIMONSEN SEYPARTH | 55 E MONROE ST STE 4200 | | | CHICAGO | IL | 60603 | |
| IPC RE FS FUND ACCOUNT C O CRAIG SIMONSEN SEYPARTH | | 55 E MONROE ST STE 4200 | | | | CHICAGO | IL | 60603 | |
| IPE MACAO COMMERCIAL OFFSHORE LTD | | 398 ALAMEDA DR CALOS DASSUMPCAO | | | | MACAO | MO | 00000 | MO |
| IPE MACAO COMMERCIAL OFFSHORE LTD | | RM F 9/F | | | | MACAO | MO | 00000 | MO |
| IPG PHOTONICS CORP | | 50 OLD WEBSTER RD | | | | OXFORD | MA | 01540-2706 | |
| IPI INTERNATIONAL PRODUCTS INC | | 1929 POOLE LN | | | | MC LEAN | VA | 22101 | |
| IPL | INDIANAPOLIS POWER & LIGHT COMPANY | ONE MONUMENT CIRCLE | PO BOX 1595 | | | INDIANAPOLIS | IN | 46206 | |
| IPM INC | | ELNIK SYSTEMS | 107 COMMERCE RD | | | CEDAR GROVE | NJ | 07009 | |
| IPOWER DIST GROUP LLC  EFT | | PO BOX 711877 | | | | CINCINNATI | OH | 45271 | |
| IPOWER DISTRIBUTION GROUP | | 16301 ADDISON RD | | | | DALLAS | TX | 75248-2448 | |
| IPOWER DISTRIBUTION GROUP NORT | | 16301 ADDISON RD | | | | DALLAS | TX | 75248 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| IPOWER TECHNOLOGIES INC | | | | | | ANDERSON | IN | 46018 | |
| IPOWER TECHNOLOGIES INC | ACCOUNTS PAYABLE | PO BOX 2280 | | | | ANDERSON | IN | 46018 | |
| IPP INC | | 28459 HIGHLAND RD | | | | ROMULUS | MI | 48174 | |
| IPR AUTOMATION SOHNER PLASTIC | | 160 D STAEBLER RD | | | | ANN ARBOR | MI | 48013 | |
| IPR AUTOMATION SOHNER PLASTICS | | 160 D STAEBLER RD | | | | ANN ARBOR | MI | 48103 | |
| IPS | | DUNNINGSBRIDGE RD | BOOTLE | | | LIVERPOOL MY | | L30 6TE | UNITED KINGDOM |
| IPS INVOICE PAYMENT SYSTEM CORPORATION | | ASSIGNEE AROUND TOWN TRANSPORT | PO BOX 77226 | | | MISSISSAUGA | ON | L5T 2P4 | CANADA |
| IPSCO INC | | IPSCO INTERNATIONAL | 19 FRANKLIN R MCKAY RD | | | ATTLEBORO | MA | 02703 | |
| IPSCO INTERNATIONAL | | PO BOX 1328 | | | | ATTLEBORO | MA | 02703 | |
| IPSCOT INC | | 2728 CAPITAL ST | | | | WYLIE | TX | 75098-1299 | |
| IPSCOT INC | | 720 AVE F STE 105 | | | | PLANO | TX | 75074 | |
| IPSCOT INC | | ADDR 1 98 | 720 AVE F STE 105 | | | PLANO | TX | 75074 | |
| IPSCOT INCORPORATED | | 720 AVE F STE 105 | | | | PLANO | TX | 75074 | |
| IPSEN CERAMICS | | 325 JOHN ST | PO BOX 420 | | | PECATONICA | IL | 61063-0420 | |
| IPSEN INC | | 984 IPSEN RD | | | | CHERRY VALLEY | IL | 61016 | |
| IPSEN INTERNATIONAL INC | | 3260 TILLMAN DR STE 100 | | | | BENSALEM | PA | 19020 | |
| IPSEN INTERNATIONAL INC | | 984 IPSEN RD | | | | CHERRY VALLEY | IL | 61016 | |
| IPSEN INTERNATIONAL INC | | IPSEN CERAMICS DIV | 325 JOHN ST | | | PECATONICA | IL | 61063 | |
| IPSEN INTERNATIONAL INC | | PO BOX 65412 | | | | CHARLOTTE | NC | 28265 | |
| IPSEN INTERNATIONAL INC | KEITH BURRITT | ABAR IPSEN | 984 IPSEN RD | | | ROCKFORD | IL | 61125 | |
| IPSEN INTERNATIONAL INC EFT | | PO BOX 6266 | RM CHG 12 01 04 AM | | | ROCKFORD | IL | 61125-1266 | |
| IPSOS INSIGHT | | 111 N CANAL ST STE 405 | | | | CHICAGO | IL | 60606 | |
| IPSOS INSIGHT INC | | 100 CHARLES LINDBERGH BLVD | | | | UNIONDALE | NY | 11553 | |
| IPSOS INSIGHT INC | | PO BOX 19189A | | | | NEWARK | NJ | 07195-0189 | |
| IPT INDUSTRIAL POWER TOOLS LTD | | UNIT 2A KINSALE RD INDSTRL ESTATE | | | | KINSALE | CK | 00000 | IE |
| IPTE | CHRIS MORRIS | 1235 OLD ALPHARETTA RD | STE 110 | | | ALPHARETTA | GA | 30005 | |
| IPTE LLC | | 1235 OLD ALPHARETTA RD STE 110 | | | | ALPHARETTA | GA | 30005 | |
| IPTE LLC | | 5935 SHILOH RD E STE 100 | | | | ALPHARETTA | GA | 30005 | |
| IQ LIFE SAFETY SYSTEMS | | 11892 DAVISBURG RD | | | | DAVISBURG | MI | 48350 | |
| IQBAL ARIF | | 6128 N DAMEN AVE APT 1G | | | | CHICAGO | IL | 60659-4388 | |
| IQBAL KHALID | | 34796 GIANNETTI DR | | | | STERLING HEIGHTS | MI | 48312 | |
| IQBAL, KHALID | | 34796 GIANNETTI DR | | | | STERLING HEIGHTS | MI | 48312 | |
| IR CC VAN HELSDINGEN HOLDING BV | | NIEUWE BUSSUMMERWEG 153 | | | | HUIZEN | NL | 1272 CH | NL |
| IR DATALINK CORP | | 56 NEWTOWN RICHBORO RD | | | | RICHBORO | PA | 18954 | |
| IR DATALINK CORP | | IR DATA LINK | 56 NEWTOWN RICHBORO RD | | | RICHBORO | PA | 18954 | |
| IR EPI SERVICES INC | | AVE DEL RIO BRAVO S N | COL PARQUE IND RIO BRAVO | | | CD JUAREZ | | 62557 | MEXICO |
| IR TEC INTERNATIONAL LTD | ANDY HUANG | 3F 14 LN 530 CHUNG CHENG | N RD SANCHUNG TAIPEI | | | HSION | | | TAIWAN |
| IRA R LINEBAUGH | | 2902 WAYNESBORO PIKE | | | | FAIRFIELD | PA | 17320 | |
| IRA S AUSLANDER | | 26261 EVERGREEN STE 130 | | | | SOUTHFIELD | MI | 48076 | |
| IRBY CO STUART C COD | MARY NEWTON | 1530 CHURCH ST SE | | | | DECATUR | AL | 35601 | |
| IRBY MATTIE | | 3206 GALLOWAY RD | | | | SANDUSKY | OH | 44870 | |
| IRBY MATTIE | | 3206 GALLOWAY RD | | | | SANDUSKY | OH | 44870 | |
| IRBY STUART C CO | | 1260 PKLANE RD | | | | MC COMB | MS | 39648 | |
| IRBY STUART C CO | | 1314 W PINE ST | | | | HATTIESBURG | MS | 39401 | |
| IRBY STUART C CO | | 144 WOODALL RD | | | | DECATUR | AL | 35603 | |
| IRBY STUART C CO | | 1505 BUFFALO RD | | | | LAWRENCEBURG | TN | 38464 | |
| IRBY STUART C CO | | 490 ALLIED DR | | | | NASHVILLE | TN | 37211 | |
| IRBY STUART C CO | | IRBY LIGHTING | 815 S STATE ST | | | JACKSON | MS | 39201-590 | |
| IRBY STUART CO | | 1211 AIRPORT DR | | | | SHREVEPORT | LA | 71107 | |
| IRBY STUART CO | | STUART C IRBY CO | 413 OLIVE ST | | | MONROE | LA | 71201 | |
| IRBY VIVECA | | 3248D WOODLAND TRL | | | | CORTLAND | OH | 44410 | |
| IRBY WILLIE | | 1292 FALCON | | | | TROY | MI | 48098 | |
| IRBY, MERIL | | 191 PROSPECT ST | | | | LOCKPORT | NY | 14094 | |
| IRBY, STUART C CO | | 815 S STATE ST | | | | JACKSON | MS | 39201-5908 | |
| IRBY, WILLIE B | | 516 WILLOW GLEN DR | | | | EL PASO | TX | 79922-2239 | |
| IRC | | C/O RO WHITESELL & ASSOCIATE | 5900 S MAIN ST STE 100 | | | CLARKSTON | MI | 48346 | |
| IRC | | C/O RO WHITESELL & ASSOCIATES | 3334 W FOUNDERS RD | | | INDIANAPOLIS | IN | 46268-1070 | |
| IRC INC | | C/O RO WHITESELL & ASSOC | 1440 SNOW RD STE 201 | | | CLEVELAND | OH | 44134-2772 | |
| IRC WIRE AND FILM TECHNOLOGIES | | DIVISION | 736 GREENWAY RD | | | BOONE | NC | 28607 | |
| IRCON | | 21537 NETWORK PL | | | | CHICAGO | IL | 60673-1215 | |
| IRCON | | FRMLY SQUARE D CO | 7300 N NATCHEZ AVE | | | NILES | IL | 60714 | |
| IRCON INC | | C/O FERROTHERM INC | 3495 WINTON PL BLDG E | | | ROCHESTER | NY | 14623 | |
| IRCON INC | | C/O PEI MIDSOUTH INC | 201 HOLIDAY BLVD STE 304 | | | COVINGTON | LA | 70433 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| IRCON INC | | C/O SCHLEMMER ASSOC INC | 800 COMPTON RD UNIT 35 | | | CINCINNATI | OH | 45231 | |
| IRCON INC | VERN | 7300 NATCHEZ AVE | | | | NILES | IL | 60714 | |
| IRCON INC COD | REPAIR DEPT | 7300 N NATCHEZ AVE | | | | NILES | IL | 60714 | |
| IRCON PEI MIDSOUTHCOD | BRIAN | 201 HOLIDAY BLVD | STE 304 | | | COVINGTON | LA | 70433 | |
| IRD MECHANALYSIS INC | | 1811 EASTFIELD DR | | | | RICHARDSON | TX | 75081 | |
| IRD MECHANALYSIS INC | | 3816 WINTERWOOD DR | | | | HOWELL | MI | 48843 | |
| IRD MECHANALYSIS INC | | 500 W DUTTONS MILL RD STE 110 | | | | ASTON | PA | 19014 | |
| IRD MECHANALYSIS INC | | 6150 HUNTLEY RD | | | | COLUMBUS | OH | 43229 | |
| IRD MECHANALYSIS INC | | PO BOX DEPT 538 | | | | COLUMBUS | OH | 43265 | |
| IRELAND CYNTHIA | | 42837 SD HWY 42 311 | | | | EMERY | SD | 57332-7007 | |
| IRELAND CYNTHIA L | | 411 NORTH 6TH ST | 311 | | | EMERY | SD | 57332-7007 | |
| IRELAND EDWARD | | 7440 LAKE RD | | | | BERGEN | NY | 14416-9701 | |
| IRELAND HUGH | | PO BOX 7722 | | | | FLINT | MI | 48507-0722 | |
| IRELAND STEPHEN M | | 8114 GROVE ST | | | | SUNLAND | CA | 91040-2114 | |
| IRELAND STEPHENIE | | 2042 HARDWOOD DR | | | | DAVISON | MI | 48423 | |
| IRELAND WALTER R | | 411 N 6TH ST 311 | | | | EMERY | SD | 57332-2124 | |
| IRELAND, EUGENE | | 17107 KENMORE RD | | | | KENDALL | NY | 14476 | |
| IRELL & MANELLA | | 840 NEWPORT CTR DR STE 500 | | | | NEWPORT BEACH | CA | 92660 | |
| IRELL AND MANELLA | | 840 NEWPORT CTR DR STE 500 | | | | NEWPORT BEACH | CA | 92660 | |
| IRENE D ZAHNOW | | 392 MANSFIELD DR | | | | LAPEER | MI | 48446 | |
| IRENE L SHROYER | | 3950 ROGERS HWY | | | | BRITTON | MI | 49229 | |
| IRENE R AUSTIN | | 380 JACKSONVILLE HWY | | | | FITZGERALD | GA | 31750 | |
| IRETON MICHAEL | | 1647 FALKE DR | | | | DAYTON | OH | 45432 | |
| IRETON PAUL | | 2415 MIAMI VILLAGE DR | | | | MIAMISBURG | OH | 45342-5249 | |
| IRETON PAUL | | 4401 SKYLARK DR | | | | ENGLEWOOD | OH | 45322 | |
| IRETON, PAUL | | 4401 SKYLARK DR | | | | ENGLEWOOD | OH | 45322 | |
| IRGANG DENISE | | 11136 SEYMOUR RD | | | | BURT | MI | 48417-9706 | |
| IRGANG JEFFREY | | 1926 NEW ROCHELLE DR | | | | LAPEER | MI | 48446-9722 | |
| IRI  ALPHA METALS | | PO BOX 847607 | | | | DALLAS | TX | 75284-7607 | |
| IRI ALPHAMETALS | SAL | 1678 BARCLAY BLVD | | | | BUFFALO GROVE | IL | 60089 | |
| IRI CONSULTANTS & MANAGEMENT | | 440 E CONGRESS STE 400 | | | | DETROIT | MI | 48226 | |
| IRI CONSULTANTS AND MANAGEMENT | | 440 E CONGRESS STE 400 | | | | DETROIT | MI | 48226 | |
| IRI INTERNATIONAL CORP | | 778 GEORGE F HWY | | | | JOHNSON CITY | NY | 13790 | |
| IRI INTERNATIONAL EFT | | CHURCH ST STATION | 778 GEORGE F HWY | ADDR 1 98 | | JOHNSON CITY | NY | 13790 | |
| IRI/ALPHA METALS | | 1 KALLANG SECTOR NO 01 01 | | | | SINGAPORE | SG | 349276 | SG |
| IRICK BYNUM JANELLE | | 525 SE MARION 11 | | | | PORTLAND | OR | 97202 | |
| IRICK REBECCA | | 5209 W 100 N | | | | KOKOMO | IN | 46901 | |
| IRIMAJIRI SHOICHIRO | C/O SHEARMAN & STERLING | MARC D ASHLEY ESQ | 599 LEXINGTON AVE | | | NEW YORK | NY | 10022-6069 | |
| IRIMAJIRI SHOICHIRO | C/O SHEARMAN & STERLING | MARC D ASHLEY ESQ | 599 LEXINGTON AVE | | | NEW YORK | NY | 10022-6069 | |
| IRION VON ALDON | | 13383 246TH ST | | | | NOBLESVILLE | IN | 46060 | |
| IRIS S MCKIE | | 3337 SPRING LAKE OVERLOOK | | | | LITHONIA | GA | 30038 | |
| IRISH & ASSOCIATES CO INC | RANDY | 5454 ABLE CT | | | | MOBILE | AL | 36693 | |
| IRISH & ASSOCIATES INC | | S | | | | MOBILE | AL | 36693 | |
| IRISH AND ASSOCIATES INC | | S | | | | MOBILE | AL | 36693 | |
| IRISH FRANK E INC | | 625 E 11TH ST | | | | INDIANAPOLIS | IN | 46202 | |
| IRISH GEORGE W | | 11615 CANADA RD | | | | BIRCH RUN | MI | 48415-9432 | |
| IRISH JESSE | | 3610 BRITTANY OAK TRACE | | | | SNELLVILLE | GA | 30039 | |
| IRISH MICHAEL | | 65 HUNTERS GLEN | | | | GETZVILLE | NY | 14068 | |
| IRISH WELDING SUPPLY CORP | | ADDR 1 5 96 | PO BOX 409 | | | BUFFALO | NY | 14212-0409 | |
| IRISH WELDING SUPPLY CORP | | IRISH CARBONIC CO | 1444 CLINTON AVE | | | BUFFALO | NY | 14206 | |
| IRISH WELDING SUPPLY CORP | | PO BOX 409 | | | | BUFFALO | NY | 14212-0409 | |
| IRISH, GREGORY M | | 5512 GINA DR | | | | SWARTZ CREEK | MI | 48473 | |
| IRISH, MICHAEL J | | 65 HUNTERS GLEN | | | | GETZVILLE | NY | 14068 | |
| IRISO ELECTRONICS CO LTD | | 2 13 8 SHIN YOKOHAMA KOHOKU KU | | | | YOKOHAMA | 14 | 2220033 | JP |
| IRISO SHANGHAI TRADING CO LTD | | RM 2108 NO 738 SHANGCHENG RD | | | | SHANGHAI | 20 | 200122 | CN |
| IRISO SINGAPORE IRS S PTE LT | | C/O SCHILLINGER ASSOCIATES INC | 2297 E BLVD | | | KOKOMO | IN | 46902 | |
| IRISO USA INC | | 34405 W 12 MILE RD | | | | FARMINGTON HILLS | MI | 48331 | |
| IRISO USA INC | | 34405 W TWELVE MILE RD STE 237 | AD CHG PER LTR 9 20 04 AM | | | FARMINGTON HILLS | MI | 48331 | |
| IRISO USA INC | | 34405 W TWELVE MILE RD STE 237 | | | | FARMINGTON HILLS | MI | 48331 | |
| IRISO USA INC | | C/O SCHILLINGER ASSOCIATES INC | 2297 E BLVD | | | KOKOMO | IN | 46902 | |
| IRISO USA INC | | CO SCHILLINGER ASSOCIATES INC | 2297 E BLVD | | | KOKOMO | IN | 46902 | |
| IRISO USA INC | | 2297 E BLVD | | | | KOKOMO | IN | 46902 | |
| IRISO USA INC | | STE 237 | | | | FARMINGTON HILLS | MI | 48331 | |
| IRISO USA INC | SATORU FUJIMORI | 34405 W TWELVE MILE RD | | | | FARMINGTON HILLS | MI | 48331 | |
| IRIZARRY ANGEL | | 575 COITSVILLE RD | | | | CAMPBELL | OH | 44405-1150 | |
| IRIZARRY LOUIS | | 526 COITSVILLE RD | | | | CAMPBELL | OH | 44405 | |
| IRIZARRY, EVELYN | | 6003 OAK ST EXT | | | | LOWELLVILLE | OH | 44436 | |
| IRLAND CORRINE | | 3671 TOWER BEACH RD | | | | PINCONNING | MI | 48650-0288 | |
| IRLAND CORRINE | | 3671 TOWER BEACH RD | | | | PINCONNING | MI | 48650-0288 | |
| IRLBECK JILL | | 9637 OAKLAND AVE S | | | | BLOOMINGTON | MN | 55420-4543 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| IRMA BENGU | | 1624 MEIJER DR | | | | TROY | MI | 48084 | |
| IRON AGE CORP | | 1057 BETHEL RD | | | | COLUMBUS | OH | 43220 | |
| IRON AGE CORP | | IRON AGE PROTECTIVE CO | ROBINSON PLAZA THREE STE 400 | | | PITTSBURGH | PA | 15205 | |
| IRON AGE CORP ATTN K SCHMITT | | ROBINSON PLAZA THREE | STE 400 | | | PITTSBURGH | PA | 15205 | |
| IRON AGE CORP EFT | | GEORGEANN ONEIL ACCTS REC MGR | PO BOX 730 | | | WESTBOROUGH | MA | 01581 | |
| IRON AGE CORP EFT | | ROBINSON PLAZA THREE | STE 400 | | | PITTSBURGH | PA | 15205 | |
| IRON AGE CORPORATION | | PO BOX 730 | | | | WESTBOROUGH | MA | 01581 | |
| IRON AGE CORPORATION | | PO BOX 730 | | | | WESTBOROUGH | MA | 01581 | |
| IRON AGE CORPORATION | | PO BOX 730 | | | | WESTBOROUGH | MA | 01581 | |
| IRON AGE CORPORATION | | PO BOX 730 | | | | WESTBOROUGH | MA | 01581 | |
| IRON AGE CORPORATION | | PO BOX 730 | | | | WESTBOROUGH | MA | 01581 | |
| IRON AGE HOLDINGS CORP | | ROBINSON PLAZA 3 STE 400 | | | | PITTSBURGH | PA | 15205 | |
| IRON AGE INC | | IRON AGE SAFETY SHOES | 1617 STELTON RD | | | PISCATAWAY | NJ | 08854 | |
| IRON AGE PROTECTIVE CO | | HOLD PER J BUFF AUDIT | PO BOX 4479 | 5 4892 | | PITTSBURGH | PA | 15205 | |
| IRON AGE PROTECTIVE CO | | PO BOX 4479 | | | | PITTSBURGH | PA | 15205 | |
| IRON AGE PROTECTIVE CORP | | 11984 DORSETT RD | | | | MARYLAND HEIGHTS | MO | 63043 | |
| IRON MOUNTAIN | | FMLY LEONARD ARCHIVES | PO BOX 27128 | | | NEW YORK | NY | 10087-7128 | |
| IRON MOUNTAIN | | OFF SITE DATA PROTECTION | 24300 WAHL CT | | | WARREN | MI | 48089 | |
| IRON MOUNTAIN | | PO BOX 27128 | | | | NEW YORK | NY | 10087-7128 | |
| IRON MOUNTAIN | | PO BOX 65017 | | | | CHARLOTTE | NC | 28265-0017 | |
| IRON MOUNTAIN CANADA CORPORATION | | 195 SUMMERLEA RD | | | | BRAMPTON | ON | L6T 4P6 | CANADA |
| IRON MOUNTAIN CONFIDENTIAL | | DESTRUCTION | 4875 N 32ND ST | | | MILWAUKEE | WI | 53212 | |
| IRON MOUNTAIN CONFIDENTIAL DESTRUCTION | | PO BOX 400057 | | | | PITTSBURGH | PA | 15268-0057 | |
| IRON MOUNTAIN INC | | 24300 WAHL CT | | | | WARREN | MI | 48089 | |
| IRON MOUNTAIN INC | | 2937 GENERAL MOTORS BLVD E | | | | DETROIT | MI | 48202-3149 | |
| IRON MOUNTAIN INC | | 745 ATLANTIC AVE | | | | BOSTON | MA | 02111 | |
| IRON MOUNTAIN INFORMATION MGMT INC | | 24300 WAHL CT | | | | WARREN | MI | 48089 | |
| IRON MOUNTAIN NATIONAL UNDERGR | | 1137 BRANCHTON RD | | | | BOYERS | PA | 16020 | |
| IRON MOUNTAIN OFF SITE DATA | | 222 W LASCOLINAS BLVD ST 850 | | | | IRVING | TX | 75039-5421 | |
| IRON MOUNTAIN OFF SITE DATA | | PO BOX 911862 | | | | DALLAS | TX | 75391-1862 | |
| IRON MOUNTAIN OFF SITE DATA | IRON MOUNTAIN RECORDS MANAGEMENT INC | IRON MOUNTAIN OFFSITE DATA PROTECTIONS | IRON MOUNTAIN LIVE VALUT IRON MOUNTAIN DIGITAL | IRON MOUNTAIN INFORMATION MANAGEMENT INC | 1000 CAMPUS DR | COLLEGEVILLE | PA | 19426 | |
| IRON MOUNTAIN OFF SITE DATA PROTECTION | | PO BOX 601018 | | | | LOS ANGELES | CA | 90060-1018 | |
| IRON MOUNTAIN OSDP DETROIT | IRON MOUNTAIN RECORDS MANAGEMENT INC | IRON MOUNTAIN OFFSITE DATA PROTECTIONS | IRON MOUNTAIN LIVE VALUT IRON MOUNTAIN DIGITAL | IRON MOUNTAIN INFORMATION MANAGEMENT INC | 1000 CAMPUS DR | COLLEGEVILLE | PA | 19426 | |
| IRON MOUNTAIN RECORD RETENTION | IRON MOUNTAIN RECORDS MANAGEMENT INC | IRON MOUNTAIN OFFSITE DATA PROTECTIONS | IRON MOUNTAIN LIVE VALUT IRON MOUNTAIN DIGITAL | IRON MOUNTAIN INFORMATION MANAGEMENT INC | 1000 CAMPUS DR | COLLEGEVILLE | PA | 19426 | |
| IRON MOUNTAIN RECORDS | | MANAGEMENT | PO BOX 601002 | | | LOS ANGELES | CA | 90060-1002 | |
| IRON MOUNTAIN RECORDS MANAGEME | | PO BOX 27128 | | | | NEW YORK | NY | 10087-7128 | |
| IRON MOUNTAIN RECORDS MANAGEME | | RECORDS MASTERS | 11350 DEERFIELD RD | | | CINCINNATI | OH | 45242 | |
| IRON MOUNTAIN RECORDS MANAGEMENT INC | IRON MOUNTAIN OFFSITE DATA PROTECTIONS | IRON MOUNTAIN LIVE VALUT IRON MOUNTAIN DIGITAL | IRON MOUNTAIN INFORMATION MANAGEMENT INC | 1000 CAMPUS DR | | COLLEGEVILLE | PA | 19426 | |
| IRON MOUNTAIN RECORDS MANAGEMENT INC | IRON MOUNTAIN OFFSITE DATA PROTECTIONS | IRON MOUNTAIN LIVE VALUT IRON MOUNTAIN DIGITAL | IRON MOUNTAIN INFORMATION MANAGEMENT INC | 100 CAMPUS DR | | COLLEGEVILLE | PA | 19426 | |
| IRON MOUNTAIN RECORDS MGMT EFT | | FMLY LEONARD ARCHIVES INC | 1000 CAMPUS DR | | | COLLEGEVILLE | PA | 19426 | |
| IRON MOUNTAIN RECORDS MGMT EFT | | FMLY LEONARD ARCHIVES INC | PO BOX 27128 | | | NEW YORK | NY | 10087-7128 | |
| IRON MOUNTAIN RECORDS MGMT EFT | | FRMLY NATIONAL UNDERGROUND STO | 1000 CAMPUS DR | | | COLLEGEVILLE | PA | 19426 | |
| IRON MOUNTAIN RECORDS MGMT EFT | | PO BOX 27128 | | | | NEW YORK | NY | 10087-7128 | |
| IRON MOUNTAIN SECURE SHREDDING | | 35750 INDUSTRIAL AVE | | | | LIVONIA | MI | 48150 | |
| IRON MOUNTAIN SECURE SHREDDING | | FRMLY DOCUMENT SERVICE | 8273 GREEN MEADOWS DR N | | | LEWIS CTR | OH | 43035 | |
| IRON MOUNTAIN SECURE SHREDDING | | PO BOX 27128 | | | | NEW YORK | NY | 10087-7128 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| IRON MOUNTAIN SECURE SHREDDING | | PO BOX 400115 | | | | PITTSBURGH | PA | 15268-0115 | |
| IRONMONGER JOSHUA | | 728B E STATE RD 28 | | | | TIPTON | IN | 46072 | |
| IRONWOOD ELECTRONICS INC | | 11351 RUPP DR STE 400 | | | | BURNSVILLE | MN | 55337 | |
| IRONWOOD ELECTRONICS INC | | 990 LONE OAK RD STE 120 | | | | EAGAN | MN | 55121-0151 | |
| IRONWOOD INDUSTRIES INC | MELINDA KING | 6025 RELIABLE PKWY | | | | CHICAGO | IL | 60686 | |
| IROQUOIS DESIGN CO INC | | 3742 IROQUOIS RD | | | | CALEDONIA | NY | 14423-9762 | |
| IROQUOIS DESIGN CO INC | | 60 MAIN ST | | | | LE ROY | NY | 14482-1443 | |
| IROQUOIS DIE & MFG CO | ACCOUNTS PAYABLE | 25101 GROESBECK | | | | WARREN | MI | 48089 | |
| IROQUOIS TRAIL COUNCIL | | EXPLORING POST IN ENGINEERING | 7121 ROCHESTER RD | | | LOCKPORT | NY | 14094 | |
| IRR, ANDREW | | 452 SEABROOK DR | | | | WILLIAMSVILLE | NY | 14221 | |
| IRRER LINDY | | 3586 ANNCHESTER DR | | | | SAGINAW | MI | 48603 | |
| IRRER, LINDY K | | 4117 LONE RD | | | | FREELAND | MI | 48623 | |
| IRS | | ATTN ACS ALT | | | | DETROIT | MI | 48232 | |
| IRS | | 10 E COMMERCE ST RM 110 | PO BOX 330500 STOP 36 | | | YOUNGSTOWN | OH | 44503 | |
| IRS | | ACCT OF LARRY E WILBURN | SS 420 66 6399 | PO BOX 145566 | | CINCINNATI | OH | 42066-6399 | |
| IRS | | ACCT OF MARJORIE L CRIM | 645 W CARMEL | | | CARMEL | IN | 31346-1742 | |
| IRS | | ACT OF P HUBBARD | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |
| IRS | | PO BOX 145566 | | | | CINCINNATI | OH | 45214 | |
| IRS | | ATTN ACS ALT | PO BOX 330500 STOP 36 | | | DETROIT | MI | 48232 | |
| IRS ACCT OF LARRY E WILBURN | | PO BOX 145566 | | | | CINCINNATI | OH | 45214 | |
| IRS ACCT OF MARJORIE L CRIM | | 645 W CARMEL | | | | CARMEL | IN | 46032 | |
| IRS ATLANTA SERVICE CENTER | | ACCT OF CHARLES W HARRIS | LEVY 259 66 7155 | PO BOX 48 111 | | DORAVILLE | GA | 25966-7155 | |
| IRS ATLANTA SERVICE CENTER | | ACCT OF JACOB L BRATTON | CASE 590 36 9091 | PO BOX 47 421 | | DORAVILLE | GA | 59036-9091 | |
| IRS ATLANTA SERVICE CENTER ACCT OF CHARLES W HARRIS | | LEVY 259 66 7155 | PO BOX 48 111 | | | DORAVILLE | GA | 30362 | |
| IRS ATLANTA SERVICE CENTER ACCT OF JACOB L BRATTON | | CASE 590 36 9091 | PO BOX 47 421 | | | DORAVILLE | GA | 30362 | |
| IRS ATTN ACS ALT | | ACT OF A B CAMPBELL | PO BOX 330155 STOP 36 | | | DETROIT | MI | 38076-3256 | |
| IRS ATTN ACS ALT | | ACT OF C HAMNER | PO BOX 330155 STOP 36 | | | DETROIT | MI | 37664-2031 | |
| IRS ATTN ACS ALT | | ACT OF D J HISSONG | PO BOX 330155 STOP 36 | | | DETROIT | MI | 37652-9092 | |
| IRS ATTN ACS ALT | | ACT OF J P BRIDE | PO BOX 330155 STOP 36 | | | DETROIT | MI | 28742-3256 | |
| IRS ATTN ACS ALT | | ACT OF J R WALSH | PO BOX 330155 STOP 36 | | | DETROIT | MI | 15456-5754 | |
| IRS ATTN ACS ALT | | ACT OF L GARRETT II | PO BOX 330155 STOP 36 | | | DETROIT | MI | 45221-2779 | |
| IRS ATTN ACS ALT | | ACT OF M E BOGAN | PO BOX 330155 STOP 36 | | | DETROIT | MI | 36754-4946 | |
| IRS ATTN ACS ALT | | ACT OF P JOHNSON | PO BOX 330155 STOP 36 | | | DETROIT | MI | 38264-8646 | |
| IRS ATTN ACS ALT | | ACT OF S SMITH | PO BOX 330155 STOP 36 | | | DETROIT | MI | 36611-4330 | |
| IRS ATTN ACS ALT | | PO BOX 330500 STOP 36 | | | | DETROIT | MI | 48232 | |
| IRS ATTN ACS ALT ACT OF A B CAMPBELL | | PO BOX 330155 STOP 36 | | | | DETROIT | MI | 48232 | |
| IRS ATTN ACS ALT ACT OF C HAMNER | | PO BOX 330155 STOP 36 | | | | DETROIT | MI | 48232 | |
| IRS ATTN ACS ALT ACT OF D J HISSONG | | PO BOX 330155 STOP 36 | | | | DETROIT | MI | 48232 | |
| IRS ATTN ACS ALT ACT OF J P BRIDE | | PO BOX 330155 STOP 36 | | | | DETROIT | MI | 48232 | |
| IRS ATTN ACS ALT ACT OF J R WALSH | | PO BOX 330155 STOP 36 | | | | DETROIT | MI | 48232 | |
| IRS ATTN ACS ALT ACT OF L GARRETT II | | PO BOX 330155 STOP 36 | | | | DETROIT | MI | 48232 | |
| IRS ATTN ACS ALT ACT OF M E BOGAN | | PO BOX 330155 STOP 36 | | | | DETROIT | MI | 48232 | |
| IRS ATTN ACS ALT ACT OF P JOHNSON | | PO BOX 330155 STOP 36 | | | | DETROIT | MI | 48232 | |
| IRS ATTN ACS ALT ACT OF S SMITH | | PO BOX 330155 STOP 36 | | | | DETROIT | MI | 48232 | |
| IRS ACT ALT | | ACT OF P HUBBARD | PO BOX 330155 STOP 36 | | | DETROIT | MI | 43282-7052 | |
| IRS ATTN ACT ALT ACT OF P HUBBARD | | PO BOX 330155 STOP 36 | | | | DETROIT | MI | 48232 | |
| IRS ATTN ALT | | BOX 330500 STOP 53 | | | | DETROIT | MI | 48232 | |
| IRS ATTN DELLAMORA | | 921 W HOLMES | | | | LANSING | MI | 48910 | |
| IRS ATTN KAY DAVIS | | 100 W CAPITOL RM 501 SP 19 | | | | JACKSON | MS | 39269 | |
| IRS ATTN P LAAKER | | ACCT OF AGNES S WALASEK | 1415 DIRECTORS ROW 9B | | | FORT WAYNE | IN | 38560-3280 | |
| IRS ATTN P LAAKER ACCT OF AGNES S WALASEK | | 1415 DIRECTORS ROW 9B | | | | FORT WAYNE | IN | 46808 | |
| IRS AUTOMATED COLL SYSTEM | | ACCT OF D A THOMPSON | CASE 375 64 7762 | PO BOX 4001 | | WOBURN | MA | 37564-7762 | |
| IRS AUTOMATED COLL SYSTEM ACCT OF D A THOMPSON | | CASE 375 64 7762 | PO BOX 4001 | | | WOBURN | MA | 01888 | |
| IRS AUTOMATED COLLECTION | | SYSTEM | PO BOX 9400 | | | WOBURN | MA | 01888 | |
| IRS AUTOMATED COLLECTION DIV | | ACCT OF TRACY C GILMORE | CASE 117 50 2374 | PO BOX 4001 | | WOBURN | MA | 11750-2374 | |
| IRS AUTOMATED COLLECTION DIV ACCT OF TRACY C GILMORE | | CASE 117 50 2374 | PO BOX 4001 | | | WOBURN | MA | 01888 | |
| IRS AUTOMATED COLLECTION SYS | | ACCT OF CHERYL J GAINES | CASE 507 66 6156 | PO BOX 9949 | | OGDEN | UT | 50766-6156 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| IRS AUTOMATED COLLECTION SYS | | | | | | | | | |
| ACCT OF CHERYL J GAINES | | CASE 507 66 6156 | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 | |
| IRS C O CHRISTINE DORSEY | | 55 MERIDIAN PKWY STE 107 | | | | MARTINSBURG | WV | 25401 | |
| IRS C O DEBBIE S PAINTER | | 3730 ELIZABETH AVE | | | | INDEPENDENCE | MO | 64057 | |
| IRS C O JASON BUSHEY | | 575 N PENN ST RM 446 | | | | INDIANAPOLIS | IN | 46244 | |
| IRS C O JOSEPH VILARDO | | 111 W HURON ST RM 505J | | | | BUFFALO | NY | 14202 | |
| IRS C O M PRATT | | 4901 TOWNE CENTRE RD STE 100 | | | | SAGINAW | MI | 48604-2814 | |
| IRS C O P K MULLER | | 575 N PENNSYLVANIA ST RM498 | | | | INDIANAPOLIS | IN | 46244 | |
| IRS C O R HINES | | 109 C BERKELEY PLAZA | | | | MARTINSBURG | WV | 25401 | |
| IRS C O VANDETTA LOGAN | | 4901 TOWNE CTR RD RM 100 | | | | SAGINAW | MI | 48064 | |
| IRS CG ENN | | ACCT OF ARON HAMLER | SS 303 72 9206 | 140 S SAGINAW | | PONTIAC | MI | 30372-9206 | |
| IRS CG ENN ACCT OF ARON HAMLER | | 140 S SAGINAW | | | | PONTIAC | MI | 48342 | |
| IRS DAN HOWARD | | ACCT OF GREGORY A NOBLE | SS 244 80 1556 | 10 FOUNTAIN PLAZA ROOM 413 | | BUFFALO | NY | 24480-1556 | |
| IRS DAN HOWARD ACCT OF GREGORY A NOBLE | | 10 FOUNTAIN PLAZA ROOM 413 | | | | BUFFALO | NY | 14202 | |
| IRS ELIZABETH CURTIS | | E 3RD ST & PRENDERGAST AVE | | | | JAMESTOWN | NY | 14701 | |
| IRS GROUP 2800 STOP5228 | | 227 N BRONOUGH ST RM 1019 | | | | TALLAHASSEE | FL | 32301 | |
| IRS LISA MARTIN | | PO BOX 330500 | | | | DETROIT | MI | 48232 | |
| IRS R ACOSTA | | 880 FRONT ST STE 3295 | | | | SAN DIEGO | CA | 92101 | |
| IRS SERVICE CENTER | | ACCT OF GEORGE C DORAN | CASE 191 34 8447 | PO BOX 57 | | BENSALEM | PA | 19020 | |
| IRS SHAUN J GARDNER | | PO BOX 330500 STOP 51 | | | | DETROIT | MI | 48090 | |
| IRS WILLIAM MAYER | | 38275 W 12 MILE RD | | | | FRMNGTON HLL | MI | 48331 | |
| IRT CORP | | C/O AWI | 1781 E LINCOLN RD | | | KOKOMO | IN | 46902 | |
| IRUDAYARAJ DANIEL | | 16 S PLAZA BLVD APT 312 | | | | ROCHESTER HILLS | MI | 48307-3940 | |
| IRUMOLD | ACCOUNTS PAYABLE | POLIGONOINDUSTRIAL LANDABEN C A | | | | PAMPLONA | | | SPAIN |
| IRUMOLD SL | | POLIGONO INDUSTRIAL LANDABEAN | CA SN | | | PAMPLONA NAVARRA | | 31012 | SPAIN |
| IRUMOLD SL   EFT | | POLIGONO INSTRL DE LANDABEN CA | E 31012 PAMPLONA | | | | | | SPAIN |
| IRVIN ADA | | 100 TIFFANY LN | | | | CARLISLE | OH | 45005 | |
| IRVIN BRINDA S | | 2740 W AUBURN DR | | | | SAGINAW | MI | 48601-4506 | |
| IRVIN BRINDA S | | 2740 W AUBURN DR | | | | SAGINAW | MI | 48601-4506 | |
| IRVIN FRANCIS L | | 105 GRANDVIEW DR | | | | THORNVILLE | OH | 43075-8048 | |
| IRVIN GARY | | 100 TIFFANY LN | | | | CARLISLE | OH | 45005-6226 | |
| IRVIN HALBERT | | 2137 BRIGNALL RD NE | | | | BROOKHAVEN | MS | 39601-2121 | |
| IRVIN HELEN | | 2137 BRIGHAL RD | | | | BROOKHAVEN | MS | 39601 | |
| IRVIN HELEN | | 2137 BRIGHAL RD | | | | BROOKHAVEN | MS | 39601 | |
| IRVIN JAMES W | | 2180 E STATE ROUTE 55 | | | | TROY | OH | 45373-1906 | |
| IRVIN TERENCE K | | 3410 HAROLD ST | | | | SAGINAW | MI | 48601-3122 | |
| IRVIN TOOLEY SUSAN K | | 7844 PAULEY CT | | | | RUSSIAVILLE | IN | 46979-9193 | |
| IRVIN WILLIAM | | 3158 CROOKED STICK DR | | | | KOKOMO | IN | 46902-5176 | |
| IRVIN, ROGER | | 7388 S 650 E | | | | PERU | IN | 46970 | |
| IRVINE DIGITAL GRAPHICS | | 17145 VON KARMAN AVE STE 101 | | | | IRVINE | CA | 92714 | |
| IRVINE ELECTRONICS INC | | 17791 SKYPARK CIRCLE | STE D | | | IRVINE | CA | 92614 | |
| IRVINE ELECTRONICS INC | ARAM ZEROUNIAN | 1601 ALTON PKWY | | | | IRVINE | CA | 92606 | |
| IRVINE GOLDEN WEST MEDICAL | | 915 E KATELLA 100 | | | | ANAHEIM | CA | 92805 | |
| IRVINE MARC | | 10920 BALDWIN RD | | | | CHESANING | MI | 48616 | |
| IRVINE PIPE AND SUPPLY | | 2501 S MAIN ST | | | | SANTA ANA | CA | 92707 | |
| IRVINE POLICE ASSOCIATION | | PO BOX 51448 | | | | IRVINE | CA | 92619 | |
| IRVINE PRINTING | | 17155 VON KARMAN AVE 109 | | | | IRVINE | CA | 92614 | |
| IRVINE RANCH WATER DISTRICT | | 15600 SAND CANYON AVE | | | | IRVINE | CA | 92619-7000 | |
| IRVINE RANCH WATER DISTRICT | IRVINE RANCH WATER DISTRICT | | 15600 SAND CANYON AVE | | | IRVINE | CA | 92619-7000 | |
| IRVINE VICTOR | | 1028 EAST STATE RD 18 | | | | KOKOMO | IN | 46901 | |
| IRVING BOBBIE M | | 333 ROOSEVELT PL | | | | JACKSON | MS | 39213-2423 | |
| IRVING DAVID | | 1600 W WHITE | | | | BAY CITY | MI | 48706 | |
| IRVING MATERIALS INC | | 8032 N STATE RD 9 | | | | GREENFIELD | IN | 46140-9097 | |
| IRVING MICHAEL | | 1062 E FRANCES RD | | | | MT MORRIS | MI | 48458-0241 | |
| IRVING RICHARD C | | 7534 RED CRAVAT CT | | | | COLUMBIA | MD | 21046 | |
| IRVING ROGER | | 1704 DELWOOD AVE SW | | | | WYOMING | MI | 49509 | |
| IRVING ROGER | | 1704 DELWOOD AVE SW | | | | WYOMING | MI | 49509 | |
| IRVING ROGER | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| IRWIN CHERYL | | 3247 FRANCES LN | | | | KOKOMO | IN | 46902 | |
| IRWIN CINDY | | 15503 GREENVIEW | | | | FRASER | MI | 48026 | |
| IRWIN DAVID | | 294 SUNNY MILL LN | | | | ROCHESTER | NY | 14626 | |
| IRWIN DEBORAH J | | 712 PHILADELPHIA DR | | | | KOKOMO | IN | 46902-4975 | |
| IRWIN DOUGLAS | | 801 OAK KNOLL AVE SE | | | | WARREN | OH | 44484-4260 | |
| IRWIN ELECTRIC | | MEMBERSHIP CORP | PO BOX 125 | | | OCILLA | GA | 31774 | |
| IRWIN GARY | | 3350 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473 | |
| IRWIN JAMES | | 3248 FRANCES LN | | | | KOKOMO | IN | 46902-5062 | |
| IRWIN JAMES | | 4209 BROOKSIDE DR | | | | KOKOMO | IN | 46902 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| IRWIN JAMES E | | 2206 NICHOLE CT | | | | KOKOMO | IN | 46901 | |
| IRWIN JOANNA L | | 1269 E SYCAMORE ST | | | | KOKOMO | IN | 46901-4920 | |
| IRWIN JOHN | | 7422 DIAL DR | | | | HUBER HEIGHTS | OH | 45424 | |
| IRWIN JUDITH A | | 8117 SAWGRASS TRL | | | | GRAND BLANC | MI | 48439-2410 | |
| IRWIN KELLY | | 1525 BELVEDERE DR | | | | KOKOMO | IN | 46902 | |
| IRWIN KYLE | | 558 GREENBRIER LN | | | | CRYSTAL LAKE | IL | 60014 | |
| IRWIN LESLIE H | | PO BOX 7 | | | | HADLEY | PA | 16130-0007 | |
| IRWIN MICHAEL | | 5 TAYLOR RIDGE DR | | | | TIFTON | GA | 31793 | |
| IRWIN NATHANIEL | | 5500 WABASH AVE BOX 1115 | | | | TERRE HAUTE | IN | 47803 | |
| IRWIN ROBERT | | 11682 ARBORHILL DR | | | | ZIONSVILLE | IN | 46077-9682 | |
| IRWIN ROBERT | | 3172 TIMBER VALLEY DR | | | | KOKOMO | IN | 46902 | |
| IRWIN ROBERT E | | 1706 35TH ST SW | | | | WYOMING | MI | 49519-3314 | |
| IRWIN RON | | 3411 WEATHERED ROCK CIRCLE | | | | KOKOMO | IN | 46902 | |
| IRWIN ROSE A | | 1351 WATKINS PL | | | | DAYTON | OH | 45427-2128 | |
| IRWIN ROSE M | | 8 HOOVER PKWY | | | | LOCKPORT | NY | 14094-5738 | |
| IRWIN STEPHEN | | 531 WESTCHESTER BLVD | | | | NOBLESVILLE | IN | 46062-9316 | |
| IRWIN STEPHEN | | 531 WESTCHESTER BLVD | | | | NOBLESVILLE | IN | 46062-9316 | |
| IRWIN VIRGINIA L | | 12120 N EVERETT DR | | | | ALEXANDRIA | IN | 46001-9082 | |
| IRWIN, DAVID H | | 294 SUNNY MILL LN | | | | ROCHESTER | NY | 14626 | |
| IRWIN, DEBORAH | | 7000 CAMBRIDGE | | | | LOCKPORT | NY | 14094 | |
| IRWIN, JAMES | | 2508 MICHAEL AVE | | | | WYOMING | MI | 49509 | |
| IRWIN, JAMES D | | 4209 BROOKSIDE DR | | | | KOKOMO | IN | 46902 | |
| IRWIN, KELLY | | 1525 BELVEDERE DR | | | | KOKOMO | IN | 46902 | |
| IRWIN, ROBERT K | | 3172 TIMBER VALLEY DR | | | | KOKOMO | IN | 46902 | |
| ISA | GENE CASEY | 1812 CARGO CT. | | | | LOUISVILLE | KY | 40299 | |
| ISAAC ANDRE | | 2283 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-9749 | |
| ISAAC ANTONIO | | 5861 HORRELL RD | | | | TROTWOOD | OH | 45426 | |
| ISAAC BARBARA | | 50 SOUTH SPERLING | | | | DAYTON | OH | 45403 | |
| ISAAC BASIL | | 4476 E 100 N | | | | KOKOMO | IN | 46901 | |
| ISAAC BOBBY | | 1048 WINDPOINTE WAY | | | | ENGLEWOOD | OH | 45322-1455 | |
| ISAAC D | | 230 OLD CARRIAGE DR | | | | ENGLEWOOD | OH | 45322 | |
| ISAAC DARRELL | | 50 SOUTH SPERLING AVE | | | | DAYTON | OH | 45403 | |
| ISAAC ERROL | | 11477 FLAGLER LN | | | | CINCINNATI | OH | 45240-2615 | |
| ISAAC FORREST L | | 5414 BOLAND | | | | GRAND BLANC | MI | 48439-5102 | |
| ISAAC GAIL | | 6565 MUNGER RD | | | | DAYTON | OH | 45459 | |
| ISAAC GRACE J | | 2624 S OUTER DR | | | | SAGINAW | MI | 48601-6648 | |
| ISAAC III, JOSE | | 231 POPLAR ST | | | | TIPTON | IN | 46072 | |
| ISAAC KENNETH | | 2175 S 200 E | | | | KOKOMO | IN | 46902 | |
| ISAAC MELISSA | | 2612 CADILLAC | | | | MORAINE | OH | 45439 | |
| ISAAC ROSCOE | | 801 LAMAY AVE | | | | YPSILANTI | MI | 48198 | |
| ISAAC TAMMY | | 9279 COLEMAN RD | | | | MIAMISBURG | OH | 45342 | |
| ISAAC WILLIAM | | PO BOX 26233 | | | | DAYTON | OH | 45426-0233 | |
| ISAACS CO | SHARON JOHNSON | 1023 E FOURTH ST | | | | DAYTON | OH | 45402-2231 | |
| ISAACS CO   EFT | | 1840 AMBERLAWN DR | | | | CINCINNATI | OH | 45237 | |
| ISAACS CO EFT | | ISAACS FLUID POWER EQUIP | 1840 AMBERLAWN DR | KEEP SEPERATE FROM RD340901723 | | CINCINNATI | OH | 45237 | |
| ISAACS CO THE | | 929 EASTWIND DR STE 205 | | | | WESTERVILLE | OH | 43081 | |
| ISAACS CO THE | | ISAACS FLUID POWER EQUIPMENT | 8746 33RD ST | | | INDIANAPOLIS | IN | 46226 | |
| ISAACS CO THE | | ISAACS FLUID POWER EQUIPMENT C | 6091 COMMERCE CT | | | MASON | OH | 45040-8819 | |
| ISAACS CO THE | | ISSACS FLUID POWER EQUIPMENT C | 1023 E FOURTH ST | | | DAYTON | OH | 45402-2231 | |
| ISAACS CO THE | DANA | 8746 33RD ST | | | | INDIANAPOLIS | IN | 46226 | |
| ISAACS CO THE | SHARON | 1023 E FORTH ST | | | | DAYTON | OH | 45402-2231 | |
| ISAACS CO THE | SHELLY | 9362 CASTLEGATE DR | 1500 MINIMUM ORDER | | | INDIANAPOLIS | IN | 46256 | |
| ISAACS FENCE SERVICE INC | | 5848 POE AVE | | | | DAYTON | OH | 45414 | |
| ISAACS FLUID POWER | SHARON JOHNSON | 1023 E 4TH ST | | | | DAYTON | OH | 45402 | |
| ISAACS FLUID POWER | SHARON JOHNSON | 1023 E. FOURTH ST | | | | DAYTON | OH | 45402 | |
| ISAACS FLUID POWER EQUIP | SHARON | 1023 E. FOURTH ST | | | | DAYTON | OH | 45402 | |
| ISAACS GARY | | 5027 BROCK LN | | | | DAYTON | OH | 45415-3429 | |
| ISAACS JAMES | | 1658 N PREBLE COUNTY LINE RD | | | | WEST ALEXANDRIA | OH | 45381 | |
| ISAACS JENNIFER | | 336 PERRY ST | | | | NEW LEBANON | OH | 45345-1134 | |
| ISAACS JULIE | | 108 ALAMO RD | | | | MIDDLETOWN | OH | 45042 | |
| ISAACS LONDA M | | 5424 STATE ROUTE 45 | | | | BRISTOLVILLE | OH | 44402-9601 | |
| ISAACS LYNNE | | 504 CURRANT DR | | | | NOBLESVILLE | IN | 46062 | |
| ISAACS PAUL | | 1087 LOWER BELLBROOK RD | | | | XENIA | OH | 45385-9307 | |
| ISAACS RHODA | | 215 W SPRING ST | | | | HENRIETTA | TX | 76365 | |
| ISAACS STEVE | | 2340 CLAYTON RD | | | | FARMERSVILLE | OH | 45325 | |
| ISAACS TAMMY | | 2248 OTTELLO AVE | | | | DAYTON | OH | 45414 | |
| ISAACS WENDE | | 1087 LOWER BELLBROOK RD | | | | XENIA | OH | 45385 | |
| ISAACS WILLIAM | | 710 VAN EATON RD | | | | XENIA | OH | 45385 | |
| ISAACS, LYNDON | | 4631 CORDELL DR | | | | DAYTON | OH | 45439 | |
| ISAACS, LYNNE MARIE | | 504 CURRANT DR | | | | NOBLESVILLE | IN | 46062 | |
| ISAACS, WENDE S | | 1087 LOWER BELLBROOK RD | | | | XENIA | OH | 45385 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ISAACSON DALE L | | 708 BUTTERCUP DR | | | | CLARKSVILLE | TN | 37040-5637 | |
| ISAACSON GARY L | | 8449 VAN DR | | | | POLAND | OH | 44514-2950 | |
| ISAACSON JOHN | | 336 ORCHARD LN | | | | CORTLAND | OH | 44410 | |
| ISAACSON, TIMOTHY | | 3997 N WINTERS ST | | | | SANFORD | MI | 48657 | |
| ISABEL BALBOA | | CHAPTER 13 TRUSTEE | PO BOX 1978 | | | MEMPHIS | TN | 38101-1978 | |
| ISABEL BALBOA CHPT 13 TRUSTEE | | PO BOX 1978 | | | | MEMPHIS | TN | 38101 | |
| ISABEL BALBOA TRUSTEE | | CHERRY HILL CORPORATE CTR | 535 ROUTE 38 STE 235 | | | CHERRY HILL | NJ | 08002 | |
| ISABEL BALBOA TRUSTEE CHERRY HILL CORPORATE CENTER | | 535 ROUTE 38 STE 235 | | | | CHERRY HILL | NJ | 08002 | |
| ISABEL C BALBOA TRUSTEE USE N4715753 | | 535 ROUTE 38 STE 235 | | | | CHERRY HILL | NJ | 08002 | |
| ISABELLA CNTY FRIEND OF COURT | | ACCOUNT OF LOUIS L BARNES | CASE 90 5671 DM | 200 N MAIN ST | | MT PLEASANT | MI | 36654-2789 | |
| ISABELLA CNTY FRIEND OF COURT ACCOUNT OF LOUIS L BARNES | | CASE 90 5671 DM | 200 N MAIN ST | | | MT PLEASANT | MI | 48858 | |
| ISABELLA GARY | | 329 DEER CREEK TRAIL | | | | CORTLAND | OH | 44410 | |
| ISABELLA HAWKINS | | 776 E PHILADELPHIA BLVD | | | | FLINT | MI | 48505 | |
| ISABELLE BESSIE | | 5501 GLENN AVE | | | | FLINT | MI | 48505-5107 | |
| ISABELLE J JONES | | 61 MEADOW FARM N | | | | NORTH CHILI | NY | 14514 | |
| ISABELLE J JONES | | ACCT OF MC CLAIN JORDAN | 61 MEADOW FARM N | | | NORTH CHILI | NY | 25988-5092 | |
| ISABELLE J JONES ACCT OF MC CLAIN JORDAN | | 61 MEADOW FARM N | | | | NORTH CHILI | NY | 14514 | |
| ISAC | | PO BOX 1474 | | | | EL SEGUNDO | CA | 90245 | |
| ISAGUIRRE DANIEL | | 420 LAFAYETTE ST | | | | FLINT | MI | 48503 | |
| ISBEL KRISTY | | 7686 ANNE DR | | | | CARLISLE | OH | 45005 | |
| ISBELL ALBERT | | 2027 ASHTON DR | | | | MUSCLE SHOALS | AL | 35661 | |
| ISBELL JEANETTE I | | 354 PEARL ST | | | | PENDLETON | IN | 46064-1234 | |
| ISBELL MARY | | PO BOX 824 | | | | GADSDEN | AL | 35902 | |
| ISBM PENN STATE UNIVERSITY | | 402 BUSINESS ADM BLDG | | | | UNIVERSITY PK | PA | 16802-3004 | |
| ISC DATACOM | DALE | 880 NORTH DOROTHY DR | STE 800 | | | RICHARDSON | TX | 75081 | |
| ISC ENGINEERING | | 157 STARE ST | | | | POMONA | CA | 91767 | |
| ISC ENGINEERING LLC | | 157 STARE ST | | | | POMONA | CA | 91767 | |
| ISC SALES INC | | 4016 W PLANO PKY STE 120 | | | | PLANO | TX | 75093 | |
| ISC SALES INC | | 4031 W PLANO PKY STE 203 | | | | PLANO | TX | 75093 | |
| ISC SALES INC | | 4421 TRADITION TRL | | | | PLANO | TX | 75093-5633 | |
| ISCAR METALS | | 1590 HIGHWOOD E | | | | PONTIAC | MI | 48340-1233 | |
| ISCHO JOHN | | 7840 SCOTT RD | | | | JAMESTOWN | PA | 16134 | |
| ISCO INC | | 4700 SUPERIOR ST | PO BOX 82531 | | | LINCOLN | NE | 68501 | |
| ISCO INC | | ISCO | 4700 SUPERIOR ST | | | LINCOLN | NE | 68504 | |
| ISE | | GENERAL ELECTRIC | 25925 TELEGRAPH | | | SOUTHFIELD | MI | 48034 | |
| ISE INNOMOTIVE SYSTEMS EUROPE | | GMBH MALED EFT PKG ON 10 6 98 | OTHESTRASSE 19 VMS | D 51702 BERGNEUSTADT | | | | | GERMANY |
| ISE INNOMOTIVE SYSTEMS EUROPE | | OTHESTR 19 | | | | BERGNEUSTADT | | 51702 | GERMANY |
| ISE INNOMOTIVE SYSTEMS EUROPE GMBH | | POSTFACH 1551 | D 51693 BERGNEUSTADT | | | | | | GERMANY |
| ISELE ROBERT K | | 2789 QUAKER RD | | | | GASPORT | NY | 14067-9445 | |
| ISELER STANLEY | | 3848 SMITHS CROSSING RD | | | | FREELAND | MI | 48623 | |
| ISELER, STANLEY J | | 3848 SMITHS CROSSING RD | | | | FREELAND | MI | 48623 | |
| ISELI CO  WALWORTH INC | | 402 N MAIN ST | | | | WALWORTH | WI | 53184-1060 | |
| ISELI CO WALWORTH INC | DONNA HANEY | 402 N MAIN ST | | | | WALWORTH | WI | 53184-1060 | |
| ISELI COMPANY | | A DANAHER COMPANY | 651 GREYSTONE RD | | | TERRYVILLE | CT | 06786 | |
| ISELI PRECISION INC | | 1405 MEGHAN AVE | | | | ALGONQUIN | IL | 60102 | |
| ISEMINGER JACOB | | 2713 W ALTO RD | | | | KOKOMO | IN | 46902 | |
| ISEMINGER JAKE | | 2713 W ALTO RD | | | | KOKOMO | IN | 46902 | |
| ISENBERG ANNE M | | 141 TOPAZ TRAIL | | | | CORTLAND | OH | 44410-1349 | |
| ISENBERG JOHN | | 7999 N COUNTY RD 250 W | | | | ROSSVILLE | IN | 46065 | |
| ISENBERG JUDITH | | 844 PLEASANT DR NW | | | | WARREN | OH | 44483-1265 | |
| ISENBERG MICHAEL | | 737 BRACEVILLE ROBINSON | | | | NEWTON FALLS | OH | 44444 | |
| ISENBERG THOMAS | | 885 CTR | | | | LEAVITTSBURG | OH | 44430 | |
| ISENBERG THOMAS | | 885 CTR | | | | LEAVITTSBURG | OH | 44430 | |
| ISENBERG, JOHN K | | 7999 N COUNTY RD 250 W | | | | ROSSVILLE | IN | 46065 | |
| ISENBURG JASON | | 26 FAIRWAY DR | | | | ALEXANDRIA | IN | 47803 | |
| ISENBURG JOE | | 26 FAIRWAY DR | | | | ALEXANDRIA | IN | 46001 | |
| ISENBURG JOE F | | 26 S FAIRWAY DR | | | | ALEXANDRIA | IN | 46001-2812 | |
| ISENHART ROBERT | | 6035 S TRANSIT RD LOT 404 | | | | LOCKPORT | NY | 14094-6356 | |
| ISENSEE DAWN | | 324 ARMS DR APT A | | | | FAIRBORN | OH | 45324 | |
| ISGRO JOSEPH F | | 221 N MAPLE DR | | | | WILLIAMSVILLE | NY | 14221-7229 | |
| ISHAM EDWARD R | | 2262 AVALON AVE | | | | DAYTON | OH | 45409-1925 | |
| ISHEE STEVEN | | 811 COUNTY RD 10 | | | | STRINGER | MS | 39481-9801 | |
| ISHEE, STEVEN | | 811 COUNTY RD 10 | | | | STRINGER | MS | 39481 | |
| ISHIMURA KAZUTAKA | | 1028 DESIERTO SECO DR | | | | EL PASO | TX | 79912-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ISHIMURA, KAZUTAKA | | 1028 DESIERTO SECO DR | | | | EL PASO | TX | 79912-0000 | |
| ISHMAEL WILLIAM | | 4503 N VASSAR RD | | | | FLINT | MI | 48506 | |
| ISHMAN CHARLES | | 42 HOLLOWAY RD | | | | ROCHESTER | NY | 14610 | |
| ISHMAN JR DAVID | | 3805 LAKEBEND DR APT B1 | | | | DAYTON | OH | 45404 | |
| ISHMAN JR JOHN | | 5008 LOUNSBURY DR | | | | DAYTON | OH | 45418 | |
| ISHMAN MICHELLE | | 641 BROOKLYN AVE | | | | DAYTON | OH | 45402 | |
| ISHMAN, MICHELLE | | 641 BROOKLYN AVE | | | | DAYTON | OH | 45402 | |
| ISI | DAVE HANSHEW | INSTRUMENTATION SYSTEMS INC. | MANUFACTURERS REP STE 12 | | | PITTSBURGH | PA | 15239 | |
| ISI AUTOMOTIVE GMBH | | SCHEYDGASSE 30 32 | | | | WIEN | AT | 01210 | AT |
| ISI INC | | INTEGRATED SERVICES INC | 2758 COMMERCE DR | ADD CHG 1 01 | | KOKOMO | IN | 46902 | |
| ISI INC | | ISI OF INDIANA INC | 1212 E MICHIGAN ST | | | INDIANAPOLIS | IN | 46202 | |
| ISI INC | | 1212 E MICHIGAN ST | | | | INDIANAPOLIS | IN | 46202-3554 | |
| ISI INC | DARLA | 1212 E MICHIGAN ST | | | | INDIANAPOLIS | IN | 46202 | |
| ISI NORGREN INC | | ISI TRAINING CTR | 14124 E 10 MILE RD | | | WARREN | MI | 48089 | |
| ISI OF INDIANA INC | | 1212 EAST MICHIGAN ST | REMIT UPTD 9 99 EDS | | | INDIANAPOLIS | IN | 46202 | |
| ISI OF INDIANA INC | | 1212 E MICHIGAN ST | | | | INDIANAPOLIS | IN | 46202 | |
| ISI OF INDIANA INC | BRAD COUNTRYMAN | 1212 EAST MICHIGAN ST | | | | INDIANAPOLIS | IN | 46202 | |
| ISI OF INDIANA INC | BRAD COUNTRYMAN | 1212 EAST MICHIGAN ST | | | | INDIANAPOLIS | IN | 46202 | |
| ISIMAT GMBH SIEBDRUCKMASCHINEN | | RINDELBACHER STR 38 40 | | | | ELLWANGEN | BW | 73479 | DE |
| ISKRA AVTOELEKTRIKA DD | | POLJE 15 | | | | SEMPETER PRI GORICI | | 05290 | SLOVENIA |
| ISKRA AVTOELEKTRIKA DD | | POLJE 15 | SI 5290 SEMPETER PRI GORICI | | | | | | SLOVENIA |
| ISKRA AVTOELEKTRIKA DD | | POLJE 15 | SI 5290 SEMPETER PRI GORICI | | | SLOVENIA | | | SLOVENIA |
| ISKRA AVTOELEKTRIKA DD | | POLJE NR 15 | | | | SEMPETER PRI GORICI | | 05290 | SLOVENIA |
| ISKRA AVTOELEKTRIKA DD | | 15 POLJE | | | | SEMPETER PRI GORICI | SI | 05290 | SI |
| ISKRA AVTOELETRIKA DD | | POLJE 15 | 5290SEMPETER PRI GORICI | | | | | | SLOVENIA |
| ISL PRODUCTS INTERNATIONAL | | 235 ROBBINS LN STE 270 | | | | SYOSSET | NY | 11791-6093 | |
| ISLAM ISHRAT | | 1900 WIND WILLOW WAY | APT 4 | | | ROCHESTER | NY | 14624 | |
| ISLAM MOHAMMAD | | 5553 YELLOWCRESS DR | | | | SAGINAW | MI | 48603 | |
| ISLAM MOHAMMAD S | | 351 N COLONY DR 2B | | | | SAGINAW | MI | 48603 | |
| ISLAM MOLLY | | 205 CLOVERLEAF CIR | | | | ENGLEWOOD | OH | 45322-1850 | |
| ISLAM SOLOMON | | 205 CLOVERLEAF CIR | | | | ENGLEWOOD | OH | 45322-1860 | |
| ISLAM TINA | | 3013 ST MARYS DR | | | | MIDLAND | MI | 48640 | |
| ISLAM, MOHAMMAD S | | 5553 YELLOWCRESS DR | | | | SAGINAW | MI | 48603 | |
| ISLAM, MOHAMMED R | | 601 SLATON LN | | | | SAGINAW | MI | 48603 | |
| ISLAM, MOLLY M | | 205 CLOVERLEAF CIR | | | | ENGLEWOOD | OH | 45322 | |
| ISLAND CARL B | | 4142 ARDERY AVE | | | | DAYTON | OH | 45406-1405 | |
| ISLAND CHEVROLET INC | | 2519 HYLAN BLVD | | | | STATEN ISLAND | NY | 40306 | |
| ISLAND GIFTS | | 400 HOOKAHI ST 105 | | | | WAILUKO MAUI | HI | 96793 | |
| ISLAND PAPERBOARD & PACKAGING | | FMLY CHESAPEAKE PKG | 100 BUD MIL DR | | | BUFFALO | NY | 14206 | |
| ISLAND PAPERBOARD AND PACKAGING | | PO BOX 360853M | | | | PITTSBURGH | PA | 15250 | |
| ISLAND TECH SERVICE | ACCTS PAY | I T S INSTRUMENT CORP | PO BOX 86 | | | ISLIP | NY | 11751 | |
| ISLECHEM LLC | | 2801 LONG RD | | | | GRAND ISLAND | NY | 14072-1244 | |
| ISLER LORI | | 146 FOREST HILL | | | | AUSTINTOWN | OH | 44515 | |
| ISLER LORI | | 146 FOREST HILL | | | | AUSTINTOWN | OH | 44515 | |
| ISM INTERNATIONAL | | 125 ELECTRONICS BLVD STE D | | | | HUNTSVILLE | AL | 35824 | |
| ISMAIL KEITH | | 6932 IMPERIAL RIDGE DR | | | | EL PASO | TX | 79912 | |
| ISO 2000 INC | | 30405 SOLON RD 7 | | | | SOLON | OH | 44139 | |
| ISO 2000 INC | | 30405 SOLON RD UNIT 7 | | | | SOLON | OH | 44139 | |
| ISO 2000 INC | | ADD CHG 12 99 | 30405 SOLON RD 7 | | | SOLON | OH | 44139 | |
| ISO THERMAL TECHNOLOGY INC | | 8381 EAGLE RIDGE DR | | | | WEST CHESTER | OH | 45069 | |
| ISO THERMAL TECHNOLOGY INC | | 8381 EAGLE RIDGE DR | | | | WEST CHESTER | OH | 45069-4501 | |
| ISO THERMAL TECHNOLOGY INC | | 8381 EAGLE RIDGE DR | | | | WEST CHESTER | OH | 45071 | |
| ISO TRUDE INC | | 1705 EATON DR | | | | GRAND HAVEN | MI | 49417 | |
| ISO TRUDE INC | | 1705 EATON DR | RMT CHG 1 01 TBK LTR | | | GRAND HAVEN | MI | 49417 | |
| ISO TRUDE INC | | PO BOX 2883 | | | | GRAND RAPIDS | MI | 49501 | |
| ISOCAL UK LTD | | NORTH MERSEY BUSINESS CENTRE | | | | LIVERPOOL | MY | L33 7UY | GB |
| ISOCAL UK LTD | | KNOWSLEY INDUSTRIAL PARK | | | | LIVERPOOL | MY | L33 7UY | GB |
| ISOCOM INC | JIM | 1024 S GREENVILLE AVE | STE 240 | | | ALLEN | TX | 75002 | |
| ISOGRAPH INC | | 11TH FL | 4695 MACARTHUR CT | | | NEWPORT BEACH | CA | 92660 | |
| ISOGRAPH INC | | ADD CHG LTR 2 02 CP | 11TH FL | 4695 MACARTHUR CT | | NEWPORT BEACH | CA | 92660 | |
| ISOGRAPH INC | | ISOGRAPH DIRECT | 4695 MACARTHUR CT 11TH FL | | | NEWPORT BEACH | CA | 92660 | |
| ISOGRAPH INC | | 8001 IRVINE CTR DR STE 1430 | | | | IRVINE | CA | 92618-3026 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ISOLDI PATTY C | | 335 EDGEWATER PINES DR SW | | | | WARREN | OH | 44481-9677 | |
| ISOM DEBORAH | | 54 POST HILL DR | | | | ROCHESTER | NY | 14623 | |
| ISOM GREGORY D | | 443 COLUMBIA AVE | | | | ROCHESTER | NY | 14611-3638 | |
| ISOM P | | 5334 BUTTERNUTTREE CT | | | | FLINT | MI | 48532 | |
| ISOM PHILLIP | | 6932 SHERIDAN ST | | | | ANDERSON | IN | 46013 | |
| ISOM SUZETTE | | 117 S 9TH ST | | | | SAGINAW | MI | 48601-1802 | |
| ISOM SUZETTE | | 117 S 9TH ST | | | | SAGINAW | MI | 48601-1802 | |
| ISOM, FRANCES | | 75 ARM RD | | | | SILVER CREEK | MS | 39663 | |
| ISOME JAMES E | | 334 CROSBY BLVD | | | | AMHERST | NY | 14226-3374 | |
| ISOME JAMES E | | 334 CROSBY BLVD | | | | AMHERST | NY | 14226-3374 | |
| ISOME JAMES E | | 334 CROSBY BLVD | | | | AMHERST | NY | 14226-3374 | |
| ISOME, MARCO | | 503 W HOSMER | | | | ST CHARLES | MI | 48655 | |
| ISON ANNETTE | | 134 FIG ST | | | | FAIRBORN | OH | 45324 | |
| ISON COHEE PHYLLIS | | 57 LARCHMERE DR | | | | DAYTON | OH | 45440-3557 | |
| ISON DARRELL | | 141 S NUECES PK LN | | | | HARLINGEN | TX | 78552 | |
| ISON LINDA S | | 6180 DAYTON LIBERTY RD | | | | DAYTON | OH | 45418-1416 | |
| ISON ROGER | | 860 EAST DR | | | | KETTERING | OH | 45419-2013 | |
| ISON ROGER L | | 860 E DR | | | | KETTERING | OH | 45419 | |
| ISON TED | | 1201 N WEBSTER | | | | KOKOMO | IN | 46901 | |
| ISON, ANNETTE | | 134 FIG ST | | | | FAIRBORN | OH | 45324 | |
| ISON, TED E | | 1201 N WEBSTER | | | | KOKOMO | IN | 46901 | |
| ISOPHON ELEKTROAKUSTISCHE | | PRODUKTION GMBH | ERESBURG 21 22 | 12103 BERLIN | | HLD RJCT USD | | | GERMANY |
| ISOPHON ELEKTROAKUSTISCHE PROD | | ERESBURGSTR 22 23 | | | | BERLIN | | 12103 | GERMANY |
| ISOTEK CORP | | 435 WILBUR AVE | | | | SWANSEA | MA | 02777 | |
| ISOTEK CORP | ISOTEK CORP | 435 WILBUR AVE | 435 WILBUR AVE | | | SWANSEA | MA | 02777 | |
| ISOTEK CORP EFT | | 435 WILBUR AVE | | | | SWANSEA | MA | 02777 | |
| ISOTEK CORPORATION | | 1199 GAR HWY | | | | SWANSEA | MA | 02777 | |
| ISOTOPE PRODUCTS LABORATORIES | | 24937 AVE TIBBITTS | | | | VALENCIA | CA | 91355 | |
| ISOVAC ENGINEERING INC | | 614 JUSTIN AVE | | | | GLENDALE | CA | 91201-2327 | |
| ISP FILTERS | | RETURNED CHECK NEED ADDRESS | 4009 HICKORY HILL | | | MEMPHIS | TN | 38115 | |
| ISP FILTERS INC | | 4009 HICKORY HILL | | | | MEMPHIS | TN | 38115 | |
| ISP STITCHING & BINDERY PROD | | FMLY INTERLAKE PACKING CORP | 3911 S MEMORIAL PRODUCTS | AD CHG PER LETTER 03 18 04 AM | | RACINE | WI | 53403-3800 | |
| ISP STITCHING AND BINDERY PROD | | PO BOX 673003 | | | | DETROIT | MI | 48267-3003 | |
| ISPAT INLAND ADMINISTRATIVE SERVICE | | 30 WEST MONROE ST | | | | CHICAGO | IL | 60603 | |
| ISPAT INLAND EFT | | ADMINISTRATIVE SERVICE | PO BOX 77879 | | | DETROIT | MI | 48278 | |
| ISPAT INLAND EFT ADMINISTRATIVE SERVICE | | PO BOX 78879 | | | | DETROIT | MI | 48278 | |
| ISPAT INLAND INC | | 100 GALLERIA OFFICE CTR STE | | | | SOUTHFIELD | MI | 48034 | |
| ISPAT INLAND INC | | 3210 WATLING ST | | | | EAST CHICAGO | IN | 46312 | |
| ISPAT INLAND INC | | INLAND STEEL & BAR CO | 3300 DICKEY RD | | | EAST CHICAGO | IN | 46312 | |
| ISRA VISION SYSTEMS | | INSIGHT INTEGRATION | 3350 PINE TREE RD | ADD CHG 8 3 01 BT | | LANSING | MI | 48911 | |
| ISRA VISION SYSTEMS INC | | INSIGHTS INTEGRATIONS | 3350 PINE TREE RD | | | LANSING | MI | 48911-4207 | |
| ISRA VISION SYSTEMS INSIGHT INTEGRATION | | 3350 PINE TREE RD | | | | LANSING | MI | 48911 | |
| ISRAEL CHAPA | | 275 BATTERY ST | 30TH FL | | | SAN FRANCISCO | CA | 94111 | |
| ISRAEL CHAPA | LISA LEEBOVE | C/O LIEFF CABRASER HEIMANN | BERNSTEIN | 275 BATTERY ST 30TH FL | | SAN FRANCISCO | CA | 94111 | |
| ISRAEL LISA | | 722 AIRPORT RD | | | | WARREN | OH | 44481 | |
| ISRAEL QUINSULON | | 67 CHELSEA AVE | | | | FRANKLIN PK | NJ | 08823 | |
| ISRAEL ROGER | | 3790 BRALEY RD | | | | WILSON | NY | 14172 | |
| ISRAEL ROGER V | | 3790 BRALEY RD | | | | WILSON | NY | 14172 | |
| ISRAEL, LISA MARIE | | 722 AIRPORT RD | | | | WARREN | OH | 44481 | |
| ISRAEL, ROGER | | 3790 BRALEY RD | | | | WILSON | NY | 14172 | |
| ISRAELI AIRCRAFT INDUSTRIES | | 50 WEST 23RD ST | | | | NEW YORK | NY | 10010 | |
| ISREAL MARGARET E | | 3212 INFIRMARY RD | | | | DAYTON | OH | 45418-1848 | |
| ISRINGHAUSEN GMBH & CO | | AN DER BEGA 58 | | | | LEMGO | NW | 32657 | DE |
| ISRINGHAUSEN GMBH & CO | | AN DER BEGA 58 | | | | LEMGO | | 32657 | GERMANY |
| ISRINGHAUSEN GMBH & CO KG | | AN DER BEGA 58 | D 32633 LEMGO | | | | | | GERMANY |
| ISRINGHAUSEN GMBH AND CO KG | | AN DER BEGA 58 | D 32633 LEMGO | | | | | | GERMANY |
| ISS CLEANING SERVICE GROUP INC | | 5740 HWY 80 W | | | | JACKSON | MS | 39209 | |
| ISS CLEANING SERVICE GROUP INC | | PO BOX 198352 | | | | ATLANTA | GA | 30384 | |
| ISS CLEANING SERVICES GROUP INC | | LOCK BOX CS198352 | | | | ATLANTA | GA | 30384-8352 | |
| ISS GROUP SERVICES LTD | | PELLOWE HO | | | | MANCHESTER | | M20 4XP | UNITED KINGDOM |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ISS GROUP SERVICES LTD | | WITHINGTON | | | | MANCHESTER | GB | M20 4XP | GB |
| ISS INTERNATIONAL SVC SYSTEM | | ISS CLEANING SERVICES GROUP IN | 1445 MARRIETA BLVD | | | ATLANTA | GA | 30318 | |
| ISS INTERNATIONAL SVC SYSTEM | | ISS CLEANING SERVICES GROUP IN | 400 STATE ST | | | ROCHESTER | NY | 14608 | |
| ISSACMAN DEBORAH | | 428 LORING AVE | | | | LOS ANGELES | CA | 90024 | |
| ISSACMAN DEBORAH C O SMITH BARNEY INC | | 11 N 3RD ST 2ND FL | | | | HARRISBURG | PA | 17101 | |
| ISSI | | C/O IRI | 7202 E 87TH ST STE 114 | | | INDIANAPOLIS | IN | 46256 | |
| ISSI | | IRI | 2231 LAWSON LN | | | SANTA CLARA | CA | 95054 | |
| ISSI | | 10331 DAWSONS CREEK BLVD | | | | FORT WAYNE | IN | 46825 | |
| ISSI BUSINESS SOLUTIONS | SHAWN BUNNELL EXT 22 | 22122 20TH AVE SE | STE 152 | | | BOTHELL | WA | 98021 | |
| ISSPRO INC | | 2515 NE RIVERSIDE WAY | | | | PORTLAND | OR | 97211 | |
| ISSPRO INC EFT | | 2515 NE RIVERSIDE WAY | | | | PORTLAND | OR | 97211 | |
| ISTECH INC | ANDREW WRIGHT | 2121 PENNSYLVANIA AVE | | | | YORK | PA | 17404 | |
| ISUPPLI CORP | | DEPT 21424 | | | | PASANDENA | CA | 91185 | |
| ISUPPLI CORPORATION | | 1700 E WALNUT AVE | | | | EL SEGUNDO | CA | 90245 | |
| ISUPPLI CORPORATION | | DEPARTMENT LA 21424 | | | | PASADENA | CA | 91185-1424 | |
| ISUPPLI CORPORATION | | 1700 E WALNUT AVE FL 5 | | | | EL SEGUNDO | CA | 90245-2610 | |
| ISUS | | 140 N KEOWEE ST | | | | DAYTON | OH | 45402 | |
| ISUZU | | 16323 SHOEMAKER AVE | ACCOUNT 4 A | | | CERRITOS | CA | 90703 | |
| ISUZU | | 26 1 | MINAMI OI 6 CHOME | | | SHINAGAWA KU | | 140-8722 | JAPAN |
| ISUZU COMMERCIAL TRUCK OF AMERICA | ACCOUNTS PAYABLE | 46401 COMMERCE CTR DR | | | | PLYMOUTH | MI | 48170 | |
| ISUZU COMMERCIAL TRUCK OF AMERICA OEM SHIPMENTS ONLY | | 46401 COMMERCE CTR DR | | | | PLYMOUTH | MI | 48170 | |
| ISUZU MOTORS | ACCOUNTS PAYABLE | 13340 183RD ST | | | | CERRITOS | CA | 90702-6007 | |
| ISUZU MOTORS AMERICA | | CO GOTOH DIST | 525 E CONDE ST | | | JANESVILLE | WI | 53546 | |
| ISUZU MOTORS AMERICA INC | | 46401 COMMERCE CTR DR | | | | PLYMOUTH | MI | 48170 | |
| ISUZU MOTORS AMERICA INC | | 46401 COMMERCE CENTER DR | | | | PLYMOUTH | MI | 48170 | |
| ISUZU MOTORS AMERICA INC | | 46401 COMMERCE CTR DR | | | | PLYMOUTH | MI | 48170-2473 | |
| ISUZU MOTORS AMERICA INC | | C/O ICT CORPORATION | 3980 ST RD 38 EAST | | | LAFAYETTE | IN | 47905 | |
| ISUZU MOTORS AMERICA INC | | C/O ISUZU TECHNICAL CTR | 46401 COMMERCE CTR DR | | | PLYMOUTH | MI | 48170 | |
| ISUZU MOTORS AMERICA INC | | PARTS DISTRIBUTION NETWORK | 16323 SHOEMAKER AVE | ACCOUNT 4 A | | CERRITOS | CA | 90703 | |
| ISUZU MOTORS AMERICA INC | | | | | | PLYMOUTH | MI | 48170 | |
| ISUZU MOTORS AMERICA INC | | 46401 COMMERCE CTR DR | | | | PLYMOUTH | MI | 48170 | |
| ISUZU MOTORS AMERICA INC | ACCOUNTS PAYABLE | 46401 COMMERCE CTR DR | | | | PLYMOUTH | MI | 48170 | |
| ISUZU MOTORS AMERICA INC | ACCTS PAYABLES | PO BOX 55565 | | | | TULSA | OK | 74155 | |
| ISUZU MOTORS AMERICA INC | C/O BECHERER KANNETT & SCHWEITZER | 2200 POWELL ST | STE 805 | | | EMERYVILLE | CA | 94608 | |
| ISUZU MOTORS AMERICA INC | C/O BECHERER KANNETT & SCHWEITZER | 2200 POWELL ST | STE 805 | | | EMERYVILLE | CA | 94608 | |
| ISUZU MOTORS AMERICA INC AMERICAN ISUZU PARTS DIST NETWORK | | 16323 SHOEMAKER AVE | | | | CERRITOS | CA | 90703 | |
| ISUZU MOTORS AMERICA INC SERVICE PARTS ONLY | | 46401 COMMERCE CTR DR | | | | PLYMOUTH | MI | 48170 | |
| ISUZU MOTORS AMERICA INCORPORATED | | ISUZU MFG SERVICES OF AMERICA | 46401 COMMERCE CTR DR | | | PLYMOUTH | MI | 48170 | |
| ISUZU MOTORS ASIA LTD | | 9 TEMASEK BLVD 22 03 | | | | SUNTEC CITY TOWER 2 | OH | 03898-9 | |
| ISUZU MOTORS ASIA LTD | ACCOUNTS PAYABLE | 9 TEMASEK BLVD 22 03 | | | | SUNTEC CITY TOWER 2 | | 38989 | SINGAPORE |
| ISUZU MOTORS CERRITOS | ACCOUNTS PAYABLE | PO BOX 55565 | | | | TULSA | OK | 74155 | |
| ISUZU MOTORS EUROPE LTD | | HATTERS LN STE 24 THE COURTYARD | | | | WATFORD HT | | WD1 8YH | UNITED KINGDOM |
| ISUZU MOTORS EUROPE LTD | | HATTERS LN STE | | | | WATFORD HT | | WD1 8YH | UNITED KINGDOM |
| ISUZU MOTORS EUROPE LTD | | STE 24 THE COURTYARDS | | | | WATFORD HT | | 0WD18- 8NS | UNITED KINGDOM |
| ISUZU MOTORS EUROPE LTD | | STE 24 THE COURTYARDS | | | | WATFORD HT | | WD18 8NS | UNITED KINGDOM |
| ISUZU MOTORS LIMITED | | 6 26 1 MINAMI OI SHINAGAWA KU | | | | TOKYO | | 0000140 | JAPAN |
| ISUZU MOTORS LIMITED | ACCOUNTS PAYABLE | 8 TSUCHIDANA | | | | FUJISAWA SHI | | 2528501 | JAPAN |
| ISUZU MOTORS LIMITED | DEPT NO Z 10 | 6 26 1 MINAMI OI | | | | SHINAGAWA KU | | | JAPAN |
| ISUZU MOTORS LIMITED ATTN DEPT NO Z 10 | | 6 26 1 MINAMI OI | | | | SHINAGAWA KU | | 1400013 | JAPAN |
| ISUZU MOTORS LIMITED ATTN DEPT NO Z 10 | | 6 26 1 MINAMI OI | | | | SHINAGAWA KU | | | JAPAN |
| ISUZU MOTORS LIMITED JAPAN | ACCOUNTS PAYABLE | 46401 COMMERCE CTR DR | | | | PLYMOUTH | MI | 48170 | |
| ISUZU MOTORS LIMITED JAPAN | ACCOUNTS PAYABLE | 46401 COMMERCE CTR DR | | | | PLYMOUTH | MI | 48170 | |
| ISUZU MOTORS LTD | | 6 26 1 MINAMI 01 | 140 8722 SHINAGAWA KU | | | TOKYO | | | JAPAN |
| ISUZU MOTORS LTD | | 6 26 1 MINAMI OI | 140 8722 SHINAGAWA KU | | | TOKYO | | | JAPAN |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ISUZU MOTORS LTD | | OMORI BERUPORT A KAN 6 26 1 | MINAMIOI | | | SHINAGAWA KU TOKYO | | 140 0013 | JAPAN |
| ISUZU MOTORS POLSKA SP ZO O | | UL TOWAROWA 50 | | | | TYCHY | | 43-100 | POLAND |
| ISYSTEM USA LLC | | 16776 BERNARDO CTR DR | STE 2049 | | | SAN DIEGO | CA | 92128 | |
| ISYSTEM USA LLC | | 16776 BERNARDO CTR DR | STE 204A | | | SAN DIEGO | CA | 92128 | |
| ISYSTEM USA LLC | | STE 204A | 16776 BERNARDO CTR DR | | | SAN DIEGO | CA | 92128 | |
| ISZKUN GEORGE | | 53 BURGUNDY TER | | | | BUFFALO | NY | 14228 | |
| IT CORP | | 2790 MOSSIDE BLVD | | | | MONROEVILLE | PA | 15146-2792 | |
| IT CORP | | 11499 CHESTER RD | | | | CINCINNATI | OH | 45246 | |
| IT CORP | | IT GROUP | 11499 CHESTER RD STE 200 | | | CINCINNATI | OH | 45246 | |
| IT CORP | | ITX | 11499 CHESTER RD | | | CINCINNATI | OH | 45246 | |
| IT CORP | | PO BOX 35061 | | | | NEWARK | NJ | 071935061 | |
| IT CORP | | 2790 MOSSIDE BLVD | | | | MONROEVILLE | PA | 15146-2792 | |
| IT CORP | | 2790 MOSSIDE BLVD | | | | MONROEVILLE | PA | 15146-2792 | |
| IT WORKS INC | | 7136 SOUTH YALE AVE | STE 300 | | | TULSA | OK | 74136 | |
| ITA CORP | | 24582 VIA DEL RIO | | | | EL TORO | CA | 92630 | |
| ITA CORP | | 26242 DIMENSION DR STE 120 | | | | LAKE FOREST | CA | 92630 | |
| ITA CORP EFT | | C/O TECHNOLOGY PLUS | 514 RUDGATE LN | | | KOKOMO | IN | 46901 | |
| ITA CORP EFT | | 24582 VIA DEL RIO | | | | EL TORO | CA | 92630 | |
| ITA INC | | AUDIO VISUAL SOLUTIONS | 2162 DANA AVE & 1 71 | | | CINCINNATI | OH | 45207-1341 | |
| ITA INC | | PO BOX 633194 | | | | CINCINNATI | OH | 45263-3194 | |
| ITAC SYSTEMS INC | | 3113 BENTON ST | | | | GARLAND | TX | 75042 | |
| ITALIAN TECHNOLOGY ASSOCIATION | | ITA | 532 ROUTE 15 | | | SPARTA | NJ | 07871 | |
| ITALIAN TECHNOLOGY ASSOCIATION | | ITA INC | 40 WHITE LAKE RD | | | SPARTA | NJ | 07871 | |
| ITALIAN TECHNOLOGY ASSOCIATION INC | | 40 WHITE LAKE RD | | | | SPARTA | NJ | 07871 | |
| ITALIX COMPANY INC | TONY ATELLA | 2232 CALLE DEL MUNDO | | | | SANTA CLARA | CA | 95054 | |
| ITAPSA S A DE C V | | KM 19 5 CARRETERA MX TEXCOCO | MUNICIPIO DE LOS REYES LA PAZ | | | EDO CP 58400 | | | MEXICO |
| ITAPSA S A DE C V | | KM 19 5 CARRETERA MX TEXCOCO | MUNICIPIO DE LOS REYES LA PAZ | | | EDO DE CP 58400 | | | MEXICO |
| ITAPSA S A DE C V EFT | | KM 19 5 CARRETERA MX TEXCOCO | MUNICIPIO DE LOS REYES LA PAZ | | | EDO DE CP 58400 MX | | | MEXICO |
| ITAPSA SA DE CV | | CARR MEXICO TEXCOCO KM 19 5 | | | | LOS REYES LA PAZ EST | | 56400 | MEXICO |
| ITASCA LANDFILL | | 2559 FM 66 | | | | ITASCA | TX | 76055 | |
| ITASCA LANDFILL | | 2559 FM 66 | | | | ITASCA | TX | 76055 | |
| ITASCA LANDFILL | | 2559 FM 66 | | | | ITASCA | TX | 76055 | |
| ITASCA SYSTEMS INC | | 4602 COUNTY HWY T | | | | EGG HARBOR | WI | 54209 | |
| ITASCA SYSTEMS INC | | 4602 HWY T | | | | EGG HARBOR | WI | 54209 | |
| ITAUCOM AMERICA | KAREN HARTMAN | C 0 TMCC | 4807 ROCKSIDE RD STE 200 | | | CLEVELAND | OH | 44131 | |
| ITAUTEC AMERICA | KAREN HARTMAN | CO TMCC | 4807 ROCKSID E RD STE 200 | | | CLEVELAND | OH | 44131 | |
| ITAUTEC AMERICA INC | | ADIBOARD SA | 1935 NW 87TH AVE | | | DORAL | FL | 33172 | |
| ITAUTEC AMERICA INC ADIBOARD SA | | 1935 NW 87TH AVE | | | | DORAL | FL | 33127 | |
| ITAUTEC AMERICA INC INA | | 1935 NW 87TH AVE | | | | DORAL | FL | 33127 | |
| ITB GROUP LTD | | 39555 ORCHARD HILL PL STE 225 | | | | NOVI | MI | 48375-5377 | |
| ITB GROUP LTD THE | | 39555 ORCHARD HILL PL STE 225 | | | | NOVI | MI | 48375 | |
| ITC DELTACOM | | PO BOX 740597 | | | | ATLANTA | GA | 30374-0597 | |
| ITC ELECTRONICS | | GLOGAUER ST 8 | GLOGAUER ST 8 | | | ALFELD | DE | 31061 | GERMANY |
| ITC LEARNING CORP | | USA TRAINING | 7600 LEESBURG PIKE W STE 450 | | | FALL CHURCH | VA | 22043 | |
| ITC LEARNING CORPORATION | | 7600 LEESBURG PIKE STE 450 | | | | FALLS CHURCH | VA | 22043 | |
| ITC LEARNING CORPORATION | | PO BOX 22968 | | | | FORT LAUDERDALE | FL | 33335 | |
| ITCHON ROBERTO | | 50875 ALDEN DR | | | | MACOMB | MI | 48044 | |
| ITD AND ASSOCIATES | | | | | | WATERLOO | ON | N2L4P2 | CANADA |
| ITE EQUIPMENT INC | EDDIE RAND | PO BOX 340 | 2033 WESTERN | | | PLYMOUTH | IN | 46563 | |
| ITECH | | 9454 WAPLES ST | | | | SAN DIEGO | CA | 92121 | |
| ITECH AUTOMATION SOLUTIONS EFT INC | | INC | 11436 ROJAS DR STE B11 | | | EL PASO | TX | 79936-6488 | |
| ITECH AUTOMATION SOLUTIONS EFT INC | | 11601 PELLICANO DR STE B 6 | | | | EL PASO | TX | 79936 | |
| ITECH AUTOMATION SOLUTIONS INC | | 11436 ROJAS DR STE 811 | | | | EL PASO | TX | 79936-6488 | |
| ITECH AUTOMATION SOLUTIONS INC | | 11601 PELLICANO DR STE B6 | | | | EL PASO | TX | 79936 | |
| ITEM MB KIT SYSTEMS | | 925 GLASER PKWY | | | | AKRON | OH | 44306 | |
| ITEM NORTH AMERICA | ALAN SCHEUERING | 925 GLASER PKWAY | | | | AKRON | OH | 44306 | |
| ITERIS INC | ACCOUNTS PAYABLE | 1700 CARNEGIE AVE STE 100 | | | | SANTA ANA | CA | 92705 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ITERIS INCORPORATED | | 1700 CARNEGIE AVE STE 100 | | | | SANTA ANA | CA | 92705 | |
| ITHACA COATINGS LLC | | 301 AVE B INDUSTRIAL PKWY | | | | ITHACA | MI | 48847 | |
| ITHACA COATINGS LTD LIABILITY | | 301 INDUSTRIAL PKY AVE B | | | | ITHACA | MI | 48847 | |
| ITHACA COLLEGE | | BURSARS OFFICE | 210 JOB HALL | | | ITHACA | NY | 14850-7032 | |
| ITHACA MATERIALS RESEARCH & TE | | IMR TEST LABS | 131 WOODSEDGE DR | | | LANSING | NY | 14882 | |
| ITHACA MATERIALS RESEARCH & TESTING | | 131 WOODSEDGE DR | | | | LANSING | NY | 14882 | |
| ITI | | 6271 DIXIE HWY | | | | BRIDGEPORT | MI | 48722-0628 | |
| ITI | | 6271 DIXIE HWY | PO BOX 628 | | | BRIDGEPORT | MI | 48722-0628 | |
| ITI | | PO BOX 628 | | | | BRIDGEPORT | MI | 48722-0628 | |
| ITI HONG KONG CO LTD | | 9 HOI SHING RD | | | | TSUEN WAN | NT | 00000 | HK |
| ITI HONG KONG CO LTD | | UNIT 10B 13/F CABLE TV TOWER | | | | TSUEN WAN | NT | 00000 | HK |
| ITI INC | | 6271 DIXIE HWY | | | | BRIDGEPORT | MI | 48722 | |
| ITI QUALITEK INC | | 13 ALEXANDER RD | | | | BILLERICA | MA | 01821 | |
| ITIN SCALE CO | | 431 AVE U | | | | BROOKLYN | NY | 11223 | |
| ITIN SCALE CO INC | | 431 AVE U | | | | BROOKLYN | NY | 11223 | |
| ITIN SCALE COMPANY INC | | 431 AVE U | | | | BROOKLYN | NY | 11223 | |
| ITL | DENNIS SPRY | INDEPENDENT TESTING LABS INC | 1127 B BAKER ST | | | COSTA MESA | CA | 92626 | |
| ITM CONSULTING | | PO BOX 921 | | | | DURHAM | NH | 03824 | |
| ITM INC | | 1250 W NORTHWEST HWY | | | | PALATINE | IL | 60078-1894 | |
| ITM INC | | 12 SUNNYSIDE DR | | | | DURHAM | NH | 03824 | |
| ITM INC | | 1250 W NORTHWEST HWY | | | | PALATINE | IL | 60078-1894 | |
| ITM INC EFT | | HOLD PER D FIDDLER 05 24 05 AH | 1250 W NORTHWEST HWY | | | PALATINE | IL | 60078-1894 | |
| ITO AMERICA CORPORATION | | 8010 E MORGAN TRAIL 12B | | | | SCOTTSDALE | AZ | 85258 | |
| ITO JAMES | | 15626 RIVER BIRCH RD | | | | WESTFIELD | IN | 46074 | |
| ITOCHU CANADA LTD | | 1155 BOUL RENE LEVESQUE O 2916 | | | | MONTREAL | PQ | H3B 3Z8 | CANADA |
| ITOCHU CANADA LTD | | STE 2916 | 1155 RENE LEVESQUE BLVD W | | | MONTREAL | PQ | H3B 3Z8 | CANADA |
| ITOCHU CANADA LTD STE 2916 | | 1155 RENE LEVESQUE BLVD W | | | | MONTREAL CANADA | PQ | H3B 3Z8 | CANADA |
| ITOCHU CANADA LTEE | | 1155 BOUL RENE LEVESQUE W STE | | | | MONTREAL | PQ | H3B 3Z8 | CANADA |
| ITOCHU CORP | | 2 5 1 KITAAOYAMA | | | | MINATO KU | 13 | 1070061 | JP |
| ITOCHU INTERNATIONAL INC | | 1751 E LINCOLN AVE | | | | MADISON HTS | MI | 48071 | |
| ITOCHU INTERNATIONAL INC | | 335 MADISON AVE | | | | NEW YORK | NY | 10017-4605 | |
| ITOCHU INTERNATIONAL INC | | 4000 EMBASSY PKWY STE 320 | | | | AKRON | OH | 44333 | |
| ITOCHU INTERNATIONAL INC | | THE TOWERS RIVERCENTER I I | 100 RIVERCENTER BLVD STE 410 | | | COVINGTON | KY | 41011 | |
| ITOCHU INTERNATIONAL INC | ACCOUNTS PAYABLE | 33533 WEST 12 MILE RD STE 300 | | | | FARMINGTON HILLS | MI | 48331 | |
| ITOCHU INTERNATIONAL INC | | 1 CASCADE PLAZA STE 1904 | | | | AKRON | OH | 44308 | |
| ITOCHU INTERNATIONAL INC EFT | | 2333 N WAUKEGAN RD STE E250 | ATTN ANN MILLS | | | BANNOCKBURN | IL | 60015 | |
| ITOCHU SPECIALTY CHEM | | PO BOX 19105 | | | | NEWARK | NJ | 07195 | |
| ITOCHU SPECIALTY CHEM | | PO BOX 19105 | | | | NEWARK | NJ | 07195 | |
| ITOCHU SPECIALTY CHEMICALS INC | | 20 N MARTINGALE RD STE 290 | | | | SCHAUMBURG | IL | 60173 | |
| ITOH DENKI USA INC | | 135 STEWART | HANOVER INDUSTRIAL ESTATE | | | WILKES BARRE | PA | 18706-1463 | |
| ITOH DENKI USA INC | | 135 STEWART RD | HANOVER INDUSTRIAL ESTATES | | | WILKES BARRE | PA | 18706 | |
| ITOH DENKI USA INC | MAUREEN BAAB | HANOVER INDUSTRIAL ESTATES | 135 STEWART RD | | | HANOVER TWP | PA | 18706-1463 | |
| ITP EDUCATION | | PO BOX 95999 | | | | CHICAGO | IL | 60694-5999 | |
| ITRADE INC | | 11601 PELLICANO DR STE B 6 | | | | EL PASO | TX | 79936 | |
| ITRADE INC | | 410 E HILLSIDE RD 293 | | | | LAREDO | TX | 78041-3208 | |
| ITRAN TOMPKINS RUBBER CORP | MAUREEN SHORT | PO BOX 98 | 375 METUCHAN RD | | | SOUTH PLAINFIEL | NJ | 07080 | |
| ITRON AS SUCCESSOR TO SCHLUMBERGER ELECTRICITY INC | | 2818 N SULLIVAN RD | | | | SPOKANE VALLEY | WA | 99216 | |
| ITRON AS SUCCESSOR TO SCHLUMBERGER ELECTRICITY INC | | 2818 N SULLIVAN RD | | | | SPOKANE VALLEY | WA | 99216 | |
| ITRON AS SUCCESSOR TO SCHLUMBERGER ELECTRICITY INC | | 2818 N SULLIVAN RD | | | | SPOKANE VALLEY | WA | 99216 | |
| ITS | CUSTOMER SERV | 4697 W. GREENFIELD | | | | MILWAUKEE | WI | 53214 | |
| ITS AMERICA | | LOCK BOX 0669 | | | | WASHINGTON | DC | 20073-0669 | |
| ITS THE LAW LEGAL SERVICES | | 924 CHURCH ST | | | | FLINT | MI | 48502 | |
| ITSEDE FIDELIS | | 12814 ARVADA PL | | | | FISHERS | IN | 46038 | |
| ITSEDE SHARITA | | 12814 ARVADA PL | | | | FISHERS | IN | 46038 | |
| ITSEDE, FIDELIS E | | 12814 ARVADA PL | | | | FISHERS | IN | 46038 | |
| ITSEDE, SHARITA JAVON | | 12814 ARVADA PL | | | | FISHERS | IN | 46038 | |
| ITSON KEELA | | 2722 MILLIKEN CT | | | | FLINT | MI | 48505 | |
| ITSON LINDA | | 209 W MC CLELLAN ST | | | | FLINT | MI | 48505 | |
| ITT ADV ENGINEERING AND | | SCIENCES DIV | A DIVISION OF ITT IND INC | 1761 BUSINESS CTR DR | | RESTON | VA | 20190 | |
| ITT AUTOMOTIVE | | DBA KONI NORTH AMERICA | 1961A INTERNATIONAL WAY | | | HEBRON | KY | 41048-9526 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ITT AUTOMOTIVE ELECTRICAL SYST | | 2040 FORRER BLVD | | | | KETTERING | OH | 45420 | |
| ITT AUTOMOTIVE ELECTRICAL SYST | | C/O BRENNAN & CO | 2301 SCOTT ST | | | LAREDO | TX | 78040 | |
| ITT AUTOMOTIVE ELECTRICAL SYST | | PARQUE IND ANTONIO J BERMUDEZ | | | | JUAREZ | | 32270 | MEXICO |
| ITT AUTOMOTIVE FLUID HANDLING | | SYSTEMS | 3000 UNIVERSITY DR | | | AUBURN HILLS | MI | 48326 | |
| ITT AUTOMOTIVE FLUID HANDLING | | SYSTEMS SA DE CV | CARR SALTILLO ZACATECAS KM 45 | | | SALTILLO COAHUILA | | 25280 | MEXICO |
| ITT AUTOMOTIVE FLUID HANDLING SYSTEMS | | 3000 UNIVERSITY DR | | | | AUBURN HILLS | MI | 48326 | |
| ITT AUTOMOTIVE INC | | 30 PIXLEY INDUSTRIAL PKY | | | | ROCHESTER | NY | 14624 | |
| ITT AUTOMOTIVE INC | | FLUID HANDLING SYSTEMS | 30 PIXLEY INDUSTRIAL PKY | | | ROCHESTER | NY | 14624 | |
| ITT CANNON | | C/O CONTROL SALES | 212 GREEN BAY RD | | | THIENSVILLE | WI | 53092 | |
| ITT CANNON SALES OFFICE | KARL GAZARIAN | PO BOX 371630 | | | | PITTSBURGH | PA | 15250-7630 | |
| ITT CANNON | | 15 RIVERDALE AVE | | | | NEWTON | MA | 02458 | |
| ITT CANNON SANTA ANA | ITT CORPORATION SANTA ANA | | 666 E DYER RD | | | SANTA ANA | CA | 92705 | |
| ITT CANNON SWITCH PRODUCTS | | ITT CANNON SWITCH PRODUCTS | 8081 WALLACE ROAD | | | EDEN PRAIRIE | MN | 55344 | |
| ITT CANNON SWITCH PRODUCTS | | ITT INDUSTRIES | PO BOX 371630 | | | PITTSBURGH | PA | 15250-7630 | |
| ITT CANNON SWITCH PRODUCTS | | ITT SHARED SERVICES | PO BOX 371630 | | | PITTSBURGH | PA | 152507630 | |
| ITT CANNON SWITCH PRODUCTS | | ITT SHARED SERVICES | PO BOX 371630 | | | PITTSBURG | PA | 15250-7630 | |
| ITT CANNON SWITCH PRODUCTS | LUCY AYANIAN EXT 6108 | ITT CANNON SWITCH PRODUCTS | 8081 WALLACE RD | | | EDEN PRAIRIE | MN | 55344 | |
| ITT CANNON SWITCH PRODUCTS | LUCY AYANYAN EXT 6108 | C&K DIVISION | 57 STANLEY A VENUE | | | WATERTOWN | MA | 02472 | |
| ITT CANNON SWITCH PRODUCTS | SUSAN ENGELHARTT | 666 EAST DYER RD | | | | SANTA ANA | CA | 92705 | |
| ITT CANNON SWITCH PRODUCTS 2 | | ITT CANNON SWITCH PRODUCTS | 8081 WALLACE ROAD | | | EDEN PRAIRIE | MN | 55344 | |
| ITT CANNON SWITCH PRODUCTS EFT ITT INDUSTRIES | | PO BOX 371630 | | | | PITTSBURGH | PA | 15250-7630 | |
| ITT CORP | | 1001 CARRIERS DR | | | | LAREDO | TX | 78045-9471 | |
| ITT CORP | | 4740 INDUSTRIAL DR | | | | OSCODA | MI | 48750-954 | |
| ITT CORP | | FLUID HANDLING SYSTEMS | 180 E ELMWOOD | | | LEONARD | MI | 48367 | |
| ITT CORP | | ITT AUTOMOTIVE GROUP | | | | DETROIT | MI | 48267 | |
| ITT CORP | | ITT AUTOMOTIVE GROUP | DRAWER D67 793 | | | DETROIT | MI | 48267 | |
| ITT CORP | | ITT AUTOMOTIVE NEW LEX PLT | 2378 STATE RTE 345 NE | | | NEW LEXINGTON | OH | 43764 | |
| ITT CORP | | ITT AUTOMOTIVE OSCODA PLT | 4700 N INDUSTRIAL ROW | | | OSCODA | MI | 48750-954 | |
| ITT CORPORATION | | 666 E DYER RD | | | | SANTA ANA | CA | 92705-5612 | |
| ITT CORPORATION | | 4 W RED OAK LN STE 200 | | | | WHITE PLAINS | NY | 10604-3617 | |
| ITT CORPORATION SANTA ANA | | 666 E DYER RD | | | | SANTA ANA | CA | 92705 | |
| ITT HARTFORD ASGN OF D MONGEAU ACCT OF JOSEPH SAPIENZA | | CASE PH903616 GC | | | | | | | |
| ITT HIGBIE BAYLOCK | | 2110 EXECUTIVE HILLS COURT | | | | AUBURN HILLS | MI | 48326 | |
| ITT HIGBIE BAYLOCK | | DRAWER 67 399 | | | | DETROIT | MI | 48267 | |
| ITT HIGBIE BAYLOCK EFT | | 1001 CARRIERS DR | | | | LAREDO | TX | 78045-9471 | |
| ITT HIGBIE BAYLOCK EFT | | DRAWER 67 399 | | | | DETROIT | MI | 48267 | |
| ITT HIGBIE BAYLOCK RFM | | ITT AUTOMOTIVE GROUP | 30 PIXLEY INDUSTRIAL PKY | | | ROCHESTER | NY | 14624 | |
| ITT HIGBIE BAYLOCK RFM  EFT | | 30 PIXLEY INDUSTRIAL PKY | | | | ROCHESTER | NY | 14624 | |
| ITT INDUSTRIES | | 2110 EXECUTIVE HILLS COURT | 2110 EXECUTIVE HILLS COURT | | | AUBURN HILLS | MI | 48326 | |
| ITT INDUSTRIES | | 2110 EXECUTIVE HILLS COURT | | | | AUBURN HILLS | MI | 48326 | |
| ITT INDUSTRIES | | DRAWER 67399 | | | | DETROIT | MI | 48267 | |
| ITT INDUSTRIES | | ITT CANNON GMBH | CANNONSTR 1 | D 71384 WEINSTADT | | | | | GERMANY |
| ITT INDUSTRIES | DIANNE MCKOWN | ATTN A P SHARED SER M S 648 | PO BOX 2580 | | | FORT WAYNE | IN | 46801-2580 | |
| ITT INDUSTRIES CANNON  EFT | | PO BOX 371630 | | | | PITTSBURG | PA | 15250 | |
| ITT INDUSTRIES CANNON EFT | | 1851 E DEERE AVE | PO BOX 3500 | | | SANTA ANA | CA | 92705 | |
| ITT INDUSTRIES FLUID HANDLE SY | | ANGUSTURA NAVE 2 PARQUE INDSTR | JCARR SALTILLO ZACATECAS KM 4 | | | SALTILLO | | 25280 | MEXICO |
| ITT INDUSTRIES FLUID HANDLING | | CARR SALTILLO ZACATECAS KM 45 | PAR IND LA ANGOSTURA | | | SALTILLO | | 25086 | MEXICO |
| ITT INDUSTRIES INC | | PO BOX 371630 | | | | PITTSBURGH | PA | 15250-7630 | |
| ITT INDUSTRIES INC | | 1207 BUSINESS PK DR | | | | MISSION | TX | 78572 | |
| ITT INDUSTRIES INC | | 2110 EXECUTIVE HILLS DR | | | | AUBURN HILLS | MI | 48326 | |
| ITT INDUSTRIES INC | | 5288 VALLEY INDUSTRIAL BLVD S | | | | SHAKOPEE | MN | 55379 | |
| ITT INDUSTRIES INC | | 701 E LUGBILL RD | | | | ARCHBOLD | OH | 43502-1572 | |
| ITT INDUSTRIES INC | | FLUID HANDLING SYSTEMS | 845 E OHIO ST STE 107 | | | TUCSON | AZ | 85714-331 | |
| ITT INDUSTRIES INC | | ITT CANNON | 57 STANLEY AVE | | | WATERTOWN | MA | 024724802 | |
| ITT INDUSTRIES INC | | ITT CANNON DIV | 666 E DYER RD | | | SANTA ANA | CA | 92705-561 | |
| ITT INDUSTRIES INC | | ITT FLUID HANDLING SYSTEMS DIV | PO BOX 217000 | | | AUBURN HILLS | MI | 48321-7000 | |
| ITT INDUSTRIES INC | | ITT INDUSTRIES CANNON DIV | 5288 VALLEY INDUSTRIAL BLVD S | | | SHAKOPEE | MN | 55379 | |
| ITT INDUSTRIES INC | | PO BOX 217000 | | | | AUBURN HILLS | MI | 48321-7000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ITT INDUSTRIES INC | | PO BOX 371630 | AD CHG PER LETTER 03 25 04 AM | | | PITTSBURGH | PA | 15250-7630 | |
| ITT INDUSTRIES INC | | FLUID HANDLING SYSTEMS | CARRETERA INTL KM 1969 | COLONIA GUADALAJARA NOGALES KM | | EMPALME SONORA | | 85340 | MEXICO |
| ITT INDUSTRIES INC | | FLUID HANDLING SYSTEMS | CARRETERA INTL KM 1969 | | | EMPALME SONORA | | 85340 | MEXICO |
| ITT INDUSTRIES INC | | CARRETERA INTL KM 1969 | | | | EMPALME SONORA | SO | 85340 | MX |
| ITT INDUSTRIES INC | | 3000 UNIVERSITY DR | | | | AUBURN HILLS | MI | 48326-2356 | |
| ITT INDUSTRIES INC | | PO BOX 371630 | | | | PITTSBURGH | PA | 15250-7630 | |
| ITT INDUSTRIES INC | DANIEL S KELLY | 4 W RED OAK LN | | | | WHITE PLAINS | NY | 10604 | |
| ITT INDUSTRIES INC | MORGAN LEWIS & BOCKIUS LLP | MENACHEM O ZELMANOVITZ ANDREW D GOTTFRIED | 101 PARK AVE | | | NEW YORK | NY | 10178 | |
| ITT INDUSTRIES INC | RAY ABRAHAMSON | CARRETERA INTL KM 1969 | COLONIA GUADALAJARA NOGALES | | | EMPALME SONORA | | 85340 | MEXICO |
| ITT INDUSTRIES ITT CANNON GMBH | | CANNONSTR 1 | D 71384 WEINSTADT | | | | | | GERMANY |
| ITT INDUSTRIES PTE LTD | | 100 EUNOS AVE 7 | | | | | | 409572 | SINGAPORE |
| ITT INDUSTRIES PTE LTD EFT | | 100 EUNOS AVE 7 | | | | 409572 | | | SINGAPORE |
| ITT INDUSTRIES PTE LTD EFT | | 100 EUNOS AVE 7 | | | | SINGAPORE 409572 | | | SINGAPORE |
| ITT KONI AMERICA LLC | ACCOUNTS PAYABLE | 46785 MAGELLAN DR | | | | NOVI | MI | 48377 | |
| ITT PARTS SUPPLY DIV EFT | | ITT CORP | 2110 EXECUTIVE HILLS COURT | | | AUBURN HILLS | MI | 48326 | |
| ITT PARTS SUPPLY DIV EFT ITT CORP | | 3000 UNIVERSITY DR | | | | AUBURN HILLS | MI | 48326-2356 | |
| ITT PARTS SUPPLY DIV ITT CORF | | LOCK BOX 67 399 | | | | DETROIT | MI | 48267 | |
| ITT RESEARCH INSTITUTE | | R&B LABORATORY | 20 CLIPPER RD | | | WEST CONSHOHOCKEN | PA | 19428 | |
| ITT SCHADOW INC | | ITT CANNON SWITCH PRODUCTS | 8081 WALLACE RD | | | EDEN PRAIRIE | MN | 55344 | |
| ITT TECHNICAL INSTITUTE | | 1030 N MERIDIAN RD | | | | YOUNGSTOWN | OH | 44509-4098 | |
| ITT TECHNICAL INSTITUTE | | 2295 MILLERSPORT HWY | PO BOX 327 | | | GETZVILLE | NY | 14068-0327 | |
| ITT TECHNICAL INSTITUTE | | 3325 STOP EIGHT RD | | | | DAYTON | OH | 45414 | |
| ITT TECHNICAL INSTITUTE | | 4919 COLDWATER RD | | | | FORT WAYNE | IN | 46825-5532 | |
| ITT TECHNICAL INSTITUTE | | 6600 YOUNGERMAN CIRCLE | | | | JACKSONVILLE | FL | 32244-6630 | |
| ITT TECHNICAL INSTITUTE | | 9511 ANGOLA COURT | | | | INDIANAPOLIS | IN | 46268-1119 | |
| ITTNER RANDY | | 2330 WESTBURY | | | | SAGINAW | MI | 48603 | |
| ITTNER WIECHMANN COMPANY | | 1520 HOULIHAN RD | | | | SAGINAW | MI | 48601-9710 | |
| ITTOOP PRAMELA | | 6274 SEMINOLE DR | | | | TROY | MI | 48085 | |
| ITTVALEO ELECTRICAL SYSTEMS | | PO BOX 436038 | | | | PONTIAC | MI | 48343 | |
| ITW | | 11766 RAVENNA ROAD | | | | CHARDON | OH | 44024 | |
| ITW  BGK | GORDIE | 4131 PLEASANT RIDGE DR. NE | | | | MINNEAPOLIS | MN | 55449-7102 | |
| ITW AIR MANAGEMENT | | 10125 CARVER RD | | | | CINCINNATI | OH | 45242 | |
| ITW AIR MANAGEMENT VORTEC PAXTON | ILLINOIS TOOL WORKS | 10125 CARVER RD | | | | CINCINNATI | OH | 45242 | |
| ITW ANCHOR FASTENERS | | 75 REMITTANCE DR STE 1356 | | | | CHICAGO | IL | 60675-1356 | |
| ITW ANCHOR STAMPINGS | | PO BOX 2548 | | | | WATERBURY | CT | 06723 | |
| ITW ANCHOR STAMPINGS | | 130 HUNTINGDON AVE | | | | WATERBURY | CT | 06723 | |
| ITW ANCHOR STAMPINGS | | ILLINOIS TOOL WORKS INC | 130 HUNTINGDON AVE | PO BOX 2548 | | WATERBURY | CT | 06708 | |
| ITW ANCHOR STAMPINGS | | PO BOX 2548 | | | | WATERBURY | CT | 06723 | |
| ITW ANCHOR STAMPINGS EFT | | 130 HUNTINGDON AVE | | | | WATERBURY | CT | 6708 | |
| ITW ASSEMBLY COMPONENTS | MARGIE DRR | 3704 NORTH PALMER ST | | | | MILWAUKEE | WI | 53212 | |
| ITW ASSEMBLY COMPONENTS | MARGIE DRR | 3704 N PALMER ST | | | | MILWAUKEE | WI | 53212 | |
| ITW ATECO GMBH | | IM WASEN 1 | D 97285 ROTTINGEN | | | | | | GERMANY |
| ITW ATECO GMBH | | MUNSTER 188 | D 97993 CREGLINGEN | | | | | | GERMANY |
| ITW ATECO GMBH | | IM WASEN 1 | D 97285 ROTTINGEN | | | | | | GERMANY |
| ITW AUTOMOTIVE FINISHING GROUP | | 48152 WEST RD | RMT ADD CHG 8 00 LETTER KL | | | WIXOM | MI | 48393 | |
| ITW AUTOMOTIVE FINISHING GROUP | | 48152 WEST RD | | | | WIXOM | MI | 48393 | |
| ITW AUTOMOTIVE PRODUCTS EFT | | MUENSTER 188 | | | | CREGLINGEN | BW | 97993 | DE |
| ITW AUTOMOTIVE PRODUCTS GMBH & CO K | | MUENSTER 188 | | | | CREGLINGEN | BW | 97993 | DE |
| ITW BAILLY COMTE | | PARC DACTIVITE LYON NORD | | | | GENAY | FR | 69730 | FR |
| ITW BEE LEITZKE | | PO BOX 95853 | | | | CHICAGO | IL | 60694-5853 | |
| ITW CANADA | | ITW PLASTIGLIDE | 80 SANTE DR | | | CONCORD | ON | L4K 3C4 | CANADA |
| ITW CANADA | | 80 SANTE DR | | | | CONCORD | ON | L4K 3C4 | CANADA |
| ITW CANADA INC | | ITW PLASTIGLIDE | 80 SANTE DR | | | CONCORD | ON | L4K 3C4 | CANADA |
| ITW CIP | | CALIFORNIA INDUSTRIAL PRODUCTS | 11525 SHOEMAKER AVE | PO BOX 2261 | | SANTA FE SPRINGS | CA | 90670 | |
| ITW CIP CALIFORNIA INDUSTRIAL PRODUCTS | | 33355 TREASURY CTR | | | | CHICAGO | IL | 60694-3300 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ITW CIP CALIFORNIA INDUSTRIAL PRODUCTS | | 850 STEAM PLANT RD | | | | GALLATIN | TN | 37066 | |
| ITW DACCO | | FMLY DACCO INDUSTRIES 6 98 | 215 SALEM CHURCH RD | | | MECHANICSBURG | PA | 17055 | |
| ITW DACCO | | PO BOX 71595 | | | | CHICAGO | IL | 60694-1595 | |
| ITW DELPRO | | 21601 S HARLEM AVE | | | | FRANKFORT | IL | 60423-6029 | |
| ITW DELPRO | | 75 REMITTANCE DR STE 1631 | | | | CHICAGO | IL | 60675-1149 | |
| ITW DELPRO | | 75 REMITTANCE DR STE 1631 | | | | CHICAGO | IL | 60675-1631 | |
| ITW DELPRO EFT | | AN ILLINOIS TOOL WORKS COMPANY | 8440A WEST 183RD PL | | | TINLEY PK | IL | 60477 | |
| ITW DELPRO EFT | | ILLINOIS TOOL WORKS INC | 21601 S HARLEM AVE | | | FRANKFORT | IL | 60423-6029 | |
| ITW DELTAR | | C/O BILL PUTICH SALES | 2655 MIAMI VILLAGE DR | | | DAYTON | OH | 45342 | |
| ITW DELTAR | | STE 110 | 850 STEPHENSON HWY | | | TROY | MI | 48083 | |
| ITW DELTAR CANADA | GEORGE VERROS | 1700 FIRST AVE | | | | CHIPPEWA FALLS | WI | 54729 | |
| ITW DELTAR CANADA | | 80 SANTE DR | | | | CONCORD | ON | L4K 3C4 | CANADA |
| ITW DELTAR CANADA | | 80 SANTE DR | | | | CONCORD | ON | L4K 3C4 | CANADA |
| ITW DELTAR CANADA | | 80 SANTE DR | | | | CONCORD | ON | L4K 3C4 | CANADA |
| ITW DELTAR COMPONENTS ITW GLOBAL AUTOMOTIVE GROUP | | 8450 WEST 185TH ST | | | | TINLEY PK | IL | 60477 | |
| ITW DELTAR ENG FASTENERS | GEORGE VERROS | 1700 FIRST AVE | | | | CHIPPEWA FALLS | WI | 54729 | |
| ITW DELTAR ENGR FASTENERS | | 1700 1ST AVE | | | | CHIPPEWA FALLS | WI | 54729 | |
| ITW DELTAR ENGR FASTENERS | | FMLY ITW PHILLIPS FASTENERS | 1700 1ST AVE | RELEASE MARK 42818 6600 | | CHIPPEWA FALLS | WI | 54729-1417 | |
| ITW DELTAR ENGR FASTENERS EFT | | 1700 1ST AVE | | | | CHIPPEWA FALLS | WI | 54729 | |
| ITW DELTAR INSERT MOLDED EFT | | PRODUCTS HLD PER LEGAL | 9629 W 197TH ST | | | MOKENA | IL | 60448 | |
| ITW DELTAR INSERT MOLDED EFT PRODUCTS | | 9629 197TH ST | | | | MOKENA | IL | 60448-9351 | |
| ITW DELTAR INSERT MOLDED PRODU | | C/O SPECTRUM ENGINEERING | 522 BELVEDERE DR STE 115 | | | KOKOMO | IN | 46901 | |
| ITW DELTAR INSERT MOLDED PRODUCTS | | 9629 W 197TH ST | | | | MOKENA | IL | 60448 | |
| ITW DELTAR TEKFAST | | DOCK A | 21555 SOUTH HARLEM AVE | | | FRANKFORT | IL | 60423 | |
| ITW DELTAR TEKFAST | ACCOUNTS PAYABLE | 21555 SOUTH HARLEM AVE | | | | FRANKFORT | IL | 60423 | |
| ITW DELTAR TEKFAST DIV EFT | | ILLINOIS TOOL WORKS | 21555 S HARLEM | | | FRANKFORT | IL | 60423 | |
| ITW DELTAR TEKFAST DIV EFT ILLINOIS TOOL WORKS | | 21555 S HARLEM AVE | | | | FRANKFORT | IL | 60423 | |
| ITW DELTAR TEKFAST DIV EFT ILLINOIS TOOL WORKS | | PO BOX 95170 | | | | CHICAGO | IL | 60675 | |
| ITW DELTAR TEKFAST DIV ILLINOI | | TOOL WORKS | 21555 S HARLEM | | | FRANKFORT | IL | 60423 | |
| ITW DEVCON | | ADDR 8 97 5087771100 | 30 ENDICOTT ST | | | DANVERS | MA | 019233786 | |
| ITW DEVCON PLEXUS | | PO BOX 75323 | | | | CHICAGO | IL | 60675-5323 | |
| ITW DYNATEC | | ILLINOIS TOOL WORKS INC | 31 VOLUNTEER DR | | | HENDERSONVILLE | TN | 37075 | |
| ITW DYNATEC ILLINOIS TOOL WORKS INC | | PO BOX 95523 | | | | CHICAGO | IL | 60696-5523 | |
| ITW ELECTRONIC BUSINESS ASIA CO LTD | | 5 2 E 5TH ST K E P Z | | | | KAOHSIUNG CITY | TW | 80600 | TW |
| ITW ESPANA SA EFT | | CTRA DE ROSAS KM 317 | 08020 LAS FRANQUESES BARCELONA | | | | | | SPAIN |
| ITW FILTRATION GENEVA | | ILLINOIS TOOL WORKS CO | 7214 MADAUS ST | | | LAKE GENEVA | WI | 53147 | |
| ITW FILTRATION GENEVA EFT | | ILLINOIS TOOL WORKS CO | 7214 MADAUS ST | | | LAKE GENEVA | WI | 53147 | |
| ITW FILTRATION GENEVA EFT ILLINOIS TOOL WORKS CO | | 7214 MADAUS ST | | | | LAKE GENEVA | WI | 53147-5102 | |
| ITW FILTRATION PRODUCTS | | 18531 SPRING CREEK DR | | | | TINLEY PK | IL | 60477-623 | |
| ITW FILTRATION PRODUCTS EFT | | 75 REMITTANCE DR STE 1149 | | | | CHICAGO | IL | 60675-1149 | |
| ITW FILTRATION PRODUCTS EFT | | FMLY ILLINOIS TOOL WORKS INC | 9424 GULFSTREAM RD | | | FRANKFORT | IL | 60423 | |
| ITW FOILS | | 1011 INDUSTRIAL DR | | | | MOUNT PLEASANT | MI | 48858-4649 | |
| ITW FOILS | | PO BOX 312873 | | | | DETROIT | MI | 48231 | |
| ITW FOILS | | 2285 AMBASSODOR DR | | | | WINDSOR | ON | N9C 3R5 | CANADA |
| ITW FOOD EQUIPMENT GROUP | STEVE ADAMS | 701 S RIDGE AVE | | | | TROY | OH | 45374 | |
| ITW FOOD EQUIPMENT GROUP | STEVE ADAMS | 701 S RIDGE AVE | | | | TROY | OH | 45374 | |
| ITW FOOD EQUIPMENT GROUP | STEVE ADAMS | 701 S RIDGE AVE | | | | TROY | OH | 45374 | |
| ITW HIGHLAND UK | | CHASEWATR HEATHS BUSINESS PK | ATTWOOD RD | BURNTWOOD STAFFS WS8 8GJ | | | | | UNITED KINGDOM |
| ITW HIGHLAND UK CHASEWATR HEATHS BUSINESS PARK | | ATTWOOD RD | BURNTWOOD STAFFS WS7 8GJ | | | ENGLAND | | | UNITED KINGDOM |
| ITW HOBART BROTHERS COMPANY | C/O PEPE & HAZARD LLP | KAREN A MIGNONE | 30 LELLIFF LANE | | | SOUTHPORT | CT | 06890-1436 | |
| ITW ILLINOIS TOOL WORKS INK | | DELTAR DIV | 9629 W 197 ST | | | MOKENA | IL | 60448 | |
| ITW IMPRO | | PO BOX 75187 | | | | CHICAGO | IL | 60675 | |
| ITW IMPRO EFT | | 32040 S RTE 45 | | | | PEOTONE | IL | 60468 | |
| ITW IMPRO EFT | | 9629 W 197TH ST | REMIT UPDT 7 00 LTR | | | MOKENA | IL | 60448 | |
| ITW IMTRAN | | 4471 WALDEN AVE | | | | LANCASTER | NY | 14086 | |
| ITW LAKEVILLE OPERATIONS EFT | | PO BOX 75289 | | | | CHICAGO | IL | 6067505289 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ITW LTD | | ATTWOOD RD | | | | BURNTWOOD STAFFS | | WS7 8GJ | GB |
| ITW LTD | | HIGHLAND MANUFACTURING CO | EASTERN AVE | | | LICHFIELD STAFFORDS | | SW13 6RN | UNITED KINGDOM |
| ITW LTD | | ITW HIGHLAND | ATTWOOD RD | CHASEWATER HEATHS BUSINESS PAR | | BURNTWOOD STAFFORD | | WS7 8GJ | UNITED KINGDOM |
| ITW LTD | | ITW HIGHLAND | CHASEWATER HEATHS BUSINESS PAR | ATTWOOD RD | | BURNTWOOD STAFFORD | | WS7 8GJ | UNITED KINGDOM |
| ITW LTD | | CHASEWATER HEATHS BUSINESS PARK | | | | BURNTWOOD | ST | WS7 8GJ | GB |
| ITW MEDALIST | | 2700 YORK RD | | | | ELK GROVE | IL | 60007 | |
| ITW MERITEX SDN BHD | | BAYAN LEPAS FREE INDUSTRIAL ZO | PHASE 3 | | | BAYAN LEPAS PULAU PI | | 11900 | MALAYSIA |
| ITW MERITEX SDN BHD | | BAYAN LEPAS FREE IND ZONE PHA | | | | PENANG MALAYSIA | | 11900 | MALAYSIA |
| ITW MERITEX SDN BHD | | PHASE 3 | | | | BAYAN LEPAS PULAU PINANG | PIN | 11900 | MY |
| ITW MERITEX SDN BHD | | BAYAN LEPAS FREE INDUSTRIAL ZONE | | | | BAYAN LEPAS | PIN | 11900 | MY |
| ITW MERITEX SDN BHD | DELLA TAN | PO BOX 71085 | | | | CHICAGO | IL | 60694-1085 | |
| ITW MERITEX SDN BHD  EFT | | BAYAN LEPAS FIZ PHASE 3 | 11900 PENANG | | | | | | MALAYSIA |
| ITW MERITEX SDN BHD EFT | | BAYAN LEPAS FIZ PHASE 3 | 11900 PENANG | | | MALAYSIA | | | MALAYSIA |
| ITW METAL FASTENERS SL | | PASEO CAN FEU 60 66 | | | | SABADELL | 8 | 08205 | ES |
| ITW MORTGAGE INVESTMENTS IV | | INCADD CHNG 06 15 04 OB | PO BOX 11687 | | | BIRMINGHAM | AL | 35202 | |
| ITW MORTGAGE INVESTMENTS IV INC | | ATTN CASHIER | PO BOX 11687 | | | BIRMINGHAM | AL | 35202 | |
| ITW MORTGAGE INVESTMENTS IV INC | | C/O GE CAPITAL REALY GROUP INC | 16479 DALLAS PKWY STE 400 | | | DALLAS | TX | 75248 | |
| ITW MORTGAGE INVESTMENTS IV INC | GE CAPITAL REALY GROUP | 16479 DALLAS PKWY | STE 400 | | | DALLAS | TX | 75248 | |
| ITW NORWOOD MARKING SYS | | PO BOX 92671 | | | | CHICAGO | IL | 60675-2671 | |
| ITW PANCON | | 33131 TREASURY CTR | | | | CHICAGO | IL | 60694-3100 | |
| ITW PANCON | | 309 E CROSSROADS PKWY | | | | BOLINGBROOK | IL | 60440 | |
| ITW PANCON | | 33131 TREASURY CTR | | | | CHICAGO | IL | 60694-3100 | |
| ITW PHILADELPHIA RESINS | | CORPORATION | 130 COMMERCE DR | | | MONTGOMERYVILLE | PA | 18936 | |
| ITW PHILADELPHIA RESINS CORPORATION | | PO BOX 75872 | | | | CHICAGO | IL | 60675-5872 | |
| ITW PLEXUS | | 75 REMITTANCE DR STE 3138 | | | | CHICAGO | IL | 60675-3138 | |
| ITW PLEXUS | | AN ILLINOIS TOOL WORKS COMPANY | 30 ENDICOTT ST | | | DANVERS | MA | 019233786 | |
| ITW POLYMER CASTINGS | | 11766 RAVENNA RD | | | | CHARDON | OH | 44024 | |
| ITW POLYMER CASTINGS | | 11766 RAVENNA ROAD | | | | CHARDON | OH | 44024 | |
| ITW POLYMER CASTINGS | JUSTIN SLY | 75 REMITTANCE DR | STE 1989 | | | CHICAGO | IL | 60675-1989 | |
| ITW PRODUX   EFT | | PO BOX 92741 | | | | CHICAGO | IL | 60675-2741 | |
| ITW PRODUX EFT | | PO BOX 92741 | HOLD PER DEBIT BALANCE | | | CHICAGO | IL | 60675-2741 | |
| ITW RANSBURG ELECTROSTATIC EFT | | PO BOX 71899 | | | | CHICAGO | IL | 60694 | |
| ITW RANSBURG ELECTROSTATIC SYS | | 48152 WEST RD | | | | WIXOM | MI | 48393 | |
| ITW SHAKEPROOF ASSEMBLY EFT | | COMPONENTS | 3704 N PALMER ST | | | MILWAUKEE | WI | 53212 | |
| ITW SHAKEPROOF AUTO PRODUCTS | | ILLINOIS TOOL WORKS CO EFT | 1201 ST CHARLES RD | | | ELGIN | IL | 60120 | |
| ITW SHAKEPROOF AUTOMOTIVE EFTPRODUCTS DIV | | 1201 SAINT CHARLES ST | | | | ELGIN | IL | 60120-8444 | |
| ITW SHAKEPROOF AUTOMOTIVE PRODUCTS DIV | | PO BOX 95696 | | | | CHICAGO | IL | 60694-5696 | |
| ITW SHAKEPROOF INDUSTRIAL | | PRODUCTS | 2550 SOUTH 27TH AVE | | | BROADVIEW | IL | 60155-3851 | |
| ITW SHAKEPROOF INDUSTRIAL PROD | | 10818 NORTH SECOND ST | | | | MACHESNEY PARK | IL | 61115 | |
| ITW SHAKEPROOF INDUSTRIAL PROD | | LOCKBOX 75678 | | | | CHICAGO | IL | 60675 | |
| ITW SHAKEPROOF INDUSTRIAL PROD | DARRELL SNEDIGAR | 10818 NORTH SECOND ST | | | | MACHESNEY PK | IL | 61115 | |
| ITW SHAKEPROOF INDUSTRIAL PRODUCTS | | PO BOX 95696 | | | | CHICAGO | IL | 60694-5696 | |
| ITW SHAKEPROOF SPECIALTY | | PRODUCTS DIV | | | | CHICAGO | IL | 60694-569 | |
| ITW SHAKEPROOF SPECIALTY EFT PRODUCTS DIV | | 1201 ST CHARLES ST | | | | ELGIN | IL | 60120 | |
| ITW SHAKEPROOF SPECIALTY PROD | | ILLINOIS TOOL WORKS INC | ST CHARLES RD | | | ELGIN | IL | 60120 | |
| ITW SHAKEPROOF SPECIALTY PRODU | | ST CHARLES RD | | | | ELGIN | IL | 60120 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ITW SHAKEPROOF SPECIALTY PRODUCTS DIV | | PO BOX 95696 | | | | CHICAGO | IL | 60694-5696 | |
| ITW SIEWER GMBH | | AM STATION 4 | | | | MEINERZHAGEN | | 57439 | GERMANY |
| ITW SIEWER GMBH  EFT | | BIGGEN 12 | D 57439 ATTENDORN | | | | | | GERMANY |
| ITW SIEWER GMBH EFT | | FMLY RICHARD BEHREND NACHF GMB | BIGGEN 12 | D 57349 ATTENDORN | | | | | GERMANY |
| ITW SMPI | | 525 AVE D ITALIE | | | | CLUSUS | 74 | 74300 | FR |
| ITW SOUTHLAND | | 5700 WARD AVE | | | | VIRGINIA BEACH | VA | 23455-331 | |
| ITW SOUTHLAND TECHNOLOGIES | | 33779 TREASURY CTR | | | | CHICAGO | IL | 60694-3700 | |
| ITW SOUTHLAND TECHNOLOGIES | | 5700 WARD AVE | | | | VIRGINIA BEACH | VA | 23455 | |
| ITW SOUTHLAND TECHNOLOGIES | | FMLY SOUTHLAND TECHNOLOGIES | 5700 WARD AVE | | | VIRGINIA BEACH | VA | 23455 | |
| ITW SOUTHLAND TECHNOLOGIES | | 33779 TREASURY CTR | | | | CHICAGO | IL | 60694-3700 | |
| ITW SPAIN HOLDINGS, S L | | CARRETERA RIBES CORRO D AVALL | | | | LES FRANQUESES DEL VALLES | 8 | 08520 | ES |
| ITW STRETCH PACKAGING SYSTEMS | | 3600 W LAKE AVE | | | | GLENVIEW | IL | 60025-5811 | |
| ITW STRETCH PACKAGING SYSTEMS | | 3700 W LAKE AVE | | | | GLENVIEW | IL | 60025 | |
| ITW STRETCH PACKAGING SYSTEMS | | 3600 W LAKE AVE | | | | GLENVIEW | IL | 60025-5811 | |
| ITW THIELEX | | ILLINOIS TOOLWORKS INC | 95 COMMERCE DR | | | SOMERSET | NJ | 08873 | |
| ITW THIELEX DIV OF ILLINOIS TOOL WORKS INC | | PO BOX 92844 | | | | CHICAGO | IL | 60675-2844 | |
| ITW THIELEX EFT | | 95 COMMERCE DR | | | | SOMERSET | NJ | 08873 | |
| ITW THIELEX EFT DIV OF ILLINOIS TOOL WORKS INC | | 95 COMMERCE DR | | | | SOMERSET | NJ | 8873 | |
| ITW THIELEX PLASTICS DIV | TRACY CARTER | ILLINOIS TOOL WORKS INC. | 95 COMMERCE DR | | | SOMERSET | NJ | 08873 | |
| ITW TOMCO | | 730 E SOUTH ST | | | | BRYAN | OH | 43506 | |
| ITW TOMCO | | FMLY TOMCO PLASTIC INC | 730 E SOUTH ST | ADD CHNG 12 01 LTR | | BRYAN | OH | 43506 | |
| ITW TRANS TECH | GREG WHITTINGTON | 475 NORTH GARY AVE | | | | CAROL STREAM | IL | 60188-4900 | |
| ITW VORTEC | | 10125 CARVER RD | | | | CINCINNATI | OH | 45242 | |
| ITW VORTEC CORP | | ADDR 4 97 8004417475 | 10125 CARVER RD | | | CINCINNATI | OH | 45242-4798 | |
| ITW WOODWORTH | | RELEASE BOB MCHUGH 8 274 6986 | 1300 E NINE MILE | | | FERNDALE | MI | 48220 | |
| ITW WOODWORTH EFT | | PO BOX 75321 | | | | CHICAGO | IL | 60675 | |
| ITW WORKHOLDING | | 2002 STEPHENSON HWY | | | | TROY | MI | 48083 | |
| ITW WORKHOLDING  EFT | AL PACHMEYER | PO BOX 75569 | | | | CHICAGO | IL | 60675-5569 | |
| ITW WORKHOLDING COD | AL EXT 513 | 2002 STEPHENSON HWY | | | | TROY | MI | 48083 | |
| ITW WORKHOLDING EFT | | 1300 EAST 9 MILE RD | RMT CORR 12 00 LETTER KL | | | FERNDALE | MI | 48220-2018 | |
| ITX | PAT ABERNATHY | 2120 SOUTH COLLEGE AVE | | | | FT COLLINS | CO | 80525 | |
| IUE 1111 | SCOTT PAINTER | 1051 S ROCKEFELLER AVE | | | | ONTARIO | | 91761 | CANADA |
| IUE 416 | WILLIAM HUMBER | PO BOX 7361 | | | | NORTH BRUNSWICK | NJ | 08902 | |
| IUE 698 | CARL KOLB | PO BOX 86 | | | | CLINTON | MS | 39060 | |
| IUE 709 | WILLIE THORPE | 2360 DOROTHY LN STE 201 | | | | DAYTON | OH | 45439 | |
| IUE 711 | LARRY PHILLIPS | 4605 AIRPORT RD | | | | GADSDEN | AL | 35904 | |
| IUE 717 | GARY REISER | 2950 SFERRA DR NW | | | | WARREN | OH | 44483 | |
| IUE 718 | ZEB WELLS | PO BOX 1136 | | | | BROOKHAVEN | MS | 39602 | |
| IUE 755 | LARRY WEST | 1675 WOODMAN DR | | | | DAYTON | OH | 45432 | |
| IUE 801 | MARK PROFITT | 1250 WEST DOROTHY LN | | | | DAYTON | OH | 45439 | |
| IUE CWA | JAMES D CLARK | 501 THIRD ST NW SIXTH FL | | | | WASHINGTON | DC | 20001 | |
| IUE CWA AUTOMOTIVE CONFERENCE BOARD | | 3461 OFFICE PARK DR | | | | DAYTON | OH | 45439 | |
| IUE CWA DELPHI CORP JOINT ACTIVITIES CENTER | THOMAS M KENNEDY SUSAN M JENNIK | KENNEDY JENNIK & MURRAY PC | 113 UNIVERSITY PL | | | NEW YORK | NY | 10003 | |
| IUE CWA DELPHI CORP JOINT ACTIVITIES CTR | THOMAS M KENNEDY SUSAN M JENNIK | KENNEDY JENNIK & MURRAY PC | 113 UNIVERSITY PLACE | | | NEW YORK | NY | 10003 | |
| IUE CWA DELPHI JOINT ACTIVITIES CENTER | | C/O HUTCHINS COMMERCIAL REALTY | 432 PATTERSON RD | | | DAYTON | OH | 45419 | |
| IUE CWA DELPHI JOINT ACTIVITIES CENTER | | 2701 DRYDEN RD | | | | DAYTON | OH | 45439-1684 | |
| IUE CWA DELPHI JOINT ACTIVITIES CENTER | | CT CORPORATION SYSTEM | 1300 EAST NINTH ST | | | CLEVELAND | OH | 44114 | |
| IUE CWA DELPHI JOINT ACTIVITIES CENTER | | C/O HUTCHINS COMMERCIAL REALTY | 432 PATTERSON RD | | | DAYTON | OH | 45419 | |
| IUE CWA ED FIRE SCHOLARSHIP | | FUND | IUE CWA DISTRICT 7 | 3461 OFFICE PK DR | | DAYTON | OH | 45439 | |
| IUE CWA FOR ITSELF AND ITS AFFILIATED LOCAL UNIONS ET AL | THOMAS M KENNEDY SUSAN M JENNIK | KENNEDY JENNIK & MURRAY PC | 113 UNIVERSITY PL | | | NEW YORK | NY | 10003 | |
| IUE CWA LOCAL 1111  EFT | | 1201 N MAGNOLIA AVE | | | | ANAHEIM | CA | 92801 | |
| IUE CWA LOCAL 416  EFT | | PO BOX 911 | | | | NEW BRUNSWICK | NJ | 08903 | |
| IUE CWA LOCAL 698  EFT | | PO BOX 86 | | | | CLINTON | MS | 39060 | |
| IUE CWA LOCAL 711  EFT | PRESIDENT | 4605 AIRPORT RD | | | | GADSDEN | AL | 35904 | |
| IUE CWA LOCAL 717  EFT | | 2950 SFERRA AVE N W | | | | WARREN | OH | 44483 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| IUE CWA LOCAL 718  EFT | | PO BOX 1136 | | | | BROOKHAVEN | MS | 39602 | |
| IUE CWA LOCAL 755 | | 1675 WOODMAN DR | | | | DAYTON | OH | 45432 | |
| IUE CWA LOCAL 755  EFT | SECRETARY TREASURER | 501 THIRD ST NW | | | | WASHINGTON | DC | 20001 | |
| IUE CWA LOCAL 755 EFT | SECRETARY TREASURY | 501 THIRD ST NW | | | | WASHINGTON | DC | 20001 | |
| IUE CWA LOCAL 801  EFT ROBERT SPARKS JR | | 313 S. JEFFERSON ST | | | | DAYTON | OH | 45402 | |
| IUE LOCAL 1111 | ROCHONE RUFFIN | 1051 S ROCKEFELLER AVE | | | | ON | | 91761 | CANADA |
| IUE LOCAL 1111 | ROCHONE RUFFIN | 1051 S ROCKEFELLER AVE | | | | ON | | 91761 | CANADA |
| IUE LOCAL 416 | ED KARECKI | PO BOX 7361 | | | | NORTH BRUNSWICK | NJ | 08902 | |
| IUE LOCAL 416 | ED KARECKI | PO BOX 7361 | | | | NORTH BRUNSWICK | NJ | 08902 | |
| IUE LOCAL 698 | TED WILLIAMS | PO BOX 86 | | | | CLINTON | MS | 39060 | |
| IUE LOCAL 709 | WILLIE THORPE | 2360 DOROTHY LN STE 201 | | | | DAYTON | OH | 45439 | |
| IUE LOCAL 709 | WILLIE THORPE | 2360 DOROTHY LN STE 201 | | | | DAYTON | OH | 45439 | |
| IUE LOCAL 711 | BRIAN GILSON | 4605 AIRPORT RD | | | | GADSDEN | AL | 35904 | |
| IUE LOCAL 711 | BRIAN GILSON | 4605 AIRPORT RD | | | | GADSDEN | AL | 35904 | |
| IUE LOCAL 717 | DON ARBOGAST | 2950 SFERRA DR NW | | | | WARREN | OH | 44483 | |
| IUE LOCAL 717 | DON ARBOGAST | 2950 SFERRA DR NW | | | | WARREN | OH | 44483 | |
| IUE LOCAL 718 | HENRY NEWMAN | PO BOX 1136 | | | | BROOKHAVEN | MS | 39602 | |
| IUE LOCAL 718 | HENRY NEWMAN | PO BOX 1136 | | | | BROOKHAVEN | MS | 39602 | |
| IUE LOCAL 755 | KEITH BAILEY | 1675 WOODMAN DR | | | | DAYTON | OH | 45432 | |
| IUE LOCAL 755 | KEITH BAILEY | 1675 WOODMAN DR | | | | DAYTON | OH | 45432 | |
| IUE LOCAL 755 | KEITH BAILEY | 1675 WOODMAN DR | | | | DAYTON | OH | 45432 | |
| IUE LOCAL 801 | MIKE PALMER | 1250 WEST DOROTHY LN | | | | DAYTON | OH | 45439 | |
| IUE LOCAL 801 AFL CIO | | 1250 W DOROTHY LN 300 | | | | DAYTON | OH | 45409-1326 | |
| IUE/CWA LOCAL 801 | | 1250 WEST DOROTHY LN | STE 301 | | | KETTERING | OH | 45409 | |
| IUE/CWA LOCAL 801 | | 1250 WEST DOROTHY LN | STE 301 | | | KETTERING | OH | 45409 | |
| IUOE | VINCENT J GIBLIN | 1125 17TH ST NW | | | | WASHINGTON | DC | 20036 | |
| IUOE 101 S | DANNY BAIRD | 6601 WINCHESTER | | | | KANSAS CITY | MO | 64133 | |
| IUOE 18 S | CHARLES SCHERER | 12106 RHODES RD | | | | WAYNE | OH | 43466 | |
| IUOE 832S | THOMAS CHARLES | PO BOX 93310 | | | | ROCHESTER | NY | 14692 | |
| IUOE LOCAL 101 S | DANNY BAIRD | 6601 WINCHESTER | | | | KANSAS CITY | MO | 64133 | |
| IUOE LOCAL 101 S | DANNY BAIRD | 6601 WINCHESTER | | | | KANSAS CITY | MO | 64133 | |
| IUOE LOCAL 18 S | CHARLES SCHERER | 12106 RHODES RD | | | | WAYNE | OH | 43466 | |
| IUOE LOCAL 18 S | CHARLES SCHERER | 12106 RHODES RD | | | | WAYNE | OH | 43466 | |
| IUOE LOCAL 832S | THOMAS CHARLES | PO BOX 93310 | | | | ROCHESTER | NY | 14692 | |
| IUOE LOCAL 832S | THOMAS CHARLES | PO BOX 93310 | | | | ROCHESTER | NY | 14692 | |
| IV D CASHIER DEPT HUMAN SVCS | | BOX 1098 | | | | AUGUSTA | ME | 04332 | |
| IVA BELLE STEWART | | 17819A DRISKELL RD | | | | LOXLEY | AL | 36551-3605 | |
| IVA ENGINEERING CO LTD | | NEATH ABBEY BUSINESS PK | | | | NEATH | | SA10 7DR | UNITED KINGDOM |
| IVAN CHRISTOPHER | | 4874 SEVEN MILE RD | | | | BAY CITY | MI | 48706 | |
| IVAN DENNING & SONS | | ENTERPRISES LTD | 26786 DENNING RD R R 3 | | | STRATHROY | ON | N7G 3H5 | CANADA |
| IVAN DENNING AND SONS ENTERPRISES LTD | | 26786 DENNING RD RR 3 | | | | STRATHROY | ON | N7G 3H5 | CANADA |
| IVAN DOVERSPIKE CO | | 9501 CONNER AVE | | | | DETROIT | MI | 48213 | |
| IVAN DOVERSPIKE CO | AARON PHILLIPS | 9501 CONNER AVE. | | | | DETROIT | MI | 48213 | |
| IVAN LAW INC | | 2200 HUBBARD RD | | | | YOUNGSTOWN | OH | 44505 | |
| IVAN LAW INC | | 2200 HUBBARD RD | | | | YOUNGSTOWN | OH | 44505-3191 | |
| IVAN ROSS PHD | | 7315 W FRANKLIN AVE | | | | MINNEAPOLIS | MN | 55426-2013 | |
| IVAN TINA | | 3055 SEIGHT MILE RD | | | | AUBURN | MI | 48611 | |
| IVAN WARE AND SON INC DBA WARE | | 4005 PRODUCE RD | | | | LOUISVILLE | KY | 40218 | |
| IVATT ROBERT | | 1145 DRIFTWOOD AVE | | | | COLUMBUS | IN | 47203 | |
| IVECO FIAT SPA | | STABILIMENTO OH BRESCIA VIA | VOLTURNO 68 | | | BRESCIA | | 25100 | ITALY |
| IVEK CORP | | 10 FAIRBANKS RD | | | | NORTH SPRINGFIELD | VT | 05150 | |
| IVEK CORP | | FAIRBANKS RD | | | | NORTH SPRINGFIELD | VT | 05150 | |
| IVERSEN JEANNE | | 13241 TAYLOR RD | | | | MILLINGTON | MI | 48746 | |
| IVERSON INDUSTRIAL | MIKE | 4814 PETER PL | | | | CINCINNATI | OH | 45246 | |
| IVERSON INDUSTRIES INC | | 1943 LUCILLE DR | | | | DAYTON | OH | 45404 | |
| IVERSON INDUSTRIES INC | | 4814 PETER PL | | | | CINCINNATI | OH | 45246 | |
| IVERSON INDUSTRIES INC EFT | | 4814 PETER PL | | | | CINCINNATI | OH | 45246 | |
| IVERSON INDUSTRIES INC EFT | | RMT ADD CHG 10 00 TBK LTR | 4814 PETER PL | REMOVE EFT 6 3 99 | | CINCINNATI | OH | 45246 | |
| IVERSON JR WINSTON | | 2219 RAVENWOOD AVE | | | | DAYTON | OH | 45406 | |
| IVERSON, BRADLEY W | | 110 WOODLAND PL | | | | PARK CITY | UT | 84098 | |
| IVES CAROL | | 1786 E OAK ST | | | | FLORA | IN | 46929 | |
| IVES JOHN | | 270 LATTA RD APT29 | | | | ROCHESTER | NY | 14612 | |
| IVES TRACY B | | 270 LATTA RD UNIT 29 | | | | ROCHESTER | NY | 14612-4875 | |
| IVES, CAROL A | | 1786 E OAK ST | | | | FLORA | IN | 46929 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| IVEY & ASSOCIATES | | 24224 W 7 MILE RD STE 1 | | | | DETROIT | MI | 48219 | |
| IVEY BEVERLY D | | 4401 BELSAY RD | | | | GRAND BLANC | MI | 48439-9120 | |
| IVEY CROOK MARILYN | | 5109 SPINNING WHEEL DR | | | | GRAND BLANC | MI | 48439-4229 | |
| IVEY DONNA | | 93 W VAN LAKE DR | | | | VANDALIA | OH | 45377 | |
| IVEY FELICIA | | 5187 RIDGEBEND DR | 5187 | | | FLINT | MI | 48507 | |
| IVEY JASON | | 1120 FOSTER AVE | | | | GADSDEN | AL | 35901 | |
| IVEY PAMELA C | | 3809 OLD BRANDON RD | | | | PEARL | MS | 39208-4025 | |
| IVEY ROGER | | 491 IVEY HILL RD | | | | WINCHESTER | TN | 37398 | |
| IVINS PHILLIPS & BARKER | | CHARTERED | 1700 PENNSYLVANIA AVE NW STE 600 | | | WASHINGTON | DC | 20006 | |
| IVINS PHILLIPS & BARKER CHARTERED | | 1700 PENNSYLVANIA AVE NW | | | | WASHINGTON | DC | 20006 | |
| IVOCLAR NORTH AMERICA INC | | 175 PINEVIEW DR | | | | AMHERST | NY | 14228 | |
| IVOCLAR NORTH AMERICA INC | | 175 PINEVIEW DR | | | | AMHERST | NY | 14228 | |
| IVOCLAR NORTH AMERICA INC | | 175 PINEVIEW DR | | | | AMHERST | NY | 14228 | |
| IVON, JANETTE | | 684 PLAINFIELD | | | | SAGINAW | MI | 48609 | |
| IVORY ALICIA | | 415 ETHEL AVE | | | | DAYTON | OH | 45408 | |
| IVORY COAST | | N A | | | | ABIDJAN | | | COTE DIVOIRE |
| IVORY JOHNNETTA | | 126 S BROWN SCHOOL RD APT H | | | | VANDALIA | OH | 45377-3064 | |
| IVORY JR MICHAEL | | 3004 LAKEVIEW | | | | DAYTON | OH | 45408 | |
| IVORY MARY G | | 415 ETHEL AVE | | | | DAYTON | OH | 45408-1230 | |
| IVS INC | | 34400 INDUSTRIAL DR | | | | LIVONIA | MI | 48150-4307 | |
| IVS INC    EFT INDUSTRIAL VIDEO SYSTEMS INC | | 34400 INDUSTRIAL | | | | LIVONIA | MI | 48150 | |
| IVS INC EFT | | INDUSTRIAL VIDEO SYTSTEMS INC | 34400 INDUSTRIAL | | | LIVONIA | MI | 48150 | |
| IVTEC AB | | KARABY | | | | BREDARYD JONKOPING | | 33010 | SWEDEN |
| IVTEC AB  EFT | | AS KARABY | 330 10 BREDARYD | | | | | | SWEDEN |
| IVY CURTIS | | 3908 CROYDER | | | | KALAMAZOO | MI | 49006 | |
| IVY CURTIS | | 3908 CROYDER | | | | KALAMAZOO | MI | 49006 | |
| IVY HARVEY | | 45 N TRENTON ST | | | | DAYTON | OH | 45417 | |
| IVY R J | | 7945 WILSON AVE SW | | | | BYRON CTR | MI | 49315-9721 | |
| IVY TECH STATE COLLEGE | | 104 WEST 53RD ST | | | | ANDERSON | IN | 46013-1502 | |
| IVY TECH STATE COLLEGE | | 1815 E MORGAN ST | BOX 1373 | | | KOKOMO | IN | 46903-1373 | |
| IVY TECH STATE COLLEGE | | 1815 E MORGAN ST | | | | KOKOMO | IN | 46903 | |
| IVY TECH STATE COLLEGE | | 2325 N CHESTER BLVD | | | | RICHMOND | IN | 47374 | |
| IVY TECH STATE COLLEGE | | 3116 CANTERBURY COURT | | | | BLOOMINGTON | IN | 47404 | |
| IVY TECH STATE COLLEGE | | 4301 COWAN RD | | | | MUNCIE | IN | 47302 | |
| IVY TECH STATE COLLEGE | | 4301 S COWAN RD | | | | MUNCIE | IN | 47302 | |
| IVY TECH STATE COLLEGE | | PO BOX 1373 | | | | KOKOMO | IN | 46903 | |
| IVY TECH STATE COLLEGE | | PO BOX 6299 | | | | LAFAYETTE | IN | 47903-6299 | |
| IVY TECH STATE COLLEGE | BURSAR | PO BOX 1763 | | | | INDIANAPOLIS | IN | 46203-1763 | |
| IVY WILLIAM | | 40572 DOUGLAS DR APT 204 | | | | CANTON | MI | 48188-1359 | |
| IWANICKI JAMES M | | 1255 DOEBLER DR | | | | N TONAWANDA | NY | 14120-2205 | |
| IWANICKI LORRAINE | | 1255 DOEBLER DR | | | | N TONAWANDA | NY | 14120-2205 | |
| IWASAKI ELECTRIC CO LTD | | 12 4 SHIBA 3 CHOME MINATO KU | | | | TOKYO 105 | | 105 | JP |
| IWATA BOLT USA INC | | 7131 ORANGEWOOD AVE | | | | GARDEN GROVE | CA | 92841-1409 | |
| IWATA BOLT USA INC | | 7446 WEBSTER ST | | | | DAYTON | OH | 45414 | |
| IWATA MOTOKO | | 816 REVERE CT | | | | NORTHVILLE | MI | 48167 | |
| IWATANI INTERNATIONAL CORP | | 3 4 8 HONMACHI CHUO KU | | | | OSAKA | JP | 5410053 | JP |
| IWATANI INTERNATIONAL CORPORATION | | 2050 CTR AVE STE 425 | | | | FORT LEE | NJ | 07024-4911 | |
| IWD | C/O DANIS | 2 RIVER PL | | | | DAYTON | OH | 45405-4936 | |
| IWD | C/O DANIS | 2 RIVER PL | | | | DAYTON | OH | 45405-4936 | |
| IWD | C/O DANIS | 2 RIVER PL | | | | DAYTON | OH | 45405-4936 | |
| IWD | C/O WASTE MANAGEMENT | 1001 FANNIN | STE 4000 | | | HOUSTON | TX | 77002 | |
| IWD | C/O WASTE MANAGEMENT | 1001 FANNIN | STE 4000 | | | HOUSTON | TX | 77002 | |
| IWD | C/O WASTE MANAGEMENT | 1001 FANNIN | STE 4000 | | | HOUSTON | TX | 77002 | |
| IWEN FRANCES M | | 4140 CURTIS RD | | | | BIRCH RUN | MI | 48415-9016 | |
| IWEN TOOL SUPPLY CO | | 5920 DIXIE HWY | | | | SAGINAW | MI | 48601-5918 | |
| IWEN TOOL SUPPLY CO | | 6423 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| IWEN TOOL SUPPLY CO EFT | | PO BOX 604 | | | | BRIDGEPORT | MI | 48722 | |
| IWG DURANGO S DE RL DE CV | | AUTOPISTA DURANGO GOMEZ | PALACIO KM 25 | | | DURANGO | | 34304 | MEXICO |
| IWHEELS DEDICATED | RICHARD WARREN | 5090 ORBITOR DR | | | | MISSISSAUGA | ON | L4W5B5 | CANADA |
| IWHEELS DEDICATED LOGISTICS VANGUARD CENTER | | VANGUARD CTR | 23800 W TEN MILE RD STE 240 | | | SOUTHFIELD | MI | 48034 | |
| IWHEELS DEDICATED LOGISTICS VANGUARD CENTER | | 23800 W TEN MILE RD STE 240 | | | | SOUTHFIELD | MI | 48034 | |
| IWI INC | | 1399 ROCKEFELLER RD | | | | WICKLIFFE | OH | 44092-1972 | |
| IWI INC | MARK MERICKEL | 1399 ROCKEFELLER RD | | | | WICKLIFFE | OH | 44092 | |
| IWI INC EFT | | 1399 ROCKEFELLER RD | | | | WICKLIFFE | OH | 44092-1972 | |
| IWI SALES INC | | 155 COUNTY RD 1302 | | | | POLK | OH | 44866 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| IXRF SYSTEMS INC | | 15715 BROOKFORD DR | | | | HOUSTON | TX | 77059 | |
| IXRF SYSTEMS INC | | 17047 EL CAMINO REAL STE 130B | | | | HOUSTON | TX | 77058 | |
| IXXAT INC | | 64 GOTHIC ST | | | | NORTHAMPTON | MA | 01060 | |
| IYANOYE ADEWALE | | 1320 LAKE AVE | APT 312 | | | TALLAHASSEE | FL | 32310 | |
| IYENGAR VARDARAJAN | | 51475 WILLOW SPRINGS DR | | | | MACOMB | MI | 48042 | |
| IYENGAR VENKATESH | | 6476 STONE BROOK LN | | | | FLUSHING | MI | 48433 | |
| IYENGAR, REVATHI | | 3350 SUSSEX | | | | ROCHESTER | MI | 48306 | |
| IYER SWAMINATHAN | | 27401 ROYAL CRESCENT | | | | FARMINGTON HILLS | MI | 48336 | |
| IYUN RUTH | | 821 OAKDALE ST SE STE 1 | | | | GRAND RAPIDS | MI | 49507-2067 | |
| IZAR POSADAS EDUARDO DE JESUS | | THOMAS JEFFERSON 109 | ZONA IND CARRILLO PUERTO | | | QUERETARO | | 76130 | MEXICO |
| IZAR POSADAS EDUARDO DE JESUS | | THOMAS JEFFERSON 109 ZONA | INDUS CARRILLO PUERTO | CP 76138 QUERETARO QRO | | | | | MEXICO |
| IZINTO AUTOMOTIVE PTY LTC | | POSTNET STE 42 | | | | EDENVALE | | 01610 | SOUTH AFRICA |
| IZINTO AUTOMOTIVE PYT LTC | | POSTNET STE 42 | | | | EDENVALE | | 01610 | SOUTH AFRICA |
| IZOR BRYAN | | 215 TIMBERWIND LN | | | | VANDALIA | OH | 45377 | |
| IZOR MICHAEL | | 130 HAWKER ST | | | | DAYTON | OH | 45410 | |
| IZOR N | | 130 HAWKER ST | | | | DAYTON | OH | 45410 | |
| IZOR PATRICIA | | 4850 MEDLAR RD | | | | MIAMISBURG | OH | 45342 | |
| IZOR, BRYAN L | | 215 TIMBERWIND LN | | | | VANDALIA | OH | 45377 | |
| IZOR, PATRICIA | | 4850 MEDLAR RD | | | | MIAMISBURG | OH | 45342 | |
| IZORA GAMBLE | | 8812 FIFTH AVE | | | | INGLEWOOD | CA | 90305 | |
| IZUMI INTERNATIONAL INC | | 1 PELHAM DAVIS CIRCLE | | | | GREENVILLE | SC | 29615 | |
| IZUMO MURATA MANUFACTURING CO LTD | | 2308 KAMINAOE HIKAWACHO | | | | HIKAWA GUN SHIMANE JAPAN | | 0699 -0696 | JAPAN |
| IZYDOREK REGINA | | 6432 BLUE HERON POINTE | | | | WATERFORD | WI | 53185 | |
| IZZARD KELLY | | 7230 MILLER RD | | | | SWARTZ CREEK | MI | 48473 | |
| IZZAT OSAMA | | 1855 E PACKARD | | | | SAGINAW | MI | 48638 | |
| IZZAT, OSAMA N | | 1855 E PACKARD | | | | SAGINAW | MI | 48638 | |
| IZZI STEPHEN TRUCKING & RIGGI | | SPI TRANSPORT SYSTEMS INC | 116 TRUMAN DR | | | EDISON | NJ | 08817 | |
| IZZO JOHN | | 2927 LAUREL PK | | | | SAGINAW | MI | 48603 | |
| J & B ENTERPRISES | | 503 TECUMSEH RD | | | | CLINTON | MI | 49236 | |
| J & B FAST FREIGHT INC | | 401 W IRISH ST | | | | GREENEVILLE | TN | 377743-4809 | |
| J & B FAST FREIGHT INC | | FLAT CREEK RD | | | | BLOUNTVILLE | TN | 37617 | |
| J & C COMPANY | | 5000 N 72ND ST | | | | LINCOLN | NE | 68507-1075 | |
| J & C CONTROLS INC | | UTB/TSC ITEC CAMPUS | | | | BROWNSVILLE | TX | 78520 | |
| J & C CONTROLS INC | | 301 MEXICO BLVD SPACE E9 | | | | BROWNSVILLE | TX | 78520 | |
| J & D DESIGN SERVICE INC | | 9700 W SMITH | | | | YORKTOWN | IN | 47396 | |
| J & D ELECTRIC MOTOR INC | | 833 TREAT ST | | | | ADRIAN | MI | 49221 | |
| J & D HAULING INC | | PO BOX 2582 | | | | ARDMORE | OK | 73402-2582 | |
| J & F DISTRIBUTING CO EFT INC | | PO BOX 22368 | | | | INDIANAPOLIS | IN | 46222-0368 | |
| J & F DISTRIBUTING CO INC | | 3070 LAFAYETTE RD | | | | INDIANAPOLIS | IN | 46222-130 | |
| J & F DISTRIBUTING CO INC | | PO BOX 22368 | 3070 LAFAYETTE RD | | | INDIANAPOLIS | IN | 46222-0368 | |
| J & F STEEL CORP | | 36826 TREASURY CTR | | | | CHICAGO | IL | 60694-6800 | |
| J & F STEEL CORP EFT | | AD CHG PER LTR 10 26 04 AM | 6600 CTR INDUSTRIAL DR | PO BOX 589 | | JENISON | MI | 49429-0598 | |
| J & G TRANSPORT | | 11800 E GRAND RIVER AVE | | | | BRIGHTON | MI | 48116 | |
| J & H CAR STEREO | | DBA AVE SOUND | 249 W SUNRISE HWY | | | FREEPORT | NY | 11520-3383 | |
| J & H CAR STEREO DBA AVENUE SOUND | | 260 W MAIN ST | | | | PATCHOGUE | NY | 11772-3020 | |
| J & H DIESEL | GENNIE WALLER | PO BOX 5278 HWY 82 E | | | | GREENVILLE | MS | 38704-5278 | |
| J & H DIESEL | MR ANTHONY HARPER | HWY 82 E | PO BOX 5278 | | | GREENVILLE | MS | 38704-5278 | |
| J & H DIESEL SERVICE INC | ANTHONY HARPER | 4301 HWY 82 EAST | PO BOX 5278 | | | GREENVILLE | MS | 38701-5278 | |
| J & H MACHINE TOOLS INC | | 4345 MORRIS PK DR | | | | CHARLOTTE | NC | 28227-8253 | |
| J & H OIL COMPANY INC | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| J & H OIL COMPANY INC | PO BOX 9464 WQYOMING MI 49509 | PO BOX 9464 | | | | WYOMING | MI | 49509 | |
| J & H OIL COMPANY INC | PO BOX 9464 WQYOMING MI 49509 | PO BOX 9464 | | | | WYOMING | MI | 49509 | |
| J & H TOOL | | 109 S CLINTON ST | | | | ALEXANDRIA | IN | 46001 | |
| J & H TOOL INC | | 109 S CLINTON ST | | | | ALEXANDRIA | IN | 46001 | |
| J & J AUTO PARTS | JERRY WHITNEY | 2400 MENAUL BLVD NE | | | | ALBUQUERQUE | NM | 87107 | |
| J & J AUTO SERVICE INC | | 75 TALCOTTVILLE RD | | | | VERNON | CT | 06066 | |
| J & J EXPEDITING INC | | 5945 MARVIN | | | | TAYLOR | MI | 48180 | |
| J & J INDUSTRIAL MACHINERY | | SERVICE INC | 23201 ROSEBERRY | | | WARREN | MI | 48089 | |
| J & J LAWN SERVICE | | 9611 COUNTRY PATH TRL | | | | MIAMISBURG | OH | 45342 | |
| J & J MACHINERY REPAIR INC | | 54 CHURCH ST | | | | INDIANAPOLIS | IN | 46227 | |
| J & J MACHINERY TRANSPORT INC | | 11900 STEELE CREEK RD | | | | CHARLOTTE | NC | 28273 | |
| J & J MARQUARDT | | SCHLOSSTR 16 | | | | RIETHEIM WEIHEIM | BW | 78604 | DE |
| J & J SPRING CO INC | | 14100 23 MILE RD | | | | SHELBY TOWNSHIP | MI | 48315 | |
| J & J TRANSPORTATION INC | | PO BOX 99415 | | | | LOUISVILLE | KY | 40269-0415 | |
| J & K ENTERPRISES | | 3786 REGIONAL RD 20 RR 3 | | | | PONTYPOOL | ON | L0A 1K0 | CANADA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| J & K ENTERPRISES | | 3786 REGIONAL RD 20 RR 3 | | | | PONTYPOOL | ON | L0K 1K0 | CANADA |
| J & K RENAISSANCE | | 21951 LYON TRAIL NORTH | | | | SOUTH LYON | MI | 48178 | |
| J & K TRANSPORTATION INC | | 32416 JOHN HAUK ST | | | | GARDEN CITY | MI | 48135 | |
| J & L AMERICA INC | | PO BOX 642398 | | | | PITTSBURGH | PA | 15264-2398 | |
| J & L AMERICA INC EFT | | FMLY J & L INDUSTRIAL SUPPLY | 31800 INDUSTRIAL RD | PO BOX 3359 | | LIVONIA | MI | 48150 | |
| J & L FARMS INC | | PO BOX 296 | | | | RED LEVEL | AL | 36474 | |
| J & L INDUSTRIAL SUPPLY | | 1028 SOLUTION CTR | | | | CHICAGO | IL | 60677-1000 | |
| J & L INDUSTRIAL SUPPLY | | 31800 INDUSTRIAL RD | | | | LIVONIA | MI | 48151-3359 | |
| J & L INDUSTRIAL SUPPLY | | POBOX 642467 | | | | PITTSBURGH | PA | 15264-2467 | |
| J & L INDUSTRIAL SUPPLY | | BOX 382070 | | | | PITTSBURGH | PA | 15250-8070 | |
| J & L INDUSTRIAL SUPPLY DIV | | KENNEMETAL | 6015 E RANDOLPH ST | | | LOS ANGELES | CA | 90040 | |
| J & L INDUSTRIAL SUPPLY EFT | | 31800 INDUSTRIAL RD | | | | LIVONIA | MI | 48150 | |
| J & L INDUSTRIAL SUPPLY EFT | | FMLY GRS INDUSTRIAL SUPPLY CC | 31800 INDUSTRIAL RD | | | LIVONIA | MI | 48150 | |
| J & L INDUSTRIAL SUPPLY KENNAMETAL RECEIVABLES CORP / | | J&L AMERICA INC | PO BOX 642467 | | | PITTSBURGH | PA | 15264-2467 | |
| J & L TRANSPORT INC | | 1754 CHIP RD | | | | KAWKAWLIN | MI | 48631 | |
| J & L WELDING & FABRICATION | | 1389 N MAIN ST | | | | MOUNT PLEASANT | TN | 38474 | |
| J & L WIRE CLOTH CO | | 268 W WATER ST | | | | ST PAUL | MN | 55107-2015 | |
| J & L WIRE CLOTH CO INC | | 268 WATER ST | | | | SAINT PAUL | MN | 55107 | |
| J & M CORPORATION | | 1415 S CHERRY AVE | | | | TUCSON | AZ | 85713-1997 | |
| J & M GAGE REPAIR SVCS | | 1233 OAKLAND ST | | | | HENDERSONVILLE | NC | 28792 | |
| J & M PLATING INC | | 35105 EAGLE WAY | | | | CHICAGO | IL | 60678-1351 | |
| J & M PRECISION PRODUCTS INC | | 10645 DEME DR STE A | | | | INDIANAPOLIS | IN | 46236-4794 | |
| J & M TANK LINES INC | | FMLY J & M TRANSPORT INC | PO BOX 1659 | NM RMT CHG 3 02 MH | | AMERICUS | GA | 31709 | |
| J & M TRAANSPORTATION SERVICES | | INC | 9457 W BORMET DR | | | MOKENA | IL | 60448 | |
| J & N AUTO ELEC | SHIRLEY HAMMITT | 1201 GLENDALE MILFORD RD | | | | CINCINNATI | | | |
| J & N AUTO ELECT | | 1201 GLENDALE MILFORD RD | | | | CINCINNATI | OH | 45215 | |
| J & P MOTORS | | 199 PHILA PIKE | | | | WILMINGTON | DE | 19809 | |
| J & R CONSULTING INC | | 41645 HEMPSHIRE | | | | NOVI | MI | 48375 | |
| J & R CONSULTING INC | | 41645 HEMPSHIRE | | | | NOVI | MI | 48375 | |
| J & R ELECTRONICS INC | | 23 PK ROW | | | | NEW YORK | NY | 10038-2302 | |
| J & R FARM TRACTOR CO INC | KELLY | 15330 S DIXIE HWY | | | | MONROE | MI | 48161 | |
| J & S AUTO SALVAGE INC | | 3823585554 | 4068 N DORT HWY | | | FLINT | MI | 48506 | |
| J & S CHEMICAL CORP | | 170 INDUSTRIAL WAY | | | | CANTON | GA | 30115 | |
| J & S DIESEL SERVICE INC | EDNA MARTINEZ | 5155 S INDUSTRIAL RD | | | | LAS VEGAS | NV | 89118 | |
| J & S DIESEL SERVICE INC | | 5155 S INDUSTRIAL RD | | | | LAS VEGAS | NV | 89118 | |
| J & S DIESEL SERVICE INC | JIM MARTINEZ | 5155 INDUSTRIAL RD | LAS VEGAS NV | | | LAS VEGAS | NV | 89118 | |
| J & S DIESEL SERVICE INC | MR JIM MARTINEZ | 5155 SOUTH INDUSTRIAL RD | | | | LAS VEGAS | NV | 89118 | |
| J & S ENTERPRISES LLC | SEAN CONNER | PO BOX 185 | | | | DAUPHIN ISLAND | AL | 36528 | |
| J & S INC | | 229 E GARDENA BLVD | | | | GARDENA | CA | 90248 | |
| J & S MACHINING | | 4155A GIBSON DR | AD CHG 2 17 05 GJ | | | TIPP CITY | OH | 45371 | |
| J & S MARINE LTD | | RIVERSIDE RD | POTTINGTON BUSINESS PK | BARNSTAPLE | | NORT DEVON | | EX31 1LY | UNITED KINGDOM |
| J & S MARINE LTD | LINDA GILBEY | POTTINGTON BUSINESS PK | | | | BARNSTAPLE DEVON | | EX31ILY | UNITED KINGDOM |
| J & W CANVAS CO | | 1386 CHURCH ST | | | | MINERAL RIDGE | OH | 44440 | |
| J & W CANVAS CO | | 1386 CHURCH ST | | | | MINERAL RIDGE | OH | 44440-9532 | |
| J 3 ASSOCIATES LORNA | | C/O FARBMAN MGMT GROUP | 28400 NORTHWESTERN HWY 4TH FL | | | SOUTHFIELD | MI | 48034-1839 | |
| J A CUNNINGHAM EQUIPMENT INC | | 2025 TRENTON AVE | | | | PHILADELPHIA | PA | 19125-1997 | |
| J A CUNNINGHAM EQUIPMENT INC | | PO BOX 7777 W510178 | | | | PHILADELPHIA | PA | 19175-0178 | |
| J A E | | 375 PINE UNIT 26 | | | | GOLETA | CA | 93117 | |
| J A KNICKERBOCKER | | 935 DEDHAM CT | | | | BLOOMFIELD HILLS | MI | 48302-1419 | |
| J A M VIDEO PRODUCTIONS, INC | DON HIRSCH | 21018 IRONCREST LN | | | | SPRING | TX | 77388 | |
| J A RIGGS | | 6601 SOUTH ZERO | | | | FORT SMITH | AR | 72903 | |
| J A T CO | | TRIANGLE TRUCK | 5660 KIEFFER RD SW | | | CANTON | OH | 44706 | |
| J A T CO TRIANGLE TRUCK | | 2167 DENISE DR NE | | | | NEW PHILA | OH | 44663-9454 | |
| J ALEXANDERS RESTAURANT INC | | 7970 WASHINGTON VILLAGE DR | | | | CENTERVILLE | OH | 45459 | |
| J AND  D ENTERPRISES | | PO BOX 152636 | | | | LUFKIN | TX | 75915-2636 | |
| J AND  H BERGE INC THE LABMART | | PO BOX 310 | | | | SO PLAINFIELD | NJ | 07080 | |
| J AND  H VEHICLE SALES AND SERVICES L | TOM JONES | 230 N WASHINGTON | | | | CONSTANTINE | MI | 49042 | |
| J AND  J ATTORNEYS AT LAW INTERNATIONAL TRADE BUILDING | | STE 2009 20TH FL 333 KEELUNG | ROAD SEC 1 TAIPEI 110 | | | ROC | | | TAIWAN PROV CHINA |
| J AND  J MACHINERY REPAIR INC | | 827 EAST MILLS AVE | | | | INDIANAPOLIS | IN | 46227 | |
| J AND  L AMERICA INC | MARY ACT139175 | 31800 INDUSTRIAL RD | ACCT 263858 | | | LIVONIA | MI | 48151-3359 | |
| J AND  L SPECIALTY STEEL INC | | PO BOX 3373 | | | | PITTSBURGH | PA | 15230 | |
| J AND  R DELIVERY CORP | | PO BOX 14633 | | | | DAYTON | OH | 45413 | |
| J AND  R TOOL INC | | 4575 S GARFIELD RD | | | | AUBURN | MI | 48611 | |
| J AND  S CHEMICAL CORP | | PO BOX 901701 | | | | CLEVELAND | OH | 44190-1701 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| J AND S GMBH STANZ UND DICHTUNGSTECHNIK | | WERKZEUGBAU ROSTOCKER STRABE | 11 14641 WUSTERMARK GVZ | | | CLINTON | MI | 49236 | GERMANY |
| J AND B ENTERPRISES | | 503 TECUMSEH RD | | | | CLINTON | MI | 49236 | |
| J AND B FAST FREIGHT INC | | 401 W IRISH ST | | | | GREENEVILLE | TN | 37743-4809 | |
| J AND C ENGINEERING CO | | 2814 C METROPOLITAN PL | | | | POMONA | CA | 91767-1854 | |
| J AND D DESIGN SERVICE INC | | 13710 W COMMERCE RD | PO BOX 565 | | | DALEVILLE | IN | 47334 | |
| J AND D ELECTRIC MOTOR INC | | 833 TREAT ST | | | | ADRIAN | MI | 49221 | |
| J AND D HAULING INC | | PO BOX 2582 | | | | ARDMORE | OK | 73402-2582 | |
| J AND E FORKLIFT SERVICE | | 10900 CHESTNUT AVE | | | | STANTON | CA | 90680-3205 | |
| J AND G TRANSPORT | | 11800 E GRAND RIVER AVE | | | | BRIGHTON | MI | 48116 | |
| J AND H MACHINE TOOLS INC | | PO BOX 60782 | | | | CHARLOTTE | NC | 28260-0782 | |
| J AND J ENTERPRISES | JACK SHEPHERD | PO BOX 866 | | | | KOKOMO | IN | 46903-0866 | |
| J AND J EXPEDITING INC | | 5945 MARVIN | | | | TAYLOR | MI | 48180 | |
| J AND J INDUSTRIAL MACHINERY SERVICE INC | | 23201 ROSEBERRY | | | | WARREN | MI | 48089 | |
| J AND J MACHINERY TRANSPORT INC | | 11900 STEELE CREEK RD | | | | CHARLOTTE | NC | 28273 | |
| J AND J SPRING CO INC | | 14100 23 MILE RD | | | | SHELBY TOWNSHIP | MI | 48315 | |
| J AND J SPRING COMPANYINC | NORA LEE ROSS | 14100 23 MILE RD | | | | SHELBY TOWNSHIP | MI | 48315 | |
| J AND J TRANSPORTATION INC | | PO BOX 99415 | | | | LOUISVILLE | KY | 40269-0415 | |
| J AND K ENTERPRISES | | 3786 REGIONAL RD 20 RR 3 | | | | PONTYPOOL CANADA | ON | L0A 1K0 | CANADA |
| J AND K RENAISSANCE | | 21951 LYON TRAIL NORTH | | | | SOUTH LYON | MI | 48178 | |
| J AND K TRANSPORTATION INC | | 324 16 JOHN HAUK ST | | | | GARDEN CITY | MI | 48135 | |
| J AND L AMERICA INC | | PO BOX 642398 | | | | PITTSBURGH | PA | 15264-2398 | |
| J AND L AMERICA INC EFT | | PO BOX 642467 | | | | PITTSBURGH | PA | 15264-2467 | |
| J AND L AUTOMOTIVE INDUSTRIES | ACCOUNTS PAYABLE | 10895 NORTHWEST 50TH ST | | | | SUNRISE | FL | 33351-8054 | |
| J AND L FARMS INC | | PO BOX 296 | | | | RED LEVEL | AL | 36474 | |
| J AND L INDUSTRIAL SUPPLY | CUST SERVICE | 31800 INDUSTRIAL RD | PO BOX 3359 | | | LIVONIA | MI | 48151 | |
| J AND L INDUSTRIAL SUPPLY | LINDA | 635 N. MAIN ST | ACCT 282197 | | | DAYTON | OH | 45405 | |
| J AND L INDUSTRIAL SUPPLY | RANDY EMMONS | 1028 SOLUTION CTR | | | | CHICAGO | IL | 60677-1000 | |
| J AND L INDUSTRIAL SUPPLY EFT | | PO BOX 642467 | | | | PITTSBURGH | PA | 15264-2467 | |
| J AND L TRANSPORT INC | | 1754 CHIP RD | | | | KAWKAWLIN | MI | 48631 | |
| J AND L WELDING AND FABRICATION | | 1389 N MAIN ST | | | | MOUNT PLEASANT | TN | 38474 | |
| J AND L WIRE CLOTH CO | | 268 W WATER ST | | | | ST PAUL | MN | 55107-2015 | |
| J AND M CORPORATION | | 1415 S CHERRY AVE | | | | TUCSON | AZ | 85713-1997 | |
| J AND M PLATING INC | | 35105 EAGLE WAY | | | | CHICAGO | IL | 60678-1351 | |
| J AND M TANK LINES INC | | PO BOX 1659 | | | | AMERICUS | GA | 31709 | |
| J AND M TRAANSPORTATION SERVICES INC | | 9457 W BORMET DR | | | | MOKENA | IL | 60448 | |
| J AND S AUTO SALVAGE INC | | 4068 N DORT HWY | | | | FLINT | MI | 48506 | |
| J AND S MACHINING | | 4155A GIBSON DR | | | | TIPP CITY | OH | 45371 | |
| J AND W CANVAS CO | | 1386 CHURCH ST | | | | MINERAL RIDGE | OH | 44440 | |
| J ANTHONY MICK TAX EXAMINER | | PO BOX 7021 | | | | CHELSEA | MA | 02204 | |
| J ARON & CO NEW YORK | | 85 BROAD ST | | | | NEW YORK | NY | 10004 | |
| J ARON & COMPANY | | 85 BROADSTREET | | | | NEW YORK | NY | 10004 | |
| J ARON AND COMPANY | | 85 BROADSTREET | | | | NEW YORK | NY | 10004 | |
| J B DENTAL SUPPLY CO | ACCT 7041 | 3515 EASTHAM DR | | | | CULVER CITY | CA | 90230 | |
| J B HUNT TRANSPORT INC | | PO BOX 98454 | | | | CHICAGO | IL | 60693-8545 | |
| J B HUNT TRANSPORT INC EFT | | PO BOX 98545 | | | | CHICAGO | IL | 60693-8545 | |
| J B HUNT TRANSPORT INC EFT | | SCAC HJBT | PO BOX 130 | HWY 71B NORTH | | LOWELL | AR | 72745 | |
| J B I INC LP | | SPRAY BOOTHS & SYSTEMS | 801 NORWAY RD | PO BOX 38 | | OSSEO | WI | 54758 | |
| J B I INC LP SPRAY BOOTHS AND SYSTEMS | | LOCK BOX 77 6367 | | | | CHICAGO | IL | 60676-6367 | |
| J B MOWERS | | SCHOOL LN BOLD HEATH | THE COACH YARD | | | WIDNES | | WA83UZ | UNITED KINGDOM |
| J B SYSTEMS INC | | 1334 GREENVILLE RD | | | | LAGRANGE | GA | 30241 | |
| J B TRUCKING OF KALKASKA | | 6358 CARROLL RD SE | | | | KALKASKA | MI | 49646 | |
| J BAUER TRUCKING INC | | N3090 BAUER DR | | | | MEDFORD | WI | 54451 | |
| J C B INC | | 2000 BAMFORD BLVD | | | | POOLER | GA | 31322 | |
| J C BELL TRUSTEE | | LOCK PO BOX 871 | | | | HATTIESBURG | MS | 39403 | |
| J C CORPORATION | | RM 3904 B DONG GALLERIA OFFICETEL | JAMSIL 40 SONGPA GU | | | SEOUL | | 139-200 | KOREA REPUBLIC OF |
| J C EHRLICH CO INC | | 6 E MAIN ST | | | | SHORTSVILLE | NY | 14548 | |
| J C EHRLICH CO INC | | 500 SPRING RIDGE DR | | | | READING | PA | 19610 | |
| J C INDUSTRIAL SALES & SALES | JAY | 1357 E LINCOLN AVE | | | | MADISION HGTS | MI | 48071 | |
| J C PENNEY CO INC | | ACCT OF MARVA J JACKSON | CASE 932402 | | | | | 38364-8561 | |
| J C PENNEY CO INC ACCT OF MARVA J JACKSON | | CASE 932402 | | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| J C PENNEY COMPANY | | ACCT OF MARC T WILSON | CASE92 119 207 931450 | | | | | 37180-9583 | |
| J C PENNEY COMPANY | | ACCT OF THERESA CONTRERAS | CASE 93 495 CV4 | | | | | 37846-4184 | |
| J C PENNEY COMPANY ACCT OF MARC T WILSON | | CASE92 119 207 931450 | | | | | | | |
| J C PENNEY COMPANY ACCT OF THERESA CONTRERAS | | CASE 93 495 CV4 | | | | | | | |
| J C TRUCKING INC | | PO BOX 416 | | | | ROSEVILLE | MI | 48066 | |
| J COM E D I SERVICES | | PO BOX 14 | | | | GRAND BLANC | MI | 48439 | |
| J COM E D I SERVICES | | SIB PO 31060 | | | | TUCSON | AZ | 85751 | |
| J COM E D I SERVICES | J COM E D I SERVICES | | SIB PO 31060 | | | TUCSON | AZ | 85751 | |
| J COM INC | | 10751 S SAGINAW STE J | | | | GRAND BLANC | MI | 48439 | |
| J COM INC | | 1670 N KOLB RD | | | | TUCSON | AZ | 85715 | |
| J D COYLE SALES INC | | 36 SHAFFLEBURG RUN | | | | BEDFORD | NS | B4A 4L5 | CANADA |
| J D FACTORS CORPORATION | | ASSIGNEE EIN GEDI LOGISTICS | 5975 WHITTLE RD STE 110 | | | MISSISSAUGA | ON | L4Z 3N1 | CANADA |
| J D MALARIK CO INC | | DBA PRODUCTION TECHNOLOGIES | 6429 PEBBLE CREEK DR | | | INDEPENDENCE | OH | 44131 | |
| J D PLATING | | 25428 JOHN R | | | | MADISON HEIGHTS | MI | 48071 | |
| J D PLATING CO INC | | 25428 JOHN R RD | | | | MADISON HEIGHTS | MI | 48071-4092 | |
| J DEDDES INC | | 29395 WALL ST | | | | WIXOM | MI | 48393 | |
| J DONALD THORNTON | | | | | | | | 41278-2864 | |
| J E MYLES INC & EFT | | CONTROL POWER CO DIV | 310 EXECUTIVE DR | | | TROY | MI | 48083-4587 | |
| J E MYLES INC EFT | | 310 EXECUTIVE DR | | | | TROY | MI | 48083-4587 | |
| J F BENTLEY CO INC | | 35 CALIFORNIA DR | | | | WILLIAMSVILLE | NY | 14221 | |
| J F BERNS COMPANY INC | | 11115 ASHBURN RD | | | | CINCINNATI | OH | 45240-3814 | |
| J F KRANTZ NURSERY INC EFT | | 9950 COUNTY RD | | | | CLARENCE CTR | NY | 14032 | |
| J F W INDUSTRIES INC | | 5134 COMMERCE SQUARE DR | | | | INDIANAPOLIS | IN | 46237-973 | |
| J F W INDUSTRIES INC | LEEANNE | 5134 COMMERCE SQUARE DR | | | | INDIANAPOLIS | IN | 46237-9738 | |
| J G B ENTERPRISES INC | | 115 METROPOLITAN DR | | | | LIVERPOOL | NY | 13088 | |
| J G B ENTERPRISES INC | | 115 METROPOLITAN DR | PO BOX 209 | | | LIVERPOOL | NY | 13088 | |
| J G HEIMOS C O CIRC CLK | | 7900 CARONDELET AVE RM 215 | | | | CLAYTON | MO | 63105 | |
| J G LAMP INTERNATIONAL TRADING | | LAMP INTERNATIONAL | 3115 S 1ST ST STE A | | | AUSTIN | TX | 78704 | |
| J G PARKS & SON INC | | 24360 OCEAN GATEWAY | PO BOX 416 | | | MARDELA SPRINGS | MD | 21837 | |
| J G PARKS & SON INC | | 711 FALCON AVE | UNIT C3 | | | CHESAPEAKE | VA | 23324 | |
| J G PARKS & SON INC | | PO BOX 416 | | | | MARDELA SPRINGS | MD | 21837 | |
| J G PARKS & SONS INC | GARY PARKER | 24360 OCEAN GATEWAY | PO BOX 416 | | | MARDELA SPRINGS | MD | 21837 | |
| J G PARKS & SONS INC | MR JOHN GARY PARKS JR | U S ROUTE 50 | PO BOX 220 | | | MARDELA SPRINGS | MD | 21837 | |
| J GIFFORD INC | | 5801 E 74ST STE 710 | | | | TULSA | OK | 74135 | |
| J GIFFORD INC | | 5801 EAST 41ST ST | STE 710 | | | TULSA | OK | 74135 | |
| J H BACHMANN INC | | PO BOX 8500 3920 | | | | PHILADELPHIA | PA | 19178-3920 | |
| J H BENNETT & CO INC | | 41369 VINCENTI CT | | | | NOVI | MI | 48375 | |
| J H BENNETT OHIO INC | | 10314 BRECKSVILLE RD | | | | BRECKSVILLE | OH | 44141-3338 | |
| J H BENNETT OHIO INC | | PO BOX 8028 | | | | NOVI | MI | 48376-8028 | |
| J H BURNS INC  EFT DBA BMS BURNS | | 1061 INDUSTRIAL PKWY | | | | MEDINA | OH | 44256 | |
| J H BURNS INC EFT | | FMLY BURNS MOLD SUPPLY | 1061 INDUSTRIAL PKWY | | | MEDINA | OH | 44256 | |
| J H THORNTON COMPANY INC EFT | | 879 N JAN MAR COURT | | | | OLATHE | KS | 66061 | |
| J H TRANSPORT INC | | 1359 MILTON ST | | | | BENTON HARBOR | MI | 49022-5719 | |
| J H WESTERBEKE CORP | | MYLES STANDISH INDUSTRIAL RD | 150 JOHN HANCOCK RD | | | TAUNTON | MA | 027807319 | |
| J HANSEN BALK STEEL TREATING CO | | 1230 MONROE AVE NW | | | | GRAND RAPIDS | MI | 49505-4620 | |
| J I C ELECTRIC INC | | 6900 CHASE RD | | | | DEARBORN | MI | 48126 | |
| J I C ELECTRIC INC | | 6900 CHASE RD | | | | DEARBORN | MI | 48126-1749 | |
| J I CASE COMPANY | | 3301 SO HOOVER RD | | | | WICHITA | KS | 67215 | |
| J I T CORP | | JUST IN TIME | 18470 W 10 MILE RD | | | SOUTHFIELD | MI | 48075 | |
| J I T MACHINING INC | MARK POWERS | 14117 VALLEY DR | | | | LONGMONT | CO | 80504 | |
| J I T SERVICES INC | RICHIE MANEFEE | 125 ELECTRONICS BLVD | STE A 1 | | | HUNTSVILLE | AL | 35824 | |
| J J CALIBRATIONS INC | | 7007 S E LAKE RD | | | | PORTLAND | OR | 97267 | |
| J J GLENN CORP | JANETJERRY MCLELLAN | 396 WEGNER DR | | | | WEST CHICAGO | IL | 60185 | |
| J J KELLER & ASSOCIATES INC | | 3003 W BREEZEWOOD LN | PO BOX 368 | | | NEENAH | WI | 54957-0548 | |
| J J KELLER & ASSOCIATES INC | | PO BOX 548 | | | | NEENAH | WI | 54957-0548 | |
| J J KELLER & ASSOCIATES INC | | 3003 W BREEZEWOOD LN | PO BOX 368 | | | NEENAH | WI | 54957-0548 | |
| J J KELLER & ASSOCIATES INC | | 3003 W BREEZEWOOD LN | PO BOX 368 | | | NEENAH | WI | 54957-0548 | |
| J J KELLER & ASSOCIATES INC | | 3003 W BREEZEWOOD LN | PO BOX 368 | | | NEENAH | WI | 54957-0548 | |
| J J KELLER & ASSOCIATES INC | | 3003 W BREEZEWOOD LN | PO BOX 368 | | | NEENAH | WI | 54957-0548 | |
| J J MICKELSON | | 12 S 6TH ST | | | | MINNEAPOLIS | MN | 55402 | |
| J J S INC | | ADVANCED INDUSTRIAL PRODUCTS | 9901 INDUSTRIAL PKY | | | PLAIN CITY | OH | 43064 | |
| J J SHORT ASSOCIATES INC | | PO BOX 183 | | | | FAIRPORT | NY | 14450-0183 | |
| J JOSEPH CURRAN JR | | 200 ST PAUL PL | | | | BALTIMORE | MD | 21202-2202 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| J K DISTRIBUTORS INC | | 3437 CARLIN SPRINGS RD | | | | BAILEYS CROSSROADS | VA | 22041-2802 | |
| J K L COMPONENTS | | 13343 PAXTON ST | | | | PACOIMA | CA | 91331-2340 | |
| J K L COMPONENTS CORP | | 13343 PAXTON | | | | PACOIMA | CA | 91331 | |
| J K L COMPONENTS CORP | | 13343 PAXTON ST | | | | PACOIMA | CA | 91331-2340 | |
| J KENNETH EHLERS | | 11 CTR PL | | | | BALTIMORE | MD | 21222 | |
| J L CHAMPINE C O TARRANT CTY CSO | | PO BOX 961014 | | | | FORT WORTH | TX | 76161 | |
| J L H SERVICES INC | | PO BOX 1984 | | | | MANSFIELD | TX | 76063 | |
| J L KELLOG GRADUATE SCHOOL OF | | MANAGEMENT | NORTHWESTERN UNIVERSITY | JAMES L ALLEN CTR | | EVANSTON | IL | 60208-2800 | |
| J L KELLOGG GRADUATE SCHOOL | | EXECUTIVE PROGRAMS | 2169 SHERIDAN RD | | | EVANSTON | IL | 60208-2800 | |
| J L ROBERTS MECHANICAL | | CONTRACTING LLC | 150 LINDA JO DR | HOLD PER D FIDDLER 05 24 05 AH | | RICHLAND | MS | 39218 | |
| J L ROBERTS MECHANICAL CONTRACTING LLC | | PO BOX 180579 | | | | RICHLAND | MS | 39218 | |
| J L ROBERTS MECHANICAL CONTRACTING LLC | | PO BOX 180579 | | | | RICHLAND | MS | 39218 | |
| J L WINGERT CO | ACCT 2031 | 11800 MONARCH ST | PO BOX 6207 | | | GARDEN GROVE | CA | 92841 | |
| J LINE TRANSPORT LIMITED | | 4751 CHRISTIE DR | | | | BEAMSVILLE CANADA | ON | L0R 1B4 | CANADA |
| J LINE TRANSPORT LIMITED | | 4751 CHRISTIE DR | | | | BEAMSVILLE | ON | L0R 1B4 | CANADA |
| J LOUDONS MENS APPEARL | | 428 S SAGINAW ST | | | | FLINT | MI | 48502 | |
| J LOUIS ASSOCIATES INC | | PO BOX 4070 | | | | HARTFORD | CT | 061474070 | |
| J M ASBESTOS INC | | 111 BOUL ST LUC | | | | ASBESTOS | PQ | J1T3N2 | CANADA |
| J M ASBESTOS INC | | 111 BOUL ST LUC | | | | ASBESTOS | PQ | J1T3N2 | CANADA |
| J M C SALES INC | | 1345 BROOKVILLE WAY STE D | | | | INDIANAPOLIS | IN | 46239 | |
| J M HENDRIKSEN INC | | 433 E RANSOM ST | | | | KALAMAZOO | MI | 49007-3622 | |
| J M K INTERNATIONAL INC | | 4800 BRYANT IRVIN CT STE 10C | | | | FORT WORTH | TX | 76107 | |
| J M R SYSTEMS INC | | 42 E DERRY RD | | | | DERRY | NH | 03038-1658 | |
| J M RODGERS CO INC | | 1975 LINDEN BLVD NO 305 | | | | ELMONT | NY | 11003-4004 | |
| J M RODGERS CO INC | | HOLD PER D FIDDLER 05 24 25 AH | 20 N CENTRAL AVE | | | VALLEY STREAM | NY | 11580 | |
| J M RODGERS CO INC | | 1975 LINDEN BLVD NO 305 | | | | ELMONT | NY | 11003-4004 | |
| J M S SOUTHEAST INC | | TEMPERATURE LN RT 6 | | | | STATESVILLE | NC | 28677 | |
| J M TULL METALS CO | | ADDR CHG 8 28 GW | 125 CARSON RD | | | BIRMINGHAM | AL | 35215 | |
| J MERLE JONES & SONS | | 103 S LARKIN AVE | | | | JOLIET | IL | 60436-1298 | |
| J MERLE JONES & SONS | | 613 E STEVENSON RD | | | | OTTAWA | IL | 61350-9104 | |
| J MERLE JONES & SONS | | RT 51 N | PO BOX 429 | | | NORMAL | IL | 61761 | |
| J MICRO TECHNOLOGY | | 3744 NW BLUEGRASS PL | | | | PORTLAND | OR | 97229-7068 | |
| J MILLER EXPRESS INC | | PO BOX 529 | | | | MERCER | PA | 16137-0529 | |
| J N B TIRE & AUTO | BOB GRAHAM | 2201 N BROADWAY | | | | POTEAU | OK | 74953 | |
| J N R TIRE & AUTO | | 2201 N BROADWAY | | | | POTEAU | OK | 74593 | |
| J N R TIRE AND AUTO | | 2201 N BROADWAY | | | | POTEAU | OK | 74593 | |
| J N SHEFFEY ASSOC 21 04 | | 134 GAMMA DR | | | | PITTSBURG | PA | 15238 | |
| J N SHEFFEY ASSOCIATES | | RIDC INDUSTRIAL PK | 134 GAMMA DR | | | PITTSBURGH | PA | 15238 | |
| J NEIL DWYER AND ASSOCIATES | | INC | PO BOX 20608 | 5560 BEE RIDGE RD STE 3 | | SARASOTA | FL | 34276 | |
| J O GALLOUP CO DBA SMITH | | INSTRUMENT CO | 130 N HELMER RD | | | BATTLE CREEK | MI | 49015 | |
| J O GALLOUP CO DBA SMITH EFT INSTRUMENTCO | | 130 N HELMER RD | | | | BATTLE CREEK | MI | 49015 | |
| J O GALLOUP COMPANY | | 130 N HELMER RD | | | | BATTLE CREEK | MI | 49015 | |
| J P ELLIOTT ASSOCIATES | | 6789 MAIN ST | | | | BUFFALO | NY | 14221-5907 | |
| J P INDUSTRIAL SUPPLY | | 168 CORINTHIA ST | | | | LOCKPORT | NY | 14094 | |
| J P MACHINE | PETE SIGNOR | 1600 NORMAN AVE | | | | SANTA CLARA | CA | 95054 | |
| J P MORGAN CHASE BANK | | FOR DEPOSIT TO THE ACCOUNT OF | ARTHUR DAUBERT 3446358 | 609 MOSLEY RD | | FAIRPORT | NY | 14450 | |
| J P MORGAN CHASE BANK | | FOR DEPOSIT TO THE ACCOUNT OF | JD HERNANDEZ 15702501948 | 135 SHADOW MOUNTAIN | | EL PASO | TX | 79912 | |
| J P MORGAN CHASE BANK | | TREASURY SUCS EXPORT LTR OF CR | 10420 HIGHLAND MANOR DR 4TH FL | | | TAMPA | FL | 33610 | |
| J P MORGAN CORPORATION | | GLOBAL SERVICES BILLING | PO BOX 5886 GPO | | | NEW YORK | NY | 10087-5886 | |
| J P PRODUCTS CO INC | | 720 VANDENBURG BLVD | | | | KING OF PRUSSIA | PA | 19406 | |
| J P PRODUCTS CO INC EFT | | 416 DEPOT ST | | | | BRIDGEPORT | PA | 19405 | |
| J P PRODUCTS CO INC EFT | | 720 VANDENBURG BLVD | | | | KING OF PRUSSIA | PA | 19406 | |
| J P TRANSPORTATION CO | | PO BOX 66 | | | | MIDDLETOWN | OH | 45042 | |
| J PAC EXPEDITERS EFT | | 3053 S BUCKINGHAM CT | | | | BROWNSVILLE | TX | 78526 | |
| J PAUL CLINTON | | PO BOX 991801 | | | | MOBILE | AL | 36691 | |
| J R BROWN | | 344 NORWALK AVE | | | | BUFFALO | NY | 14216 | |
| J R COLLINS TRUCKING LLC | | PO BOX 1366 | | | | PERU | IN | 46970 | |
| J R GREENLEAF & COMPANY INC | | 925 BASSETT RD UNIT B | | | | WESTLAKE | OH | 44145 | |
| J R GREENLEAF AND COMPANY | | 925 BASSETT RD UNIT D | | | | WESTLAKE | OH | 44145 | |
| J R GREENLEAF AND COMPANY INC | | 925 BASSETT RD UNIT B | | | | WESTLAKE | OH | 44145 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| J R HEINEMAN & SONS INC EFT | | 3562 RIDGECREST DR | | | | MIDLAND | MI | 48642-6544 | |
| J R HUNT ENTERPRISES | | 145 THREE PRONG RD | | | | BRANDON | MS | 39047 | |
| J R HUNT ENTERPRISES INC | | 145 THREE PRONG RD | | | | BRANDON | MS | 39047 | |
| J R I ENTERPRISES INC | | JURY RESEARCH INSTITUTE | 225 S LAKE AVE STE 300 | | | PASADENA | CA | 91101 | |
| J R I ENTERPRISES INC JURY RESEARCH INSTITUTE | | PO BOX 100 | | | | ALAMO | CA | 94507 | |
| J R KUNTZ COMPANY | | 8514 NORTH MAIN ST | | | | DAYTON | OH | 45415 | |
| J R LLEWELLYN & ASSOCIATES | | 29805 LOOP 494 | | | | KINGWOOD | TX | 77339 | |
| J R LLEWELLYN AND ASSOCIATES | | PO BOX 5446 | | | | KINGWOOD | TX | 77325 | |
| J R SPECIAL DELIVERY INC | | PO BOX 3475 | | | | CROSSVILLE | TN | 38557 | |
| J R WEBSTER & CO LTD | | KNOWSLEY IND PK NORTH KIRKBY | BIRCHILL RD | | | LIVERPOOL MY | | L337TD | UNITED KINGDOM |
| J R WELL REPAIR | | 2000 MELVIN SW | | | | WYOMING | MI | 49509 | |
| J RAYMOND PROHASKA | | 17 S HIGH ST STE 1250 | | | | COLUMBUS | OH | 43215-3413 | |
| J RICK SCHMIDT | | 2745 PONTIAC LAKE RD | | | | WATERFORD | MI | 48328 | |
| J ROBERT CARROLL | | 22011 NEWBRIDGE DR | | | | LAKE FOREST | CA | 92630 | |
| J RON TRUCK BROKERS INC | | PO BOX 127 | | | | CLANTON | AL | 35046 | |
| J RS SMOKEHOUSE | | 3843 AIRPORT BLVD | | | | MOBILE | AL | 36608 | |
| J S BRAYAN INC | | 2500 GIBSON RD | PO BOX 834 | | | GRAND BLANC | MI | 48439 | |
| J S BRAYAN INC | | PO BOX 834 | | | | GRAND BLANC | MI | 48439 | |
| J S CRAWFORD & SON TRANSPORT | | INC | 5355 CREEKBANK RD | | | MISSISSAUGA | ON | L4W 5L5 | CANADA |
| J S CRAWFORD AND SON TRANSPORT INC | | 5355 CREEKBANK RD | | | | MISSISSAUGA | ON | L4W 5L5 | CANADA |
| J S J CORP | | SPARKS BELTING CO DIV | 3800 STAHL DR SE | | | GRAND RAPIDS | MI | 49546 | |
| J S J CORP | | SPARKS BELTING CO DIV | 4653 SPRING RD | | | CLEVELAND | OH | 44131 | |
| J S J CORP | | SPARKS BELTING CO DIV | 5 SPIELMAN RD | | | FAIRFIELD | NJ | 070043403 | |
| J S KUYKENDALL | | C/O PO BOX 526 | | | | WINCHESTER | VA | 22601 | |
| J S LEVESQUE LTEE | YVES LEVESQUE | 175 RUE FRASER C P 368 | | | | RIVIERE DU LOUP | QC | G5R 3Y9 | CANADA |
| J S T CORP | | 1957 LAKESIDE DR | | | | WAUKEGAN | IL | 60085-8331 | |
| J S T CORP | | 1957 LAKESIDE DR | | | | WAUKEGAN | IL | 600858331 | |
| J S TECHNICAL SERVICE | | 6159 MOSS ROSE LN | | | | AUBREY | TX | 76227-0150 | |
| J S TECHNICAL SERVICE | | ADDR CHG 12 00 TBK LTR | 6159 MOSS ROSE LN | | | AUBREY | TX | 76227-0150 | |
| J S W PLASTICS MACHINERY INC | | 555 S PROMENADE AVE UNIT 104 | | | | CORONA | CA | 92879 | |
| J S W PLASTICS MACHINERY INC | | ADDR 11 98 7146305651 | 555 S PROMENADE AVE UNIT 104 | ADD CHNG 05 24 04 OB | | CORONA | CA | 92879 | |
| J SIMONS & SONS | | 3773 W 12 MILE RD | | | | BERKLEY | MI | 48072-1113 | |
| J SIMONS & SONS | | 3773 W 12 MILE RD | | | | BERKLEY | MI | 48072-1113 | |
| J SIMONS & SONS | | 3773 W 12 MILE RD | | | | BERKLEY | MI | 48072-1113 | |
| J T DELIVERY | | 18910 MERRIMAN RD | | | | ROMULUS | MI | 48174 | |
| J T EXPRESS | | 1200 N MAIN ST | | | | MONROE | OH | 45050 | |
| J T EXPRESS | | PO BOX 439 | | | | MONROE | OH | 45050 | |
| J T INDUSTRIES | BOB THIELE | 624 LUNT AVE | | | | SCHAUMBURG | IL | 60193 | |
| J TEC ASSOCIATES INC | | 5005 BLAIRS FOREST LN NE STE L | | | | CEDAR RAPIDS | IA | 52402 | |
| J TEC ASSOCIATES INC | | 5255 ROCKWELL DR NE | | | | CEDAR RAPIDS | IA | 52402 | |
| J TECH COMMUNICATIONS | ILDEBRAN SANCHEZ | 6413 CONGRESS AVE | STE 150 | | | BOCA RATON | FL | 33487 | |
| J TECH INC | | 1631 E ST ANDREW PL | | | | SANTA ANA | CA | 92705-4932 | |
| J TRANS INC | | 2025 E 38TH ST | | | | MARION | IN | 46953-4576 | |
| J TRANS INC | | 2025 EAST 38TH ST | | | | MARION | IN | 46953 | |
| J TRANS INC | | 317 674 2204 | 2025 EAST 38TH ST | | | MARION | IN | 46953 | |
| J TRON | JIM KLIMKO | 324 GILBERT AVE | | | | ELMWOOD PK | NJ | 07407 | |
| J V AUTO SERVICES INC | | 1500 WEST NEWPORT PIKE | | | | WILMINGTON | DE | 19804 | |
| J V MANUFACTURING CO INC | | 1603 BURTNER RD | | | | NATRONA HEIGHTS | PA | 15065-154 | |
| J V MANUFACTURING CO INC EFT | | 1603 BURTNER RD | | | | NATRONA HEIGHTS | PA | 15065 | |
| J V PRODUCTS CO EFT | | 926 KARR RD | | | | ARCANUM | OH | 45304 | |
| J VALENTIN RODRIGUEZ | | HARTNELL COLLEGE | 15 COWLES RD | | | WATSONVILLE | CA | 95076 | |
| J VAZQUEZ | | 245 E ORANGE AVE M7 | | | | CHULA VISTA | CA | 91911 | |
| J VOGLER EVELYN ST | | 15 EVELYN ST | | | | ROCHESTER | NY | 14606-5533 | |
| J VOGLER ENTERPRISES LLC | | PO BOX 24361 | | | | ROCHESTER | NY | 14624 | |
| J VOGLER ENTERPRISES LLC | REID A HOLTER ESQ | 117 W MAIN ST | | | | VICTOR | NY | 14564 | |
| J VOGLER ENTERPRISES LLC EFT | | PO BOX 24361 | | | | ROCHESTER | NY | 14624 | |
| J W F TECHNOLOGIES | | 3491 MUSTAFA DR | | | | CINCINNATI | OH | 45241 | |
| J W HORNYAK PRESENTATION SEMINARS | | 7584 HEATHER CIRCLE | | | | KENT | OH | 44240 | |
| J W MURDOCH & SONS | | 140 WEST INDIANOLA AVE | | | | YOUNGSTOWN | OH | 44507 | |
| J W MURDOCH AND SONS | | 140 WEST INDIANOLA AVE | | | | YOUNGSTOWN | OH | 44507 | |
| J W SPEAKER CORPORATION | | PO BOX 1011 | | | | GERMANTOWN | WI | 53022-1011 | |
| J W WINCO | BILL SCHMOKER | PO BOX 674 | | | | KENOSHA | WI | 53141-0674 | |
| J W WINCO INC | | 2815 SOUTH CALHOUN RD | | | | NEW BERLIN | WI | 53151 | |
| J W WINCO INC | | PO BOX 510035 | | | | NEW BERLIN | WI | 53151-0035 | |
| J WARD CONVILLE | | PO BOX 681 | | | | HATTIESBURG | MS | 39403 | |
| J ZAHN & CO | | 511 9TH ST NORTH | | | | ST PETERSBURG | FL | 33701 | |
| J&A INTERNATIONAL INC | | 145 WALNUT HILL DR | | | | WESTMINSTER | SC | 29693 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| J&C COMPANY | | 5000 NORTH 72ND ST | 5000 NORTH 72ND ST | | | LINCOLN | NE | 68507 | |
| J&D DESIGN SERVICES INC | | CRAFT LOGOTAPE PRINTING CO | 13710 W COMMERCE RD | | | DALEVILLE | IN | 47334 | |
| J&D ENTERPRISES | | 908 EVANS DR | | | | LUFKIN | TX | 75904 | |
| J&D ENTERPRISES | | PO BOX 152636 | | | | LUFKIN | TX | 75915-2636 | |
| J&F STEEL CORP | | 6600 CTR INDUSTRIAL DR | | | | JENISON | MI | 49428 | |
| J&F STEEL LLC/RYERSON TULL | MIKE VERCIMAK | 310 TECH DR | | | | BURNS HARBOR | IN | 46304 | |
| J&F WASTE | | 610 FINLEY AVE | | | | AJAX | ON | L1S2E3 | CANADA |
| J&F WASTE | | 610 FINLEY AVE | | | | AJAX | ON | L1S2E3 | CANADA |
| J&F WASTE | | 610 FINLEY AVE | | | | AJAX | ON | L1S2E3 | CANADA |
| J&H BERGE INC | | THE LABMART | 4111 S CLINTON AVE | | | SO PLAINFIELD | NJ | 07080 | |
| J&H VEHICLE SALES & SERVICE LL | | 230 N WASHINGTON ST | | | | CONSTANTINE | MI | 49042 | |
| J&H VEHICLE SALES & SERVICES L | TOM JONES | 230 N WASHINGTON | | | | CONSTANTINE | MI | 49042 | |
| J&J ATTORNEYS AT LAW | | INTERNATIONAL TRADE BUILDING | STE 2009 20TH FL 333 KEELUNG | ROAD SEC 1 TAIPEI 110 | | ROC | | | TAIWAN |
| J&J MACHINERY REPAIR INC | | 827 EAST MILLS AVE | | | | INDIANAPOLIS | IN | 46227 | |
| J&J SERVICES | | 801 W COLORADO | | | | RIO HONDO | TX | 78583 | |
| J&J SERVICES | | 801 W COLORADO | | | | RIO HONDO | TX | 78583 | |
| J&J SERVICES | | 801 W COLORADO | | | | RIO HONDO | TX | 78583 | |
| J&K RENAISSANCE | | 21951 LYON TRAIL N | | | | SOUTH LYON | MI | 48178 | |
| J&K SUPPLY | | LIMITED PARTNERSHIP | 19209 DES MOINES WAY SOUTH | | | SEATTLE | WA | 98148 | |
| J&L AMERICA INC | | J&L INDUSTRIAL SUPPLY | 1028 SOLUTION CTR | | | CHICAGO | IL | 60677 | |
| J&L AMERICA INC | | J&L INDUSTRIAL SUPPLY | 27690 GROESBECK HWY | | | ROSEVILLE | MI | 48066-2759 | |
| J&L AMERICA INC | | J&L INDUSTRIAL SUPPLY | 31800 INDUSTRIAL RD | | | LIVONIA | MI | 48150 | |
| J&L AMERICA INC | | J&L INDUSTRIAL SUPPLY | 405 GRANDVILLE AVE SW | | | GRAND RAPIDS | MI | 49503 | |
| J&L AMERICA INC | | J&L INDUSTRIAL SUPPLY | 420 W 9 MILE RD | | | HAZEL PK | MI | 48030 | |
| J&L AMERICA INC | | J&L INDUSTRIAL SUPPLY | 4301 WESTINGHOUSE BLVD | | | CHARLOTTE | NC | 28273 | |
| J&L BAKER INC | | NAGEL PAPER & BOX CO | 5430 DIXIE HWY | | | SAGINAW | MI | 48601 | |
| J&L INDUSTRIAL SUPPLY | MAGDELINE D COLEMAN | BUCHANAN INGERSOLL PC | 1835 MARKET ST 14TH FL | | | PHILADELPHIA | PA | 19103-2985 | |
| J&L SPECIALTY STEEL INC | | ONE PPG PL 18TH FL | PO BOX 3373 | | | PITTSBURGH | PA | 15230-3373 | |
| J&L STRELINGER CO | | J&L INDUSTRIAL SUPPLY | 7833 RICKLE RD | | | LANSING | MI | 48917-9569 | |
| J&M PLATING INC | | 4500 KISHWAUKEE ST | | | | ROCKFORD | IL | 61109-2924 | |
| J&M PRODUCTS | ACCOUNTS PAYABLE | 1647 TRUMAN ST | | | | SAN FERNANDO | CA | 91340 | |
| J&M REPRODUCTION CORPORATION | BILL ENGLISH | 1200 ROCHESTER RD | | | | TROY | MI | 48083-2833 | |
| J&N ENTERPRISES INC | | COMMERCIAL CONCEPTS & FURNISH | 3622 NOLAND CT | | | INDEPENDENCE | MO | 64055 | |
| J&R DELIVERY CORP | | 6236 N DIXIE | | | | DAYTON | OH | 45413 | |
| J&R DELIVERY CORP | | 6236 N DIXIE DR | | | | DAYTON | OH | 45414-3304 | |
| J&R TOOL INC | | 4575 S GARFIELD RD | | | | AUBURN | MI | 48611 | |
| J&S CHEMICAL CORP | | 9140 RAVENNA RD 7 | | | | TWINSBURG | OH | 44087 | |
| J&S GMBH | | STANZ UND DICHTUNGSTECHNIK | WERKZEUGBAU ROSTOCKER STRABE | 11 14641 WUSTERMARK GVZ | | | | | GERMANY |
| J&S GMBH WERKZEUGBAU STANZ & D | | J&S STANZ UND DICHTUNGSTECHNIK | ROSTOCKER STR 11 | | | WUSTERMARK | | 14641 | GERMANY |
| J&S MACHINING | | 4155 A GIBSON DR | | | | TIPP CITY | OH | 45371 | |
| J2 MANAGEMENT CORP | | 675 PROGRESS AVE | | | | SCARBOROUGH | ON | M1H 2W7 | CANADA |
| J3 ASSOCIATES   EFT C O FARBMAN MGMT GROUP | | 28400 NORTHWESTERN HWY 4TH FL | | | | SOUTHFIELD | MI | 48034-1839 | |
| JA QUALITY ASSURANCE GROUP | | 19418 GALLAGHER ST | | | | DETROIT | MI | 48234 | |
| JA QUALITY ASSURANCE GROUP | | 7838 NAVY ST | | | | DETROIT | MI | 48209-1854 | |
| JA QUALITY ASSURANCE GROUP | JULIO RODRIGUEZ | 19418 GALLAGHER ST | | | | DETROIT | MI | 48234-0000 | |
| JA QUALITY ASSURANCE GROUP EFT | | 7838 NAVY ST | SPRINGWELLS AVE | | | DETROIT | MI | 48209 | |
| JA REINHARDT AND COINC | | PO BOX 202 | SPRUCE CABIN RD | | | MOUNTAINHOME | PA | 18342 | |
| JA RIGGS TRACTOR COMPANY | SHANNON RAPER | PO BOX 1399 | | | | LITTLE ROCK | AR | 72203 | |
| JAARSMA LINDA | | 5373 OLD DAM RD | | | | NEWAYGO | MI | 49337 | |
| JAARSMA TERRY | | 4230 RICHMOND ST NW | | | | GRAND RAPIDS | MI | 49544-1177 | |
| JABADE ANIL | | A 15 GOLDEN ROCK | ROAD NO2 KALINA | | | BOMBAY | | 400098 | |
| JABARA BARBARA | | 46253 TALLY HO DR | | | | MACOMB | MI | 48044 | |
| JABERG, MICHAEL | | 3197 S 400 W | | | | PERU | IN | 46970 | |
| JABIL CIRCUIT CO | | 10560 9TH ST N | | | | SAINT PETERSBURG | FL | 33716-230 | |
| JABIL CIRCUIT CO | | 10560 DR M L KING JR ST N | | | | SAINT PETERSBURG | FL | 33716-2307 | |
| JABIL CIRCUIT COMPANY | | 1700 ATLANTIC BLVD | | | | AUBURN HILLS | MI | 48326 | |
| JABIL CIRCUIT DE CHIHUAHUA | | COMPLEJO INDUSTRIAL CHIHUAHUA | | | | CHIHUAHUA | CHI | 31109 | MX |
| JABIL CIRCUIT DE CHIHUAHUA | | ALEJANDRO DUMAS 11341 | | | | CHIHUAHUA | CHI | 31109 | MX |
| JABIL CIRCUIT DE CHIHUAHUA S DE RL | | ALEJANDRO DUMAS 11341 | | | | CHIHUAHUA | | 31109 | MEX |
| JABIL CIRCUIT DE CHIHUAHUA S DE RL | | ALEJANDRO DUMAS 11341 | | | | CHIHUAHUA | | 31109 | MEXICO |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JABIL CIRCUIT INC | | 10800 ROSEVELT BLVD | | | | ST PETERSBURG | FL | 33716 | |
| JABIL CIRCUIT INC | | 3800 GIDDINGS RD | | | | AUBURN HILLS | MI | 48326 | |
| JABIL CIRCUIT INC | | ALEJANDRO DUMAS 11341 | | | | CHIHUAHUA | | 31109 | |
| JABIL CIRCUIT INC | | PO BOX 70914 | | | | CHICAGO | IL | 60673-0914 | |
| JABIL CIRCUIT INC | AIDA SIERRA | PO BOX 22829 | | | | ST PETERSBURG | FL | 33742-2829 | |
| JABIL CIRCUIT INC | DINA | 30 GREAT OAKS BLVD | | | | SAN JOSE | CA | 95119 | |
| JABIL CIRCUIT INC | JABIL CIRCUIT INC | | ALEJANDRO DUMAS 11341 | | | CHIHUAHUA | | 31109 | |
| JABIL CIRCUIT, INC | | 10560 DR M L KING JR ST N ML | | | | SAINT PETERSBURG | FL | 33716-2307 | |
| JABIL CIRCUITS | | 10500 9TH ST NORTH | | | | SAINT PETERSBURG | FL | 33716 | |
| JABIL CIRCUITS | MARK FLEMING | 3800 GIDDING RD | | | | AUBURN HILLS | MI | 48326 | |
| JABIL CIRCUITS | MICHAEL A CZARNOTA | 3800 GIDDINGS RD | | | | AUBURN HILLS | MI | 48326 | |
| JABIL LUXEMBOURG MANUFACTURING SARL | ACCOUNTS PAYABLE | PO BOX 22600 | | | | SAINT PETERSBURG | FL | 33742 | |
| JABIL SOUTH | DENNIS OREILLY | 10500 DR MLK JR ST NORTH | | | | ST PETERSBURG | FL | 33716 | |
| JABLONOSKI SUSAN | | 9170 EAST RUSTY SPUR | | | | SCOTTSDALE | AZ | 85255 | |
| JABLONSKI CURTIS | | 11106 WOODBRIDGE | | | | GRAND BLANC | MI | 48439 | |
| JABLONSKI JEFFREY L | | 6308 HILL RD | | | | BERLIN HTS | OH | 44814-9463 | |
| JABLONSKI JEFFREY L | | 6308 HILL RD | | | | BERLIN HTS | OH | 44814-9463 | |
| JABLONSKI JERRY | | 3363 DELEVAN DR | | | | SAGINAW | MI | 48603 | |
| JABLONSKI JOHN | | 7978 MILLIGAN E | | | | BURGHILL | OH | 44404 | |
| JABLONSKI JOSEPH | | 3746 BOWEN RD | | | | LANCASTER | NY | 14086 | |
| JABLONSKI LINDA | | 5408 HARVEST CT | | | | BAY CITY | MI | 48706 | |
| JABLONSKI LOUIS | | 3746 BOWEN RD | | | | LANCASTER | NY | 14086-9699 | |
| JABLONSKI MARK A | | 1102 PENDLE HILL AVE | | | | PENDLETON | IN | 46064-9122 | |
| JABLONSKI MARTIN | | 69 HERITAGE DR | | | | LANCASTER | NY | 14086-1025 | |
| JABLONSKI MELISSA | | 11106 WOODBRIDGE | | | | GRAND BLANC | MI | 48439 | |
| JABLONSKI MICHAEL | | 3363 DELEVAN DR | | | | SAGINAW | MI | 48603 | |
| JABLONSKI PAMELA | | 41361 GREENSPIRE DR | | | | CLINTON TWP | MI | 48038 | |
| JABLONSKI, CRAIG | | 2032 PORT GIBSON RD | | | | PALMYRA | NY | 14522 | |
| JABLONSKI, LOUIS | | 3746 BOWEN RD | | | | LANCASTER | NY | 14086 | |
| JABRE JEAN | | 28471 THORNY BRAE RD | | | | FARMINGTON HILLS | MI | 48331 | |
| JABRE JEAN | | 29A WEDGEWOODE LN | | | | PONTIAC | MI | 48340 | |
| JABRE, JEAN M | | 28471 THORNY BRAE RD | | | | FARMINGTON HILLS | MI | 48331 | |
| JACCO & ASSOCIATES INC | | 61 MILFORD DR | | | | HUDSON | OH | 44236 | |
| JACCO & ASSOCIATES INC | | 61 MILFORD DR | | | | HUDSON | OH | 44236-2727 | |
| JACCO AND ASSOCIATES INC | | PO BOX 74778 | | | | CLEVELAND | OH | 44194-0861 | |
| JACEE ELECTRICAL | | 434 WEST BRIDGE ST | | | | MORRISVILLE | PA | 19067 | |
| JACHLES IMPERIAL LTD | | 30 RIDGELAND RD | | | | ROCHESTER | NY | 14623 | |
| JACHLES IMPERIAL LTD | | PO BOX 23703 | | | | ROCHESTER | NY | 14623-3703 | |
| JACHLEWSKI T | | 5236 BRIDLE PATH | | | | LEWISTON | NY | 14092 | |
| JACK & JOANN ALVERSON | | 4525 MILTON DR | | | | FLINT | MI | 48502 | |
| JACK ANDERSON | | 1624 MEIJER DR | | | | TROY | MI | 48084 | |
| JACK ARTHUR | | 23540 VALLEY VIEW | | | | SOUTHFIELD | MI | 48034 | |
| JACK B RIDENOUR | | 225 COUNTRY CLUB DR STE A108 | | | | LARGO | FL | 34641 | |
| JACK BARBER | | 2964 N JUNIPER | | | | MIDLAND | MI | 48642 | |
| JACK BARBER | | 2964 N JUNIPER | | | | MIDLAND | MI | 48642 | |
| JACK BARTLETT | | 5569 WOODCREST DR | | | | MILTON | FL | 32583 | |
| JACK COLE CONTRACTING | | 11863 SOLZMAN RD | | | | CINCINNATI | OH | 45249 | |
| JACK COOPER TRANSPORT CO INC | | 3501 MANCHESTER TRAFFICWAY | | | | KANSAS CITY | MO | 64129-1338 | |
| JACK DALE | | 1630 LARCHMONT AVE NE | | | | WARREN | OH | 44483-3958 | |
| JACK E KERR | | 409 S FAYETTE ST | | | | SAGINAW | MI | 48602 | |
| JACK E KERR P15911 | | 409 SOUTH FAYETTE ST | | | | SAGINAW | MI | 48602 | |
| JACK F VOGEL | | 4121 OKEMOS RD STE 13 | | | | OKEMOS | MI | 48805 | |
| JACK HAMILTON | | | | | | | | | |
| JACK HC CHEN | | | | | | | | | |
| JACK I LEIBOVITCH | | 502 BALTIMORE AVE | | | | TOWSON | MD | 21204 | |
| JACK I WEIN | | 1921 ABBOTT RD | | | | EAST LANSING | MI | 48823 | |
| JACK INDUSTRIAL SALES INC | | 1321 BUENA VISTA ST NE | | | | CANTON | OH | 44714 | |
| JACK J KOLBERG CO INC | | 8825 SHERIDAN DR | | | | BUFFALO | NY | 14221 | |
| JACK J KOLBERG CO INC | | PO BOX 4571 | | | | BUFFALO | NY | 14240 | |
| JACK KA CATERING INC | | 2411 PADEN ST | | | | JACKSON | MS | 39204 | |
| JACK L JAFFE | | 30685 BARRINGTON STE 130 | | | | MADISON HTS | MI | 48071 | |
| JACK LYONS TRUCK PARTS | LORI | 5811 ENTERPRISE PKWY | | | | FT MEYERS | FL | 33905 | |
| JACK M | | 12 THE PRIORY | SANDOWN RD WAVERTREE | | | LIVERPOOL | | L15 4JD | UNITED KINGDOM |
| JACK MARCO CARPENTER | | 8371 SEYMOUR RD | | | | FLUSHING | MI | 48433 | |
| JACK MARTIN & ASSOCIATES | | 9422 S SAGINAW | | | | GRAND BLANC | MI | 48439 | |
| JACK MARTIN AND ASSOCIATES | | 9422 S SAGINAW | | | | GRAND BLANC | MI | 48439 | |
| JACK MAXWELL | | 20212 E 106TH N | | | | CLAREMORE | OK | 74017 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JACK MC CULLOUGH STAND TRUSTEE | | ACCT OF DENNIS M RHYNE | CASE 86 S 16051 | PO BOX 97220 | | CHICAGO | IL | 35538-1949 | |
| JACK MC CULLOUGH STAND TRUSTEE ACCT OF DENNIS M RHYNE | | CASE 86 S 16051 | PO BOX 97220 | | | CHICAGO | IL | 60678-7220 | |
| JACK MCCULLOUGH CHAP 13 TRUST | | ACCT OF BRIAN T CONCANNON | PO BOX 97220 | | | CHICAGO | IL | 006484244 | |
| JACK MCCULLOUGH CHAP 13 TRUST ACCT OF BRIAN T CONCANNON | | PO BOX 97220 | | | | CHICAGO | IL | 60678 | |
| JACK MORTON WORLDWIDE | | PO BOX 7247 8686 | | | | PHILADELPHIA | PA | 19170-8686 | |
| JACK NADEL INC | | 16263 LAGUNA CANYON RD | STE 100 | | | IRVINE | CA | 92618-3603 | |
| JACK NADEL INC | | 9950 JEFFERSON BLVD | | | | CULVER CITY | CA | 90232 | |
| JACK NADEL INC | | JACK NADEL CO | 9950 W JEFFERSON BLVD | | | CULVER CITY | CA | 90232 | |
| JACK NADEL INC | | PO BOX 60935 | | | | LOS ANGELES | CA | 90060-0935 | |
| JACK PIKE | | 33602 BREMERTON ST | | | | DANA POINT | CA | 92629 | |
| JACK R ITZKOWITZ | | 7900 CARONDELET AVE RM 215 | | | | CLAYTON | MO | 63105 | |
| JACK RABBIT EXPRESS INC | CURT MOORE | 4912 ROSEHILL | | | | SHAWNEE | KS | 66216 | |
| JACK RAPER INDIANA | KATHY | 145 W. 14TH | | | | ANDERSON | IN | 46016 | |
| JACK RAPER INDUSTRIAL SUPPLY | | INC | 145 W 14TH ST | PO BOX 2189 | | ANDERSON | IN | 46018 | |
| JACK T | | FLAT 12 THE PRIORY | SANDOWN RD WAVERTREE | | | LIVERPOOL | | L15 4DJ | UNITED KINGDOM |
| JACK TYLER ENGINEERING CO | | PO BOX 194318 | | | | LITTLE ROCK | AR | 72219-4318 | |
| JACK WASSERMAN ESQ | | 317 MADISON AVE | | | | NEW YORK | NY | 10017 | |
| JACK WEINSTEIN | | 805 SOUTH MICHIGAN AVE | | | | SAGINAW | MI | 48602 | |
| JACK WEINSTEIN | | ACCT OF ARCHER DALE | CASE 94 4604 CK 4 | 805 S MICHIGAN AVE | | SAGINAW | MI | 37536-5513 | |
| JACK WEINSTEIN ACCT OF ARCHER DALE | | CASE 94 4604 CK 4 | 805 S MICHIGAN AVE | | | SAGINAW | MI | 48602 | |
| JACK WHITWORTH | | | | | | CATOOSA | OK | 74015 | |
| JACK WOLCOTT | | 8065 HOLLEY COURT | | | | DAPHNE | AL | 36526 | |
| JACKETS FOR JOBS INC | | 5555 CONNER ST STE 2097 | | | | DETROIT | MI | 48213 | |
| JACKETT CAROL | | 8654 S WILDWOOD DR | | | | OAK CREEK | WI | 53154 | |
| JACKETT JAMES | | 9612 KELLER RD | | | | CLARENCE CTR | NY | 14032 | |
| JACKEY D | | 9794 S ST RD 109 | | | | MARKLEVILLE | IN | 46056-9740 | |
| JACKIE M WURZER | | 2466 NIAGARA RD | | | | NIAGARA FALL | NY | 14304 | |
| JACKIE M WURZER | | 2466 NIAGARA RD | | | | NIAGARA FALLS | NY | 14304 | |
| JACKIE TAYLOR | | 9 GREENWOOD CIRCLE | | | | N TONAWANDA | NY | 14120 | |
| JACKIE TAYLOR | | ACCT OF GENE A TAYLOR | SS 093 30 1323 | 9 GREENWOOD CIRCLE | | N TONAWANDA | NY | 093301323 | |
| JACKIE TAYLOR ACCT OF GENE A TAYLOR | | 9 GREENWOOD CIRCLE | | | | N TONAWANDA | NY | 14120 | |
| JACKIEWICZ PATRICIA | | 1868 HILLMOUNT NW | | | | GRAND RAPIDS | MI | 48504 | |
| JACKIEWICZ STEPHEN | | 1725 BRIDGE ST NW | | | | GRAND RAPIDS | MI | 49504 | |
| JACKOWSKI RAYMOND L | | 4441 W CENTRAL AVE | | | | FRANKLIN | WI | 53132-8628 | |
| JACKS CREEK PRP GROUP ADMIN | | FUND C O KIRKPATRICK &LOCKHART | 240 N 3RD ST | | | HARRISBURG | PA | 17101-1507 | |
| JACKS CREEK PRP GROUP ADMIN FUND C O KIRKPATRICK ANDLOCKHART | | 240 N 3RD ST | | | | HARRISBURG | PA | 17101-1507 | |
| JACKS CREEK SITKIN SMELTING | | SITE ESCROW ACCT | D CHADSEY LIPPES SILVERSTEIN | 28 CHURCH ST 700 GUARANTY BLDG | | BUFFALO | NY | 14202 | |
| JACKS FLOODLIGHT SERVICE | | 29800 LITTLE MACK | | | | ROSEVILLE | MI | 48066 | |
| JACKS FLOODLIGHT SERVICE CO | | 30201 LITTLE MACK AVE | | | | ROSEVILLE | MI | 48066-2243 | |
| JACKS JEFFREY R | | 960 NORTHBROOK DR | | | | ORMOND BEACH | FL | 32174-3970 | |
| JACKSON & KELLY | | 1600 LAIDLEY TOWERS | | | | CHARLESTON | WV | 25322 | |
| JACKSON ALICE A | | PO BOX 31162 | | | | JACKSON | MS | 39286-1162 | |
| JACKSON ALLEN | | 13134 WEBSTER RD | | | | CLIO | MI | 48420 | |
| JACKSON ALON | | 292 RALPH ST | | | | SOMERSET | NJ | 08873 | |
| JACKSON ALVA | | 6685 LEXINGTON PL NORTH | | | | DAYTON | OH | 45424 | |
| JACKSON ALVIN D | | 3677 MOUNT CARMEL LN | | | | MILBOURNE | FL | 32901 | |
| JACKSON ALVIN D | | 3677 MOUNT CARMEL LN | | | | MILBOURNE | FL | 32901 | |
| JACKSON AND KELLY | | PO BOX 553 | | | | CHARLESTON | WV | 25322 | |
| JACKSON ANDRE | | 262 DEMOREST AVE | | | | COLUMBUS | OH | 43204 | |
| JACKSON ANDY | | 119 INGRAHAM | | | | BAY CITY | MI | 48708 | |
| JACKSON ANNETTE | | 2138 MALVERN AVE | | | | DAYTON | OH | 45406 | |
| JACKSON ANNIE | | 147 BOWERS RD | | | | VLHRMOSO SPGS | AL | 35775-7007 | |
| JACKSON ANNIE J | | 369 WARNER AVE | | | | SYRACUSE | NY | 13205-1464 | |
| JACKSON ANTHONY | | 4611 BLUEHAVEN DR | | | | DAYTON | OH | 45406 | |
| JACKSON ANTHONY | | 4887 E 500 S | | | | MIDDLETOWN | IN | 47356 | |
| JACKSON ANTHONY | | 940 S PLNTIA AVE P | | | | PLACENTIA | CA | 92870 | |
| JACKSON ANTOINE | | 335 S 25TH ST | | | | SAGINAW | MI | 48601-6343 | |
| JACKSON ARLETHA | | 1736 HAROLD | | | | DAYTON | OH | 45406 | |
| JACKSON ARTHUR | | 5914 FIFE TRAIL | | | | CARMEL | IN | 46033 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JACKSON ARTHUR | | 5914 FIFE TRAIL | | | | CARMEL | IN | 46033 | |
| JACKSON AUDREY | | 13002 CROFTSHIRE DR | | | | GRAND BLANC | MI | 48439 | |
| JACKSON AUDREY | | 13002 CROFTSHIRE DR | | | | GRAND BLANC | MI | 48439 | |
| JACKSON AUTOMATIC SPRINKLER CO | | 347 E MAIN ST | | | | SPRING ARBOR | MI | 49283 | |
| JACKSON AUTOMATIC SPRINKLER LT | | 347 E MAIN ST | | | | SPRING ARBOR | MI | 49283 | |
| JACKSON BARBARA | | 270 MOUNT VERNON DR APT 120 | | | | XENIA | OH | 45385 | |
| JACKSON BARBARA | | 38 N WALNUT ST | | | | GERMANTOWN | OH | 45327-1636 | |
| JACKSON BARBARA | | 540 SIMMONS ST | | | | MAGNOLIA | MS | 39652 | |
| JACKSON BARBARA | | PO BOX 8062 | | | | YOUNGSTOWN | OH | 44505-8062 | |
| JACKSON BELINDA | | 3939 SHAGBARK LN | | | | BEAVERCREEK | OH | 45440 | |
| JACKSON BERNARD | | 5029 PRESTONWOOD LN | | | | FLUSHING | MI | 48433 | |
| JACKSON BILLY | | 12 ROWLAND DR | | | | FAIRBORN | OH | 45324 | |
| JACKSON BLUE PRINT & SUPPLY | JACKSON BLUE PRINT & SUPPLY INC | | 699 MONROE ST | | | JACKSON | MS | 39202 | |
| JACKSON BLUE PRINT & SUPPLY CO | | 121 E PEARL ST | | | | JACKSON | MS | 39201-3104 | |
| JACKSON BLUE PRINT & SUPPLY INC | | 699 MONROE ST | | | | JACKSON | MS | 39202 | |
| JACKSON BOGAN, NOEL | | 691 THOMASVILLE RD | | | | FLORENCE | MS | 39073 | |
| JACKSON BONNIE K | | 1408 E MCLEAN AVE | | | | BURTON | MI | 48529-1612 | |
| JACKSON BONNIE K | | 1408 E MCLEAN AVE | | | | BURTON | MI | 48529-1612 | |
| JACKSON BOONMEE W | | 125 WICK DR | | | | BOILING SPRINGS | SC | 29316 | |
| JACKSON BRADLEY | | 6916 DUBLIN FAIR | | | | TROY | MI | 48098 | |
| JACKSON BRENDA | | 1304 SW JEFFERSON ST | | | | ATHENS | AL | 35611-3530 | |
| JACKSON BRENDA | | 26 OHIO ST | | | | FAIRBORN | OH | 45324 | |
| JACKSON BRENDA L | | 4731 PIERPONT DR | | | | TROTWOOD | OH | 45426-1946 | |
| JACKSON BRIAN | | 38 PKSIDE ST | | | | SOMERSET | NJ | 08873 | |
| JACKSON BRIAN | | 852 BRIDLE COURT | | | | CARMEL | IN | 46032 | |
| JACKSON BROTHERS | | 2060 N MORLEY | | | | MOBERLY | MO | 65270 | |
| JACKSON BYRON | | 5405 CLOISTERS DR | | | | CANFIELD | OH | 44406 | |
| JACKSON BYRON | | 5405 CLOISTERS DR | | | | CANFIELD | OH | 44406 | |
| JACKSON C | | 5675 ROSWELL RD NO 66B | | | | ATLANTA | GA | 30342 | |
| JACKSON CAROLYN | | 106 EVA DR | | | | PEARL | MS | 39208 | |
| JACKSON CHARLENE | | 203 DORINGTON RD | | | | ROCHESTER | NY | 14609 | |
| JACKSON CHARLENE | | 203 DORINGTON RD | | | | ROCHESTER | NY | 14609 | |
| JACKSON CHARLENE | | 203 DORINGTON RD | | | | ROCHESTER | NY | 14609 | |
| JACKSON CHARLES | | 837 OREGON AVE | | | | MCDONALD | OH | 44437 | |
| JACKSON CHARLES | | 944 SPRING CT SW | | | | DECATUR | AL | 35603-1233 | |
| JACKSON CHRISTINE | | 1733 BENJAMIN ST | | | | SAGINAW | MI | 48602 | |
| JACKSON CHRISTOPHER | | 1791 BRENTWOOD DR | | | | TROY | MI | 48098 | |
| JACKSON CHRISTOPHER | | 1924 LITCHFIELD AVE | | | | DAYTON | OH | 45406 | |
| JACKSON CIRCUIT COURT | | ACCT OF COY D DARBY | 415 E 12TH ST 3RD FLR | | | KANSAS CITY | MO | 49562-0008 | |
| JACKSON CIRCUIT COURT | | PO BOX 122 | | | | BROWNSTOWN | IN | 47220 | |
| JACKSON CIRCUIT COURT ACCT OF COY D DARBY | | 415 E 12TH ST 3RD FLR | | | | KANSAS CITY | MO | 64106 | |
| JACKSON CITY TAX COLLECTOR | | 161 WEST MICHIGAN AVE | | | | JACKSON | MI | 49201 | |
| JACKSON CLARENCE | | 6004 PORTER LN | | | | NOBLESVILLE | IN | 46062 | |
| JACKSON CLARENCE A | | 10015 DEERING ST | | | | FISHERS | IN | 46038-9161 | |
| JACKSON CLIFFORD | | 309 PIONEER TRAIL | | | | HENRIETTA | TX | 76365 | |
| JACKSON CLIFTON | | 106 EVA DR | | | | PEARL | MS | 39208-5845 | |
| JACKSON CLINT | | 905 FOURTH ST | | | | SANDUSKY | OH | 44870 | |
| JACKSON CLYDE | | 3197 LOWER RIVER RD | | | | DECATUR | AL | 35603 | |
| JACKSON CNTY FRIEND OF COURT | | ACCT OF JOHN M BARTON | CASE 91 57677 DM | 312 S JACKSON ST | | JACKSON | MI | 37642-9421 | |
| JACKSON CNTY FRIEND OF COURT ACCT OF JOHN M BARTON | | CASE 91 57677 DM | 312 S JACKSON ST | | | JACKSON | MI | 49201 | |
| JACKSON CO MO | | JACKSON COUNTY | MANAGER OF FINANCE | PO BOX 219747 | | KANSAS CITY | MO | 64121 | |
| JACKSON CO MS | | JACKSON CO TAX COLLECTOR | COURTHOUSE | PO BOX 998 | | PASCAGOULA | MS | 39567 | |
| JACKSON CO MS | | JACKSON CO TAX COLLECTOR | COURTHOUSE | PO BOX 998 | | PASCAGOULA | MS | 39567 | |
| JACKSON COMMUNICATIONS INC | | 309A AIRPORT RD | | | | PEARL | MS | 39208 | |
| JACKSON COMMUNICATIONS INC | | 309 AIRPORT RD S STE A | | | | PEARL | MS | 39208-6678 | |
| JACKSON COMMUNITY COLLEGE | | BUSINESS OFFICE | 2111 EMMONS RD | | | JACKSON | MI | 49201 | |
| JACKSON CORNELIUS | | 1000 HOMEWOOD AVE SE | | | | WARREN | OH | 44484-4909 | |
| JACKSON CORNELIUS | | 1000 HOMEWOOD AVE SE | | | | WARREN | OH | 44484-4909 | |
| JACKSON COUNTY | | | | | | | | | |
| JACKSON COUNTY | | MANAGER OF FINANCE | PO BOX 219747 | | | KANSAS CITY | MO | 64121-9747 | |
| JACKSON COUNTY CIRCUIT COURT | | ACCT OF CURTIS TURNER | CASE DR91 7988 | 415 EAST 12TH ST 3RD FL | | KANSAS CITY | MO | 48966-4630 | |
| JACKSON COUNTY CIRCUIT COURT ACCT OF CURTIS TURNER | | CASE DR91 7988 | 415 EAST 12TH ST 3RD FL | | | KANSAS CITY | MO | 64106 | |
| JACKSON COUNTY CLERK | | 312 S JACKSON ST | | | | JACKSON | MI | 49201 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JACKSON COUNTY COURT CIRCUIT | | FOR ACCT OF L J GRADO | CASEDR83 4960 | 415 EAST 12TH ST | | KANSAS CITY | MO | | |
| JACKSON COUNTY COURT CIRCUIT FOR ACCT OF L J GRADO | | CASEDR83 4960 | 415 EAST 12TH ST | | | KANSAS CITY | MO | 64106 | |
| JACKSON COUNTY COURT CLERK | | COURTHOUSE | | | | BROWNSTOWN | IN | 47220 | |
| JACKSON COUNTY FOC C O MISDU | | PO BOX 30350 | | | | LANSING | MI | 48909 | |
| JACKSON COUNTY FRIEND OF COURT | | ACCT OF JACOB PIKAART | CASE 93 64453 DM | 1697 LANSING AVE | | JACKSON | MI | 49202-2135 | |
| JACKSON COUNTY FRIEND OF COURT | | ACCT OF JAMES M BARRUS | CASE 93 66362 DM | 1697 LANSING AVE | | JACKSON | MI | 49202-2105 | |
| JACKSON COUNTY FRIEND OF COURT | | ACCT OF RONALD GUTIERREZ | CASE 91 60193 DM | 1697 LANSING AVE | | JACKSON | MI | 49202-2135 | |
| JACKSON COUNTY FRIEND OF COURT ACCT OF JACOB PIKAART | | CASE 93 64453 DM | PO BOX 1070 | | | JACKSON | MI | 49204 | |
| JACKSON COUNTY FRIEND OF COURT ACCT OF JAMES M BARRUS | | CASE 93 66362 DM | PO BOX 1070 | | | JACKSON | MI | 49204 | |
| JACKSON COUNTY FRIEND OF COURT ACCT OF RONALD GUTIERREZ | | CASE 91 60193 DM | PO BOX 1070 | | | JACKSON | MI | 49204 | |
| JACKSON COUNTY MANAGER OF FINANCE | | BANKRUPTCY 415 E 12TH ST | | | | KANSAS CITY | MO | 64106 | |
| JACKSON CRAIG | | 13456 WANDERING WAY | | | | NOBELSVILLE | IN | 46060-8010 | |
| JACKSON CTY FOC | | ACT OF J PIKAART 93 64453DM | 1697 LANSING AVE | | | JACKSON | MI | 49202-2135 | |
| JACKSON CTY FOC ACT OF J PIKAART 93 64453DM | | 1697 LANSING AVE | | | | JACKSON | MI | 49202-2165 | |
| JACKSON CTY JUVENILE CT | | 936 FLEMING AVE | | | | JACKSON | MI | 49202 | |
| JACKSON CURTIS | | 13002 CROFTSHIRE DR | | | | GRAND BLANC | MI | 48439 | |
| JACKSON CURTIS | | 2118 NORWOOD BLVD | | | | FLORENCE | AL | 35630 | |
| JACKSON CURTIS | | 13002 CROFTSHIRE DR | | | | GRAND BLANC | MI | 48439 | |
| JACKSON CYNTHIA | | 1320 WAKEFIELD AVE | | | | DAYTON | OH | 45406-2925 | |
| JACKSON CYNTHIA | | 1401 OLD HIGHWAY 51 NE | | | | BROOKHAVEN | MS | 39601-9552 | |
| JACKSON CYNTHIA | | 3514 SPANN ST | | | | HUNTSVILLE | AL | 35810 | |
| JACKSON DAMON | | 11021 FALL DR | | | | INDIANAPOLIS | IN | 46229 | |
| JACKSON DARNA | | 9005 WALKER RD APT 1301 | | | | SHREVEPORT | LA | 71118-2484 | |
| JACKSON DARNYSHA | | 178B KENVILLE RD | | | | BUFFALO | NY | 14215 | |
| JACKSON DARNYSHA | | 178B KENVILLE RD | | | | BUFFALO | NY | 14215 | |
| JACKSON DAVID | | 4443 E 150 N | | | | ANDERSON | IN | 46012 | |
| JACKSON DAVID | | 4443 E 150 NORTH | | | | ANDERSON | IN | 46012 | |
| JACKSON DAVID | | 5535 W MICHIGAN AVE | | | | SAGINAW | MI | 48603-6333 | |
| JACKSON DAVID | | 925 KUMLER AVE | | | | DAYTON | OH | 45407 | |
| JACKSON DAVID | | PO BOX 6371 | | | | KOKOMO | IN | 46904-6371 | |
| JACKSON DAVID | | 90 CAMPBELL DR | | | | HUYTON | | L14 7QQ | UNITED KINGDOM |
| JACKSON DAWN | | 2096 SOUTH STATE RD | | | | DAVISON | MI | 48423 | |
| JACKSON DEATRIA | | 25 PKSIDE ST | | | | SOMERSET | NJ | 08873 | |
| JACKSON DEBORAH W | | 123 W EVERGREEN AVE | | | | YOUNGSTOWN | OH | 44507-1331 | |
| JACKSON DELORES | | 1100 E NORTH ST | | | | KOKOMO | IN | 46901 | |
| JACKSON DERICK | | 866 INFIRMARY RD | | | | DAYTON | OH | 45427 | |
| JACKSON DERRICK | | 4816 LIBBY DR | | | | WICHITA FALLS | TX | 76310 | |
| JACKSON DERWIN | | 335 S 28TH ST | | | | SAGINAW | MI | 48601 | |
| JACKSON DIANA | | 15705 MOYER RD | | | | GERMANTOWN | OH | 45327 | |
| JACKSON DIANE | | 220 PHYLLIS AVE | | | | BUFFALO | NY | 14215 | |
| JACKSON DIESEL SERVICE | | 724 AIRWAYS BLVD | | | | JACKSON | TN | 38301-3252 | |
| JACKSON DONALD | | 2614 WILLOWGLEN DR | | | | DUARTE | CA | 91010-3621 | |
| JACKSON DONALD | | 681 MARTHA AVE | | | | CAMPBELL | OH | 44405 | |
| JACKSON DONALD R | | 5772 MACKINAW RD | | | | SAGINAW | MI | 48604-9769 | |
| JACKSON DONNIE | | 1085 FRANK RD | | | | OCILLA | GA | 31774 | |
| JACKSON DORATHEA J | | 1670 N KINGS HWY | | | | LUTHER | MI | 49656-9629 | |
| JACKSON DORIS A | | 3278 DANVILLE RD | | | | MOULTON | AL | 35650-0000 | |
| JACKSON DOUGLAS | | 77 N JACKSON ST | | | | SABINA | OH | 45169 | |
| JACKSON DOUGLAS | | 9970 BRAY RD | | | | MILLINGTON | MI | 48746 | |
| JACKSON DUDLEY C INC | | HELENA INDUSTRIAL PK | | | | HELENA | AL | 35080 | |
| JACKSON DUDLEY C INC EFT | | HELENA INDUSTRIAL PK | | | | HELENA | AL | 35080 | |
| JACKSON DUDLEY C INC EFT | | PO BOX 261 | | | | HELENA | AL | 35080 | |
| JACKSON EDDIE | | 1651 FOREST AVE APT A 1 | | | | JACKSON | MS | 39213 | |
| JACKSON EDWARD | | 3895 WADSWORTH | | | | SAGINAW | MI | 48601-6432 | |
| JACKSON EDWARD | | 93 GOTHIC ST | | | | ROCHESTER | NY | 14621 | |
| JACKSON EMMA | | 520 WESTWOOD AVE | | | | DAYTON | OH | 45417 | |
| JACKSON ERIC | | 24 CONGRESS | | | | BATTLE CREEK | MI | 49017 | |
| JACKSON ERIKA | | 2849 HEATHER LN NW | | | | WARREN | OH | 44485 | |
| JACKSON ERIKA | | 2849 HEATHER LN NW | | | | WARREN | OH | 44485 | |
| JACKSON ERROL | | 609 S 14TH ST | | | | SAGINAW | MI | 48601-1922 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JACKSON ESTELLA A | | 1410 PALMYRA RD SW | | | | WARREN | OH | 44485-3737 | |
| JACKSON EVELYN | | 841 LANDSDOWNE AVE NW | | | | WARREN | OH | 44485-2227 | |
| JACKSON FAYE | | 509 EAST LEMON ST | | | | FITZGERALD | GA | 31750 | |
| JACKSON FELTON L | | 2947 BURLINGTON DR | | | | SAGINAW | MI | 48601-6982 | |
| JACKSON FORREST | | 9137 MANSFIELD RD APT 121 | | | | SHREVEPORT | LA | 71118-3144 | |
| JACKSON FREDERICK | | 2405 HAMMEL ST | | | | SAGINAW | MI | 48601-2444 | |
| JACKSON G | | 305 CTNEY DR SW NO 801 | | | | DECATUR | AL | 35603 | |
| JACKSON GARRY L | | 5713 PENWICK CT | | | | DAYTON | OH | 45431-2942 | |
| JACKSON GLADYS | | 150 INGRAM ST | | | | LEIGHTON | AL | 35646-3305 | |
| JACKSON GLENDA | | 923 BEECH ST | | | | MIDDLETOWN | OH | 45042 | |
| JACKSON GLENN | | 4715 MARILYN ST | | | | VASSAR | MI | 48768-1140 | |
| JACKSON GLENN | | 4715 MARILYN ST | | | | VASSAR | MI | 48768-1140 | |
| JACKSON GREGORY | | 2849 HEATHER LN NW | | | | WARREN | OH | 44485 | |
| JACKSON GWANICE | | 1010 MARY COURT | | | | CANTON | MS | 39046 | |
| JACKSON HARCOURT MARY | | 1688 E200 N | | | | KOKOMO | IN | 46901 | |
| JACKSON HARRY | | 3731 GAINES BASIN RD | | | | ALBION | NY | 14411 | |
| JACKSON HIRSH | HEIDI | 700 ANTHONY TRAIL | | | | NORTHBROOK | IL | 60062-2542 | |
| JACKSON HIRSH INC | | CARD GUARD | 700 ANTHONY TRL | | | NORTHBROOK | IL | 60062-2542 | |
| JACKSON HIRSH INC | SALES | 700 ANTHONY TRL | | | | NORTHBROOK | IL | 60062-2542 | |
| JACKSON IAN | | 10 RED RUM CLOSE | | | | AINTREE | | L99HT | UNITED KINGDOM |
| JACKSON II STEVEN | | 929 WILMINGTON PK A | | | | DAYTON | OH | 45420 | |
| JACKSON III ISAAC | | 608 TENTH ST | | | | JONESVILLE | LA | 71343-2946 | |
| JACKSON INCDUDLEY COD | COD ONLY | PO BOX 261 | HELENA INDUSTRIAL PK | | | HELENA | AL | 35080 | |
| JACKSON INSTRUMENTATION | | & CONTROLS | PO BOX 237 | | | PLEASANT LAKE | MI | 49272 | |
| JACKSON INSTRUMENTATION & CONT | | PO BOX 237 | | | | PLEASANT LAKE | MI | 49272 | |
| JACKSON INSTRUMENTATION & CONTROLS | | PO BOX 237 | | | | PLEASANT LAKE | MI | 49272 | |
| JACKSON IRVIN | | 419 KNIGHTSBRIDGE DR | | | | HAMILTON | OH | 45011 | |
| JACKSON J | | 5269 KNOLLWOOD DR | | | | PARMA | OH | 44129 | |
| JACKSON JACQUELYN S | | 1804 S BERKLEY RD | | | | KOKOMO | IN | 46902-6004 | |
| JACKSON JADE | | 559 E BRADFORD CIRCLE | | | | KOKOMO | IN | 46902 | |
| JACKSON JAMES | | 908 COUNTY RD 322 | | | | MOULTON | AL | 35650 | |
| JACKSON JAMES | | PO BOX 282 | | | | DECATUR | AL | 35602-0282 | |
| JACKSON JAMES J | | 19925 GULF BLVD NO 403 | | | | INDIAN SHORES | FL | 33785 | |
| JACKSON JAMES J | | 8079 CONGRESS DR | | | | MOORESVILLE | IN | 46158 | |
| JACKSON JAMES J | | ADD CHG PER W9 07 19 05 CP | 19925 GULF BLVD NO 403 | | | INDIAN SHORES | FL | 33785 | |
| JACKSON JAMES L | | 1810 JOY RD | | | | SAGINAW | MI | 48601-6875 | |
| JACKSON JAMES L | | 220 S 25TH ST | | | | SAGINAW | MI | 48601-6306 | |
| JACKSON JAMES L | | 9066 NORTH MAURA LN | | | | BROWN DEER | WI | 53223 | |
| JACKSON JAMES P | | 1138 NIAGARA AVE | | | | NIAGARA FALLS | NY | 14305-2744 | |
| JACKSON JAMIE | | 2672 SAMUEL DR | | | | SAGINAW | MI | 48601 | |
| JACKSON JAMODD | | 112 NOTALMADGE ST | | | | NEW BRUNSWICK | NJ | 08901 | |
| JACKSON JANET | | 5968 DOWNS RD NW | | | | WARREN | OH | 44481-9417 | |
| JACKSON JANET R | | 1626 WESTHAMPTON DR | | | | YOUNGSTOWN | OH | 44515-3859 | |
| JACKSON JANIE | | 9066 NORTH MAURA LN | | | | BROWN DEER | WI | 53223 | |
| JACKSON JASMINE | | 4860 THORAIN CT | | | | TROTWOOD | OH | 45416 | |
| JACKSON JEFFREY | | 1214 17TH AVE | | | | SO MILWAUKEE | WI | 53172-1403 | |
| JACKSON JENNIFER | | 541 E JUDSON AVE | | | | YOUNGSTOWN | OH | 44502-2524 | |
| JACKSON JERRY F | | 7418 CAMPFIRE RUN | | | | INDIANAPOLIS | IN | 46236-9260 | |
| JACKSON JESS W & ASSOCIATES I | | 4852 JIMMY CARTER BLVD | | | | NORCROSS | GA | 30093 | |
| JACKSON JILLIAN | | 703 ORIENT ST | | | | MEDINA | NY | 14103 | |
| JACKSON JIMMIE M | | 3005 KATHLEEN AVE | | | | DAYTON | OH | 45405-2832 | |
| JACKSON JIMMY E & KATHLEEN M | | 1508 LEE ST SW | | | | WYOMING | MI | 49509 | |
| JACKSON JIMMY E & KATHLEEN M | | 1508 LEE ST SW | | | | WYOMING | MI | 49509 | |
| JACKSON JIMMY E & KATHLEEN M | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| JACKSON JOE | | 4070 FLEETWOOD | | | | DAYTON | OH | 45416 | |
| JACKSON JOHN | | 14005 HWY 72 | | | | CHEROKEE | AL | 35616 | |
| JACKSON JOHN | | 14098 LANDINGS WAY | | | | FENTON | MI | 48430 | |
| JACKSON JOHN | | 4325 LAMSON ST | | | | SAGINAW | MI | 48601-6774 | |
| JACKSON JOHN | | 5968 DOWNS RD NW | | | | WARREN | OH | 44481 | |
| JACKSON JOHN | | PO BOX 7573 | | | | JACKSON | MS | 39284-7573 | |
| JACKSON JONATHAN R | | 501 LAND DR | | | | DAYTON | OH | 45440 | |
| JACKSON JONATHAN R | | 501 LAND DR | | | | DAYTON | OH | 45440-3701 | |
| JACKSON JOSEPH | | 126 EASTWIND DR | | | | WARREN | OH | 44484 | |
| JACKSON JR DAVE | | 111 AYRAULT DR | | | | AMHERST | NY | 14228-1928 | |
| JACKSON JR ISIAH | | 2026 ROBINSON RD APT 1 | | | | JACKSON | MS | 39209 | |
| JACKSON JR JAMES M | | 406 SNOW CT | | | | SANDUSKY | OH | 44870-1596 | |
| JACKSON JR MICHAEL | | 4317 RIVERSIDE DR | | | | DAYTON | OH | 45405 | |
| JACKSON JR ROBERT L | | 521 W BUNDY AVE | | | | FLINT | MI | 48505-5904 | |
| JACKSON JR WILLIE | | 1125 DAYKET CIRCLE | | | | MIAMISBURG | OH | 45342 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JACKSON JUANITA | | 1331B TITTABAWASSEE | | | | SAGINAW | MI | 48604 | |
| JACKSON KAREN | | 2041 DAYTON PIKE | | | | GERMANTOWN | OH | 45327 | |
| JACKSON KAREN S | | 12354 N LEWIS RD | | | | CLIO | MI | 48420-9156 | |
| JACKSON KATHY | | 3539 COZY CAMP RD | | | | DAYTON | OH | 45439-1127 | |
| JACKSON KEE | | 112 NOTALMADGE ST | | | | NEW BRUNSWICK | NJ | 08901 | |
| JACKSON KENNETH | | 102 ARBOR COURT | | | | BRANDON | MS | 39042 | |
| JACKSON KENNETH | | 1315 DILLON ST | | | | SAGINAW | MI | 48601 | |
| JACKSON KENNETH | | 1514 NIGHTFALL CIRCLE | | | | COLUMBUS | OH | 43211 | |
| JACKSON KENNETH | | 2525 GERMANTOWN ST APT C | | | | DAYTON | OH | 45408 | |
| JACKSON KENNETH | | 478 GRANGE HALL RD | | | | VICKSBURG | MS | 39180 | |
| JACKSON KEVIN | | 2179 BURTON ST | | | | WARREN | OH | 44484 | |
| JACKSON KHAMISI | | 13 NEW ST | | | | JAMESBURG | NJ | 08831 | |
| JACKSON KIM | | 6003 COTILLION COURT | | | | CLAYTON | OH | 45315 | |
| JACKSON KISHSINA | | 20 DELRAY | | | | SAGINAW | MI | 48601 | |
| JACKSON KISTLER VICKI | | 5154 N 250 W | | | | KOKOMO | IN | 46901 | |
| JACKSON KISTLER, VICKI | | 5154 N 250 W | | | | KOKOMO | IN | 46901 | |
| JACKSON KRISTINE | | 5535 W MICHIGAN AVE | | | | SAGINAW | MI | 48603-6333 | |
| JACKSON LAMAR | | 4164 CREST DR | | | | DAYTON | OH | 45416-1204 | |
| JACKSON LARECHEIA | | 5916 FAIRGROVE WAY | | | | TROTWOOD | OH | 45426 | |
| JACKSON LARRY | | 3911 REXFORD DR | | | | BEAVERCREEK | OH | 45430 | |
| JACKSON LASHELL | | 5959 HILLARY ST | | | | TROTWOOD | OH | 45426 | |
| JACKSON LATEEF | | 139 DELAWARE AVE | | | | CLIFFWOOD | NJ | 07721 | |
| JACKSON LAURA | | 10492 HARBOURVIEW DR | | | | NORTHPORT | AL | 35475 | |
| JACKSON LAYMON | | PO BOX 55 | | | | HILLSBORO | AL | 35643-0055 | |
| JACKSON LEAH | | 1215 MT ZION RD NW | | | | BROOKHAVEN | MS | 39601-9034 | |
| JACKSON LEILA | | 160 WHISPERING PINES RD | | | | ATTALLA | AL | 35954 | |
| JACKSON LINDA | | PO BOX 463 | | | | KOKOMO | IN | 46903 | |
| JACKSON LISA | | 1977 BURBANK AVE | | | | YOUNGSTOWN | OH | 44509 | |
| JACKSON LOIS | | 4901 PENSACOLA BLVD | | | | MORAINE | OH | 45439 | |
| JACKSON LORI | | 146 N PLEASANT VALLEY AVE | | | | DAYTON | OH | 45404 | |
| JACKSON LORI | | 146 N PLEASANT VALLEY AVE | | | | DAYTON | OH | 45404 | |
| JACKSON LULA | | 2015 BEVERLY CT | | | | ANDERSON | IN | 46011 | |
| JACKSON LUYE REBUILDERS INC | | 2322 TREAT ST | | | | ADRIAN | MI | 49221 | |
| JACKSON LYNNE | | 169 ROWAN DR | | | | KIRKBY ROW ESTATE | | L32 OSG | UNITED KINGDOM |
| JACKSON M | | PO BOX 5316 | | | | DECATUR | AL | 35601 | |
| JACKSON MACHINE PRODUCTS | | 690 AJAX DR | | | | MADISON HEIGHTS | MI | 48071-2480 | |
| JACKSON MACHINE PRODUCTS INC | | 690 AJAX DR | | | | MADISON HEIGHTS | MI | 48071-2414 | |
| JACKSON MACHINERY CO | | 3201 E ROYALTON RD | | | | CLEVELAND | OH | 44147 | |
| JACKSON MACHINERY COMPANY INC | | 3201 E ROYALTON RD | | | | BROADVIEW HTS | OH | 44147 | |
| JACKSON MAKITA | | 53 COPPERFIELD COURT | | | | JACKSON | MS | 39206 | |
| JACKSON MARIE | | POBOX 1233 | | | | SAGINAW | MI | 48606 | |
| JACKSON MARIO | | 4412 WOODLAND AVE | | | | JACKSON | MS | 39206 | |
| JACKSON MARK | | 4702 PKRIDGE | | | | WATERFORD | MI | 48329 | |
| JACKSON MARK | | 6173 E 100 N | | | | KOKOMO | IN | 46902-9713 | |
| JACKSON MARK | | 6573 HWY 567 | | | | LIBERTY | MS | 39645 | |
| JACKSON MARKETING | | 14832 NORTH 42ND PL | | | | PHOENIX | AZ | 85032 | |
| JACKSON MARLINE | | 3126 LIVINGSTON | | | | SAGINAW | MI | 48601 | |
| JACKSON MARVIN | | 3407 W THIRD ST | | | | DAYTON | OH | 45417 | |
| JACKSON MARVIN | | 507 HWY 101 | | | | TOWNCREEK | AL | 35672 | |
| JACKSON MARY D | | 7750 MARS HILL RD | | | | CARTHAGE | MS | 39051 | |
| JACKSON MARY P | | 4811 KILKULLEN PL | | | | JACKSON | MS | 39209-3748 | |
| JACKSON MASON | | 4019 OLD 24 EXT | | | | MAGNOLIA | MS | 39652-9766 | |
| JACKSON MASON J | | 5140 WEDDINGTON DR | | | | DAYTON | OH | 45426-1961 | |
| JACKSON MATTHEW | | 860 CLIFFSIDE DR | | | | NEW CARLISLE | OH | 45344 | |
| JACKSON MAURICE | | 3057 KING RD | | | | SAGINAW | MI | 48601-5831 | |
| JACKSON MAURICE | | 3415 BURTON PL | | | | ANDERSON | IN | 46013 | |
| JACKSON MELVIN | | 1885 SIMPSON RD | | | | LONDON | OH | 43140 | |
| JACKSON MELVIN | | 367 OAK VILLAGE DR | | | | COLUMBUS | OH | 43207 | |
| JACKSON MELVIN | | 8343 METZGER CT | | | | INDIANAPOLIS | IN | 46256 | |
| JACKSON MELVIN | | 835 GREENHILL WAY | | | | ANDERSON | IN | 46012-9264 | |
| JACKSON MELVIN J | | 5263 BIG BEND DR | | | | DAYTON | OH | 45427-2749 | |
| JACKSON MICHAEL | | 1820 APT K2 WOODVINE ST | | | | FAIRBORN | OH | 45324 | |
| JACKSON MICHAEL | | 2674 SPYGLASS DR | | | | OAKLAND TWP | MI | 48363 | |
| JACKSON MICHAEL | | 9092 E 600 S | | | | WALTON | IN | 46994 | |
| JACKSON MITCHEAL | | 3901 N AVERILL APT 7E | | | | FLINT | MI | 48506 | |
| JACKSON MOLLY A | | 2517 HORTON DR | | | | ANDERSON | IN | 46011-4002 | |
| JACKSON NICOLE | | 3716 FIESTA WAY | | | | MIDDLETOWN | OH | 45044 | |
| JACKSON NICOLE | | 6516 HERITAGE | | | | WEST BLOOMFIELD | MI | 48322 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JACKSON NORENE E | | 3347 N COUNTY RD 150 W | | | | KOKOMO | IN | 46901-8255 | |
| JACKSON OLIVER | | 2821 WALDRIDGE ST | | | | FLORENCE | AL | 35633 | |
| JACKSON ONNIE | | 1957 KATHY DR | | | | FAIRBORN | OH | 45324-2513 | |
| JACKSON PAMELA | | 415 PADENREICH AVE | | | | GADSDEN | AL | 35903 | |
| JACKSON PAPER CO | | 197 N GALLATIN ST | | | | JACKSON | MS | 39207 | |
| JACKSON PAPER CO | | NEWELL PAPER CO | PO BOX 3020 | | | HATTIESBURG | MS | 39401 | |
| JACKSON PAPER CO | | NEWELL PAPER CO | 125 NEWMAN ST | | | HATTIESBURG | MS | 39403-1749 | |
| JACKSON PAPER CO NEWELL PAPER CO | | PO BOX 1749 | | | | HATTIESBURG | MS | 39403-1749 | |
| JACKSON PAPER COMPANY | | 197 N GALLATIN ST | | | | JACKSON | MS | 39203-2706 | |
| JACKSON PATRICIA | | 3911 BIRCHWOOD CT | | | | NO BRUNSWICK | NJ | 08902 | |
| JACKSON PATRICIA A | | 2327 LEDYARD ST | | | | SAGINAW | MI | 48601-2446 | |
| JACKSON PATRICK | | PO BOX 922 | | | | PRENTISS | MS | 39474 | |
| JACKSON PAULA | | 2954 MALLERY ST | | | | FLINT | MI | 48504-3002 | |
| JACKSON PREPARATORY SCHOOL INC | | PO BOX 4940 | | | | JACKSON | MS | 39216 | |
| JACKSON PRESS INC | JEFF COSTIN | 5804 CHURCHMAN BYP | | | | INDIANAPOLIS | IN | 46203 | |
| JACKSON RAMONA G | | 2511 KERRY ST APT 7 | | | | LANSING | MI | 48912-3688 | |
| JACKSON RANDY | | 1810 JOY RD | | | | SAGINAW | MI | 48601 | |
| JACKSON RANDY | | 421 W CLINTON ST | | | | SAINT CHARLES | MI | 48655-1636 | |
| JACKSON RANEE | | 11467 COLONIAL WOODS | | | | CLIO | MI | 48420-1503 | |
| JACKSON RAPID DELIVE | BILL WATKINSPAT PIPITONE | PO BOX 482 | | | | JACKSON | MS | 39205 | |
| JACKSON RAPID DELIVERY SERVICE | | RAPID DELIVERY SERVICE | 910 LARSON ST | | | JACKSON | MS | 39202-3418 | |
| JACKSON RAPID DELIVERY SERVICE | | SCAC JRDS HLD KENDRA CARLO | 913 LARSON ST | ASSIGN G44 50 9 12 02 CP | | JACKSON | MS | 39205 | |
| JACKSON RAPID DELIVERY SVC | | PO BOX 482 | | | | JACKSON | MS | 39205-0482 | |
| JACKSON REBECCA | | 3046 LOWER BELLBROOK RD | | | | SPRING VALLEY | OH | 45370 | |
| JACKSON RICHARD | | 1144 VERNON DR | | | | DAYTON | OH | 45407 | |
| JACKSON RICHARD | | 2901 BRANDED BLVD | | | | KOKOMO | IN | 46901 | |
| JACKSON RICHARD | | 3905 MONROE CONCORD RD | | | | TROY | OH | 45373-9516 | |
| JACKSON RICHARD | | PO BOX 554 | | | | LONDON | OH | 43140 | |
| JACKSON RICHARD | | PO BOX 7604 | | | | N BRUNSWICK | NJ | 089027604 | |
| JACKSON RICKY | | 108 W MAPLE ST | | | | SAINT CHARLES | MI | 48655-1220 | |
| JACKSON RICKY | | 1606 RASPBERRY LN | | | | FLINT | MI | 48507-2303 | |
| JACKSON RICKY | | 528 WHITE OAK RD | | | | FLORENCE | MS | 39073 | |
| JACKSON RITA | | 495 LINDEN AVE | | | | CINCINNATI | OH | 45215 | |
| JACKSON ROBERT | | 104 SQUAREVIEW LN | | | | ROCHESTER | NY | 14626-1868 | |
| JACKSON ROBERT | | 127 MULBERRY ST | | | | CHESTERFIELD | IN | 46017-1718 | |
| JACKSON ROBERT | | 300 FOWLER ST | | | | CORTLAND | OH | 44410-1332 | |
| JACKSON ROBERT | | 33041 AL HWY 99 | | | | ANDERSON | AL | 35610-3015 | |
| JACKSON ROBERT | | 823 TIERRA ST SE | | | | WYOMING | MI | 49508-6290 | |
| JACKSON ROBERT J | | 4446 N HOPKINS ST | | | | MILWAUKEE | WI | 53209 | |
| JACKSON ROBERTA K | | 3296 MYSYLVIA | | | | SAGINAW | MI | 48601-6931 | |
| JACKSON ROBSON INDUSTRIALS LTD | | 799 B FAREWELL ST | | | | OSHAWA | ON | L1H6N4 | CANADA |
| JACKSON RODERICK | | 839 SPRINGFIELD CT | | | | RIDGELAND | MS | 39157 | |
| JACKSON RODNEY | | 5208 FREE PIKE | | | | TROTWOOD | OH | 45426-2307 | |
| JACKSON RONALD | | 167 E 1ST ST | | | | LONDON | OH | 43140-1430 | |
| JACKSON RONALD | | 290 STRATFORD LN | | | | XENIA | OH | 45385 | |
| JACKSON RONALD | | 814 RIATA COURT | | | | SMYRNA | TN | 37167 | |
| JACKSON RONALD | | PO BOX 13050 | | | | FLINT | MI | 48501 | |
| JACKSON RONALD M | | 1368 BEECHWOOD RD | | | | SALEM | OH | 44460-1026 | |
| JACKSON RONIKA | | 300 PINERIDGE DR APT B | | | | DAYTON | OH | 45407 | |
| JACKSON RONNIE | | 6249 TANGLEWOOD DR | | | | JACKSON | MS | 39213 | |
| JACKSON ROTUNDA | | 108 N DECKER | | | | DAYTON | OH | 45417 | |
| JACKSON ROYCE L | | 1111 SEARS ST | | | | SAGINAW | MI | 48601-1053 | |
| JACKSON SALLY W | | 2458 MERRIMONT DR | | | | TROY | OH | 45373-4432 | |
| JACKSON SAMUEL | | PO BOX 1272 | | | | SAGINAW | MI | 48606 | |
| JACKSON SANDRA | | 160 COUNTY RD 571 | | | | DANVILLE | AL | 35619-8567 | |
| JACKSON SARAH | | 1624 8TH ST SE | | | | DECATUR | AL | 35601-4302 | |
| JACKSON SAW & KNIFE CO INC | | 515 517 STATE ST | | | | ROCHESTER | NY | 14608-1644 | |
| JACKSON SAW & KNIFE CO INC | | 517 STATE ST | | | | ROCHESTER | NY | 14608 | |
| JACKSON SAW AND KNIFE CO INC | | 517 STATE ST | | | | ROCHESTER | NY | 14608 | |
| JACKSON SEAN | | 1033 YORKSHIRE PL | | | | DAYTON | OH | 45419 | |
| JACKSON SHANDA | | 4238 NEVADA AVE | | | | DAYTON | OH | 45416 | |
| JACKSON SHARINA | | 6 POMONA DR APT 5 L | | | | NEWARK | NJ | 07112 | |
| JACKSON SHARON | | 3453 N 57TH ST | | | | MILWAUKEE | WI | 53216-2842 | |
| JACKSON SHEILA E | | 5507 SALEM BEND DR | | | | TROTWOOD | OH | 45426-1407 | |
| JACKSON SHELIA | | 619 KILMER ST | | | | DAYTON | OH | 45417 | |
| JACKSON SHERMAN | | 6919 SERENE PL | | | | HUBER HEIGHTS | OH | 45424-2314 | |
| JACKSON SHERMAN D | | 6919 SERENE PL | | | | HUBER HEIGHTS | OH | 45424-2314 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JACKSON SHIRLEY | | 5406 HEATHERTON DR | | | | DAYTON | OH | 45426 | |
| JACKSON SPECIALTY ADVERTISING | | 5261 GREENWAY DR EXT | | | | JACKSON | MS | 39204 | |
| JACKSON SPECIALTY ADVERTISING | | 5261 GREENWAY DR | | | | JACKSON | MS | 39204 | |
| JACKSON SPRING & MFG CO | | 299 BOND ST | | | | ELK GROVE VILLAGE | IL | 60007 | |
| JACKSON SPRING & MFG CO EFT | | 299 BOND ST | | | | ELK GROVE VILLAGE | IL | 60007 | |
| JACKSON SPRING & MFG CO INC | | 299 BOND ST | | | | ELK GROVE VILLAGE | IL | 60007 | |
| JACKSON SPRING & MFG CO INC | | 299 BOND STREET | | | | ELK GROVE VILLAGE | IL | 60007 | |
| JACKSON STATE COMMUNITY | | COLLEGE OFFICE OF BUS MNGR | 2046 NORTH PKWY | | | JACKSON | TN | 38301-3797 | |
| JACKSON STATE UNIVERSITY | | 1400 J R LYNCH ST | | | | JACKSON | MS | 39217 | |
| JACKSON STATE UNIVERSITY | | CONTINUING EDUC LRNG CTR | 931 HWY 80 WEST | | | JACKSON | MS | 39204 | |
| JACKSON STATE UNIVERSITY | | UNIVERSITIES CTR | 3825 RIDGEWOOD RD BOX 23 | | | JACKSON | MS | 39211 | |
| JACKSON STATE UNIVERSITY CONTINUING EDUC LRNG CENTER | | 931 HWY 80 WEST | | | | JACKSON | MS | 39204 | |
| JACKSON STATE UNIVERSITY UNIVERSITIES CENTER | | 3825 RIDGEWOOD RD BOX 23 | | | | JACKSON | MS | 39211 | |
| JACKSON STEVEN | | 1430 S PLEASANT HILL DR | | | | NEW BERLIN | WI | 53146 | |
| JACKSON STEVEN | | 6621 RYE GRASS CT SE | | | | GRAND RAPIDS | MI | 49508 | |
| JACKSON SUSAN | | 2101 WAVERLY DR | | | | KOKOMO | IN | 46902 | |
| JACKSON SUSAN | | 9064 CLIO RD | | | | CLIO | MI | 48420 | |
| JACKSON SUSAN | | 12 THISTLEY HEY RD | | | | SOUTHDENE | | L32 8SS | UNITED KINGDOM |
| JACKSON TAMARA | | 2817 MERRIWEATHER NW | | | | WARREN | OH | 44485 | |
| JACKSON TAMARA | | 2817 MERRIWEATHER NW | | | | WARREN | OH | 44485 | |
| JACKSON TAMESHA | | 26 IVY APT A | | | | DAYTON | OH | 45408 | |
| JACKSON TAMMY | | 5 JUANITA DR APT 3 | | | | TUSCALOOSA | AL | 35404 | |
| JACKSON TANGERENE | | 4867 ASHFORD DUNWOODY RD | APT 10307 | | | DUNWOODY | GA | 30338 | |
| JACKSON TAWANA | | 1016 LIVE OAK CT | | | | KOKOMO | IN | 46901 | |
| JACKSON TERRY | | 313 CAPITOL DR | | | | MIDLAND | MI | 48642-3017 | |
| JACKSON TIFFANI | | 3160 VALERIE ARMS DR | | | | DAYTON | OH | 45405 | |
| JACKSON TIFFANY | | 1915 FORESTVIEW | | | | AVENEL | NJ | 07001 | |
| JACKSON TIMOTHY | | 3003 BURBANK AVE | | | | MIDDLETOWN | OH | 45044 | |
| JACKSON TOMJA | | 416 LUCKNEY RD | | | | BRANDON | MS | 39042 | |
| JACKSON TONI | | 57 W WATERBURY DR | | | | SPRINGBORO | OH | 45066 | |
| JACKSON TOWNSHIP COMMUNITY | | EDUCATION | 7600 FULTON DR NW | | | MASSILLON | OH | 44646 | |
| JACKSON TRANSPORTATION LTD | | BOX 111 | | | | SELBY | ON | K0K 2Z0 | CANADA |
| JACKSON TRESHA | | 4904 UNIVERSAL DR | | | | MIDLAND | MI | 48640 | |
| JACKSON TRUCK CENTER INC | | DEVINEY EQUIPMENT | 1023 DEVINEY DR | | | JACKSON | MS | 39212 | |
| JACKSON TUBE SERVICE | | INC | 8210 INDUSTRY PK DR | | | PIQUA | OH | 45356 | |
| JACKSON TUBE SERVICE INC | | 8210 INDUSTRY PK DR | | | | PIQUA | OH | 45356-853 | |
| JACKSON TUBE SERVICE INC | | PO BOX 630564 | | | | CINCINNATI | OH | 45263-0564 | |
| JACKSON TUMBLE FINISH CORPORATION | | 1801 MITCHELL ST | | | | JACKSON | MI | 49203-3350 | |
| JACKSON VALERIE E | | 922 E WALNUT ST | | | | KOKOMO | IN | 46901-4804 | |
| JACKSON VERNON | | PO BOX 1432 | | | | TROY | MI | 48099-1432 | |
| JACKSON VINCENT | | 341 HARRIET ST | | | | DAYTON | OH | 45408 | |
| JACKSON WALKER LLP | | 112 E PECAN ST STE 2100 | | | | SAN ANTONIO | TX | 78205 | |
| JACKSON WALKER LLP | | PO BOX 130989 | | | | DALLAS | TX | 75313-0989 | |
| JACKSON WALTER | | 1712 DEWEY ST | | | | ANDERSON | IN | 46016 | |
| JACKSON WARREN E | | PO BOX 2444 | | | | SAGINAW | MI | 48605-2444 | |
| JACKSON WAYNE | | 2417 MASON RD W | | | | MILAN | OH | 44846-9511 | |
| JACKSON WELDING SUPPLY CO EFT | | 535 BUFFALO RD | | | | ROCHESTER | NY | 14611 | |
| JACKSON WELDING SUPPLY CO EFT | | 535 BUFFALO RD | | | | ROCHESTER | NY | 14611 | |
| JACKSON WELDING SUPPLY CO INC | | 535 BUFFALO RD | | | | ROCHESTER | NY | 14611-2003 | |
| JACKSON WESLEY | | 5917 SUMMERSWEET DR | | | | CLAYTON | OH | 45315 | |
| JACKSON WILLARD | | 1209 CARMAN AVE | | | | NEW CARLISLE | OH | 45344-2718 | |
| JACKSON WILLIAM | | 158 WEINLAND DR | | | | NEW CARLISLE | OH | 45344 | |
| JACKSON WILLIAM | | 425 ROSE AVE | | | | BIG RAPIDS | MI | 49307 | |
| JACKSON WILLIAM | | 6187 STEM LN | | | | MOUNT MORRIS | MI | 48458-2653 | |
| JACKSON WILLIAM | | 8249 OLD HARBOR | | | | GRAND BLANC | MI | 48439 | |
| JACKSON WILLIAM E | | 2230 DENA DR | | | | ANDERSON | IN | 46017-9686 | |
| JACKSON WILLIAM K | | 7 CAMBRIDGE PK | | | | FRANKENMUTH | MI | 48734-9779 | |
| JACKSON WILLIE | | 101 RUTH ANN DR | | | | TROTWOOD | OH | 45426 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JACKSON WILLIE | | 3407 CORNELL DR | | | | DAYTON | OH | 45406-4152 | |
| JACKSON WILLIE B | | 2705 HORTON DR | | | | ANDERSON | IN | 46011-4006 | |
| JACKSON, AARON | | PO BOX 281 | | | | BURLINGTON | IN | 46915 | |
| JACKSON, ANGELA | | 52 HOMESVILLE RD SW | | | | BOGUE CHITTO | MS | 39629 | |
| JACKSON, ASHLEY | | 2327 THAYER ST | | | | SAGINAW | MI | 48601 | |
| JACKSON, BRIAN C | | 852 BRIDLE CT | | | | CARMEL | IN | 46032 | |
| JACKSON, BYRON ERIC | | 5405 CLOISTERS DR | | | | CANFIELD | OH | 44406 | |
| JACKSON, CHARLENE | | 203 DORINGTON RD | | | | ROCHESTER | NY | 14609 | |
| JACKSON, CHARLES H | | 837 OREGON AVE | | | | MCDONALD | OH | 44437 | |
| JACKSON, CODY | | 108 W MAPLE ST | | | | ST CHARLES | MI | 48655 | |
| JACKSON, DIANE | | 220 PHYLLIS AVE | | | | BUFFALO | NY | 14215 | |
| JACKSON, ELEANORE | | 1232 BLACKMON RD | | | | TERRY | MS | 39170 | |
| JACKSON, ERICA | | 609 DENISE DR SW | | | | DECATUR | AL | 35603 | |
| JACKSON, FELTON | | 1912 N MORSON ST | | | | SAGINAW | MI | 48602 | |
| JACKSON, GWANICE | | 1010 MARY CT | | | | CANTON | MS | 39046 | |
| JACKSON, HARRY | | 3731 GAINES BASIN RD | | | | ALBION | NY | 14411 | |
| JACKSON, JEFFERY | | 5761 A GLENDALE DR | | | | LOCKPORT | NY | 14094 | |
| JACKSON, JOAN | | 504 LAFAYETTE ST NW | | | | DECATUR | AL | 35601 | |
| JACKSON, JOSEPH A | | 126 EASTWIND DR | | | | WARREN | OH | 44484 | |
| JACKSON, JR. ISIAH | | PO BOX 59386 | | | | JACKSON | MS | 39284 | |
| JACKSON, JR. RANDALL | | 152 IVANHOE DR APT S 11 | | | | SAGINAW | MI | 48638 | |
| JACKSON, KATHY | | 3539 COZY CAMP RD | | | | DAYTON | OH | 45439 | |
| JACKSON, KERN | | 2121 BOHEMIAN | | | | DAYTON | OH | 45406 | |
| JACKSON, MARCUS | | 1040 STEEL CREEK RD | | | | GEORGETOWN | MS | 39078 | |
| JACKSON, MARCUS | | 2975 YAUCK DR | | | | SAGINAW | MI | 48601 | |
| JACKSON, MARK A | | 6173 E 100 N | | | | KOKOMO | IN | 46901-8310 | |
| JACKSON, MARK S | | 4702 PARKRIDGE | | | | WATERFORD | MI | 48329 | |
| JACKSON, MARVIN | | 507 HWY 101 | | | | TOWNCREEK | AL | 35672 | |
| JACKSON, MAURICE | | 3411 BARTON PL | | | | ANDERSON | IN | 46013 | |
| JACKSON, MELVIN R | | 6220 BRISA DEL MAR | | | | EL PASO | TX | 79912 | |
| JACKSON, MICHAEL | | 4306 PAINTED TURTLE DR NO B | | | | ANDERSON | IN | 46013 | |
| JACKSON, OLIVER | | 2821 WALDRIDGE ST | | | | FLORENCE | AL | 35633 | |
| JACKSON, RANDY | | 421 W CLINTON ST | | | | SAINT CHARLES | MI | 48655 | |
| JACKSON, ROBERT | | 4429 SHOREHAM CT | | | | TROTWOOD | OH | 45426 | |
| JACKSON, RYAN | | 93 GOTHIC ST | | | | ROCHESTER | NY | 14621 | |
| JACKSON, SAMUEL | | 124 HEYN AVE | | | | SAGINAW | MI | 48602 | |
| JACKSON, TOMJA WHITE | | 30201 MAJESTY LN | | | | BRANDON | MS | 39042 | |
| JACKSON, TONJA | | 900 WILLIAMS ST NO 55 | | | | BROOKHAVEN | MS | 39601 | |
| JACKSON, WILLIAM | | 8249 OLD HARBOR | | | | GRAND BLANC | MI | 48439 | |
| JACKSONVILLE STATE UNIVERSITY | | OFFICE OF CONTINUING EDUCATION | 239 DAUGETTE HALL | | | JACKSONVILLE | AL | 36265-1602 | |
| JACKSONVILLE STATE UNIVERSITY | | OFFICE OF THE BURSAR | 700 PELHAM RD N | | | JACKSONVILLE | AL | 36265-1602 | |
| JACKSONVILLE UNIVERSITY | | CONATROLLERS OFFICE | 2800 UNIVERSITY BLVD N | | | JACKSONVILLE | FL | 32211 | |
| JACKSONVILLE UNIVERSITY | | CONTROLLERS OFFICE | J U BOX 33 | | | JACKSONVILLE | FL | 32211 | |
| JACO ELECTRONICS | GREG PROVENCHER | PO BOX 18055 | | | | HAUPPAUGE | NY | 11788 | |
| JACO ELECTRONICS INC | | 15265 ALTON PKWY STE 400 | | | | IRVINE | CA | 92618 | |
| JACO ELECTRONICS INC | ACCOUNTS PAYABLE | 145 OSER AVE | | | | HAUPPAUGE | NY | 11788 | |
| JACO PRODUCTS EFT | | 15060 MADISON RD | | | | MIDDLEFIELD | OH | 44062 | |
| JACOB ANODIZING CORPORATION | BOB RAFFERTY | 3434 W HENDERSON ST | | | | CHICAGO | IL | 60618 | |
| JACOB BALICK | | 1211 KING ST | | | | WILMINGTON | DE | 19801 | |
| JACOB CALANDRA | | 112 W GOODMAN APT 22 | | | | FAIRBORN | OH | 45324 | |
| JACOB DAVID | | 1134 S 8 MILE | | | | MIDLAND | MI | 48604 | |
| JACOB GREGORY | | 5123 CANDLEWOOD DR | | | | GRAND BLANC | MI | 48439 | |
| JACOB JOBY | | 539 JORALEMON ST APT 13 | | | | BELLEVILLE | NJ | 07109-1829 | |
| JACOB JONNA | | 28 MACKINAW CT | | | | SAGINAW | MI | 48603 | |
| JACOB PARAVILA | | 2214 VILLAGE WOODS | | | | GRAND BLANC | MI | 48439 | |
| JACOB ROBERT | | 3740 MANNION RD | | | | SAGINAW | MI | 48603 | |
| JACOBI JOHN WARD | | 1305 LINDEN LAKE RD | | | | FT COLLINS | CO | 80524 | |
| JACOBS CHARLES | | 16122 E GLENN VALLEY DR | | | | ATHENS | AL | 35611-3915 | |
| JACOBS DANIEL | | 2440 DEWYSE RD | | | | BAY CITY | MI | 48708-9125 | |
| JACOBS DARCY | | 3820 BEEBE RD | | | | NEWFANE | NY | 14108-9661 | |
| JACOBS DARCY | | 3820 BEEBE RD | | | | NEWFANE | NY | 14108-9661 | |
| JACOBS DARCY | | 3820 BEEBE RD | | | | NEWFANE | NY | 14108-9661 | |
| JACOBS DARRELL | | 1302 MIDLAND RD | | | | BAY CITY | MI | 48706-9473 | |
| JACOBS DARRYL | | 180 CRESTWOOD AVE | | | | BUFFALO | NY | 14216 | |
| JACOBS DARRYL | | 180 CRESTWOOD AVE | | | | BUFFALO | NY | 14216 | |
| JACOBS DEVIN | | 266 SUNDOWN TRAIL | | | | JACKSON | MS | 39212 | |
| JACOBS EUGENE | | 4311 DOERRS FOREST DR | | | | BAY CITY | MI | 48706 | |
| JACOBS FRANCES | | 112 SHAW RD | | | | UNION | OH | 45322 | |
| JACOBS FRANK | | 1137 W LONE STAR MINE PL | | | | TUCSON | AZ | 85737 | |
| JACOBS GARY J | | 2570 SHADLOW TRL SE | | | | ADA | MI | 49301-9315 | |
| JACOBS GEORGIA | | 4170 NORTH RIDGE RD | | | | LOCKPORT | NY | 14094 | |
| JACOBS GERALD | | 197 NOLET RD | | | | MUNGER | MI | 48747 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JACOBS GLORIA | | 1042 PERKINSWOOD BLVD SE | | | | WARREN | OH | 44484 | |
| JACOBS INDUSTRIES INC | | 34500 KLEIN | | | | FRASER | MI | 48206-0009 | |
| JACOBS INDUSTRIES INC | | 34675 COMMERCE | | | | FRASER | MI | 48026-3022 | |
| JACOBS INDUSTRIES INC | | DEPT 77446 | | | | DETROIT | MI | 48277 | |
| JACOBS INDUSTRIES INC | | PO BOX 67000 DEPT 275801 | | | | DETROIT | MI | 48267-2758 | |
| JACOBS INDUSTRIES INC | JACOBS INDUSTRIES INC | | PO BOX 67000 DEPT 275801 | | | DETROIT | MI | 48267-2758 | |
| JACOBS JANICE L | | 1426 SARKIES DR NE | | | | WARREN | OH | 44483 | |
| JACOBS JEFFREY | | 3820 BEEBE RD | | | | NEWFANE | NY | 14108-9661 | |
| JACOBS JEREMY | | 211 NEBOBISH AVE | | | | ESSEXVILLE | MI | 48732-1158 | |
| JACOBS JERLINE R | | 2301 LADD ST | | | | JACKSON | MS | 39209-3718 | |
| JACOBS JOEL | | 655 DIVISION ST | | | | ADRIAN | MI | 49221 | |
| JACOBS JOEL | | 655 DIVISION ST | | | | ADRIAN | MI | 49221 | |
| JACOBS JOHN | | 1125 MARLBORO ST | | | | SANDUSKY | OH | 44870 | |
| JACOBS JR JAMES | | 183 LINCOLN AVE | | | | LOCKPORT | NY | 14094 | |
| JACOBS JR ROBERT | | 3312 S DIXON LN 258 | | | | KOKOMO | IN | 46902 | |
| JACOBS JR ROBERT | | 819 CLAIRBORNE DR | | | | FORT WAYNE | IN | 46818-8410 | |
| JACOBS LAUREEN | | PO BOX 126 | | | | NIAGARA FALLS | NY | 14304 | |
| JACOBS M S & ASSOCIATES INC | | 1 SCHOOL ST | | | | BATAVIA | NY | 14020 | |
| JACOBS M S ASSOCIATES INC | | 1 SCHOOL ST | | | | BATAVIA | NY | 14021 | |
| JACOBS M S ASSOCIATES INC | | PO BOX 93 | | | | BATAVIA | NY | 14021 | |
| JACOBS MANUFACTURING CO | ACCOUNTS PAYABLE | 22 EAST DUDLEY TOWN RD | | | | BLOOMFIELD | CT | 06002 | |
| JACOBS MICHAEL J | | 1688 CASS AVE | | | | BAY CITY | MI | 48708-8187 | |
| JACOBS MONTIE | | 5346 MANCHESTER RD | | | | W CARROLLTON | OH | 45449 | |
| JACOBS NICHOLE | | 11855 BROWNS RD | | | | GLADWIN | MI | 48624 | |
| JACOBS PROPERTIES LP  EFT C O | | | | | | | | | |
| ALAN JACOBS | | 219 E LAKE SHORE DR | | | | CHICAGO | IL | 60611 | |
| JACOBS PROPERTIES LP EFT | | C/O ALAN JACOBS | 6191 JOLIET RD | | | COUNTRYSIDE | IL | 60525 | |
| JACOBS RITA | | 3141 ARIZONA AVE | | | | FLINT | MI | 48506-2527 | |
| JACOBS ROBERT | | 2919 MARSHALL RD | | | | MEDINA | NY | 14103 | |
| JACOBS ROSIA | | 3936 SKYVIEW DR 14B | | | | JACKSON | MS | 39213 | |
| JACOBS RUBY L | | 755 KENSINGTON PL | | | | JACKSON | MS | 39206-4526 | |
| JACOBS THOMAS M | | W8294 US HWY 2 | | | | NAUBINWAY | MI | 49762-9526 | |
| JACOBS TIFFANY | | 287 TUCKER LN | | | | ATTALLA | AL | 35954 | |
| JACOBS TRUCKING | | 170 E 1500 N RD | | | | CIACO | IL | 62568 | |
| JACOBS TRUCKING INC | | 5601 CHERRY ST | | | | STONY RIDGE | OH | 43463 | |
| JACOBS VERNON | | 13603 S BUDD RD | | | | BURT | MI | 48417-9445 | |
| JACOBS, BRANDON | | 1815 MICHIGAN AVE | | | | BAY CITY | MI | 48708 | |
| JACOBS, DANIEL | | 2440 DEWYSE RD | | | | BAY CITY | MI | 48708 | |
| JACOBS, EUGENE B | | 3077 KINDLEWOOD | | | | BAY CITY | MI | 48706 | |
| JACOBS, JEREMY FLOYD | | 211 NEBOBISH | | | | ESSEXVILLE | MI | 48732 | |
| JACOBS, MICHAEL | | 708 MEADE ST | | | | SAGINAW | MI | 48602 | |
| JACOBS, ROBERT | | 2919 MARSHALL RD | | | | MEDINA | NY | 14103 | |
| JACOBS, TERRY | | 4130 GREEN ISLE WAY APT 1 | | | | SAGINAW | MI | 48603 | |
| JACOBSEN BETTY J | | 19350 WARD ST SP68 | | | | HUNTINGTON BEACH | CA | 92646 | |
| JACOBSEN WAYNO O | | 4153 N STOWELL AVE | | | | SHOREWOOD | WI | 53211-1743 | |
| JACOBSON DANIEL | | 2636 E MAIN ST | | | | SPRINGFIELD | OH | 45503 | |
| JACOBSON KALLEY | | 3018 MELROSE | | | | BAY CITY | MI | 48706 | |
| JACOBSON LARRY W | | 456 GARLAND DR | | | | NILES | OH | 44446-1107 | |
| JACOBSON LISA | | 587 77TH ST | | | | NIAGARA FALLS | NY | 14304 | |
| JACOBSON MANUFACTURING LLC | WILLIAM S HACKNEY | MUCH SHELIST | 191 N WACKER DR STE 1800 | | | CHICAGO | IL | 60606-1615 | |
| JACOBSON MFG LLC | | 2140 REFUGEE RD NE | | | | MILLERSPORT | OH | 43046 | |
| JACOBSON MFG LLC | | 2354 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| JACOBSON MFG LLC | | 941 955 LAKE RD | | | | MEDINA | OH | 44256 | |
| JACOBSON MFG LLC | WILLIAM S HACKNEY | MUCH SHELIST | 191 M WACKER DR STE 1800 | | | CHICAGO | IL | 60606 | |
| JACOBSON MFG LLC  EFT | | 2354 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| JACOBSON MFG LLC EFT | | 941 955 LAKE RD | | | | MEDINA | OH | 44256 | |
| JACOBSON MFG LLC EFT | | FMLY HUCK FASTENERS | 2354 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| JACOBSON MFG TIFFIN LLC | | 1988 S COUNTY RD 593 | | | | TIFFIN | OH | 44883-9275 | |
| JACOBSON RICHARD | | 3018 MELROSE | | | | BAY CITY | MI | 48706 | |
| JACOBY JOHN | | 5611 MARY COURT | | | | SAGINAW | MI | 48603 | |
| JACOBY, JOHN T | | 5611 MARY CT | | | | SAGINAW | MI | 48603 | |
| JACOBY, LESLEE | | 5436 KRISS PL | | | | SAGINAW | MI | 48638 | |
| JACOMET GERALD | | S75 W14088 RESTFUL LN | | | | MUSKEGO | WI | 53150 | |
| JACOMET, GERALD W | | S75 W14088 RESTFUL LN | | | | MUSKEGO | WI | 53150 | |
| JACON FASTENERS & ELECTRONIC | | 9539 VASSAR AVE | | | | CHATSWORTH | CA | 91311 | |
| JACOT ROBERT A | | 11945 CHASE BRIDGE RD | | | | ROSCOMMON | MI | 48653-7667 | |
| JACOT STEVEN | | 4516 CARMANWOOD DR | | | | FLINT | MI | 48507 | |
| JACOVIDES LINOS | | 154 TOURAINE | | | | GROSSE POINTE FARMS | MI | 48236 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JACOVIDES LINOS | | 154 TOURAINE | | | | GROSSE POINTE FARMS | MI | 48236 | |
| JACOVITCH DONNA | | 4750 W MARGARET CT | | | | BRIDGEPORT | MI | 48722 | |
| JACOVITCH DONNA | | 4750 W MARGARET CT | | | | BRIDGEPORT | MI | 48722 | |
| JACOVITCH PAUL | | 545 ST MARY'S ST | | | | HEMLOCK | MI | 48626 | |
| JACOVITCH PETER | | 4750 W MARGARET CT | | | | BRIDGEPORT | MI | 48722 | |
| JACOVITCH, DONNA | | 4750 W MARGARET CT | | | | BRIDGEPORT | MI | 48722 | |
| JACQUELINE A JEFFERSON | | 11080 WHITEHALL MANOR DR | | | | BRIDGETON | MO | 63044 | |
| JACQUELINE D KIMBREW | | 50 DUNBAR ST | | | | ROCHESTER | NY | 14619 | |
| JACQUELINE FLETCHER | | 13348 ANGIE DR | | | | FOLEY | AL | 36535 | |
| JACQUELINE HENNINGS | | 66 WHITNEY PL A6 | | | | BUFFALO | NY | 14201 | |
| JACQUELINE HOOKER | | 802 VISTA DEL PLAYA | | | | ORANGE | CA | 92865 | |
| JACQUELINE M WALKER | | 945 W FERRY ST | | | | BUFFALO | NY | 14209 | |
| JACQUELINE M WILSON | | 5402 W MICHIGAN AVE APT 203 | | | | LANSING | MI | 48917 | |
| JACQUELINE RICE LOCKETT | | 222 ADAIR | | | | BOSSIER CITY | LA | 71111 | |
| JACQUELINE SOURI | | 1311 JEROME ST | | | | LANSING | MI | 48912 | |
| JACQUELINE TRAN | | 8 AREGENTO DR | | | | MISSION VIEJO | CA | 92692 | |
| JACQUELYN GUNN C O C BAKER | | 541 GOODYEAR | | | | BUFFALO | NY | 14211 | |
| JACQUELYN V GUNN C O CORNELIA | | BAKER FAMILY SUPP PAYMENT FOR | ACCT OF E GUNN CASE H 34382 | 541 GOODYEAR | | BUFFALO | NY | | |
| JACQUELYN V GUNN C O CORNELIA BAKER FAMILY SUPP PAYMENT FOR | | ACCT OF E GUNN CASE H 34382 | 541 GOODYEAR | | | BUFFALO | NY | 14211 | |
| JACQUELYN V JONES | | 11228 ADELPHIA AVE | | | | PACOIMA | CA | 91331 | |
| JACZKO PATRICIA | | 70 DELAWARE AVE | | | | FIELDSBORO | NJ | 08505 | |
| JAD EQUIPMENT CO  EFT | | 1000 ANDREWS AVE | | | | YOUNGSTOWN | OH | 44505 | |
| JAD EQUIPMENT CO INC | | JADCO | 1000 ANDREWS AVE | | | YOUNGSTOWN | OH | 44505 | |
| JADA PRECISION PLASTICS CO EFT INC | | 1335 EMERSON ST | | | | ROCHESTER | NY | 14606 | |
| JADA PRECISION PLASTICS CO EFTINC | | 1667 EMERSON ST | | | | ROCHESTER | NY | 14606 | |
| JADA PRECISION PLASTICS CO INC | | 1335 EMERSON ST | | | | ROCHESTER | NY | 14606 | |
| JADA PRECISION PLASTICS CO INC | | 1667 EMERSON ST | | | | ROCHESTER | NY | 14606 | |
| JADA TECHNOLOGIES | | PO BOX 380191 | | | | CLINTON TOWNSHIP | MI | 48038 | |
| JADA TECHNOLOGIES LLC | | 10900 HARPER AVE | | | | DETROIT | MI | 48213 | |
| JADA TECHNOLOGIES LLC | | 10900 HARPER | | | | DETROIT | MI | 48213 | |
| JADA TECHNOLOGIES LLC | | PO BOX 380191 | | | | CLINTON TOWNSHIP | MI | 48038-0191 | |
| JADE STERLING STEEL CO INC | | 2300 EAST AURORA RD | | | | TWINSBURG | OH | 44087 | |
| JADE STERLING STEEL CO INC | ACCOUNTS PAYABLE | PO BOX 1090 | | | | TWINSBURG | OH | 44087 | |
| JADE TOOL INC | | 891 DUELL RD | | | | TRAVERSE CITY | MI | 49686-4859 | |
| JADLOSKI JEFFREY | | 936 LINCOLN AVE | | | | NILES | OH | 44446-3166 | |
| JADLOSKI ROBERT | | 1050 YGT WARREN RD | | | | NILES | OH | 44446 | |
| JADUE MAURO | | 3817 CHAUCER LN | | | | AUSTINTOWN | OH | 44511 | |
| JADUE, MAURO R | | 3817 CHAUCER LN | | | | AUSTINTOWN | OH | 44511 | |
| JADWIN ELEANOR J | | PO BOX 122 | | | | CLAYTON | OH | 45315-0122 | |
| JAE ELECTRONICS | | 142 TECHNOLOGY DR STE 100 | | | | IRVINE | CA | 92618 | |
| JAE ELECTRONICS INC | | 142 TECHNOLOGY DR STE 100 | | | | IRVINE | CA | 92618 | |
| JAE ELECTRONICS INC | | 142 TECHNOLOGY DR STE 100 | | | | IRVINE | CA | 92718-240 | |
| JAE ELECTRONICS INC | | 38705 7 MILE RD STE 205 | | | | LIVONIA | MI | 48152 | |
| JAE ELECTRONICS INC | | 38705 7 MILE RD STE 205 | | | | LIVONIA | WAYNE | 48152 | |
| JAECK ROBERT | | 2222 SUNRISE RD | | | | RACINE | WI | 53402-1262 | |
| JAECKLE FLEISCHMAN & MUGEL LLP | | ADD CHG 08 21 04 AH | FLEET BANK BUILDING | TWELVE FOUNTAIN PLAZA | | BUFFALO | NY | 14202-2292 | |
| JAECQUES THERESA | | 9679 W 150 S | | | | RUSSIAVILLE | IN | 46979 | |
| JAEGER KENNETH | | 5810 S 37TH CT | | | | MILWAUKEE | WI | 53221-3967 | |
| JAEGER RONALD | | 4814 CALLAHAN ST | | | | INDIANAPOLIS | IN | 46239 | |
| JAEGER STEVEN | | 3125 HIDDEN TIMBER DR | | | | ORION | MI | 48359 | |
| JAEGGI ROBERT | | 1665 A LONGBOW LN | | | | W CARROLLTON | OH | 45449 | |
| JAENICKE JENNIFER | | 2227 HAZELNUT LN | | | | KOKOMO | IN | 46902 | |
| JAENICKE JUDITH | | 5975 W MICHIGAN C 2 | | | | SAGINAW | MI | 48638 | |
| JAENICKE ROY A | | PO BOX 6571 | | | | SAGINAW | MI | 48608-6571 | |
| JAENICKE TAMMY | | 2304 1ST ST APT 4 | | | | INDIAN RK BCH | FL | 33785-3028 | |
| JAENICKE VINCENT | | 318 HOLIDAY | | | | GREENTOWN | IN | 46936 | |
| JAESAM ELECTRONICS LTD | | RM 131BL 11LOT NAMDONG IND COMPLEX | | | | INCHEON | KR | 694-100 | KR |
| JAESAM ELECTRONICS LTD | | GOJAN DONG NAMDONG GU | | | | INCHEON | KR | 694-100 | KR |
| JAESEONG KIM | | 13 GLENVIEW DR | | | | PRINCETON | NJ | 08540 | |
| JAFFE RAITT HEUER & WEISS PC | | 27777 FRANKLIN RD STE 2500 | | | | SOUTHFIELD | MI | 48034 | |
| JAFFE RAITT HEUER & WEISS PC | | 27777 FRANKLIN RD STE 2500 | ADD CHG PER W9 05 23 05 CP | | | SOUTHFIELD | MI | 48034 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JAFFE RAITT HEUER & WEISS PC | | 27777 FRANKLIN RD STE 2500 | | | | SOUTHFIELD | MI | 48034 | |
| JAFFE RAITT HEUER & WEISS PC | ATTN JAY L WELFORD THOMAS E COUGHLIN & PAIGE E BARR | 27777 FRANKLIN RD STE 2500 | | | | SOUTHFIELD | MI | 48034 | |
| JAFFE RAITT HEUER & WEISS PC | PAIGE E BARR | 27777 FRANKLIN RD | STE 2500 | | | SOUTHFIELD | MI | 48034 | |
| JAFFURS ALEXIS | | 3389 FOX WOODS CT | | | | WEST BLOOMFIELD | MI | 48324 | |
| JAFFURS JOHN | | PO BOX 252383 | | | | WEST BLOOMFIELD | MI | 48325 | |
| JAFFURS JOHN | | PO BOX 252383 | | | | WEST BLOOMFIELD | MI | 48325 | |
| JAFFURS, JOHN A | | PO BOX 252383 | | | | WEST BLOOMFIELD | MI | 48325 | |
| JAG WIRE | ACCOUNTS PAYABLE | PO BOX 218 | | | | LAGRANGE | IN | 46761 | |
| JAGANATHAN ANANDKUMAR | | 8 ARMS BLVD | APT 9 | | | NILES | OH | 44446 | |
| JAGANATHAN VENKATRAMAN | | 415 FIELDSTONE LNDG | | | | ALPHARETTA | GA | 30005-4198 | |
| JAGELS NANCY | | 1624 MEIJER DR | | | | TROY | MI | 48084 | |
| JAGER DAVID A | | 3495 OLDERIDGE DR NE | | | | GRAND RAPIDS | MI | 49525-3024 | |
| JAGER TIMOTHY | | 4602 E HIBBARD RD | | | | CORUNNA | MI | 48817 | |
| JAGERS DONALD C | | 1045 N LEAVITT RD | | | | LEAVITTSBURG | OH | 44430-9644 | |
| JAGGI SURJIT | | OAKTREE DRAPTF 3 | | | | NO BRUNSWICK | NJ | 08902 | |
| JAGOW CONSTANCE | | 7095 WITMER RD | | | | N TONAWANDA | NY | 14120 | |
| JAGOW CONSTANCE | | 7095 WITMER RD | | | | N TONAWANDA | NY | 14120 | |
| JAGUAR INDUSTRIES INC | ROSEMARY DILL | 89 BROADWAY | PO BOX 385 | | | HAVER STRAW | NY | 10927 | |
| JAGUAR OF TROY | | 1815 MAPLELAWN | | | | TROY | MI | 48084 | |
| JAHM INC | | 6143 W HOWARD ST | | | | NILE | IL | 60714 | |
| JAHM INC | | DRAWN METAL PRODUCTS DIV | 6143 HOWARD | | | NILES | IL | 60714 | |
| JAHM INC | | DRAWN METAL PRODUCTS DIV | 6143 WEST HOWARD ST | | | NILES | IL | 60714 | |
| JAHN DOUGLAS | | 3723 DEIBEL DR | | | | SAGINAW | MI | 48603 | |
| JAHN WILLIAM | | 4476 CASTLEWOOD DR | | | | AUBURN HILLS | MI | 48326 | |
| JAHN, DOUGLAS M | | 3723 DEIBEL DR | | | | SAGINAW | MI | 48603 | |
| JAHN, JENNIFER | | 3335 BOXWOOD CT | | | | WINDSOR | ON | N8R 1Z7 | CANADA |
| JAHR THOMAS | | 553 W CTR | | | | SEBEWAING | MI | 48759 | |
| JAIKAMAL VIVEK | | 34798 PENNINGTON | | | | FARMINGTON HILLS | MI | 48335 | |
| JAIME CARLOS | | 2846 E KAWKAWLIN RIVER RD | | | | KAWKAWLIN | MI | 48631 | |
| JAIME EDUARDO SOLANO VEGA EFT | | SANTIAGO DE LOS VALLES 217 | VILLAS DE SANTIAGO QUERETARO | | | QRO | | | MEXICO |
| JAIMEZ RUDY | | 517 TOLEDO ST | | | | ADRIAN | MI | 49221-2834 | |
| JAIN ASHOKA | | 4927 WEST POND CIRCLE | | | | WEST BLOOMFIELD | MI | 48323 | |
| JAIN AVNEESH | | 643 LELAND ST | 2 | | | FLINT | MI | 48507 | |
| JAIN KAILASH | | 1939 SPICEWAY DR | | | | TROY | MI | 48098 | |
| JAIN MONALI | | 4054B IVES CT | | | | FREMONT | CA | 94538 | |
| JAIN RITESH | | 2872 SW 153RD DR | | | | BEAVERTON | OR | 97006 | |
| JAIN, KAILASH C | | 1939 SPICEWAY DR | | | | TROY | MI | 48098 | |
| JAJE THOMAS | | 5118 BRIGHAM RD | | | | GOODRICH | MI | 48438 | |
| JAKING & COMPANY INC | DAVID LINDLEY | 2620 HIGH POINT RD | | | | GREENSBORO | NC | 27420 | |
| JAKOB ACHENBACH | | | | | | | | 058367578 | |
| JAKOBCIC RUDOLPH | | 16371 124TH AVE | | | | NUNICA | MI | 49448 | |
| JAKOVIC MICHAEL L | | 75 N MAIN ST | | | | MILLTOWN | NJ | 08850-1519 | |
| JAKOVICH MARK | | 743 ST ANNES ST | | | | HOLLAND | OH | 43528 | |
| JAKOWINICZ NICHOLAS | | 36003 GRENNADA ST | | | | LIVONIA | MI | 48154-5241 | |
| JAKSA DANIEL T | | 62 W RIVER RD | | | | KAWKAWLIN | MI | 48631-9724 | |
| JAKUBEC JOHN | | 3246 ROSEMONT RD | | | | NORTH JACKSON | OH | 44451 | |
| JAKUBEC JUDITH L | | 17 CHURCH ST | | | | MIDDLEPORT | NY | 14105-1231 | |
| JAKUBEC RONALD J | | 3199 STATE ROUTE 7 | | | | FOWLER | OH | 44418-9760 | |
| JAKUBIAK WAYNE | | 205 E CODY ESTEY RD | | | | PINCONNING | MI | 48650 | |
| JAKUBOWICZ MICHAEL | | 3200 SOUTH 600 WEST | | | | RUSSIAVILLE | IN | 46979 | |
| JAKUBOWICZ, MICHAEL JOSEPH | | 2521 GREY ROCK LN | | | | KOKOMO | IN | 46902 | |
| JAKUBOWSKI DENNIS | | 2718 DURHAM AVE NE | | | | GRAND RAPIDS | MI | 49505-3854 | |
| JAKUBOWSKI JOHN L | | 8423 RICHMOND AVE | | | | NIAGARA FALLS | NY | 14304-1817 | |
| JAKUBOWSKI THOMAS | | 13100 HORSESHOE LAKE CT | | | | GOWEN | MI | 49326-9554 | |
| JAKUBOWSKI YVONNE | | 2718 DURHAM AVE NE | | | | GRAND RAPIDS | MI | 49505-3854 | |
| JAKUBOWSKI, DENNIS | | 2718 DURHAM AVE NE | | | | GRAND RAPIDS | MI | 49505 | |
| JAKUBOWSKI, MARY | | 188 VALLEY BROOK CIR | | | | ROCHESTER | NY | 14616 | |
| JAKUPCO RICHARD J | | HUFFER & WEATHERS PC | 1850 MARKET SQUARE CTR | 151 NORTH DELAWARE ST | | INDIANAPOLIS | IN | 46204 | |
| JAKUPCO RICHARD J | | 3625 HAWTHORNE DR W | | | | CARMEL | IN | 46033-9288 | |
| JAKUPCO RICHARD J | | HUFFER & WEATHERS PC | 1850 MARKET SQUARE CTR | 151 NORTH DELAWARE ST | | INDIANAPOLIS | IN | 46204 | |
| JALACE JAMES T | | 708 NORTH RIDGEWOOD | AVE | | | ORMOND BEACH | FL | 32174 | |
| JALICS LACI | | 57725 RAY CTR | | | | RAY | MI | 48096 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JALICS STEPHEN | | 1078 WHITTLESAY LN | | | | ROCKY RIVER | OH | 44116 | |
| JALICS STEPHEN M | | 1078 WHITTLESAY LN | | | | ROCKY RIVER | OH | 44116-2185 | |
| JALICS, LACI J | | 57725 RAY CTR | | | | RAY | MI | 48096 | |
| JALOVEC JOHN | | 29998 HILLIARD BLVD | | | | WESTLAKE | OH | 44145 | |
| JALOZIE DURDANA | | 3131 SHATTUCK AVE | APT 11 | | | SAGINAW | MI | 48603 | |
| JALOZIE, DURDANA K | | 2613 REDFORD WAY | | | | WESLEY CHAPEL | FL | 33544 | |
| JAM DISTRIBUTING EQUIPMENT SALES & SERVICE | DAVID ANDERSON | 6060 DONOHO | | | | HOUSTON | TX | 77033 | |
| JAM EQUIPMENT SALES & SERVICE | | 6060 DONOHO | | | | HOUSTON | TX | 77033 | |
| JAM SANDRA | | 12000 BANNER RUN DR | | | | EL PASO | TX | 79936 | |
| JAM THEATRICALS TOO LLC | | C/O MARLENE H MEHRINGER | 8245 WOODBRIAR DR | | | EVANSVILLE | IN | 47715 | |
| JAM THEATRICALS TOO LLC C O MARLENE H MEHRINGER | | 8245 WOODBRIAR DR | | | | EVANSVILLE | IN | 47715 | |
| JAMAC INC | | 1822 BRUMMEL DR | | | | ELK GROVE VILLAGE | IL | 60007 | |
| JAMAC INC | | 422 BUCHANAN ST | | | | SANDUSKY | OH | 44870-471 | |
| JAMAC INC | | LOCK BOX 77 2864 | | | | CHICAGO | IL | 60678-2864 | |
| JAMAC INC | NORI PARISH | 422 BUCHANAN ST | | | | SANDUSKY | OH | 44870-4717 | |
| JAMAC INC   EFT | | 422 BUCHANAN ST | | | | SANDUSKY | OH | 44870-4700 | |
| JAMAC INC EFT | | REINSTATE EFT 4 7 | | | | SANDUSKY | OH | 44870-4700 | |
| JAMAICA MINIATURE BEARING | ELI | 320 CAMARILLO RANCH RD | | | | CAMARILLO | CA | 93012-5064 | |
| JAMAICA TOURS UNLIMITED | | 1207 PROVIDENCE IRONSHORE | MONTEGO BAY ST JAMES | | | JAMAICA WI | | | JAMAICA |
| JAMAICA TOURS UNLIMITED | | PO BOX 227 | MONTEGO BAY ST JAMES | | | JAMAICA WI | | | JAMAICA |
| JAMAK FABRICATION EUROPE LTD | | STONECLOUGH RD RADCLIFFE | M26 1GG MANCHESTER | | | GREAT BRITIAN | | | UNITED KINGDOM |
| JAMAK FABRICATION EUROPE LTD | | UNITS H1 & H2 EUROPA TRADE EST | STONECLOUGH RD | | | RASCLIFFE MANCHESTE | | M26 1GG | UNITED KINGDOM |
| JAMAK FABRICATION EUROPE LTD | | OAK HILL INDUSTRIAL ESTATE | | | | MANCHESTER | GB | M28 3PT | GB |
| JAMAK FABRICATION INC | | 1401 N BOWIE DR | | | | WEATHERFORD | TX | 76086 | |
| JAMAK FABRICATION INC | | PORTER SEAL CO | 1401 N BOWIE | | | WEATHERFORD | TX | 76086 | |
| JAMAK FABRICATION INC | ACCOUNTS PAYABLE | 1401 NORTH BOWIE DR | | | | WEATHERFORD | TX | 76086 | |
| JAMAK FABRICATION INC EFT | | 1401 N BOWIE DR | | | | WEATHERFORD | TX | 76086 | |
| JAMAK FABRICATION TEX LLC | | PO BOX 619135 | | | | DALLAS | TX | 75261-9135 | |
| JAMAK FABRICATION TEX LLC | | 1401 N BOWIE DR | | | | WEATHERFORD | TX | 76086 | |
| JAMAK FABRICATION TEX LTD | | JAMAK HEALTHCARE | 1401 N BOWIE DR | | | WEATHERFORD | TX | 76086 | |
| JAMAX CORPORATION | | PO BOX 10219 | | | | TERRE HAUTE | IN | 47801 | |
| JAMAX CORPORATION | | PO BOX 10219 | | | | TERRE HAUTE | IN | 47801 | |
| JAMAX CORPORATION | | PO BOX 10219 | | | | TERRE HAUTE | IN | 47801 | |
| JAMCO AMERICA INC | | 1018 80TH ST SW | | | | EVERETT | WA | 98203 | |
| JAMECO ELECTRONIC COMP | CUSTOMER SER | 1355 SHOREWAY RD | PO BOX 822 | | | BELMONT | CA | 94002-0822 | |
| JAMECO ELECTRONICS | | PO BOX 822 | | | | BELMONT | CA | 94002 | |
| JAMECO ELECTRONICS | | DIV OF ARNDT ELECTRONICS | 1355 SHOREWAY RD | | | BELMONT | CA | 94002 | |
| JAMECO ELECTRONICS INC | | 2175 AVE DORLEANS | | | | MONTREAL | PQ | H1W3S1 | CANADA |
| JAMERSON CATHY EBEL | | 11 WALNUT DR | | | | ALISO VIEJO | CA | 92656 | |
| JAMERSON GARY D | | 2321 COLLINS LN | | | | SODDY DAISY | TN | 37379-3213 | |
| JAMERSON HENRY | | 1472 WAGON WHEEL LN | | | | GRAND BLANC | MI | 48439 | |
| JAMES & CHARLOTTE HICKS | | PO BOX 81 | | | | SPRINGPORT | MI | 49284 | |
| JAMES & WEAVER INC | | 22 WEST WOOD ST | | | | YOUNGSTOWN | OH | 44503 | |
| JAMES & WEAVER INC | | 22 W WOOD ST | | | | YOUNGSTOWN | OH | 44503-1028 | |
| JAMES A ABBOTT | | ACCT OF CURTIS NEWELL | CASE 95 MH 028051 LT | PO BOX 685 | | HAZEL PK | MI | 58750-3824 | |
| JAMES A ABBOTT ACCT OF CURTIS NEWELL | | CASE 95 MH 028051 LT | PO BOX 685 | | | HAZEL PK | MI | 48030 | |
| JAMES A D | | 15673 ARLINGTON RD | | | | ATHENS | AL | 35611-3997 | |
| JAMES A FINK | | 121 W WASHINGTON ST | | | | ANN ARBOR | MI | 48104 | |
| JAMES A FLEMING | | 11838 NATIONAL DR | | | | RIVERSIDE | CA | 92503 | |
| JAMES A MONTAGANO | | 2942 EAGLE COURT | | | | ROCHESTER | MI | 48309 | |
| JAMES AARON | | PO BOX 10401 | | | | JACKSON | MS | 39289-0401 | |
| JAMES AHRONDA | | 4768 S 200 W | | | | KOKOMO | IN | 46902 | |
| JAMES AIR CARGO INC | | 18739 SHELDON RD | | | | CLEVELAND | OH | 44130 | |
| JAMES AIR CARGO INC | | PO BOX 132 | | | | MEDINA | OH | 44258 | |
| JAMES AL KAWAN | | 7 SO TALMADGE ST | | | | NEW BRUNSWICK | NJ | 08901 | |
| JAMES AL KAWAN | | 7 SOUTH TALMADGE ST | | | | NEW BRUNSWICK | NJ | 08901 | |
| JAMES AMELIA F | | PO BOX 4303 | | | | WINDOW ROCK | AZ | 86515 | |
| JAMES AND WEAVER INC | | 22 WEST WOOD ST | | | | YOUNGSTOWN | OH | 44503 | |
| JAMES ANDERSON & ASSOC INC | | PO BOX 26125 | | | | LANSING | MI | 48909-6125 | |
| JAMES ANDERSON & ASSOCIATES | | PO BOX 23113 | | | | LANSING | MI | 48909 | |
| JAMES ANDERSON & ASSOCIATES I | | 2123 UNIVERSITY PK DR ST 130 | | | | OKEMOS | MI | 48864 | |
| JAMES ANDERSON AND ASSOCIATES INC | | PO BOX 23113 | | | | LANSING | MI | 48909 | |
| JAMES ANDREW | | 1202 CHESTNUT ST | | | | VICKSBURG | MS | 39180-2710 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JAMES ANGELA R | | PO BOX 124 | | | | FORT DEFIANCE | AZ | 86504 | |
| JAMES ATLAS | | ONE VIRGINIA AVE STE 600 | | | | INDIANAPOLIS | IN | 46204 | |
| JAMES B ZELLEN | | 39520 WOODWARD STE 205 | | | | BLOOMFLD HLS | MI | 48304 | |
| JAMES B ZELLEN | | ACCT OF GLENN W JETT | CASE 105237 | 1520 N WOODWARD STE 205 | | BLOOMFIELD HLS | MI | 58705-2984 | |
| JAMES B ZELLEN ACCT OF GLENN W JETT | | CASE 105237 | 1520 N WOODWARD STE 205 | | | BLOOMFIELD HLS | MI | 48304 | |
| JAMES BABCOCK INC | | 2925 N MITTHOEFFER PL | | | | INDIANAPOLIS | IN | 46229 | |
| JAMES BAKER | | 603 BAY ST PO BOX 705 | | | | TRAVERSE CTY | MI | 49685 | |
| JAMES BARKER | | 20 NEW HAMPSHIRE | | | | IRVINE | CA | 92606 | |
| JAMES BELINDA | | PO BOX 60992 | | | | DAYTON | OH | 45406 | |
| JAMES BETTYE | | 5208 DEWEY ST | | | | WICHITA FALLS | TX | 76306 | |
| JAMES BOBBY | | 297 HOWARD ST | | | | NEW BRUNSWICK | NJ | 08901 | |
| JAMES BONE CHAP 13 TRUSTEE | | ACCT OF CHARLES E HARRELL | CASE A93 69601 SWC | 100 PEACHTREE ST NW STE 1100 | | ATLANTA | GA | 42352-2975 | |
| JAMES BONE CHAP 13 TRUSTEE ACCT OF CHARLES E HARRELL | | CASE A93 69601 SWC | 100 PEACHTREE ST NW STE 1100 | | | ATLANTA | GA | 30303 | |
| JAMES BONE TRUSTEE | | 100 PEACHTREE ST STE 1100 | | | | ATLANTA | GA | 30303 | |
| JAMES BOOTH BURR JR | | 441 CHERRY ST SE | | | | GRAND RAPIDS | MI | 49503 | |
| JAMES BOTTEMA TRUSTEE OF WILMA BOTTEMA IRR TRUST | | 1442 BURTON ST SW | | | | WYOMING | MI | 49509 | |
| JAMES BOTTEMA TRUSTEE OF WILMA BOTTEMA IRR TRUST | | 1442 BURTON ST SW | | | | WYOMING | MI | 49509 | |
| JAMES BOTTEMA TRUSTEE OF WILMA BOTTEMA IRR TRUST | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| JAMES BRIAN | | 1589 STILLWAGON | | | | NILES | OH | 44446 | |
| JAMES BRUCE F | | 2206 E SOUTHWAY BLVD | | | | KOKOMO | IN | 46902-4536 | |
| JAMES BURG TRUCKING CO | | 6520 COTTER ST | | | | STERLING HEIGHTS | MI | 48314 | |
| JAMES C BAGGETT JR MD | | PO BOX 968 | | | | MAGNOLIA SPRINGS | AL | 36555 | |
| JAMES C BAKER | | 603 BAY ST | PO BOX 705 | | | TRAVERSE CITY | MI | 49685-0705 | |
| JAMES C COX OBA | | 3601 N CLASSEN BLVD STE 102 | | | | OKLAHOMA CITY | OK | 73118 | |
| JAMES C COX OBA 10258 | | ATTY FOR JUDGEMENT CREDITOR | 3601 N CLASSEN BLVD | STE 102 | | OKLAHOMA CITY | OK | 73118 | |
| JAMES C DILLARD | | 444 CHURCH ST STE 100 | | | | FLINT | MI | 48502 | |
| JAMES C RICE | | LAW OFFICE OF JAMES C RICE | 200 N FAIRFAX ST | | | ALEXANDRIA | VA | 22314-2269 | |
| JAMES C THOMPSON | | 6225 PK RIDGE RD | | | | LOVES PK | IL | 61111 | |
| JAMES CALEK | | 21473 NEWBERG RD | | | | GRAND MARAIS | MI | 49839 | |
| JAMES CALEK | | PO BOX 276 | | | | GRAND MARAIS | MI | 49839 | |
| JAMES CARLOS | | 3179 MISTY MORNING | | | | FLUSHING | MI | 48433 | |
| JAMES CARLOS | | 3179 MISTY MORNING | | | | FLUSHING | MI | 48433 | |
| JAMES CHALK | | | | | | CATOOSA | OK | 74015 | |
| JAMES CHARLES | | 1301 VALDOSTA PL | | | | WESTFIELD | IN | 46074 | |
| JAMES CHARLES | | 405 ROSE ST | | | | PINCKNEY | MI | 48169 | |
| JAMES CHRISTOPHER | | 6 CONSTITUTION CIR | | | | ROCHESTER | NY | 14624 | |
| JAMES CIRAR | | | | | | | | 56064-7069 | |
| JAMES CLAIR DUFF ESQ | | 1700 N HIGHLAND RD STE 203 | | | | PITTSBURGH | PA | 15241 | |
| JAMES CLAIR DUFF ESQ | | CHG PER W9 12 15 04 CP | 1700 N HIGHLAND RD STE 203 | | | PITTSBURGH | PA | 15241 | |
| JAMES CONNIE | | 2008 S GOYER 5 | | | | KOKOMO | IN | 46902 | |
| JAMES COOPMANS | | 7330 CRYSTAL LAKE DR APT 11 | | | | SWARTZ CREEK | MI | 48473 | |
| JAMES CRAIG | | 573 EAST OAKRIDGE | | | | FERNDALE | MI | 48220 | |
| JAMES CRAIG | | 573 E OAKRIDGE | | | | FERNDALE | MI | 48220 | |
| JAMES CRAIG | | 918 AMELIA | | | | ROYAL OAK | MI | 48073 | |
| JAMES D CORTEZ | | ACCT OF CHARLES A MARSHALL | CASE 862744 | 33580 FIVE MILE RD | | LIVONIA | MI | 37636-0138 | |
| JAMES D CORTEZ | | ACCT OF CURTIS L NEWELL | CASE 7891430CV1 | 33580 FIVE MILE RD | | LIVONIA | MI | 58750-3824 | |
| JAMES D CORTEZ | | ACCT OF JOHN R SHERRARD | CASE 925038CZ | 33580 FIVE MILE RD | | LIVONIA | MI | 48154 | |
| JAMES D CORTEZ | | ACCT OF KELLI A HYDE | CASE 94GC93NT | 33580 FIVE MILE RD | | LIVONIA | MI | 38296-2491 | |
| JAMES D CORTEZ | | ACCT OF KENNETH D MC KINNON | CASE 93114005 | 33580 FIVE MILE RD | | LIVONIA | MI | 37060-3835 | |
| JAMES D CORTEZ | | ACCT OF MICHAEL P HOWERTON | CASE 89 2627 CV S | 33580 FIVE MILE RD | | LIVONIA | MI | 37050-0934 | |
| JAMES D CORTEZ | | ACCT OF MICHAEL P HOWERTON | CASE 892628CV 2 | PO BOX 532110 | | LIVONIA | MI | 37050-0934 | |
| JAMES D CORTEZ | | P31653 | PO BOX 532110 | | | LIVONIA | MI | 48153-2110 | |
| JAMES D CORTEZ | | PO BOX 532110 | | | | LIVONIA | MI | 48153 | |
| JAMES D CORTEZ ACCT OF CHARLES A MARSHALL | | CASE 862744 | 33580 FIVE MILE RD | | | LIVONIA | MI | 48154 | |
| JAMES D CORTEZ ACCT OF CURTIS L NEWELL | | CASE 7891430CV1 | 33580 FIVE MILE RD | | | LIVONIA | MI | 48154 | |
| JAMES D CORTEZ ACCT OF KELLI A HYDE | | CASE 94GC93NT | 33580 FIVE MILE RD | | | LIVONIA | MI | 48154 | |
| JAMES D CORTEZ ACCT OF KENNETH D MC KINNON | | CASE 93114005 | 33580 FIVE MILE RD | | | LIVONIA | MI | 48154 | |
| JAMES D CORTEZ ACCT OF MICHAEL P HOWERTON | | CASE 89 2627 CV S | 33580 FIVE MILE RD | | | LIVONIA | MI | 48154 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JAMES D CORTEZ ACCT OF MICHAEL P HOWERTON | | CASE 892628CV 2 | PO BOX 532110 | | | LIVONIA | MI | 48153 | |
| JAMES D JOHNSTON | | 2029 CONNECTICUT AVE NW 43 | | | | WASHINGTON | DC | 20008 | |
| JAMES D KESTER | | | | | | | | 083542175 | |
| JAMES D MOORE & ASSOCIATES | | 427 S BOSTON AVE STE 306 | | | | TULSA | OK | 74103 | |
| JAMES DANA | | 800 RAINBOW HAVEN | | | | RAINBOW CITY | AL | 35906 | |
| JAMES DANIEL | | 351 OSAGE CT | | | | PERRYSBURGH | OH | 43551 | |
| JAMES DARREN | | 1013 BRIAN CT | | | | ENGLEWOOD | OH | 45322 | |
| JAMES DARWIN MYERS | | PHI | 17195 US HWY 98 WEST | | | FOLEY | AL | 36535 | |
| JAMES DAVID | | 1381 SR 534SW | | | | NEWTON FALLS | OH | 44444 | |
| JAMES DAWN | | 23 W MAIN ST | | | | BERLIN HTS | OH | 44814 | |
| JAMES DEAN FULLER | | 11771 BLUE JAY LN | | | | GARDEN GROVE | CA | 92841 | |
| JAMES DEBORAH | | 31 ODLIN AVE | | | | DAYTON | OH | 45405 | |
| JAMES DWIGHT | | 49220 YALE DR | | | | MACOMB | MI | 48044 | |
| JAMES E HALL | | 26150 5 MILE RD STE 20 | | | | REDFORD | MI | 48239 | |
| JAMES E HALL | | 26150 FIVE MILE RD STE 20 | | | | REDFORD | MI | 48239 | |
| JAMES E HALL | | 31041 SCHOOLCRAFT RD STE B | | | | LIVONIA | MI | 48150 | |
| JAMES E HALL | | LAW OFFICES OF JAMES E HALL PC | 31041 SCHOOLCRAFT RD | STE B | | LIVONIA | MI | 48150 | |
| JAMES E HOWELL | | 1546 APPLE RIDGE TR | | | | GRAND BLANC | MI | 48439 | |
| JAMES E JOHNSON | | 11101 PACTON | | | | UTICA | MI | 48317 | |
| JAMES E WATSON & COMPANY | | PO DRAWER P | | | | MARIETTA | GA | 30061 | |
| JAMES E WILLIAMS | | 114 HEATHER LN | | | | WAXAHACHIE | TX | 75165 | |
| JAMES E WILSON | | PO BOX 87243 | | | | CANTON | OH | 48187 | |
| JAMES E WYATT | | 4596 2ND ST | | | | CALEDONIA | MI | 49316 | |
| JAMES EDITH | | 1152 PINNACLE DR | | | | COLUMBUS | OH | 43204 | |
| JAMES EDITH CON APPEAL | | COOPER & ELLIOTT LLC | 2175 RIVERSIDE DR | | | COLUMBUS | OH | 43221 | |
| JAMES ELMER C | | 58 EAST LUCIUS AVE | | | | YOUNGSTOWN | OH | 44507 | |
| JAMES F BEATTY JR | | BURNS H MCFARLAND PA | PO BOX 1637 | | | JACKSON | MS | 39215-1637 | |
| JAMES F BEATTY JR | | PO BOX 1637 | | | | JACKSON | MS | 39215 | |
| JAMES F FOSTER | | 813 N 9TH ST | | | | KANSAS CITY | KS | 66101 | |
| JAMES F WAGNER | | 1619 GILBERT | | | | SAGINAW | MI | 48602 | |
| JAMES F WALSH | | 3019 WITTERS | | | | SAGINAW | MI | 48602 | |
| JAMES FLEENOR | | 10712 CASSEL RD | | | | VANDALIA | OH | 45377 | |
| JAMES FLEENOR | | 10712 CASSEL RD | | | | VANDALIA | OH | 45377 | |
| JAMES FLEENOR | | 10712 CASSEL RD | | | | VANDALIA | OH | 45377 | |
| JAMES GARY | | 65 E PINE ST | | | | FALKVILLE | AL | 35622-5213 | |
| JAMES GERKEN CHERYL A | | 11411 BELLAMY RD | | | | BERLIN HTS | OH | 44814-9437 | |
| JAMES H BONE STANDING TRUSTEE | | ACCT OF EDDIE HARLEMON | CASE 92 77472 | 100 PEACHTREE ST NW STE 1100 | | ATLANTA | GA | 25558-9595 | |
| JAMES H BONE STANDING TRUSTEE | | ACCT OF SANDRA ANN SMITH | CASE 95 67596 REB | 100 PEACHTREE ST N W | | ATLANTA | GA | 11934-5746 | |
| JAMES H BONE STANDING TRUSTEE ACCT OF EDDIE HARLEMON | | CASE 92 77472 | 100 PEACHTREE ST NW STE 1100 | | | ATLANTA | GA | 30303-1901 | |
| JAMES H BONE STANDING TRUSTEE ACCT OF SANDRA ANN SMITH | | CASE 95 67596 REB | 100 PEACHTREE ST N W | | | ATLANTA | GA | 30303-1901 | |
| JAMES H BONE TRUSTEE ACCT | | ACCT OF EUGENE CASH | CASE 95 69704 | 100 PEACHTREE ST NW SU 1100 | | ATLANTA | GA | 25588-2591 | |
| JAMES H BONE TRUSTEE ACCT OF EUGENE CASH | | CASE 95 69704 | 100 PEACHTREE ST NW SU 1100 | | | ATLANTA | GA | 30303-1901 | |
| JAMES H JACKSON | | 110 PEARL ST | | | | YPSILANTI | MI | 48197 | |
| JAMES HELEN | | 1613 S 12TH ST | | | | MONROE | LA | 71202-3005 | |
| JAMES HENLEY CHAPTER 13 TRUSTEE | | PO BOX 788 | | | | MEMPHIS | TN | 38101 | |
| JAMES HENLEY CHPTER 13 TRUSTEE | | PO BOX 788 | | | | MEMPHIS | TN | 38101 | |
| JAMES HOPPES | | 1400 E HOFFER ST | | | | KOKOMO | IN | 46902 | |
| JAMES HOPPES | | 1400 E HOFFER ST | | | | KOKOMO | IN | 46902 | |
| JAMES HUTZ JR | | 26 MARKET ST STE 802 | | | | YOUNGSTOWN | OH | 44503 | |
| JAMES HUTZ JR | GREG A ROSSI | JAMES HUTZ JR | 26 MARKET ST STE 802 | | | YOUNGSTOWN | OH | 44503 | |
| JAMES HUTZ JR | JAMES HUTZ JR | 26 MARKET ST STE 802 | | | | YOUNGSTOWN | OH | 44503 | |
| JAMES J ARNDT ESQ | | FRIE ARNDT & DANBORN PC | 7400 WADSWORTH BLVD STE 201 | | | ARVADA | CO | 80003 | |
| JAMES J MORELAND JR | | 5143 FIEGLE RD | | | | LOCKPORT | NY | 14094 | |
| JAMES J PHILLIPS | | ACCT OF BERLETA BRANNON | CASE 94 GC 947 N | 302 DAVIDSON BLDG PO BOX 859 | | BAY CITY | MI | 41315-7846 | |
| JAMES J PHILLIPS | | PO BOX 859 | | | | BAY CITY | MI | 48707 | |
| JAMES J PHILLIPS ACCT OF BERLETA BRANNON | | CASE 94 GC 947 N | 302 DAVIDSON BLDG PO BOX 859 | | | BAY CITY | MI | 48707 | |
| JAMES J ZIMMER | | 934 CHURCH ST | | | | FLINT | MI | 48502 | |
| JAMES JAMES D | | 4755 SMITH STEWART RD | | | | VIENNA | OH | 44473-9621 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JAMES JESSIE | | PO BOX 653 | | | | FITZGERALD | GA | 31750 | |
| JAMES JOHN | | 24440 EASTER FERRY RD | | | | ELKMONT | AL | 35620 | |
| JAMES JOHNSON | | 2308 E AMERIGE AVE | | | | FULLERTON | CA | 92831 | |
| JAMES K OBRIEN | | 300 ENTERPRISE CT STE 200A | | | | BLOOMFIELD HILLS | MI | 48302 | |
| JAMES KEITH A | | 10360 SHORT TRACT RD | | | | HUNT | NY | 14846-9767 | |
| JAMES KEVIN | | 2558 CUNNINGHAM DR | | | | LANSING | MI | 48911 | |
| JAMES KEVIN | | 928 WALTON AVE | | | | DAYTON | OH | 45407 | |
| JAMES L BOCOX | | DBA JMEK ENGINEERING | 20331 LAKE FOREST DR C 7 | | | LAKE FOREST | CA | 92630 | |
| JAMES L BROWN | | 1605 BERESFORD RD | | | | NORTH LITTLE ROCK | AR | 72116 | |
| JAMES L BROWN | DAVID A HODGES | C/O ATTORNEY AT LAW | CENTRE PL BUILDING | 212 CTR ST FIFTH FL | | LITTLE ROCK | AR | 72201 | |
| JAMES L HENLEY CHP 13 TRUSTEE | | PO BOX 2659 | | | | JACKSON | MS | 39207 | |
| JAMES L JORGENSEN | | 6245 MAPLE RD | | | | FRANKENMUTH | MI | 48734 | |
| JAMES L LEWANDOWSKI D B A | | PEOPLE SYSTEMS INTERNATIONAL | 917 STUART LN | | | BRENTWOOD | TN | 37027 | |
| JAMES L MIGLER | | 700 S FLOWER ST | 11TH FL | | | LOS ANGELES | CA | 90017 | |
| JAMES L PETO | | 15078 WOODSONG DR | | | | MIDDLEFEILD | OH | 44062 | |
| JAMES LANE AIR CONDITIONING & | | PLUMBING | 5024 JACKSBORO HWY | | | WICHITA FALLS | TX | 76302 | |
| JAMES LANE AIR CONDITIONING AND PLUMBING | | PO BOX 4478 | | | | WICHITA FALLS | TX | 76308-0478 | |
| JAMES LARRY P | | 818 BRIAN RD | | | | ANDERSON | IN | 46013-1444 | |
| JAMES LINDA | | PO BOX 821542 | | | | VICKSBURG | MS | 39180 | |
| JAMES LOREN L | | 1013 BRIAN COURT | | | | ENGLEWOOD | OH | 45322-2346 | |
| JAMES LUMBER COMPANY | | PO BOX 1809 | | | | MIDLAND | MI | 48641 | |
| JAMES M MCNEILE | | 4601 COLLEGE BLVD STE 200 | | | | LEAWOOD | KS | 66211 | |
| JAMES M OREILLY | | 31700 W 13 MILE RD 219 | | | | FARMNGTN HLS | MI | 48334 | |
| JAMES M OREILLY | | 31700 WEST 13 MILE RD | 219 | | | FARMINGTON HILLS | MI | 48334 | |
| JAMES M OROURKE | | 350 CIRCLE AVE STE 5 | | | | FOREST PK | IL | 60130-3626 | |
| JAMES M RAMSEY | | 1010 PLUM RIDGE DR | | | | SELLERSBURG | IN | 47172 | |
| JAMES M VANKIRK | | 1144 RIVER OAKS DR | | | | DEWITT | MI | 36778-7507 | |
| JAMES M VANKIRK | | 1144 RIVER OAKS DR. | | | | DEWITT | MI | 48820-8328 | |
| JAMES MATTIE L | | 4413 PARK PL APT 5 | | | | FLINT | MI | 48532-4245 | |
| JAMES MICHAEL | | 3958 ORANGE PORT RD | | | | GASPORT | NY | 14067 | |
| JAMES MICHAEL | | 6209 LITTLE RICHMOND RD | | | | DAYTON | OH | 45426 | |
| JAMES MICHELLE | | 6332 REDMONT COURT | | | | LIBERTY TOWNSHIP | OH | 45044 | |
| JAMES MIKAYLA | | 5230 OLENTANGY DR | | | | RIVERSIDE | OH | 45431 | |
| JAMES MIZAK II | | 1303 TENNESSEE AVE | | | | JOHNSTOWN | PA | 15906 | |
| JAMES MOLLIE | | 5203 W WATERBERRY DR | | | | HURON | OH | 44839 | |
| JAMES MURRAY | | 3612 TALLMAN ST | | | | GRAND RAPIDS | MI | 49508-0000 | |
| JAMES N GRAY COMPANY | | 10 QUALITY ST | | | | LEXINGTON | KY | 40533 | |
| JAMES N GRAY COMPANY | | PO BOX 952381 | | | | ST LOUIS | MO | 63195-2381 | |
| JAMES N KIRBY PTY LTD | | KIRBY ENGINEERING | 286 HORSLEY RD | | | MILPERRA | | 02214 | AUSTRALIA |
| JAMES N MEINECKE | | PO BOX 5767 | | | | SAGINAW | MI | 48603-0767 | |
| JAMES N PHILLIPS ESQ | | 3600 ROLAND AVE STE 5 | | | | BALTIMORE | MD | 21211 | |
| JAMES NANCY | | 2035 POST DR | | | | BELMONT | MI | 49306 | |
| JAMES NELSON | | 199 GENESEE POINT ST | | | | HENDERSON | NV | 89074 | |
| JAMES NORMAN RAYMOND | | 305 EAST VAN BECK AVE | | | | MILWAUKEE | WI | 53207-4455 | |
| JAMES O FOLSOM & ASSOCIATES | | 705 EAST 1ST ST | | | | TULSA | OK | 74120-1832 | |
| JAMES OROURKE | | 350 CIRCLE AVE STE 5 | | | | FOREST PK | IL | 60130-3626 | |
| JAMES OWENS | | DBA OFFICE MODULAR SYSTEMS | 1307 E EDINGER AVE | | | SANTA ANA | CA | 92705 | |
| JAMES P CARNEY | | 535 UNION AVE | | | | FRAMINGHAM | MA | 01701 | |
| JAMES P HIERA | | 3044 RICHMOND DR | | | | CLARKSTON | MI | 48348 | |
| JAMES P NIX JR | | BALDWIN CO REV COMM | PO BOX 1549 | | | BAY MINETTE | AL | 36507 | |
| JAMES P WATERS | | 7860 E OAKLAND MANOR DR | | | | WATERFORD | MI | 48327 | |
| JAMES PAMELA | | 2323 CANSLER AVE | | | | GADSDEN | AL | 35904-2532 | |
| JAMES PATRICK | | 8276 KENYON DR SE | | | | WARREN | OH | 44484-3021 | |
| JAMES R FINLEY | | 4001 SE PRICE RD | | | | BARTLESVILLE | OK | 74006-7232 | |
| JAMES R GEEKIE TRUSTEE | | 211 N CENTRAL | | | | PARIS | IL | 61944 | |
| JAMES R HOFFMAN | | ACCT OF MELISSA A HOFFMAN | CASE F 17 94 | 3824 COOMER RD | | NEWFANE | NY | 050507453 | |
| JAMES R HOFFMAN ACCT OF MELISSA A HOFFMAN | | CASE F 17 94 | 3824 COOMER RD | | | NEWFANE | NY | 14108 | |
| JAMES R LARAMORE | | PO BOX 1926 | | | | BOWLING GREEN | KY | 42102 | |
| JAMES R LARAMORE | | PO BOX 1926 | | | | BOWLING GRN | KY | 42102 | |
| JAMES R PEARSON | | 111 S WAVERLY RD | | | | LANSING | MI | 48917 | |
| JAMES R RUTLEDGE | | | | | | | | 23764-4377 | |
| JAMES R STOKES | | 429 TURNER NW | | | | GRAND RAPIDS | MI | 49504 | |
| JAMES R WIEMELS | | | | | | | | 28040-8041 | |
| JAMES R WIERENGA | | 50 MONROE AVE NW | STE 720W | | | GRAND RAPIDS | MI | 49503 | |
| JAMES RAYMOND | | 924 E SECOND ST | | | | XENIA | OH | 45385 | |
| JAMES RICHARD | | 2716 HOME AVE | | | | DAYTON | OH | 45417 | |
| JAMES RICHARD E | | 2716 HOME AVE | | | | DAYTON | OH | 45417 | |
| JAMES RICHTER | | 401 W MORGAN RD | | | | ANN ARBOR | MI | 48108 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JAMES RICK | | 2106 DUNCANSBY DR SW | | | | DECATUR | AL | 35603 | |
| JAMES RIVER DIESEL SERVICE | | 1801 4TH AVE SW | PO BOX 1522 | | | JAMESTOWN | ND | 58401 | |
| JAMES RIVER DIESEL SVC | MR TONY WANZEK | PO BOX 1522 | | | | JAMESTOWN | ND | 58402-1522 | |
| JAMES ROBERT | | 1600 CAMBRIDGE DR | | | | MIDDLETOWN | OH | 45042 | |
| JAMES ROBERT | | 5201 LAKELAND BLVD | APT A5 | | | FLOWOOD | MS | 39232 | |
| JAMES ROBERT | | 737 BIRCH RD | | | | VASSAR | MI | 48768 | |
| JAMES ROBERT MACHINES CO | | 928 ANDERSON RD | | | | LITCHFIELD | MI | 49252 | |
| JAMES ROBERT W | | 311 ALLISON PL | | | | BRANDON | MS | 39047-9512 | |
| JAMES ROTEISHA | | 289 MAIN ST APT 9Q | | | | SPOTSWOOD | NJ | 08884 | |
| JAMES ROTEISHA | | 289 MAIN ST APT 9Q | | | | SPOTSWOOD | NJ | 08884 | |
| JAMES S MINER II | | 820 N MONROE ST | | | | BAY CITY | MI | 48708 | |
| JAMES S NOWAK ESQ | | 4808 NORTH SUMMIT ST | | | | TOLEDO | OH | 43611 | |
| JAMES S NOWAK ESQ | | 4808 N SUMMIT ST | | | | TOLEDO | OH | 43611 | |
| JAMES SAMUEL | | 10713 LOVERS LN NW | | | | GRAND RAPIDS | MI | 49544-8918 | |
| JAMES SAMUELS | | 1924 PALLISTER PL | | | | MOBILE | AL | 36618 | |
| JAMES SHANNON | | 4412 PALMETTO COURT | | | | GRAND BLANC | MI | 48439 | |
| JAMES SHELDON L | | 5135 PLEASANT DR | | | | BEAVERTON | MI | 48612-8543 | |
| JAMES SHIRLEY | | 3691 A CURTIS AVE SE | | | | WARREN | OH | 44484 | |
| JAMES SHIRLEY | | 3691A CURTIS AVE SE | | | | WARREN | OH | 44484-3608 | |
| JAMES SKEEN | JAMES SKEEN | 3591 BIANCA CT | | | | LOVELAND | CO | 80537 | |
| JAMES SR D BISHOP | | 2900 TROPHY DR | | | | BRYON | TX | 77805 | |
| JAMES SR D BISHOP | FRED DAVIS | C/O DAVIS AND DAVIS | 2900 TROPHY DR | | | BRYAN | TX | 77805 | |
| JAMES STEPHENS | | 1301 MAIN PKWY | | | | CATOOSA | OK | 74015 | |
| JAMES STEVEN | | 909 N BROADWAY | | | | DAYTON | OH | 45407 | |
| JAMES STEVENS & DANIELS INC | LEO MCDERMOTT | 1283 COLLEGE PK DR | | | | DOVER | DE | 19904 | |
| JAMES STEVENS AND DANIELS INC | | ATTN LEO MCDERMOTT | 1283 COLLEGE PK DR | | | DOVER | DE | 19904 | |
| JAMES T BARRY CO RETIREMENT | | PLAN | 1232 N EDISON ST | | | MILWAUKEE | WI | 53202 | |
| JAMES T GATELEY | | 4550 WEST 103RD ST | | | | OAK LAWN | IL | 60453 | |
| JAMES T J | | 1 SEATHWAITE CRESCENT | | | | LIVERPOOL | | L33 2DN | UNITED KINGDOM |
| JAMES TANURY ASSOCIATES INC | | 1795 MAPLELAWN BLVD | | | | TROY | MI | 48084 | |
| JAMES TARTARINI | | 4420 CRESTONE CR | | | | BROOMFIELD | CO | 80020 | |
| JAMES TAWN | | 3944 PRESCOTT AVE | | | | DAYTON | OH | 45406 | |
| JAMES TELESFORD M | | 5954 BRENDONRIDGE CT S | | | | INDIANAPOLIS | IN | 46226-1590 | |
| JAMES TERRY R | | 4636 SENECA RD | | | | SHARPSVILLE | PA | 16150-9686 | |
| JAMES THOMAS | | 224 WATERFORD DR | | | | CENTERVILLE | OH | 45458 | |
| JAMES THOMAS | | 6189 HIGHLAND AVE SW | | | | WARREN | OH | 44481-8609 | |
| JAMES THOMPSON | | ACCT OF ROBERT SICKLER | CASE 94LM1558X | 6225 PK RIDGE RD | | LOVES PK | IL | 16832-9067 | |
| JAMES THOMPSON ACCT OF ROBERT SICKLER | | CASE 94LM1558X | 6225 PK RIDGE RD | | | LOVES PK | IL | 61111 | |
| JAMES TIMOTHY | | 4768 D 200 W | | | | KOKOMO | IN | 46902 | |
| JAMES TOBY | | 617 LONSVALE DR | | | | ANDERSON | IN | 46013 | |
| JAMES TRINA | | 2901 BROWNELL BLVD | | | | FLINT | MI | 48504 | |
| JAMES TYSHAN | | 7 SOUTH TALMADGE ST | | | | NEW BRUNSWICK | NJ | 08901 | |
| JAMES UNGER | | 300 N SECOND ST STE 436 | | | | ST CHARLES | MO | 63301 | |
| JAMES VELDA | | PO BOX 17151 | | | | DAYTON | OH | 45417 | |
| JAMES W & LINDA CLARK | | PO BOX 50347 | | | | BOWLING GRN | KY | 42102 | |
| JAMES W ASHCRAFT JR | | TAX COLLECTOR | ONE LOCKS PLAZA | | | LOCKPORT | NY | 14094 | |
| JAMES W DALY | | 152 E FRONT ST | | | | ADRIAN | MI | 49221 | |
| JAMES W MCROBERTS JR TRUSTEE | | PO BOX 24100 | | | | BELLEVILLE | IL | 62223 | |
| JAMES W MOTSAY | | 200 EAST 25TH ST | | | | BALTIMORE | MD | 21218 | |
| JAMES WALKERDENE | | 570 W GRIXDALE | | | | DETROIT | MI | 48203 | |
| JAMES WEAVER JR | | 11 CADILLAC CT LAKE | | | | SAINT LOUIS | MO | 63367 | |
| JAMES WEAVER JR | | 11 CADILLAC COURT LAKE | | | | SAINT LOUIS | MO | 63367 | |
| JAMES WEAVER JR | | 11 CADILLAC CT LAKE | | | | SAINT LOUIS | MO | 63367 | |
| JAMES WHALEN | | 2467 E HILL RD STE B | | | | GRAND BLANC | MI | 48439 | |
| JAMES WILLIAM | | 176 MEMPKWYBLDG1 7D | | | | NEW BRUNSWICK | NJ | 08901 | |
| JAMES WILLIAM | | 98 WRIGHT PL | | | | NEW BRUNSWICK | NJ | 08901 | |
| JAMES WILMA | | 1000 NORTHSIDE DR | | | | CLINTON | MS | 39056 | |
| JAMES WOODS | | 1418 WOODSIDE | | | | SAGINAW | MI | 48601 | |
| JAMES YOLANDA | | 3770 PINNACLE RD APT E | | | | DAYTON | OH | 45418-2973 | |
| JAMES, ANDREW | | 1202 CHESTNUT ST | | | | VICKSBURG | MS | 39180 | |
| JAMES, BETTYE | | 5208 DEWEY ST | | | | WICHITA FALLS | TX | 76306 | |
| JAMES, BRYON | | 513 E MCCLELLAN | | | | FLINT | MI | 48505 | |
| JAMES, CHARLES OTHO | | 405 ROSE ST | | | | PINCKNEY | MI | 48169 | |
| JAMES, EDNA | | PO BOX 11321 | | | | ROCHESTER | NY | 14611 | |
| JAMES, GEORGE | | 3868 24TH STPO BOX 152 | | | | DORR | MI | 49323 | |
| JAMES, JOCELYN | | 86 FROST AVE | | | | ROCHESTER | NY | 14608 | |
| JAMES, JOSHUA | | 24440 EASTER FERRY RD | | | | ELKMONT | AL | 35620 | |
| JAMES, LUCAS | | 24440 EASTER FERRY RD | | | | ELKMONT | AL | 35620 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JAMES, NANCY | | 2035 POST DR | | | | BELMONT | MI | 49306 | |
| JAMES, PATRICK | | 8276 KENYON DR SE | | | | WARREN | OH | 44484 | |
| JAMES, RICHARD | | 2716 HOME AVE | | | | DAYTON | OH | 45417 | |
| JAMES, ROSANNA | | 203 S FOREST DR | | | | KOKOMO | IN | 46901 | |
| JAMES, SHANNON DENISE | | 4412 PALMETTO CT | | | | GRAND BLANC | MI | 48439 | |
| JAMES, TIMOTHY J | | 4768 D 200 W | | | | KOKOMO | IN | 46902 | |
| JAMES, TROY | | 37 YORK ST | | | | ROCHESTER | NY | 14611 | |
| JAMES, VELDA | | 21 ROBINWOOD CT | | | | ENGLEWOOD | OH | 45322 | |
| JAMESON CHERYL | | 470 N LIBERTY ST | | | | RUSSIAVILLE | IN | 46979-9792 | |
| JAMESON LOUANN H | | 524 IMY LN | | | | ANDERSON | IN | 46013-3823 | |
| JAMESON PETRA | | 10337 HORNTON ST | | | | INDIANAPOLIS | IN | 46236 | |
| JAMESON PETRA | | 10337 HORTON ST | | | | INDIANAPOLIS | IN | 46236 | |
| JAMESON RICHARD | | 1511 HOME AVE | | | | KOKOMO | IN | 46902-2344 | |
| JAMESON ROBERT J | | 4018 WESTERN DR | | | | ANDERSON | IN | 46012-9271 | |
| JAMESON ROOFING CO INC | | 3761 E LAKE RD | | | | DUNKIRK | NY | 14048 | |
| JAMESON ROOFING CO INC & SON I | | 3761 E LAKE RD | | | | DUNKIRK | NY | 14048 | |
| JAMESON STEVEN K | | 524 IMY LN | | | | ANDERSON | IN | 46013 | |
| JAMESON, CHERYL | | 470 N LIBERTY ST | | | | RUSSIAVILLE | IN | 46979 | |
| JAMESON, PETRA | | 10801 CHADSWORTH | | | | INDIANAPOLIS | IN | 46236 | |
| JAMESTOWN COMMUNITY COLLEGE | | 525 FALCONER ST | PO BOX 20 | | | JAMESTOWN | NY | 14701-0020 | |
| JAMESTOWN CONTAINER | | SPECIALTY PRODUCTS | 2435 WALDEN AVE | | | BUFFALO | NY | 14225 | |
| JAMESTOWN CONTAINER COMPANIES | | GREAT LAKES CONTAINER CORP | 85 GRAND ST | RMVD HLD PER MIKE 7164393104 | | LOCKPORT | NY | 14094 | |
| JAMESTOWN CONTAINER COMPANIES | | GREAT LAKES CONTAINER CORP | PO BOX 8 | | | JAMESTOWN | NY | 14702 | |
| JAMESTOWN CONTAINER CORP | | JAMESTOWN CONTAINER ROCHESTER | 82 EDWARDS DEMING DR | | | ROCHESTER | NY | 14606 | |
| JAMESTOWN CONTAINER CORP | | PO BOX 8 | | | | JAMESTOWN | NY | 14702 | |
| JAMESTOWN CONTAINER CORP | | REINSTATE EFT 8 22 | 150 S PHETTEPLACE | RMVD HLD PER MIKE 7164393104 | | JAMESTOWN | NY | 14701 | |
| JAMESTOWN CONTAINER CORP | | SPECIALTY PRODUCTS DIV | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | |
| JAMESTOWN CONTAINER CORP | | 14 DEMING DR | | | | FALCONER | NY | 14733 | |
| JAMESTOWN CONTAINER CORP | | 82 EDWARDS DEMING DR | | | | ROCHESTER | NY | 14606 | |
| JAMESTOWN CONTAINER CORP EFT | | 2345 WALDEN AVE | | | | BUFFALO | NY | 14225 | |
| JAMESTOWN CONTAINER CORPORATION | | 2345 WALDEN AVE | | | | BUFFALO | NY | 14225 | |
| JAMESTOWN CONTAINER OF ROCHESTER | | 82 EDWARDS DEMING DR | | | | ROCHESTER | NY | 14606 | |
| JAMESTOWN INDUSTRIES INC | | 2290 ARBOR BLVD | | | | DAYTON | OH | 45439 | |
| JAMESTOWN INDUSTRIES INC | | 661 BELLBROOK AVE | | | | XENIA | OH | 45385 | |
| JAMESTOWN INDUSTRIES INC | | MORAIN ASSEMBLY | 2447 D E RIVER RD | | | MORAIN | OH | 45439 | |
| JAMESTOWN MORAINE INC | | 2290 ARBOR BLVD | | | | MORAINE | OH | 45439 | |
| JAMESTOWN MORAINE INC EFT | | 2290 ARBOR BLVD | | | | MORAINE | OH | 45439 | |
| JAMESTOWN MORAINE INC EFT | LOIS J MITCHELL | 2447 D EAST RIVER RD | | | | MORAINE | OH | 45439 | |
| JAMESTOWN PAINT | | JAPCO | 108 MAIN ST | | | JAMESTOWN | PA | 16134 | |
| JAMESTOWN PAINT & VARNISH CO | | 108 MAIN ST | | | | JAMESTOWN | PA | 16134 | |
| JAMESTOWN PAINT & VARNISH CO | | JAPCO | 108 MAIN ST | | | JAMESTOWN | PA | 16134 | |
| JAMESTOWN PAINT CO | | 108 MAIN STREE | | | | JAMESTOWN | PA | 16134 | |
| JAMESTOWN PAINT CO | MICHAEL WALTON | 108 MAIN ST | | | | JAMESTOWN | PA | 16134 | |
| JAMESTOWN PAINT COMPANY | | 108 MAIN ST | | | | JAMESTOWN | PA | 16134 | |
| JAMESTOWN PLASTIC MOLDERS CORP | | PO BOX 39 | | | | JAMESTOWN | OH | 45335 | |
| JAMESTOWN PLASTIC MOLDERS CORP | | PO BOX 39 | | | | JAMESTOWN | OH | 45335 | |
| JAMESTOWN PLASTIC MOLDERS EFT | | CORP | 2240 RICHARD ST | | | DAYTON | OH | 45403-2551 | |
| JAMESTOWN PLASTIC MOLDERS EFT | | CORP | 2240 RICHARD ST | HLD PER LEGAL | | DAYTON | OH | 45403-2551 | |
| JAMESTOWN PLASTIC MOLDERS INC | | 4940 COTTONVILLE RD | | | | JAMESTOWN | OH | 45335-152 | |
| JAMESTOWN PLASTICS INC | | 3200 N FM 511 | | | | BROWNSVILLE | TX | 78521 | |
| JAMESTOWN PLASTICS INC | | 3200 N FM 511 | | | | BROWNSVILLE | TX | 78526-9730 | |
| JAMESTOWN PRECISION TOOLI | BRIAN MARSH | C/O DAYTON PROGRESS CORP. | 500 PROGRESS RD | | | DAYTON | OH | 45449 | |
| JAMESTOWN PRECISION TOOLING IN | | 101 HARRISON ST | | | | JAMESTOWN | NY | 14701-2297 | |
| JAMGOTCHIAN MIRIAM | | 103 LAKE HARDEN RD | | | | GADSDEN | AL | 35904 | |
| JAMIE D WINKLER | | PO BOX 332 | | | | CARTHAGE | TN | 37030 | |
| JAMIE L STARRETT | | 12509 BREMAN RD | | | | ELBERTA | AL | 36530-2715 | |
| JAMIESON KRISTIN | | 6755 HATTER RD | | | | NEWFANE | NY | 14108 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JAMIESON MARK | | 4719 SMITH STEWART RD | | | | VIENNA | OH | 44473 | |
| JAMIESON MARK | | 12 JASMINE CLOSE | | | | EVERTON | | L54SZ | UNITED KINGDOM |
| JAMIESON R | | 12 JASMINE CLOSE | | | | LIVERPOOL | | L5 4SZ | UNITED KINGDOM |
| JAMIESON, KRISTIN | | 6755 HATTER RD | | | | NEWFANE | NY | 14108 | |
| JAMINE L HAIGHT | | 12280 WAHL RD | | | | ST CHARLES | MI | 48655 | |
| JAMISON ANDREA | | 500 W BROADWAY ST | | | | TIPP CITY | OH | 45371 | |
| JAMISON BRENDA | | 2337 RIDGE RD | | | | VIENNA | OH | 44473 | |
| JAMISON DEMEA | | 8820 GREENWELL SPRNGS RD | APT 138 | | | BATON ROUGE | LA | 70814 | |
| JAMISON EVONNE | | 1034 WESTERN AVE | | | | MT ORAB | OH | 45154 | |
| JAMISON JONATHAN | | 111 ADKINS PL DR | | | | HAMERSVILLE | OH | 45130-9700 | |
| JAMISON JONATHAN | | 464 AMBERWOOD CIRCLE | | | | KOKOMO | IN | 46901 | |
| JAMISON LINDA | | 2061 PKHILL DR | | | | DAYTON | OH | 45406 | |
| JAMISON LONNIE | | 770 PREBLE COUNTY LINE RD N | | | | W ALEXANDRIA | OH | 45381-9601 | |
| JAMISON MARC | | C/O VIRGINIA JAMISON | 8111 CONCHO ST | | | HOUSTON | TX | 77036 | |
| JAMISON MARC C O VIRGINIA JAMISON | | 8111 CONCHO ST | | | | HOUSTON | TX | 77036 | |
| JAMISON METAL SUPPLY CO | FRANCES  KAREN | 124 FLUHART AVE | PO BOX 70 | | | DAYTON | OH | 45449 | |
| JAMISON NANCY | | 917 PERKINS JONES RD NE | | | | WARREN | OH | 44483-1853 | |
| JAMISON ROBERT L | | 566 GREENLEAF AVE NE | | | | WARREN | OH | 44484-1919 | |
| JAMISON RODNEY | | 4414 PITT ST | | | | ANDERSON | IN | 46013 | |
| JAMISON SHARON | | 1035 SHANNON RD | | | | GIRARD | OH | 44420 | |
| JAMISON SHIVIKA | | 2394 HAZELWOOD CT | | | | WALDORF | MD | 20601 | |
| JAMISON SR JERRY | | 6269 PRESIDENTIAL GATEWAY | | | | COLUMBUS | OH | 43231 | |
| JAMISON, BRENDA M | | 2337 RIDGE RD | | | | VIENNA | OH | 44473 | |
| JAMMER KEITH F | | 9191 JUNCTION RD | | | | FRANKENMUTH | MI | 48734-9539 | |
| JAMMER KENNETH G | | 5242 S HART | | | | VASSAR | MI | 48768-9461 | |
| JAMMER TODD | | 10395 LANG RD | | | | BIRCH RUN | MI | 48415 | |
| JAMMER, TODD F | | 10395 LANG RD | | | | BIRCH RUN | MI | 48415 | |
| JAMROG PETER | | 3011 S 24TH ST | | | | SAGINAW | MI | 48601-6703 | |
| JAMROZIK KRYSTYNA | | 921 MOHAWK DR | | | | BURKBURNETT | TX | 76354 | |
| JAN AIR INC | | 10815 COMMERCIAL ST. | PO BOX J | | | RICHMOND | IL | 60071 | |
| JAN R CARROLL | | 22011 NEWBRIDGE DR | | | | LAKE FOREST | CA | 92620 | |
| JAN W LEUEBERGER | | LAW OFFICE | 510 SOUTHWEST 10TH | | | TOPEKA | KS | 66612 | |
| JANA POLKINGHORNE | | 2511 PERGL ST | | | | LEMONGROVE | CA | 91945 | |
| JANAK PETER | | 5935 BARBER | | | | METAMORA | MI | 48455 | |
| JANAK PETER | | 5935 BARBER RD | | | | METAMORA | MI | 48455 | |
| JANAK PETER H | | 5935 BARBER | | | | METAMORA | MI | 48455-9218 | |
| JANAKIEVSKI, JOHN | | 233 HARPINGTON DR | | | | ROCHESTER | NY | 14624 | |
| JANASKI JR EUGENE J | | 1304 MCKINLEY ST | | | | BAY CITY | MI | 48708-6657 | |
| JANASZEK GARY | | 1422 W VAN NORMAN AVE | | | | MILWAUKEE | WI | 53221-2349 | |
| JANCA RICHARD | | 11 PEPPERMILL LN | | | | ORCHARD PK | NY | 14127-4509 | |
| JANCETIC JOSEPH | | 7292 ROCHESTER RD | | | | LOCKPORT | NY | 14094 | |
| JANCO CORP | | 3111 WINONA AVE | PO BOX 3038 | | | BURBANK | CA | 91504 | |
| JANCZAK TIMOTHY | | 913 BEADLE RD | | | | BROCKPORT | NY | 14420-9770 | |
| JANCZAK TIMOTHY | | 913 BEADLE RD | | | | BROCKPORT | NY | 14420-9770 | |
| JANCZEWSKI JAMES | | 6080 STROEBEL RD | | | | SAGINAW | MI | 48609-5206 | |
| JANCZEWSKI MICHAEL | | 2069 REINHARDT ST | | | | SAGINAW | MI | 48604-2431 | |
| JANCZEWSKI SANDRA | | 2069 REINHARDT | | | | SAGINAW | MI | 48604 | |
| JANDA MICHAEL | | 430 MAIN ST | | | | TONAWANDA | NY | 14150 | |
| JANDERWSKI JESSICA | | 3130 E RIVERVIEW | | | | BAY CITY | MI | 48706 | |
| JANDERWSKI ROBERT | | 213 S JAMES | | | | STANDISH | MI | 48658-0366 | |
| JANDERWSKI, JESSICA E | | 3130 E RIVERVIEW | | | | BAY CITY | MI | 48706 | |
| JANE A JARZYNIECKI | | 895 S PARK AVE | | | | BUFFALO | NY | 14210-2150 | |
| JANE BRUMLEY | | 7322 S TRENTON AVE | | | | TULSA | OK | 74136 | |
| JANE DUGGER | | 3980 BIGBYVILLE RD | | | | COLUMBIA | TN | 38401 | |
| JANE WILKINS C O TARRANT CTY CSO | | PO BOX 961014 | | | | FORT WORTH | TX | 76161 | |
| JANECEK EILEEN | | 195 W WARNIMONT AVE | | | | MILWAUKEE | WI | 53207 | |
| JANECZKO JOHN | | 7250 EDGEWATER CIR | | | | N TONAWANDA | NY | 14120-9712 | |
| JANECZKO JONATHAN | | N 7528 HWYE | | | | TOMAHAWK | WI | 54487 | |
| JANECZKO WILLIAM | | 704 ADAMS DR | | | | MIDLAND | MI | 48642 | |
| JANECZKO, WILLIAM J | | 704 ADAMS DR | | | | MIDLAND | MI | 48642 | |
| JANEICE PRODUCTS CO | WILLIE KELLY | 1084 WILLISTON RD STE B | PO BOX 821 | | | CLEARWATER | SC | 29822 | |
| JANEL INC | | 1320 VALLEY RD | | | | STIRLING | NJ | 07980 | |
| JANEL INC | | PO BOX 32 | 7 MOUNTAIN AVE | | | BOUND BROOK | NJ | 08805 | |
| JANEL KISCHNICK | | 909 CONGRESS | | | | SAGINAW | MI | 48602 | |
| JANEL KULICK | | 3 CROWELL CT | | | | TONAWANDA | NY | 14150 | |
| JANELLE WESTERBY | | | | | | CATOOSA | OK | 74015 | |
| JANER KEVIN | | 4707 FOXCROFT DR | | | | BAY CITY | MI | 48706 | |
| JANES DARLENE L | | PO BOX 203 | | | | RUSSIAVILLE | IN | 46979-0203 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JANES EDWIN | | 4615 WESTRIDGE DR | | | | WICHITA FALLS | TX | 76302 | |
| JANES M | | 52 PINFOLD DR | ECCLESTON | | | ST HELENS | | WA10 5B | UNITED KINGDOM |
| JANES ROBERT | | 135 N COOPER ST | PO BOX 203 | | | RUSSIAVILLE | IN | 46979 | |
| JANES ROBERT H | | PO BOX 203 | | | | RUSSIAVILLE | IN | 46979-0203 | |
| JANESHEK RALPH | | 1913 DRESDEN DR SW | | | | DECATUR | AL | 35601 | |
| JANESVILLE ANIMAL MEDICAL CTR | | 5021 N STATE RD 26 | | | | JANESVILLE | WI | 53546 | |
| JANESVILLE DE MEXICO SA DE CV | | PRIVADA DE ENCINO NO 243 | | | | URUAPAN | MCH | 60120 | MX |
| JANESVILLE DISTRIBUTION CENTER | | 9809 S FRANKLIN DR | | | | FRANKLIN | WI | 53132 | |
| JANESVILLE PRODUCTS | | C/O COMPONENTS SYSTEMS MGT INC | 850 STEPHENSON HWY STE 600 | | | TROY | MI | 48083 | |
| JANESVILLE PRODUCTS | | PO BOX 77983 | | | | DETROIT | MI | 48277 | |
| JANESVILLE PRODUCTS EFT | | PO BOX 77983 | | | | DETROIT | MI | 48277 | |
| JANESVILLE QUICK CASH | | 1250 MILTON AVE | | | | JANESVILLE | WI | 53545 | |
| JANESVILLE SACKNER GROUP EFT | | A UNIT OF JASON INCORPORATED | 2700 PATTERSON AVE SE | | | GRAND RAPIDS | MI | 49546-6399 | |
| JANESVILLE SACKNER GROUP JSG GRAND RAPIDS | | 22692 NETWORK PL | | | | CHICAGO | IL | 60673-2269 | |
| JANESVILLE SACKNER GROUP JSG GRAND RAPIDS | | 22692 NETWORK PL | | | | CHICAGO | IL | 60673-2269 | |
| JANESVILLE TOOL & MFG INC | SALES | 1352 EAST HIGH ST | | | | MILTON | WI | 53563 | |
| JANESVILLE TOOL AND MFG | DENNIS JACOBEE | 1352 E. HIGH ST | | | | MILTON | WI | 53563 | |
| JANESVILLE TOOL AND MFG INC | | DBA JT AND M | PO BOX 67 | | | MILTON | WI | 53563 | |
| JANET BABER | | BOX 294 | | | | HARRAH | OK | 73045 | |
| JANET C GOVONI | | 123 WOODSTONE CIRCLE | | | | ALBANY | GA | 31701 | |
| JANET D KILE CLERK RUSH CNTY COURT | | PO BOX 429 | | | | RUSHVILLE | IN | 46173 | |
| JANET E HALL | | 1431 MITSON | | | | FLINT | MI | 48504 | |
| JANET HOPE TAYLOR | | 933 CAPTAIN SHREVE DR | | | | SHREVEPORT | LA | 71105 | |
| JANET M BURKEY | | C/O PO BOX 1574 | | | | COLUMBIA | TN | 38402 | |
| JANET PAGE | | 136 SANTA ROSA DR | | | | PACE | FL | 32571 | |
| JANET SEXTON SHARPE | | 7200 S MCKINLEY PL | | | | OKLAHOMA CTY | OK | 73139 | |
| JANET TROST | | 2251 S JONES STE 121 | | | | LAS VEGAS | NV | 89146 | |
| JANET TROST | | NV BAR 4072 | 2251 S JONES STE 121 | | | LAS VEGAS | NV | 89146 | |
| JANET VARRIN | | 200 ROYALOAKS BLVD A 1 | | | | FRANKLIN | TN | 37201 | |
| JANETSKY ALBERT M | | 4885 E BROOKS RD | | | | FREELAND | MI | 48623-9433 | |
| JANETTE BANKS WIGGINS | | C/O RICHARD DAY 6910 ABLE RD | | | | CHESTERFIELD | VA | 23832 | |
| JANETTE BANKS WIGGINS C O SHERIE MICKENS | | 31855 FLOWER HILL CHURCH RD | | | | EDEN | MD | 21822 | |
| JANETTE L BANKS WIGGINS | | 1400 WASHINGTON AVE | BOX 7451 | | | ALBANY | NY | 12222 | |
| JANETTE L BANKS WIGGINS | | C/O JAMES GREEN | 406 STEWART PL | | | SALISBURY | MD | 21801 | |
| JANETTE L BANKS WIGGINS | | C/O SHERRIE A MICKENS | 31855 FLOWER HILL | CHURCH RD | | EDEN | MD | 21822 | |
| JANETTE L BANKS WIGGINS C O JAMES GREEN | | 406 STEWART PL | | | | SALISBURY | MD | 21801 | |
| JANETTE LAUZON | | PO BOX 1074 | | | | SPRINGHILL | TN | 37174 | |
| JANG, MYUNG RYUN | | 2946 NIAGARA DR | | | | BEAVERCREEK | OH | 45431 | |
| JANICE BRYDALSKI | | 9 HILLVIEW TERRACE | | | | WEST SENECA | NY | 14224 | |
| JANICE F THOMPSON | | PO BOX 54304 | | | | OKLAHOMA CTY | OK | 73154 | |
| JANICE G KANE TTEE | GOODWIN FAMILY TRUST | 45 AMANDA DR | | | | MANCHESTER | CT | 06040 | |
| JANICE H DOWDY | | PO BOX 465532 | | | | LAWRENCEVILE | GA | 30042 | |
| JANICE HIGGINS | | 4000 PIERCE ST SP 176 | | | | RIVERSIDE | CA | 92505 | |
| JANICE L REESE & | | PERRY LERNER & QUINDEL SC | 823 N CASS ST | | | MILWAUKEE | WI | 53202 | |
| JANICE LOVE | | PO BOX 30301 | | | | MIDWEST CITY | OK | 73140 | |
| JANICE M DALE | | | | | | | | | |
| JANICE M DALE | | 27992 STATE HWY M64W | | | | ONTONAGON | MI | 49953 | |
| JANICE M DALE | JANICE M DALE | | 27992 STATE HWY M64W | | | ONTONAGON | MI | 49953 | |
| JANICE M TIGG | | 570 WINSPEAR AVE | | | | BUFFALO | NY | 14215 | |
| JANICE PITTS | | 2116 NORTH WILBURN AVE | | | | BETHANY | OK | 73008 | |
| JANICE ROBERT LAWSON | | FOR ACCT OF D R ROBERTS | CASEE 075965 0 7 | CHILD SUPPT UNIT DOM REL | | CINCINNATI | OH | | |
| JANICE ROBERT LAWSON FOR ACCT OF D R ROBERTS | | CASEE 075965 0 7 | CHILD SUPPT UNIT DOM REL | | | CINCINNATI | OH | 45202 | |
| JANICE SPIKES | | 9405 S EASTERN APT 2001 | | | | LAS VEGAS | NV | 89123 | |
| JANICE SPIKES | | 9405 S EASTERN APT 2001 | | | | LAS VEGAS | NV | 89123 | |
| JANICE TAYLOR | | 3416 N E 33RD COURT | | | | SPENCER | OK | 73084 | |
| JANICEK JAY | | 933 VIA MONTE DR | | | | EL PASO | TX | 79912 | |
| JANIE MELLAS | | 5034 JUNCTION RD | | | | LOCKPORT | NY | 14094 | |
| JANIE TROUTMAN | | 27 VAN GORDER ST | | | | BUFFALO | NY | 14214 | |
| JANIE WILSON | | 3909 LIASON DR | | | | SHREVEPORT | LA | 71108-4725 | |
| JANIK M | | 8421 FOREST RD | | | | GASPORT | NY | 14067 | |
| JANIK WALTER | | 6931 WARD RD | | | | NIAGARA FALLS | NY | 14304 | |
| JANIK, ANDREW | | 600 FLORENCE | | | | BAY CITY | MI | 48706 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JANIK, WALTER | | 6739 WARD RD | | | | NIAGARA FALLS | NY | 14304 | |
| JANIS JEFFREY | | J LINE ENTERPRISES | 6702 APPLEWOOD BLVD | | | YOUNGSTOWN | OH | 44512 | |
| JANIS JEFFREY A | | DBA J LINE ENTERPRISES | 6702 APPLEWOOD BLVD | CHG NM PER W9 2 27 03 CP | | BOARDMAN | OH | 44512-4916 | |
| JANIS JEFFREY A DBA J LINE ENTERPRISES | | 6702 APPLEWOOD BLVD | | | | BOARDMAN | OH | 44512-4916 | |
| JANIS JONATHON | | 2871 HOAGLAND BLACKSTU | B RD | | | CORTLAND | OH | 44410 | |
| JANIS L DEVERS | | 705 S LINWOOD BEACH | | | | LINWOOD | MI | 48634 | |
| JANIS RONALD P | | 12091 CLINTON ST | | | | ALDEN | NY | 14004-9493 | |
| JANIS SAMUEL | | 2318 CUMBERLAND AVE SW | | | | DECATUR | AL | 35603 | |
| JANIS, JEFFREY | | 6702 APPLEWOOD BLVD | | | | YOUNGSTOWN | OH | 44512 | |
| JANIS, JONATHON P | | 2871 HOAGLAND BLACKSTU | B RD | | | CORTLAND | OH | 44410 | |
| JANISA SURESH VALSADIA | | PO BOX 71847 | | | | MADISON HTS | MI | 48071 | |
| JANISH RONALD | | 1874 BURROUGH RD | | | | COWLESVILLE | NY | 14037 | |
| JANISH, RONALD | | 1784 BURROUGH RD | | | | COWLESVILLE | NY | 14037 | |
| JANISKI STEVEN J | | 6039 MAPLE RIDGE RD | | | | ALGER | MI | 48610-9706 | |
| JANISKI STEVEN J | | 6039 MAPLE RIDGE RD | | | | ALGER | MI | 48610-9706 | |
| JANISZESKI GERALD | | 8 NORTH ST | | | | LE ROY | NY | 14482-1108 | |
| JANISZEWSKI JOHN | | 125 S MELROSE AVE | | | | ELGIN | IL | 60123 | |
| JANISZEWSKI ROBERT | | 940 APPLETREE LN | | | | BROOKFIELD | WI | 53005 | |
| JANISZEWSKI ROBERT | | S67 W12685 LARKSPUR RD | | | | MUSKEGO | WI | 53150-3518 | |
| JANKE ALFRED | | 1108 11TH ST | | | | BAY CITY | MI | 48708-6551 | |
| JANKE MICHAEL | | 2625 VIOLET CT | | | | RACINE | WI | 53402-1457 | |
| JANKE NORMAN | | 8054 MANOR CIR | | | | MILWAUKEE | WI | 53223-6248 | |
| JANKE NORMAN | | 8054 MANOR CIR | | | | MILWAUKEE | WI | 53223-6248 | |
| JANKENS CHRISTOPHER | | 531 WEBB DR | | | | BAY CITY | MI | 48706 | |
| JANKENS THOMAS | | 1133 WEISS RD | | | | BAY CITY | MI | 48706 | |
| JANKOVIC GENE | | 909 DINGWALL DR | | | | OWOSSO | MI | 48867 | |
| JANKOW, LOIS A | | 28205 COUZENS | | | | MADISON HEIGHTS | MI | 48071 | |
| JANKOWIAK RICHARD | | 5529 HICKORY LN | | | | BAY CITY | MI | 48706-9722 | |
| JANKOWIAK TIMOTHY | | 255 DEERWOOD | | | | GRAND ISLAND | NY | 14072 | |
| JANKOWIAK, RICHARD M | | 5529 HICKORY LN | | | | BAY CITY | MI | 48706 | |
| JANKOWIAK, TIMOTHY M | | 255 DEERWOOD | | | | GRAND ISLAND | NY | 14072 | |
| JANKOWSKI GERARD | | 6597 ROYAL PKWY N | | | | LOCKPORT | NY | 14094 | |
| JANKOWSKI JAMES | | 24426 APPLE RD | | | | WATERFORD | WI | 53185 | |
| JANKOWSKI JANIS | | 20531 BRADONWOOD | | | | CLINTON TOWNSHIP | MI | 48038 | |
| JANKOWSKI MICHAEL | | 10400 HILLS LN | | | | GOODRICH | MI | 48438 | |
| JANKOWSKI MICHAEL | | 405 E ROBERT RD | | | | OAK CREEK | WI | 53154-5739 | |
| JANKOWSKI PAUL | | 10400 HILLS LN DR | | | | GOODRICH | MI | 48438 | |
| JANKOWSKI PAUL J | | 501 E LIBERTY ST | | | | GIRARD | OH | 44420-2307 | |
| JANKOWSKI, JANIS J | | 20531 BRADONWOOD | | | | CLINTON TOWNSHIP | MI | 48038 | |
| JANKOWSKI, PAUL E | | 10400 HILLS LN DR | | | | GOODRICH | MI | 48438 | |
| JANN BOSHIELO | | 1902 BIRCHWOOD CT | | | | NO BRUNSWICK | NJ | 08902 | |
| JANNECK RUSSELL | | 1254 FLYNN RD | | | | ROCHESTER | NY | 14612 | |
| JANNOTTA BRAY & ASSOCIATES INC | | DEPARTMENT 77 5508 | | | | CHICAGO | IL | 60678-5508 | |
| JANNOTTA BRAY AND ASSOCIATES INC | | DEPARTMENT 77 5508 | | | | CHICAGO | IL | 60678-5508 | |
| JANON OLIVIER | | 8 N 675 W | | | | ANDERSON | IN | 46011 | |
| JANOSE LARETHA | | 4100 20 MILE RD | | | | KENT CITY | MI | 49330-9753 | |
| JANOSE MARK | | 4100 20 MILE RD | | | | KENT CITY | MI | 49330-9753 | |
| JANOTTA STEPHEN | | 241 WILLOW WAY | | | | FLORA | MS | 39071 | |
| JANOTTA, STEPHEN | | 241 WILLOW WAY | | | | FLORA | MS | 39071 | |
| JANOVICH DAVID | | 10620 RATHBUN WAY | | | | BIRCH RUN | MI | 48415 | |
| JANOWSKI DAVID | | 6445 VIA AVENTURA | | | | EL PASO | TX | 79912 | |
| JANPAK HUNTSVILLE | | 1140 JORDAN RD NE | | | | HUNTSVILLE | AL | 35811 | |
| JANPAK HUNTSVILLE | | FLMY HUNTSVILLE REDSTONE PAPER | 1140 JORDAN RD NE | | | HUNTSVILLE | AL | 35811 | |
| JANPAK INC | | HUNTSVILLEREDSTONE PAPER CO | 1140 JORDAN RD NE | | | HUNTSVILLE | AL | 35811 | |
| JANPAK/GREENVILLE PAPER | | 134 LEADER DR | | | | PIEDMONT | SC | 29673 | |
| JANSEN JOSEPH | | 109 PRICE ST | | | | LOCKPORT | NY | 14094 | |
| JANSEN KATHLEEN | | 6623 ENGLISH OAKS STA | | | | MIDDLETOWN | OH | 45044-9262 | |
| JANSEN STEVEN | | 23202 S PRETTYMAN RD | | | | HARRISONVILLE | MO | 64701 | |
| JANSONS JANIS | | 408 S ALEXANDER ST | | | | SAGINAW | MI | 48602-3013 | |
| JANSSON A A INC | | 2070 AIRPORT RD | | | | WATERFORD | MI | 48327-120 | |
| JANTOS DAVID | | 14939 W MARION | | | | CHESANING | MI | 48616 | |
| JANTSON DOLORES G | | 988 CTR EAST | | | | WARREN | OH | 44481-9306 | |
| JANUALE JR EUGENE R | | 1308 RIDGEWOOD DR | | | | LOCKPORT | NY | 14094-7160 | |
| JANUARY JAMES | | 334 E GRACELAWN | | | | FLINT | MI | 48505 | |
| JANUARY RAMONA | | 15371 TIERCE LAKE RD | | | | NORTHPORT | AL | 35475 | |
| JANUARY V WILLIAM | | 11981 ASPENWOOD DR | | | | MOUNDVILLE | AL | 35474-6336 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JANUSIS TOMAS | | 498 NEWBURNE POINTE | | | | BLOOMFIELD HILLS | MI | 48304 | |
| JANUSZ KENNETH | | 4338 S NICHOLSON AVE APT 121 | | | | MILWAUKEE | WI | 53235-5831 | |
| JANUSZ, KENNETH | | 4338 NICHOLSON AVE NO 121 | | | | ST FRANCIS | WI | 53207 | |
| JANUSZEWSKI FRED | | 40 FOREST PK TER | | | | MONROE TWP | NJ | 088312247 | |
| JANZEN CLIFFORD | | 4795 HERMITAGE RD | | | | NIAGARA FALLS | NY | 14305 | |
| JANZEN, CLIFFORD B | | 4795 HERMITAGE RD | | | | NIAGARA FALLS | NY | 14305 | |
| JAPAN AMERICAN SOCIETY OF | | INDIANA | 11 SOUTH MERIDAN ST | STE 500 | | INDIANAPOLIS | IN | 46204-3512 | |
| JAPAN AUTOMATIC MACHINE CO LTD | | TOYOJAMCO | 11831 MIRIAM STE A 7 | | | EL PASO | TX | 79936 | |
| JAPAN AUTOMATIC MACHINE CO LTD | | 3 28 4 SHIMOMARUKO | | | | OTA KU | 13 | 1460092 | JP |
| JAPAN AVIATION ELECTRONICS INDUSTRY | | SHIN NAMPEIDAI TOKYU BLDG 4F | | | | SHIBUYA KU | 13 | 1500043 | JP |
| JAPAN BRAKE INDUSTRIAL CO LTD | | 11771 BELDEN CT | FERODO TECHNICAL CTR | | | LIVONIA | MI | 48150 | |
| JAPAN DIGITAL LABORATORIES | | JDL | 4770 CALLE QUETZAL | | | CAMARILLO | CA | 93012 | |
| JAPAN DIGITAL LABORATORY CO | | LTD | 4770 CALLE QUETZAL | HOLD PER D FIDDLER 05 24 05 AH | | CAMARILLO | CA | 93012 | |
| JAPAN DIGITAL LABORATORY CO LTD | | 4770 CALLE QUETZAL | | | | CAMARILLO | CA | 93012 | |
| JAPAN DIGITAL LABORATORY CO LTD | | 4770 CALLE QUETZAL | | | | CAMARILLO | CA | 93012 | |
| JAPAN SERVO CO LTD | | 7 KANDA MITOSHIRO CHO CHIYODA KU | | | | TOKYO 101 0053 | | | JAPAN |
| JAPAN SOCIETY | | 333 EAST 47TH ST | | | | NEW YORK | NY | 10017 | |
| JAPCINSKI JAMES D | | 10647 CANADA WAY | | | | BIRCH RUN | MI | 48415-8430 | |
| JAPPSEN WILLIAM R | | 171 MORNINGSIDE DR | | | | PORT CLINTON | OH | 43452-1469 | |
| JAPUNCHA SAMUEL | | 5032 STATE ROUTE 305 | | | | FOWLER | OH | 44418-9701 | |
| JAPUNCHA, SAMUEL | | 5032 STATE ROUTE 305 | | | | FOWLER | OH | 44418 | |
| JAQUA & WHEATLEY PC | | 825 E PK | | | | EUGENE | OR | 97401-2980 | |
| JAQUA AND WHEATLEY PC | | 825 E PK | | | | EUGENE | OR | 97401-2980 | |
| JAQUES MARY LYNN | | 7604 RIDGE RD | | | | GASPORT | NY | 14067-9425 | |
| JAQUEZ BLANCA | | 629 PROSPECT ST APT 1 | | | | EL PASO | TX | 79902-4085 | |
| JAQUEZ ERIC | | 629 PROSPECT ST APT 1 | | | | EL PASO | TX | 79902-4085 | |
| JAQUEZ JR DOMINGO | | 1474 WEST MOORE RD | | | | SAGINAW | MI | 48601 | |
| JAQUEZ, BLANCA R | | 4940 VISTA GRANDE | | | | EL PASO | TX | 79922 | |
| JAQUIN FRED | | 7106 OLD ENGLISH RD | | | | LOCKPORT | NY | 14094 | |
| JARACZ STEVEN | | 4460 ANN ST | | | | SAGINAW | MI | 48603 | |
| JARAKI JULIE | | 14246 CHARITY CHASE CIR | | | | WESTFIELD | IN | 46074 | |
| JARAKI MOHAMAD | | 14246 CHARITY CHASE CIR | | | | WESTFIELD | IN | 46074 | |
| JARAKI, MOHAMAD R | | 602 CANTERBURY RD | | | | GROSSE POINTE WOODS | MI | 48236 | |
| JARAMILLO ELISEO J | | 10608 ALTON PL | | | | ADELANTO | CA | 92301 | |
| JARAMILLO ESPERANZA | | 1064 HEMLOCK DR | | | | WINDSOR | CO | 80550 | |
| JARAMILLO SALVADOR | | DELPHI DELCO ELECTRONICS | M S CT17A | | | KOKOMO | IN | 46904-9005 | |
| JARAMILLO, ESPERANZA | | 503 SPRUCE MTN CT | | | | WINDSOR | CO | 80550 | |
| JARDINE GROUP SERVICES CORP | | 13 CORNELL RD | | | | LATHAM | NY | 12110 | |
| JARDINE STEPHENSON BLEWETT & | | WEAVER PC | PO BOX 2269 | | | GREAT FALLS | MI | 59403 | |
| JARDINE STEPHENSON BLEWETT AND WEAVER PC | | PO BOX 2269 | | | | GREAT FALLS | MI | 59403 | |
| JARDIS INDUSTRIES | | 1201 ARDMORE AVE | | | | ITASCA | IL | 60143-1103 | |
| JARDIS INDUSTRIES D B A BACHI COMPANY | | 1201 ARDMORE AVE | | | | ITASCA | IL | 60143-1103 | |
| JARDIS INDUSTRIES INC | | BACHI CO | 1201 ARDMORE AVE | | | ITASCA | IL | 60143 | |
| JARECKI JAMES | | 2900 14 MILE RD NE | | | | SPARTA | MI | 49345 | |
| JARED KIMBERLEY | | 995 EVERGREEN COURT | | | | PETOSKEY | MI | 49770 | |
| JAREMA MARK | | 1310 AVALON | | | | SAGINAW | MI | 48603 | |
| JARGO & ASSOCIATES INC | | JARGO & ASSOCIATES DESIGN INC | PO BOX 1715 | | | MC CORMICK | SC | 29835-1715 | |
| JARGO TREASURE A | | PO BOX 1715 | | | | MCCORMICK | SC | 29835 | |
| JARGO TREASURE A DBA JARGO & ASSOCIATES | | PO BOX 1715 | | | | MCCORMICK | SC | 29835 | |
| JARIS DANIELS | | 149 DONALDSON RD | | | | BUFFALO | NY | 14208 | |
| JARKE JUDITH A | | 1180 N COUNTY RD 400 E | | | | KOKOMO | IN | 46901-3625 | |
| JARKE JUDY | | 1180 NORTH 400 EAST | | | | KOKOMO | IN | 46901 | |
| JARMON DORIS J | | 1017 HILLWOOD DR SW | | | | DECATUR | AL | 35601-3956 | |
| JARMOSCO HEGEL SHEILA | | 3608 TIMBER CREEK NW | | | | COMSTOCK PK | MI | 49321 | |
| JARNAGIN TAMMY J | | 1375 LOWER BELLBROOK RD | | | | XENIA | OH | 45385-7318 | |
| JARO TRANSPORTATION SERVICES | | INC | PO BOX 2187 | | | WARREN | OH | 44484 | |
| JAROSCH GEORGE | | 9N451 DITTMAN RD | | | | ELGIN | IL | 60123 | |
| JAROSCH MARIE | | 9N451 DITTMAN RD | | | | ELGIN | IL | 60123 | |
| JAROSZ JR MATTHEW | | 225 INDIAN CHURCH RD | | | | WEST SENECA | NY | 14210 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JAROSZ KAREN E | | 28505 BEACH DR | | | | WATERFORD | WI | 53185-2635 | |
| JAROSZEWSKI MELISSA | | 6577 ISLA DEL REY DR | | | | EL PASO | TX | 79912-7342 | |
| JAROSZEWSKI MICHAEL | | 6577 ISLA DEL REY | | | | EL PASO | TX | 79912 | |
| JAROSZEWSKI SHERRI | | 320 74TH ST | | | | NIAGARA FALLS | NY | 14304 | |
| JARQUIN LUIS | | 7234 BUBBLING BROOKS | | | | HOUSTON | TX | 77095 | |
| JARRED STEVE | | 1624 MEIJER DR | | | | TROY | MI | 48084 | |
| JARRELL LOIS | | 3495 S 740 E | | | | BRINGHURST | IN | 46913 | |
| JARRELL WILLIAM P | | 2315 LINCOLN ST | | | | ANDERSON | IN | 46016-5057 | |
| JARRET P NICHOLS | | PO BOX 22885 | | | | JACKSON | MS | 39225 | |
| JARRETT BASIL | | 150 CEDAR CIRCLE | | | | CORTLAND | OH | 44410 | |
| JARRETT CAMILLE | | 40C CHESTER CIRCLE | | | | NEW BRUNSWICK | NJ | 08901 | |
| JARRETT CARL | | 818 MITWEDE ST SW | | | | HARTSELLE | AL | 35640-3504 | |
| JARRETT CARL | | 818 MITWEDE ST SW | | | | HARTSELLE | AL | 35640-3504 | |
| JARRETT CARLTON | | 80 WILLOW AVE | | | | SOMERSET | NJ | 08873 | |
| JARRETT DWIGHT | | 6169 DAYTON FARMERSVILLE RD | | | | DAYTON | OH | 45418 | |
| JARRETT ELOISE | | 6714 RUSSETT CT | | | | FLINT | MI | 48504-1675 | |
| JARRETT ELOISE | | 6714 RUSSETT CT | | | | FLINT | MI | 48504-1675 | |
| JARRETT ENGINEERING CO INC | | 5335 N TACOMA AVE 16 | NTE 9910131251237 | | | INDIANAPOLIS | IN | 46220 | |
| JARRETT ENGINEERING CO INC | | MULTIPLE ENGINEERING | 4982 WSR 32 | | | ANDERSON | IN | 46011 | |
| JARRETT ENGINEERING CO INC | | MULTIPLE ENGINEERING | 5335 N TACOMA AVE STE 16 | | | INDIANAPOLIS | IN | 46220-367 | |
| JARRETT ENGINEERING CO INC | | 1011 N PENNSYLVANIA ST | | | | INDIANAPOLIS | IN | 46204-1022 | |
| JARRETT ENGINEERING CO INC EFT | | 5335 N TACOMA AVE 16 | | | | INDIANAPOLIS | IN | 46220 | |
| JARRETT EUGENE K | | 2730 SENECA ST | | | | FLINT | MI | 48504-7133 | |
| JARRETT FIRE CONTROL SYSTEMS | | 14795 VELVET ST | | | | CHINO HILLS | CA | 91709 | |
| JARRETT GLORIA | | 3485 BAGSHAW DR | | | | SAGINAW | MI | 48601-5208 | |
| JARRETT JAMES | | 403 BROWNSTONE DR | | | | ENGLEWOOD | OH | 45322 | |
| JARRETT JAY W | | 105 BUNNY TRL | | | | PENDLETON | IN | 46064-9165 | |
| JARRETT JAYLIN | | 5081 STONESPRING WAY | | | | ANDERSON | IN | 46012 | |
| JARRETT JOHN | | 5081 STONESPRING WAY | | | | ANDERSON | IN | 46012 | |
| JARRETT KRISTIE | | 10407 NASH RD | | | | WAKEMAN | OH | 44889 | |
| JARRETT MICHAEL | | 1902 HOUSEL CRAFT RD | | | | BRISTOLVILLE | OH | 44402 | |
| JARRETT NADINE | | PO BOX 5284 | | | | FLINT | MI | 48505-0284 | |
| JARRETT NATASHA | | 80 WILLOW AVE | | | | SOMERSET | NJ | 08873 | |
| JARRETT ROBERT E | | 412 DANGERFIELD DR | | | | BEECH GROVE | IN | 46107 | |
| JARRETT RONALD G | | 1806 FAIRWAY DR | | | | KOKOMO | IN | 46901-9545 | |
| JARRETT SANDRA | | 2039 LINDSAY LN SOUTH | | | | ATHENS | AL | 35613 | |
| JARRETT STEVEN | | 1502 BRISTOL CHAMPION TWP R | | | | WARREN | OH | 44481 | |
| JARRETT STEVEN F | | 4490 W SUNSET DUNES PL | | | | TUCSON | AZ | 85743-8337 | |
| JARRETT SUZANNE | | 1806 FAIRWAY DR | | | | KOKOMO | IN | 46901 | |
| JARRETT TERESA | | 4490 W SUNSET DUNES PL | | | | TUCSON | AZ | 85743 | |
| JARRETT WILLIAM M | | 100 MONTLEY TRAIL | | | | GEORGETOWN | TX | 78628-4954 | |
| JARRETT, DEBORAH | | 12480 S 950 E | | | | GALVESTON | IN | 46932 | |
| JARRETT, JOHN W | | 6508 ISLA DEL REY DR | | | | EL PASO | TX | 79912 | |
| JARRETTE MARY S | | 2821 RED FOX RUN DR | NW | | | WARREN | OH | 44485 | |
| JARRETTE MARY S | | 2821 RED FOX RUN DR | NW | | | WARREN | OH | 44485 | |
| JARRIEL A KOPLIN | | 7991 BROOKWOOD | | | | CLARKSTON | MI | 48348 | |
| JARRUS PETER | | 3320 TUPELO CT | | | | OAKLAND TWP | MI | 48363 | |
| JARUSIEWIC LARRY | | 1310 DURHAM CT | | | | BEAVERCREEK | OH | 45434 | |
| JARUSIEWICZ WALTER | | 183 KENILWORTH SE | | | | WARREN | OH | 44483 | |
| JARUSIEWICZ, WALTER J | | 270 DORNOCH ST | | | | CORTLAND | OH | 44410 | |
| JARUSZEWSKI JAMES D | | 43 ATKINS AVE | | | | HAMILTON | NJ | 08610 | |
| JARVELA JR, CHARLES | | 5533 WEISS ST | | | | SAGINAW | MI | 48603 | |
| JARVEY JOAN J | | 8825 W HOWARD AVE 108 | | | | GREENFIELD | WI | 53228 | |
| JARVEY JOAN J | | N31W23980 GREEN RD | | | | PEWAUKEE | WI | 53072 | |
| JARVEY JOAN J | JARVEY JOAN J | | N31W23980 GREEN RD | | | PEWAUKEE | WI | 53072 | |
| JARVIE, RICHARD | | 5 FAIRFAX CT | | | | BORDENTOWN | NJ | 08505 | |
| JARVINEN JR ERIC E | | 6403 NIGHTINGALE DR | | | | FLINT | MI | 48506-1716 | |
| JARVIS DONALD W | | 3344 N EUCLID AVE | | | | BAY CITY | MI | 48706-1329 | |
| JARVIS HANDLING EQUIPMENT CO | | 2425 TURNER NW | | | | GRAND RAPIDS | MI | 49504-2045 | |
| JARVIS HANDLING EQUIPMENT CO | | 2430 TURNER AVE NW | | | | GRAND RAPIDS | MI | 49544 | |
| JARVIS HEATHER | | 16945 N ST RD 9 | | | | SUMMITVILLE | IN | 46070 | |
| JARVIS MARGARET E | | 1496 N COUNTY RD 300 E | | | | KOKOMO | IN | 46901-3624 | |
| JARVIS MARK | | 715 MT VERNON DR | | | | XENIA | OH | 45385 | |
| JARVIS PAUL | | 35 KINGHAM CLOSE | | | | WINYATES GREEN | | B980SA | UNITED KINGDOM |
| JARVIS PRODUCTS CORP | LISA JARVIS | 33 ANDERSON RD | | | | MIDDLETOWN | CT | 06457 | |
| JARVIS, CHARLES | | 619 36TH ST | | | | BAY CITY | MI | 48708 | |
| JARY MICHAEL | | 37764 STABLEVIEW | | | | FARMINGTON HILLS | MI | 48335-1709 | |
| JARZABKOWSKI KEITH | | 1530 SHORT RD | | | | SAGINAW | MI | 48609 | |
| JARZABKOWSKI, KEITH | | 1530 SHORT RD | | | | SAGINAW | MI | 48609 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JARZYNIECKI P | | 895 S PARK  AVENUE | | | | BUFFALO | NY | 14210-2150 | |
| JARZYNIECKI PHILIP | C/O DOBOZIN & DANZINGER | CARL H DOBOZIN ESQ | 70 NIAGRA ST | STE 500 | | BUFFALO | NY | 14202 | |
| JARZYNIECKI PHILIP | C/O DOBOZIN & DANZINGER | CARL H DOBOZIN ESQ | 70 NIAGRA ST | STE 500 | | BUFFALO | NY | 14202 | |
| JARZYNIECKI PHILIP | CARL H DOBOZIN ESQ | DOBOZIN & DANZINGER | 70 NIAGARA ST | STE 500 | | BUFFALO | NY | 14202 | |
| JASBEER MAKHIJA MD | | 7213 WOODMORE CT | | | | LOCKPORT | NY | 14094 | |
| JASCO HEAT TREATING INC | | 75 MACEDON CTR RD | | | | FAIRPORT | NY | 14450 | |
| JASCO HEAT TREATING INC | | FRMLY JASCO SUN STEEL TREATING | 75 MACEDON CTR RD | | | FAIRPORT | NY | 14450 | |
| JASCO HEAT TREATING INC | | PO BOX 188 | | | | FAIRPORT | NY | 14450-0188 | |
| JASCO TOOLS INC | | JASCO CUTTING TOOLS | 1390 MOUNT READ BLVD | | | ROCHESTER | NY | 14606 | |
| JASCO TOOLS INC | | PO BOX 60620 | | | | ROCHESTER | NY | 14606 | |
| JASCO TOOLS INC | | PO BOX 60620 | | | | ROCHESTER | NY | 14606-0620 | |
| JASCO TOOLS INC | | 1390 MOUNT READ BLVD | | | | ROCHESTER | NY | 14606-2820 | |
| JASCO TOOLS INC | ATTN DIANE SIMON CFO | 1390 MOUNT READ BLVD | | | | ROCHESTER | NY | 14606 | |
| JASCO TOOLS INC EFT | | PO BOX 60620 | | | | ROCHESTER | NY | 14606-0620 | |
| JASIENSKI LOIS M | | 221 NIAGARA | | | | BAY CITY | MI | 48706-5355 | |
| JASINSKI ANTHONY | | 1006 OAKWOOD DR | | | | WARREN | OH | 44484 | |
| JASINSKI ANTHONY J | | 1006 OAKWOOD DR SE | | | | WARREN | OH | 44484-5608 | |
| JASINSKI VIOLET | | 1006 OAKWOOD DR | | | | WARREN | OH | 44484 | |
| JASINSKI VIOLET G | | 1006 OAKWOOD DR SE | | | | WARREN | OH | 44484-5608 | |
| JASKIE ADAM | | 2177 S 60TH ST | | | | WEST ALLIS | WI | 53219 | |
| JASKIER MICHAEL | | 378 HUXLEY | | | | CHEEKTOWAGA | NY | 14225 | |
| JASKIER THOMAS F | | 92 W ROUEN DR | | | | CHEEKTOWAGA | NY | 14227-2414 | |
| JASKIER, MICHAEL | | 75 SHARON | | | | WEST SENECA | NY | 14224 | |
| JASKIEWICZ DIANE G | | 1055 HARDING DR | | | | FLINT | MI | 48507 | |
| JASKOLSKI HENRYK | | 124 ROSE DUST DR | | | | ROCHESTER | NY | 14626 | |
| JASKOW ANDRZEJ | | 1321 CAPTAINS BRIDGE | | | | CENTERVILLE | OH | 45458 | |
| JASMAN JR BUDDIE | | 108 E CTR PO BOX 278 | | | | LINWOOD | MI | 48634 | |
| JASMAN WAYNE | | 885 W NEWBERG RD | | | | PINCONNING | MI | 48650-9442 | |
| JASMIN DEFENSE INDUST DEPOT | | 2 LINCOLN AVE | | | | SOUTH HAMILTON | MA | 01982 | |
| JASON INC | | JANESVILLE PRODUCTS DIV | 56 ST MARYS ST | | | NORWALK | OH | 44857 | |
| JASON INC | | JANESVILLE SACKNER GROUP | 2700 PATTERSON AVE SE | | | GRAND RAPIDS | MI | 49546-633 | |
| JASON INC | | SACKNER PRODUCTS DIV | 7125 ORCHARD LAKE STE 304 | | | WEST BLOOMFIELD | MI | 48322 | |
| JASON KNIPPLE | | 1026 CLEAR SPRING LN | | | | JOHNSTOWN | PA | 15904 | |
| JASON RASBERRY AND ASSOCIATES | | INC | 6646 GARY RD | STE D | | JACKSON | MS | 39212 | |
| JASON TOMKO ALPHA TECHNOLOGIES INTERNATIONAL LTD | | 500 COMMERCE DR | | | | AMHERST | NY | 14228 | |
| JASPER COUNTY IN | | JASPER COUNTY TREASURER | 115 W WASHINGTON ST | STE 201 | | RENSSELAER | IN | 47978 | |
| JASPER COUNTY IN | | JASPER COUNTY TREASURER | 115 W WASHINGTON ST | STE 201 | | RENSSELAER | IN | 47978 | |
| JASPER COUNTY TREASURER | | COURTHOUSE | 115 W WASHINGTON STE 201 | | | RENSSELAER | IN | 47978 | |
| JASPER CTY JUST CT CLERK | | PO BOX 1054 | | | | BAY SPRINGS | MS | 39422 | |
| JASPER ENG EXCH | | 815 WERNSING RD DIESEL FUEL RM | PO BOX 650 | | | JASPER | IN | 47546-0650 | |
| JASPER ENG EXCH | MR JACK HINKLE | 815 WERNSING RD | PO BOX 650 | | | JASPER | IN | 47546-0650 | |
| JASPER ENGINE | JACK HINKLE | HIGHWAY 231 SOUTH | PO BOX 650 | | | JASPER | IN | 47546 | |
| JASPER ENGINE & TRANS INC | | PO BOX 650 | 815 WERNSING RD | | | JASPER | IN | 47546 | |
| JASPER ENGINE & TRANSMISSION | | 815 WERNSING RD | | | | JASPER | IN | 47546 | |
| JASPER ENGINE & TRANSMISSION E | | 815 WERNSING RD | | | | JASPER | IN | 47546-814 | |
| JASPER ENGINES & TRANSMISSIONS | | PO BOX 650 | | | | JASPER | IN | 47547-0650 | |
| JASPER ENGINES & TRANSMISSIONS | | 815 WERNSING RD | | | | JASPER | IN | 47547-0650 | |
| JASPER ENGINES & TRANSMISSIONS | | PO BOX 650 | | | | JASPER | IN | 47547-0650 | |
| JASPER GERALD | | 1449 BOWERS RD | | | | LAPEER | MI | 48446 | |
| JASPER JAMES | | 1733 ARTHUR ST | | | | SAGINAW | MI | 48602-1003 | |
| JASPER KWANZA | | 4161 OAKRIDGE DR | | | | DAYTON | OH | 45417 | |
| JASPER RUBBER PRODUCTS EFT | | 1010 1ST AVE W | | | | JASPER | IN | 47546-3201 | |
| JASPER RUBBER PRODUCTS EFT | | PO BOX 660233 | | | | INDIANAPOLIS | IN | 46266-0233 | |
| JASPER RUBBER PRODUCTS INC | | 1010 1ST AVE | | | | JASPER | IN | 47546-320 | |
| JASPER RUBBER PRODUCTS INC | | 1010 1ST AVE W | | | | JASPER | IN | 47546-3201 | |
| JASPER RUBBER PRODUCTS INC EFT | | 1010 FIRST AVE | PO BOX 706 | | | JASPER | IN | 47547-0706 | |
| JASSO NATIVIDAD H | | 1302 6TH AVE SW | | | | DECATUR | AL | 35601-3803 | |
| JAST ASSOCIATES | | DBA SUN & SOUND | 616 A PK AVE | | | WORCESTER | MA | 01603-2035 | |
| JASTROW GILBERT | | 3350 E KENDER LN | | | | OAK CREEK | WI | 53154 | |
| JASTROW JOLEEN | | 3350 E KENDER LN | | | | OAK CREEK | WI | 53154-4750 | |
| JASTROW JOLEEN | | 3350 E KENDER LN | | | | OAK CREEK | WI | 53154-4750 | |
| JASTROW LEE | | 3350 E KENDER LN | | | | OAK CREEK | WI | 53154 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JASTRZEBSKI LYNN | | 30745 HIDDEN PINES LN | | | | ROSEVILLE | MI | 48066 | |
| JASUJA RAHUL | | 250 WEST 103RD ST APT 10 E | | | | NEW YORK | NY | 10025 | |
| JASUJA SAMIR | | 41426 REINDEER DR | | | | NOVI | MI | 48375 | |
| JASURA JEROME A | | 719 RHODES ST | | | | PINCONNING | MI | 48650-9403 | |
| JATASCO INC | | 5506 S 94TH E AVE | | | | TULSA | OK | 74145 | |
| JAUCA RICHARD | | 11 PEPPERMILL RD | | | | ORCHARD PK | NY | 14127 | |
| JAUNITA CADMAN | | 7645 WOODS EDGE DR NE | | | | BELMONT | MI | 49306 | |
| JAUNITA CADMAN | | 7645 WOODS EDGE DR NE | | | | BELMONT | MI | 49306 | |
| JAVA DOUGLAS B | | PO BOX 145 | | | | SOUTHINGTON | OH | 44470-0145 | |
| JAVA TRADING CO OF COLORADO | | PO BOX 328 | | | | GREELEY | CO | 80632 | |
| JAVA TRADING CO OF COLORADO | | 3031 8TH AVE | | | | EVANS | CO | 80620 | |
| JAVELOSA MICHAEL | | 401 PAULA AVE | | | | FULLERTON | CA | 92833 | |
| JAVERY MARY JO | | 41 WINDWOOD DR | | | | AURORA | IL | 60506 | |
| JAVERY ROBERT | | 41 WINDWOOD DR | | | | AURORA | IL | 60506 | |
| JAVERY, MARY JO | | 8385 PINE LAKE DR | | | | DAVISBURG | MI | 48350 | |
| JAVIER VALDEZ | | 8159 DEARBORN AVE | APT A | | | SOUTHGATE | CA | 90280 | |
| JAVIS JULIAN | | 1330 MOLER AVE | | | | DAYTON | OH | 45420-2006 | |
| | | | | | | | | | |
| JAVITCH BLOCK EISEN & RATHBONE | | ADD CHG 7 97 | BOND COURT BLDG 14TH FL | 1300 E 9 ST | | CLEVELAND | OH | 44114-1503 | |
| JAVITCH BLOCK EISEN AND RATHBONE | | BOND COURT BLDG 14TH FL | 1300 E 9 ST | | | CLEVELAND | OH | 44114-1503 | |
| JAVLYN INC | | 3136 S WINTON RD STE 102 | | | | ROCHESTER | NY | 14623 | |
| JAVLYN INC | | 3136 WINTON RD S STE 102 | | | | ROCHESTER | NY | 14623 | |
| JAVLYN INC | | PO BOX 23256 | | | | ROCHESTER | NY | 14692 | |
| JAVORCHIK LISA | | 3420 LEWIS SEIFERT | | | | HUBBARD | OH | 44425 | |
| JAWATHA H BACON | | | | | | | | 57762-6523 | |
| JAWOOD MANAGEMENT ASSOC | | 2265 LIVERNOIS STE 900 | | | | TROY | MI | 48083 | |
| JAWOOD MANAGEMENT ASSOCIATES C | | 2265 LIVERNOIS STE 900 | | | | TROY | MI | 48083 | |
| JAWOROWICZ KENNETH F | | 26 EVERGREEN DR | | | | LANCASTER | NY | 14086-9613 | |
| JAWOROWSKI CHRISTOPHER | | 1211 BROADACRE | | | | CLAWSON | MI | 48017 | |
| JAWORS ALLAN | | 3830 GROVELAND RD | | | | ORTONVILLE | MI | 48462 | |
| JAXTHEIMER VICKIE | | 5690 PKMAN RD NW | | | | WARREN | OH | 44481-9438 | |
| JAY A LUGTHART MD | | 670 BALDWIN ST | | | | JENISON | MI | 49428-9757 | |
| JAY ALIX & ASSOCIATES | | INC | 4000 TOWN CTR STE 500 | | | SOUTHFIELD | MI | 48075 | |
| JAY ALIX AND ASSOCIATES | | 4000 TOWN CTR STE 500 | | | | SOUTHFIELD | MI | 48075 | |
| JAY B SPIRIT | | 28 W ALLEGHENY STE 501 | | | | TOWSON | MD | 21204 | |
| JAY CIRCUIT COURT | | 120 N COURT ST | | | | PORTLAND | IN | 47371 | |
| JAY CIRCUIT COURT | | 120 NORTH COURT ST | | | | PORTLAND | IN | 47371 | |
| JAY CNTY CLERKS OFFICE | | 2ND FLR 120 N CRT ST | | | | PORTLAND | IN | 47371 | |
| JAY COUNTY CLERKS OFFICE | | COURTHOUSE | 2ND FL | 120 NORTH COURT ST | | PORTLAND | IN | 47371 | |
| JAY COUNTY IN | | JAY COUNTY TREASURER | 120 COURT ST | | | POERLAND | IN | 47371 | |
| JAY COUNTY IN | | JAY COUNTY TREASURER | 120 COURT ST | | | POERLAND | IN | 47371 | |
| JAY H VADER | | 1300 N 78TH ST STE 202 | | | | KANSAS CITY | KS | 66112 | |
| JAY HERBERT | | 227 NORTH THIRD ST | | | | TIPP CITY | OH | 45371 | |
| JAY IAN | | 4642 E CR 450 S | | | | LOGANSPORT | IN | 46947 | |
| JAY IND INDUSTRIAL CONTOR | PAUL EAGAR | 11501 GOLDCOAST DR | | | | CINCINNATTI | OH | 45249 | |
| JAY INDUSTRIAL TECHNOLOGIES | | 875 LIVELY BLVD | | | | ELK GROVE | IL | 60007 | |
| JAY INDUSTRIAL TECHNOLOGY | CHRIS WODE | 10125 PRODUCT COURT | | | | LOUISVILLE | KY | 40299 | |
| JAY INDUSTRIES INC | | 150 E LONGVIEW AVE | | | | MANSFIELD | OH | 44903-4206 | |
| JAY INDUSTRIES INC | | BROSHCO FABRICATED PRODUCTS | 1595 W LONGVIEW AVE | | | MANSFIELD | OH | 44906-1806 | |
| JAY INSTRUMENT AND SPECIALT | BETTY SHAFFER | 555 N WAYNE AVE | | | | CINCINNATI | OH | 45215 | |
| JAY IVIE | | 416 1 2 ROCK CLIFF DR | | | | MARTINSBURG | WV | 25401 | |
| JAY K SCHREADER | | 17 BANKO DR | | | | DEPEW | NY | 14043 | |
| JAY K SCHREADER | | 17 BLANKO DR | | | | DEPEW | NY | 14043 | |
| JAY M SMYSER | | 440 N WABASH AVE STE 5006 | | | | CHICAGO | IL | 60611 | |
| JAY M WATTS | | ACCT OF SANDRA LIVINGSTON | CASE 94 SC1513 | 132 S WATER ST STE 445 | | DECATUR | IL | 33536-6094 | |
| JAY M WATTS ACCT OF SANDRA LIVINGSTON | | CASE 94 SC1513 | 132 S WATER ST STE 445 | | | DECATUR | IL | 62523 | |
| JAY PLASTIC INC | | 150 E LONGVIEW AVE | | | | MANSFIELD | OH | 44903 | |
| JAY PLASTIC INC | | 3606 W LIBERTY | | | | ANN ARBOR | MI | 48103 | |
| JAY PLASTIC SALES INC | | 150 E LONGVIEW AVE | | | | MANSFIELD | OH | 44903 | |
| JAY PLASTICS | | 150 EAST LONGVIEW AVE | | | | MANSFIELD | OH | 44903 | |
| JAY PLASTICS INC | | 150 E LONGVIEW AVE | | | | MANSFIELD | OH | 44905 | |
| JAY PLASTICS INC | | C/O JAY PLASTICS SALES | 3700 W LIBERTY ST | | | ANN ARBOR | MI | 48103 | |
| JAY PLASTICS INC EFT | | NATIONAL CITY BANK | PO BOX 951031 | | | CLEVELAND | OH | 44193 | |
| JAY PLASTICS INC EFT | | BROSHCO FABRICATED PRODUCTS | 1595 W LONGVIEW AVE | | | MANSFIELD | OH | 44906 | |
| JAY REBECCA | | 2533 OAKLEY AVE | | | | KETTERING | OH | 45419 | |
| JAY SALES INC | | 3700 W LIBERTY RD | | | | ANN ARBOR | MI | 48103 | |
| JAY SCHABEL | CHERYL SMITH FISHER ESQ | MAGAVERN MAGAVERN & GRIMM LLP | 1100 RAND BLDG | 14 LAFAYETE SQUARE | | BUFFALO | NY | 14203 | |
| JAY SCHABEL | CHERYL SMITH FISHER ESQ | MAGAVERN MAGAVERN & GRIMM LLP | 1100 RAND BLDG | 14 LAFAYETE SQUARE | | BUFFALO | NY | 14203 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JAY SMITH | | 1301 MAIN PKWY | | | | CATOOSA | OK | 74015 | |
| JAY V STRONG JR | | 22 W ALLEGHENY AVE STE 400 | | | | TOWSON | MD | 21204 | |
| JAY VADER | | 1300 N 78TH ST STE 202 | | | | KANSAS CITY | KS | 66112 | |
| JAY, IAN D | | 4642 E CR 450 S | | | | LOGANSPORT | IN | 46947 | |
| JAYAKAR KRISHNAKUMAR | | 878 BOULDER WAY | | | | KOKOMO | IN | 46902 | |
| JAYANTI SUBBARAO | | 23150 SHELBURNE RD | | | | SHAKER HEIGHTS | OH | 44122 | |
| JAYASWAL NIVEDITA | | 434 VILLAGE GREEN BLVD | APT 203 | | | ANN ARBOR | MI | 48105 | |
| JAYCO | | 1660 BABCOCK ST | | | | COSTA MESA | CA | 92627 | |
| JAYCO INC | | 555 S COURT ST | | | | LAPEER | MI | 48446 | |
| JAYGO | | 675 RAHWAY AVE | | | | UNION | NJ | 07083 | |
| JAYMAR PACKAGING LTD | | FIRST AVE CREWE GATES IND | ESTATE WESTON RD | | | CREWE | | CW1 6XS | UNITED KINGDOM |
| JAYMAR PACKAGING LTD  EFT | | 1ST AVE WESTON RD | CREWE CW1 6XS | | | | | | UNITED KINGDOM |
| JAYNE DIANE | | 15910 BAYSIDE POINTE W APT 906 | | | | FORT MYERS | FL | 33908 | |
| JAYNE GARY S | | 317 N CEDAR AVE | | | | NILES | OH | 44446-2541 | |
| JAYNE L WANT | | 962 BEACON WOODS COURT | | | | BALLWIN | MO | 63021 | |
| JAYNE WILLIAM J | | 13864 VILLAGE CREEK DR | | | | FORT MYERS | FL | 33908 | |
| JAYNES CRAIG | | 154 EILEEN | | | | BLOOMFIELD HILLS | MI | 48302 | |
| JAYNES MICHAEL | | 2413 DEERFIELD DR | | | | GROVE CITY | OH | 43123-9233 | |
| JAYNES RICHARD L | | 2551 ORCHARD RUN RD | | | | W CARROLLTON | OH | 45449-2825 | |
| JAYNES, CRAIG B | | 154 EILEEN | | | | BLOOMFIELD HILLS | MI | 48302 | |
| JAYNES, JENNIFER | | 4414 FRASER RD | | | | BAY CITY | MI | 48706 | |
| JAYNES, ROGER | | 4414 FRASER RD | | | | BAY CITY | MI | 48706 | |
| JAZWINSKI PATRICK | | 14556 DIVISION AVE | | | | CEDAR SPRINGS | MI | 49319-9151 | |
| JB & CR INC | | 2736 LAUREN RD | | | | GREENVILLE | SC | 29607 | |
| JB AND CR INC | | 2736 LAUREN RD | | | | GREENVILLE | SC | 29607 | |
| JB HUNT TRANSPORT INC | | PO BOX 730127 | | | | DALLAS | TX | 75373-0127 | |
| JB RADIATOR SPECIALTIES | | 8401 SPECIALTY CIRCLE | | | | SACRAMENTO | CA | 45828 | |
| JB RADIATOR SPECIALTIES | | PO BOX 292460 | | | | SACRAMENTO | CA | 45829 | |
| JB WARD & SONS INC | | 60 KENNEDY AVE | | | | OGDENSBURG | NJ | 07439 | |
| JB WARD AND SONS INC | | 60 KENNEDY AVE | | | | OGDENSBURG | NJ | 07439 | |
| JBC AUTOMOTIVE | | 255 GREAT ARROW AVE STE 2A | | | | BUFFALO | NY | 14207 | |
| JBC AUTOMOTIVE INC | | 255 GREAT ARROW | | | | BUFFALO | NY | 14207 | |
| JBC SOLDERING SOLUTIONS LTD | | STOCKPORT | 5 LONGSHUT LN WEST | | | STOCKPORT | | SK26RX | UNITED KINGDOM |
| JBC TECHNOLOGIES INC | | 7887 BLISS PKWY | | | | NORTH RIDGEVILLE | OH | 44039-3475 | |
| JBD AMERICAN SCALE CO  EFT | | 5644 W 79TH ST | | | | INDIANAPOLIS | IN | 46278-1707 | |
| JBD AMERICAN SCALE CO EFT | | JBD AMERICAN WEIGHTS & MEASURE | 5644 W 79TH ST | | | INDIANAPOLIS | IN | 46278-1707 | |
| JBF EXPRESS | | PO BOX 1634 | | | | BUFFALO | NY | 14225 | |
| JBH ASSOCIATES | | 43 29 BELL BLVD | | | | BAYSIDE | NY | 11361 | |
| JBI CORP | | 1240 N GENOA CLAY CTR RD | | | | GENOA | OH | 43430 | |
| JBI CORP | | 22325 W ST RT 51 | | | | GENOA | OH | 43430 | |
| JBI CORP | | 22325 W ST RTE 51 | | | | GENOA | OH | 43430 | |
| JBI CORPORATION | ACCOUNTS PAYABLE | 22325 WEST STATE ROUTE 51 | | | | GENOA | OH | 43430 | |
| JBI INC | | 12731 NORWAY RD | | | | OSSEO | WI | 54758 | |
| JBL ENTERPRISES INC | | 1876 130TH AVE | | | | HOPKINS | MI | 49328 | |
| JBL ENTERPRISES INC EFT | | 1876 130TH AVE | | | | HOPKINS | MI | 49328-9733 | |
| JBS TRANSPORTATION | | 200 REGENCY DR | | | | GLENDALE HTS | IL | 60139 | |
| JC CALHOUN STATE CMTY COLLEGE INC | | 6250 US HWY 31 | | | | TANNER | AL | 35671-4028 | |
| JC CORPORATION | ACCOUNTS PAYABLE | SANGGYE NOWON GU | | | | SEOUL | | 139-2 | KOREA REPUBLIC OF |
| JC FJELSTAD & ASSOC INC | | 1030 EL CAMINO REAL 262 | | | | SUNNYVALE | CA | 94087 | |
| JC PENNEY CO | | ACCT OF SANDRA D MATHEWS | CASE 93 32118 CK 7 | | | | | 37338-6959 | |
| JC PENNEY CO ACCT OF SANDRA D MATHEWS | | CASE 93 32118 CK 7 | | | | | | | |
| JC TRUCKING | | PO BOX 104 | | | | FRASER | MI | 48026 | |
| JCA ADMINISTRACAO DE IMOVEIS S/A | | AV SANTA MARINA 1423 | | | | SAO PAULO | BR | 05036--001 | BR |
| JCA INDUSTRIES INC | ACCOUNTS PAYABLE | PO BOX 116 | | | | WINNIPEG | MB | R3H 0Z4 | CANADA |
| JCH MARKETING & CONSULTATION | | 515 W MONROE ST | | | | ALEXANDRIA | IN | 46001 | |
| JCI | | 5757 NORTH GREEN BAY AV | | | | MILWAUKEE | WI | 53209 | |
| JCI | AHEALYR | 47700 HALYARD PLYMOUTH | | | | | MI | 48170 | |
| JCI AUTOSEAT SA DE CV RAMOS ARIZPE 18316 | | C/O DICEX | 14701 ATLANTA DR | | | LAREDO | TX | 78045 | |
| JCI BRIDGEWATER | | 7500 TANK AVE | | | | WARREN | MI | 48092 | |
| JCI BRIDGEWATER | | 7500 TANK AVE | | | | WARREN | MI | 48092 | |
| JCI BRIDGEWATER | ACCOUNTS PAYABLE | 7500 TANK AVE | | | | WARREN | MI | 48092 | |
| JCI MEXICO | STEVE DAVIS | CALLE EPSILON NO 6525 PARQUE | INDUSTRIAL OMEGA | | | CD JUAREZ | | 0CP 3-2320 | MEXICO |
| JCI MIDDLE EAST BATTERY CO | | 2ND INDUSTRIAL CITY | PO BOX 13441 | | | DAMMAM | | 31493 | SAUDI ARABIA |
| JCI MIDDLE EAST BATTERY CO | ACCOUNTS PAYABLE | 2ND INDUSTRIAL CITY | | | | DAMMAM | | 31493 | SAUDI ARABIA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JCI RAMOS ARIZPE COAH DICEX INTERNATIONAL INC | | 12110 SARA RD | AT*N JOE GONZALEZ | | | LAREDO | TX | 78045 | |
| JCIM US, LLC | | 1111 S COLLING RD | | | | CARO | MI | 48723-9238 | |
| JCIM US, LLC | | 3900 W MILITARY HWY | | | | MCALLEN | TX | 78503-8800 | |
| JCIM US, LLC | | 2200 REVARD RD | | | | MONROE | MI | 48162-5229 | |
| JCIM US, LLC | | 100 SELTZER RD | | | | CROSWELL | MI | 48422-9179 | |
| JCIT | | DEPT 239 | | | | DENVER | CO | 80271-0239 | |
| JCJ ENTERPRIZES UNLIMITED | | 515 N FAYETTE ST | | | | SAGINAW | MI | 48602 | |
| JCM AMERICAN CORPORATION | DANTE OLGADO | 925 PILOT RD | | | | LAS VEGAS | NV | 89119 | |
| JCM AMERICAN CORPORATION | ERIC BONN | 925 PILOT RD | | | | LAS VEGAS | NV | 89119 | |
| JCM ENGINEERING CORP | | 1480 S CARLOS AVE | | | | ONTARIO | CA | 91761 | |
| JCNTLS CARGO PLACEMENT | | 28429 HIGHLAND RD | BUILDING 5 | | | ROMULUS | MI | 48174 | |
| JCOM SKYMEDIA | | 806 COMMERCE PK DR | | | | OGDENSBURG | NY | 13669 | |
| JCPDS INTERNATIONAL CENTER FOR | | INTERNATIONAL CENTRE THE | 12 CAMPUS BLVD | | | NEWTON SQUARE | PA | 19073-3273 | |
| JCR INVESTMENTS LLC | | 17401 TILLER COURT STE A | ADD CHNG 06 07 04 OB | | | WESTFIELD | IN | 46074 | |
| JCR INVESTMENTS LLC | | 17401 TILLER COURT STE A | | | | WESTFIELD | IN | 46074 | |
| JCR INVESTMENTS LLC | | 17401 TILLER COURT | | | | WESTFIELD | IN | 46074 | |
| JCTS INC | | 811 DREIFUERST RD | | | | PLYMOUTH | WI | 53073 | |
| JD ENGINEERING | BILL AKERS | 905 DELL AVE | | | | CAMPBELL | CA | 95008 | |
| JD FACTORS LLC ASSIGNEE FOR BIANCHI PACKAGING | | PO BOX 3428 | | | | PLS VRDS PNSL | CA | 90274-9428 | |
| JD LINCOLN INC | | 851 W 18TH ST | | | | COSTA MESA | CA | 92627 | |
| JD NORMAN INDUSTRIES INC | | 787 W BELDEN AVE | | | | ADDISON | IL | 60101-4942 | |
| JD NORMAN INDUSTRIES INC | | NO PHYSICAL ADDRESS | | | | CHICAGO | IL | 60680-0618 | |
| JD POWER & ASSOCIATES | | 2625 TOWNSGATE RD | CHG CORR 07 17 03 VC | | | WESTLAKE VILLAGE | CA | 91361 | |
| JD POWER & ASSOCIATES | | 2625 TOWNSGATE RD | | | | WESTLAKE VILLAGE | CA | 91361 | |
| JD POWER & ASSOCIATES | | 2625 TOWNSGATE | | | | WESTLAKE VILLAGE | CA | 91361 | |
| JD POWER & ASSOCIATES | | 5435 CORPORATE DR STE 300 | | | | TROY | MI | 48098 | |
| JD POWER & ASSOCIATES INC | | 2625 TOWNSGATE RD STE 100 | | | | WESTLAKE VILLAGE | CA | 91361-5737 | |
| JD POWER AND ASSOCIATES | | PO BOX 512778 | | | | LOS ANGELES | CA | 90051-0778 | |
| JD YOUNG COMPANY | | PO BOX 3368 | | | | TULSA | OK | 74103 | |
| JDC LOGISTICS INC | | 1700 E DELAVAN DR | | | | JANESVILLE | WI | 53545 | |
| JDC LOGISTICS INC | | PO BOX 510235 | | | | NEW BERLIN | WI | WI | |
| JDC LOGISTICS INC  EFT | | PO BOX 510235 | | | | NEW BERLIN | WI | 53151-0235 | |
| JDC LOGISTICS INC EFT | | ADR CORR 6 16 98 | 9809 SOUTH FRANKLIN DR | | | FRANKLIN | WI | 53132-8849 | |
| JDF RD RA TRUST FUND | | CITY OF JANESVILLE | PO BOX 5005 | | | JANESVILLE | WI | 53547-5005 | |
| JDG SERVICE INC | | 5609 SUMMERSET DR | | | | MIDLAND | MI | 48640-2930 | |
| JDJ PROPERTIES INC | | C/O WASATCH PROP MGMT INC | PO BOX 30750 | | | SALT LAKE CITY | UT | 84189 | |
| JDJ PROPERTIES INC C O WASATCH PROP MGMT INC | | PO BOX 30750 | | | | SALT LAKE CITY | UT | 84189 | |
| JDK CONTROLS | | 424 CROWN POINT CIRCLE | | | | GRASS VALLEY | CA | 95945 | |
| JDK ELECTRICAL DR | | 5282 RESEARCH DR | | | | HUNTINGTON BEACH | CA | 92649 | |
| JDM ASSOCIATES INC | | MANPOWER | 3135 LOGAN VALLEY RD | | | TRAVERSE CITY | MI | 49684 | |
| JDM ASSOCIATES INC | | MANPOWER | 457 PEARL ST | | | CADILLAC | MI | 49601-2619 | |
| JDM MOTORSPORTS | | 5797 ORANGE DR | | | | DAVIE | FL | 33314 | |
| JDM MOTORSPORTS | | 5797 ORANGE DR | | | | DAVIE | FL | 33314 | |
| JDM MOTORSPORTS INC | | DBA AUDIO VIDEO REPS OF FLORIDA | PO BOX 550773 | | | FORT LAUDERDALE | FL | 33355-0773 | |
| JDM MOTORSPORTS INC DBA AUDIO VIDEO REPS OF FLORIDA | | 5797 ORANGE DR | | | | DAVIE | FL | 33314-3819 | |
| JDM SYSTEMS CONSULTANTS INC | | 33117 HAMILTON COURT STE 200 | | | | FARMINGTON HILLS | MI | 48334 | |
| JDM SYSTEMS CONSULTANTS INC | | 33117 HAMILTON CT STE 200 | | | | FARMINGTON HILLS | MI | 48334 | |
| JDM SYSTEMS CONSULTANTS INC | | PO BOX 1893 | | | | BRIGHTON | MI | 48116 | |
| JDP DIGITAL | ANNETTE LESSARD | 630 ASHLEWY LN | | | | LAWRENCEVILLE | GA | 30043 | |
| JDR CABLE SYSTEMS BV | | ADMIRAAL HELFRICHWEG 2 | PO BOX 49 | 2900 AA CAPELLE A D LJSSEL | | | | | NETHERLANDS |
| JDR MICRODEVICES | | 1330 KIFER RD | | | | SUNNYVALE | CA | 94086-5398 | |
| JDR MICRODEVICES INC | | 1330 KIFER RD | | | | SUNNYVALE | CA | 94086-5398 | |
| JDR MICRODEVICES INC | CUSTOMER SERVICE | 1330 KIFER RD | | | | SUNNYVALE | CA | 94086-5398 | |
| JDR RECOVERY ATLANTA DIV | | 500 N FRANKLIN TURNPIKE | | | | RAMSEY | NJ | 07446 | |
| JDR RECOVERY CORP | | PO BOX 758 | | | | MAHWAH | NJ | 07430 | |
| JDS UNIPHASE CORP | | OTTAWA INSTRUMENTS DIVISION | 3000 MERIVALE RD | | | OTTAWA | ON | K2G 6N7 | CANADA |
| JE MILLER INC | BOB LEROY | 747 WEST MANLIUS ST. | | | | EAST SYRACUSE | NY | 13057-2177 | |
| JE PHILLIPS CO INC | | 2720 S LA CIENEGA BLVD | | | | LOS ANGELES | CA | 90034 | |
| JE PHILLIPS CO INC | | 2720 SOUTH LA CIENEGA BLVD | | | | LOS ANGELES | CA | 90034 | |
| JE REINECKER MASCHINENBAU GMBH | | 7900 ULM DONAU | | | | STUTTGART | | | GERMANY |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JE RYAN ENTERPISE INC | | 4313 BEECHWOOD | | | | BURTON | MI | 48509 | |
| JE RYAN ENTERPRISE INC | | G 4511 MILLER RD | | | | FLINT | MI | 48507 | |
| JEAKLE JOSEPH | | 490 LAKE GEORGE RD | | | | ATTICA | MI | 48412 | |
| JEAKLE, JOSEPH | | 490 LAKE GEORGE RD | | | | ATTICA | MI | 48412 | |
| JEAN DAVID | | 944 APLIN BEACH | | | | BAY CITY | MI | 48706 | |
| JEAN DENNIS H | | 322 S 7 MILE RD | | | | LINWOOD | MI | 48634-9707 | |
| JEAN EPPS | | 448 NORTH CARY ST | | | | BROCKTON | MA | 02302 | |
| JEAN HARVEY WILL | | 2702 VICTORIA DR | | | | PICAYUNE | MS | 39466 | |
| JEAN JAMES | | 8685 9 MILE RD NE | | | | ROCKFORD | MI | 49341-9499 | |
| JEAN JR LEE A | | PO BOX 382 | | | | AUBURN | MI | 48611-0382 | |
| JEAN KATHLEEN | | 2744 COPPERCHASE DR 204 | | | | ARLINGTON | TX | 76006 | |
| JEAN KOONE | | 6309 ROBINSON RD APT 6 | | | | LOCKPORT | NY | 14094 | |
| JEAN M LEWIS | | 308 MONTGOMERY DR | | | | FOREST HILL | MD | 21050 | |
| JEAN MARIE HANSEN ATTY PC | | PO BOX 33005 | | | | BLMFLD HILLS | MI | 48303 | |
| JEAN MARY | | 11633 BRADLEY DR | | | | JEROME | MI | 49249 | |
| JEAN NICHOLE | | 4343 METRONOME DR | | | | GRAND PRAIRIE | TX | 75052 | |
| JEAN NOBILE | | 104 GENESEE GARDENS BLDG 1 | | | | AUBURN | NY | 13021 | |
| JEAN Q CAGAS | | 301 1ST ST APT 403 | | | | DAYTON | OH | 45402-3044 | |
| JEAN RICKEY | | 11633 BRADLEY DR | | | | JEROME | MI | 49249 | |
| JEANETTE DZIADASZEK | | 57 DEBORAH LN UPPR | | | | CHEEKTOWAGA | NY | 14225-4417 | |
| JEANETTE SCHUTT | | 4094 ROY THOMPSON RD | | | | MT PLEASANT | TN | 38474 | |
| JEANETTE SERMO | | 29784 ARNELL CT | | | | ROSEVILLE | MI | 48066 | |
| JEANETTE VRSKA | | 1926 VALLEY VIEW DR | | | | CLAREMORE | OK | 74017 | |
| JEANIE ROUSE | | C/O PANOLA CTY COURTHOUSE | | | | CARTHAGE | TX | 75633 | |
| JEANNE C KURNIF | | 256 SHANLEY ST | | | | CHEEKTOWAGA | NY | 14206 | |
| JEANNE C KURNIK | | 256 SHANLEY ST | | | | CHEEKTOWAGA | NY | 14206 | |
| JEANNE HEINDL | | 134 COLIN ST | | | | ROCHESTER | NY | 14615 | |
| JEANNE HEINDL | | 90 YATES ST | | | | ROCHESTER | NY | 14609 | |
| JEANNE MINER | | 530 E LEWISTON | | | | FERNDALE | MI | 48220 | |
| JEANNETTE BOE | | 3253 OAKRIDGE DR | | | | CHINO HILLS | CA | 91709 | |
| JEANNETTE E FORBUS SANSOM | | 422 BEECHEROFF | | | | SPRING HILL | TN | 37174 | |
| JEANNETTE E FORBUS SANSOM | | 7905 S ESTON RD | | | | CLARKSTON | MI | 48348-4012 | |
| JEANNIE BAIR | | 2303 INDIANA | | | | MUSKOGEE | OK | 74403 | |
| JEANNIE HARDIMAN | | 8806 LUCAS AND HUNT RD APT F | | | | ST LOUIS | MO | 63136 | |
| JEANS EXTRUSIONS INC | VINCE LEWANDOWSKI | 1168 SOLUTIONS CTR | | | | CHICAGO | IL | 60677-1001 | |
| JEANS MICHAEL | | 121 EAST QUEENS RD | | | | NORTH VANCOUVER | BC | V7N 1G5 | |
| JEBCO MFG INC | | 610 S MAUMEE ST | | | | TECUMSEH | MI | 49286-2051 | |
| JEBENS STEVEN | | 8428 LAKEWOOD CT | | | | E AMHERST | NY | 14051 | |
| JEBERSPACHER GMBH & CO | | | | | | NEUNKIRCHEN | | 65511 | GERMANY |
| JEBSEN FREDERICK P | | 1032 RADIO RD | | | | LITTLE EGG HARBOR TW | NJ | 08087-1517 | |
| JED INDUSTRIES INC | | 7230 N RIDGE RD | | | | MADISON | OH | 44057 | |
| JED PRECISION TOOLS INC | | 6400 AIRPORT RD BLDG B STE M | | | | EL PASO | TX | 79925 | |
| JEDCONTROL CORP | | 99 GREENRIDGE AVE | | | | WHITE PLAINS | NY | 10605-0179 | |
| JEDCONTROL CORP | | PO BOX 179 | | | | WHITE PLAINS | NY | 10605-0179 | |
| JEDCONTROLS | | 99 GEENRIDGE AVE | | | | WHITE PLAINS | NY | 10605 | |
| JEDEC STATE TECHNOLOGY ASSOC | | 2500 WILSON BLVD | | | | ARLINGTON | VA | 22201-3834 | |
| JEDELE SAIGE | | 6196 LAKEVIEW DR | | | | LINDEN | MI | 48451 | |
| JEDELE SCOTT | | 8217 BURLEIGH RD | | | | GRAND BLANC | MI | 48439-4451 | |
| JEDELE SCOTT | | 8217 BURLEIGH RD | | | | GRAND BLANC | MI | 48439-4451 | |
| JEDLOWSKI DENNIS M | | 9483 GALE RD | | | | OTISVILLE | MI | 48463-9423 | |
| JEDRZEJAS GLORIA | | 10247 BENNETT LAKE RD | | | | FENTON | MI | 48430-8767 | |
| JEF CONSULTANT INC | | 8501 BECK RD BLDG 2227 | | | | BELLEVILLE | MI | 48111-125 | |
| JEF CONSULTANT INC | | PO BOX 25 | | | | BELLEVILLE | MI | 48112-0025 | |
| JEFCO MACHINE SERVICE INC | | 460 VANESSA DR | ADD CHG 2 02 TB | | | WEST ALEXANDRIA | OH | 45381 | |
| JEFCO MACHINE SERVICE INC | | 460 VANESSA DR | | | | WEST ALEXANDRIA | OH | 45381 | |
| JEFCOAT FENCE CO INC | | 4080 HWY 80 E | | | | PEARL | MS | 39208 | |
| JEFCOAT FENCE CO INC | | 4080 HWY 80 E | | | | PEARL | MS | 39288 | |
| JEFCOAT FENCE CO INC | | PO BOX 6197 | | | | PEARL | MS | 39288 | |
| JEFCOAT LARRY | | 2842 HWY 29 N | | | | SOSO | MS | 39480 | |
| JEFF CHADWICK | | 19200 ASHEVILLE HWY | | | | LANDRUM | SC | 29356 | |
| JEFF DAY SALES & CO LLC | | 2051 SHENANDOAH AVE | | | | CHARLOTTE | NC | 28205 | |
| JEFF DAY SALES AND CO LLC | | 2051 SHENANDOAH AVE | | | | CHARLOTTE | NC | 28205 | |
| JEFF HAULBROOK INC | | PO BOX 6068 | | | | SPARTANBURG | SC | 29356 | |
| JEFF JAMES | | 3 EAST BLUFF DR | | | | BRANDON | MS | 39047 | |
| JEFF PENNINGTON | | 9150 STATE ROUTE 348 | | | | BLUE CREEK | OH | 45616 | |
| JEFF PENNINGTON | MARGARET MCCOLLUM | C/O CASPER AND CASPER | ONE NORTH MAIN ST | PO BOX 510 | | MIDDLETOWN | OH | 45042 | |
| JEFF R PALMA | | 70 SHADOW LN 8 | | | | ORCHARD PK | NY | 11746-3913 | |
| JEFF R PALMA | | 70 SHADOW LN 8 | | | | ORCHARD PK | NY | 14127 | |
| JEFF WAY CAR WASH INC | | 1806 S PLATE ST | | | | KOKOMO | IN | 46902 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JEFF WHITE HURST | | 22 01 75TH ST | | | | EAST ELMHURST | NY | 11370-1111 | |
| JEFF WHITE HURST | | 22 01 75TH ST | | | | EAST ELMHURST | NY | 11370-1111 | |
| JEFF WHITE HURST | | 22 01 75TH ST | | | | EAST ELMHURST | NY | 11370-1111 | |
| JEFFCOAT & ASSOCIATES LLC | | 5610 SHIRLEY PARK DR | | | | BESSEMER | AL | 35022-3402 | |
| JEFFCOAT & ASSOCIATES LP | | 5610 SHIRLEY PARK DR | | | | BESSEMER | AL | 35022-3402 | |
| JEFFERI TATUM | | 2123 HWY 17 | | | | DELHI | LA | 71232 | |
| JEFFERI TATUM | GAIL S AKIN | C/O BOYD AND AKIN PLLC | PO BOX 24207 | | | JACKSON | MS | 39225-4207 | |
| JEFFERIES LEWIS | | 14902 PRAIRIE | | | | DETROIT | MI | 48238 | |
| JEFFERS CRANE SERVICE INC | | 5421 NAVARRE AVE | | | | OREGON | OH | 43616 | |
| JEFFERS CRANE SERVICE INC | | PO 167789 | | | | OREGON | OH | 43616-7789 | |
| JEFFERS DAVID | | 201 STOCKTON WAY | APT S | | | GREENSBORO | NC | 27406 | |
| JEFFERS G | | 3914 GAINESWOOD LN | | | | TUSCALOOSA | AL | 35406 | |
| JEFFERS HILLERY O | | 2690 DONORA AVE NE | | | | WARREN | OH | 44483-2506 | |
| JEFFERS J P | | 6 HERON GROVE | | | | RAINFORD | | WA11 8B | UNITED KINGDOM |
| JEFFERS JAMES | | 5211 COTTAGE CT | | | | FENTON | MI | 48430 | |
| JEFFERS JOE | | 4611 WHITEGATE DR | | | | BEAVERCREEK | OH | 45430 | |
| JEFFERS STEPHEN | | 7760 REDMAPLE CT | | | | HUBER HEIGHTS | OH | 45424 | |
| JEFFERS, JAMES W | | 5211 COTTAGE CT | | | | FENTON | MI | 48430 | |
| JEFFERSON AARON | | 6017 SUMMERBROOK CT | | | | CARMEL | IN | 46033 | |
| JEFFERSON CAROL | | PO BOX 1942 | | | | YOUNGSTOWN | OH | 44506 | |
| JEFFERSON CHRISTIE | | 1595 W HIGHLAND DR APT H 106 | | | | JACKSON | MS | 39204 | |
| JEFFERSON CNTY CRT CLERK | | 300 E MAIN ROOM 203 | | | | MADISON | IN | 47250 | |
| JEFFERSON CNTY SCU | | PO BOX 15322 | | | | ALBANY | NY | 12212 | |
| JEFFERSON CO KY | | JEFFERSON COUNTY SHERIFF | PO BOX 70300 | | | LOUISVILLE | KY | 40270 | |
| JEFFERSON CO KY | | JEFFERSON COUNTY SHERIFF | PO BOX 70300 | | | LOUISVILLE | KY | 40270 | |
| JEFFERSON CO SUPP COLL UNIT | | PO BOX 15322 | | | | ALBANY | NY | 12212-5322 | |
| JEFFERSON COLLEGE | | CONTINUING EDUCATION | 1000 VIKING DR | | | HILLSBORO | MO | 63050 | |
| JEFFERSON COUNTY | | COLLECTOR OF REVENUE | PO BOX 100 | | | HILLSBORO | MO | 63050 | |
| JEFFERSON COUNTY CHILD SUPPORT OFC | | COUNTY COURTHOUSE | | | | BEAUMONT | TX | 77701 | |
| JEFFERSON COUNTY CSEA | | PO BOX 367 | | | | STEUBENVILLE | OH | 43952 | |
| JEFFERSON COUNTY SHERIFFS | | OFFICE | 531 COURT PL STE 604 | ADD CORR 12 04 03 | | LOUISVILLE | KY | 40202-3394 | |
| JEFFERSON COUNTY SHERIFFS OFFICE | | 531 COURT PL STE 604 | | | | LOUISVILLE | KY | 40202-3394 | |
| JEFFERSON COUNTY SUPPORT OFF | | ACCOUNT OF MC KINLEY BOATNER | CASE C 127970 | JEFFERSON CTY COURTHOUSE | | BEAUMONT | TX | 46406-8373 | |
| JEFFERSON COUNTY SUPPORT OFF ACCOUNT OF MC KINLEY BOATNER | | CASE C 127970 | JEFFERSON CTY COURTHOUSE | | | BEAUMONT | TX | 77701 | |
| JEFFERSON CTY CHILD SUP OFC | | PO BOX 3586 | | | | BEAUMONT | TX | 77704 | |
| JEFFERSON CTY COURT CLERK | | ACCT OF LAWRENCE WARREN | CASE 94C11335 | 100 JEFFERSON CTY PKWY | | GOLDEN | CO | 38534-9757 | |
| JEFFERSON CTY COURT CLERK ACCT OF LAWRENCE WARREN | | CASE 94C11335 | 100 JEFFERSON CTY PKWY | | | GOLDEN | CO | 80401 | |
| JEFFERSON CURTIS | | 7055 KINNE RD | | | | LOCKPORT | NY | 14094 | |
| JEFFERSON DANIELLE | | 308 E AVONDALE | | | | YOUNGSTOWN | OH | 44507 | |
| JEFFERSON DAWN | | 232 KENWOOD AVE | | | | DAYTON | OH | 45405 | |
| JEFFERSON DIESEL | | LAPALCO COMMERCIAL PK | 3691 VONNIE DR | | | | LA | 70058-2358 | |
| JEFFERSON DIESEL | MR RAYMOND LABIT | LAPALCO COMMERCIAL PK | 3691 VONNIE DR | | | HARVEY | LA | 70058-2358 | |
| JEFFERSON DIESEL SPECIALISTS | RAYMOND LABIT | 3691 VONNIE DR | LAPALCO COMMERCIAL PK | | | HARVEY | LA | 70058 | |
| JEFFERSON ELECTRONICS | | 1455 E JEFFERSON ST | | | | BROWNSVILLE | TX | 78520 | |
| JEFFERSON ELECTRONICS  EFT | | 1455 E JEFFERSON ST | | | | BROWNSVILLE | TX | 78520-5755 | |
| JEFFERSON FELICIA | | 19 FIVE OAKS AVE | | | | DAYTON | OH | 45405 | |
| JEFFERSON GAYLE | | 2402 ELM ST | | | | YOUNGSTOWN | OH | 44505 | |
| JEFFERSON GAYLE | | 2402 ELM ST | | | | YOUNGSTOWN | OH | 44505 | |
| JEFFERSON GAYLE | | 2402 ELM ST | | | | YOUNGSTOWN | OH | 44505 | |
| JEFFERSON GAYNA | | 6017 SUMMERBROOK CT | | | | CARMEL | IN | 46033 | |
| JEFFERSON GERALD J | | 1506 CADILLAC DR E | | | | KOKOMO | IN | 46902-2504 | |
| JEFFERSON JEREMY | | 721 SPRINGFIRE DR | | | | EL PASO | TX | 79912 | |
| JEFFERSON MAE P | | 5088 PRESTWOOD | | | | FLINT | MI | 48504-1239 | |
| JEFFERSON PARISH SHERIFF | | PO BOX 277 | | | | GRETNA | LA | 70054 | |
| JEFFERSON PHILIPPA | | PO BOX 3536 | | | | BROOKHAVEN | MS | 39603-7536 | |
| JEFFERSON PILOT | MICHELLE BRUCKNER | PO BOX 2616 | | | | OMAHA | NE | 68103 | |
| JEFFERSON PILOT FINANCIAL | | INSURANCE | 6400 S FIDDLERS GREEN CIRCLE | STE 1960 | | GREENWOOD VILLAGE | CO | 80111 | |
| JEFFERSON PILOT FINANCIAL | BRUCKNER MICHELLE | 8101 E PRENTICE AVE STE 604 | | | | ENGLEWOOD | CO | 80111 | |
| JEFFERSON SCOTT | | 2118 GATE POINTE WAY | | | | ARLINGTON | TX | 76018-3161 | |
| JEFFERSON SHAWNNEL | | 66 OTIS ST 1 | | | | ROCHESTER | NY | 14606 | |
| JEFFERSON SMURFIT CORP | | PO BOX 18265 | | | | SAINT LOUIS | MO | 63150 | |
| JEFFERSON SMURFIT CORP US | | 150 N MICHIGAN AVE | | | | CHICAGO | IL | 60601 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JEFFERSON SMURFIT CORP US EFT | | FMLY JEFFERSON SMURFIT CORP | 1201 E LINCOLNWAY | | | LA PORTE | IN | 46350-3955 | |
| JEFFERSON SMURFIT CORP US EFT | | PO BOX 409813 | | | | ATLANTA | GA | 30384-9813 | |
| JEFFERSON STATE COMMUNITY | | COLLEGE | 2601 CARSON RD | | | BIRMINGHAM | AL | 35215 | |
| JEFFERSON TYRONE | | PO BOX 5043 | | | | KOKOMO | IN | 46904-5043 | |
| JEFFERSON WALTER | | PO BOX 3536 | | | | BROOKHAVEN | MS | 39603-7536 | |
| JEFFERSON WELLS | JEFFERSON WELLS A MANPOWER COMPANY | JEFFERSONWELLS INTERNATIONAL | 100 MANPOWER PL | | | MILWAUKEE | WI | 53212 | |
| JEFFERSON WELLS A MANPOWER COMPANY | JEFFERSONWELLS INTERNATIONAL | 100 MANPOWER PL | | | | MILWAUKEE | WI | 53212 | |
| JEFFERSON WELLS INTERNATIONAL INC | | BOX 684031 | | | | MILWAUKEE | WI | 53268-4031 | |
| JEFFERSON YATASHA | | 1214 IDAHO RD | | | | YOUNGSTOWN | OH | 44511 | |
| JEFFERSON, AARON M | | 5215 THORNLEIGH DR | | | | INDIANAPOLIS | IN | 46226 | |
| JEFFERSON, JOHN | | 9529 ST RT 7 | | | | KINSMAN | OH | 44428 | |
| JEFFERSON, LINDA | | 1301 W KILGORE | | | | MUNCIE | IN | 47305 | |
| JEFFERSON, LISA | | 661 N PLEASANT HILL RD | | | | NEW HEBRON | MS | 39140 | |
| JEFFERSON, PHILIPPA W | | PO BOX 3536 | | | | BROOKHAVEN | MS | 39603 | |
| JEFFERY G WEISSMAN | | 1301 MAIN PKWY | | | | CATOOSA | OK | 74015 | |
| JEFFERY KELLI | | 3677 RUNYON AVE | | | | TROTWOOD | OH | 45416-1341 | |
| JEFFERY KYLE | | 3640 N RIDGE RD | | | | LOCKPORT | NY | 14094 | |
| JEFFERY MOODY | | 1262 NANCEFORD RD SW | | | | HARTSELLE | AL | 36540 | |
| JEFFERY S ZILINSKI | | 4500 E COURT ST | | | | BURTON | MI | 48509 | |
| JEFFERY TREVER | | 8571 LYONS GATEWAY APT H | | | | MIAMISBURG | OH | 45342 | |
| JEFFERY, KYLE | | 3640 N RIDGE RD | | | | LOCKPORT | NY | 14094 | |
| JEFFERYS BETH | | 879 UPPER MAIN ST | | | | SOUTH AMBOY | NJ | 08879 | |
| JEFFERYS EDWARD W | | 11726 SPRINGFIELD RD | | | | NORTH LIMA | OH | 44452-9756 | |
| JEFFREY A ALBERT | | 205 W RANDOLPH ST 920 | | | | CHICAGO | IL | 60606 | |
| JEFFREY A JANIS DBA J LINE ENTERPRISES | | 6702 APPLEWOOD BLVD | | | | BOARDMAN | OH | 44512 | |
| JEFFREY A MILLER | | 19145 MILL GROVE DR | | | | NOBLESVILLE | IN | 46062 | |
| JEFFREY AARON | | 995 RIVERSIDE AVE | | | | ADRIAN | MI | 49221 | |
| JEFFREY C WISLER ESQ | CONNOLLY BOVE LODGE & HUTZ LLP | CONNOLLY BOVE LODGE & HUTZ LLP | THE NEMOURS BLDG | 1007 N ORANGE ST PO BOX 2207 | | WILMINGTON | DE | 19899 | |
| JEFFREY CHADWICK | | 3 THISTLE COURT | | | | GREENVILLE | SC | 29615 | |
| JEFFREY D PEPPER | | 24234 MICHIGAN AVE | | | | DEARBORN | MI | 48124 | |
| JEFFREY D WATSON | | 11933 ARDEL DR | | | | LENNON | MI | 48449 | |
| JEFFREY DOBSON | | 3782 WHEELER | | | | BAY CITY | MI | 48706 | |
| JEFFREY E SCHELBLE | | ACCT OF CHRISTINE E PEASE | CASE 95 CV 000001 | PO BOX 92911 | | MILWAUKEE | WI | 34164-3331 | |
| JEFFREY E SCHELBLE ACCT OF CHRISTINE E PEASE | | CASE 95 CV 000001 | PO BOX 92911 | | | MILWAUKEE | WI | 53202-0911 | |
| JEFFREY J FRIED | | 29800 TELEGRAPH RD | | | | SOUTHFIELD | MI | 48034 | |
| JEFFREY J HARDIMAN | | 86 WEYBOSSET ST | | | | PROVIDENCE | RI | 02903 | |
| JEFFREY JOHNSTON | | 26707 DEAN COURT NORTH | | | | DAPHNE | AL | 36526 | |
| JEFFREY K RIEMERSMA | | PO BOX 773 | | | | ALMA | MI | 48801 | |
| JEFFREY L BIRRELL | | 1203 BEACH ST | | | | FLINT | MI | 48502 | |
| JEFFREY L DELCAMP | | 11645 E ELM | | | | CLAREMORE | OK | 74017 | |
| JEFFREY L FRIEDMAN | | 100 OWINGS COURT 13 | | | | REISTERSTOWN | MD | 21136 | |
| JEFFREY L GOLOMBISKY | | 114 W NORTH ST STE 3 | | | | OWOSSO | MI | 48867 | |
| JEFFREY M BOYER | | PO BOX 90 | | | | WILMINGTON | DE | 19899-0090 | |
| JEFFREY M KELLNER | | CHAPTER 13 TRUSTEE | 1722 SOLUTIONS CTR | | | CHICAGO | IL | 45402 | |
| JEFFREY M KELLNER CHAPTER 13 TRUSTEE | | 1722 SOLUTIONS CTR | | | | CHICAGO | IL | 60677-1007 | |
| JEFFREY M KELLNER CHP13 TRUSTEE | | 131 NORTH LUDLOW ST 900 | | | | DAYTON | OH | 45402 | |
| JEFFREY M KELLNER TRUSTEE | | 1722 SOLUTIONS CTR | | | | CHICAGO | IL | 60677 | |
| JEFFREY P WASSERMAN ESQ | | PO BOX 1126 | | | | WILMINGTON | DE | 19899 | |
| JEFFREY R DINKINS | | ACCOUNT OF LOUIS WESTBROOK | FILE 89 67459 DP | PO BOX 1391 | | BATTLE CREEK | MI | 40156-9379 | |
| JEFFREY R DINKINS ACCOUNT OF LOUIS WESTBROOK | | FILE 89 67459 DP | PO BOX 1391 | | | BATTLE CREEK | MI | 49016 | |
| JEFFREY S OSMENT | | 23 WASHINGTON | | | | MONROE | MI | 48161 | |
| JEFFREY S OSMENT | | USE N2611508 | | | | MONROE | MI | 48161 | |
| JEFFREY S THEUER | | 232 S CAPITAOL AVE STE 1000 | | | | LANSING | MI | 48933 | |
| JEFFREY S THEUER | | 232 SOUTH CAPITOL AVE | STE 1000 | | | LANSING | MI | 48933 | |
| JEFFREY S WELCH | | 824 MARKET ST STE 805 | | | | WILMINGTON | DE | 19899 | |
| JEFFREY STURDIVANT | | 4418 SEAWAY DR | | | | LANSING | MI | 48911 | |
| JEFFREY TAPPER | | 90 PAINTERS MILL RD STE 230 | | | | OWINGS MILLS | MD | 21117 | |
| JEFFREY WILLIAMS | | 7851 DOVE LN | | | | FAIRHOPE | AL | 36532 | |
| JEFFREYS LATANYA | | 5094 WOODHAVEN DR | | | | FLINT | MI | 48504 | |
| JEFFREYS LESLIE | | 1650 GARGIS LN | | | | TUSCUMBIA | AL | 35674-9804 | |
| JEFFREYS MICHAEL | | 9925 ARKANSAS ST | | | | BELLFLOWER | CA | 90706-5915 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JEFFREYS MICHAEL | | 9925 ARKANSAS ST | | | | BELLFLOWER | CA | 90706-5915 | |
| JEFFREYS, MICHAEL | | 9925 ARKANSAS ST | | | | BELLFLOWER | CA | 90706 | |
| JEFFRIES ALICE M | | 36226 M 140 HWY | | | | COVERT | MI | 49043-9701 | |
| JEFFRIES BRANDAE | | 272 SMITH ST | | | | DAYTON | OH | 45408 | |
| JEFFRIES IVY E | | 5531 LEXINGTON CIR | | | | PORTAGE | MI | 49002-2251 | |
| JEFFRIES JASON | | 2885 MARYMOUNT DR | | | | CUMMING | GA | 30041 | |
| JEFFRIES JASON R | | 2885 MARY MOUNT DR | | | | CUMMING | GA | 30041 | |
| JEFFRIES JR HOWARD | | 12 PRIVATEERS | | | | ROCHESTER | NY | 14624 | |
| JEFFRIES JR, HOWARD | | 12 PRIVATEERS | | | | ROCHESTER | NY | 14624 | |
| JEFFRIES MOLLIE | | PO BOX 45 | | | | LEIGHTON | AL | 35646-0045 | |
| JEFFRIES RHODES MICHELLE | | 100 46TH ST | | | | SANDUSKY | OH | 44870 | |
| JEFFRIES SR TERRY | | 956 PASTICHES DR APT 5 | | | | GRAND RAPIDS | MI | 49508 | |
| JEFFRIES, TERRANCE | | 1222 N ELM ST | | | | FAIRMOUNT | IN | 46928 | |
| JEFFRY HARTMAN | | 8789 ARLINGTON | | | | WHITE LAKE | MI | 48386 | |
| JEFFS FAST FREIGHT INC | | 2100B E COLLEGE AVE | | | | CUDAHY | WI | 53110 | |
| JEFFS FAST FREIGHT INC | | PO BOX 37588 | | | | MILWAUKEE | WI | 53237-7588 | |
| JEFKA MYRON | | 6364 EASTBROOK | | | | WEST BLOOMFIELD | MI | 48322 | |
| JEFKA MYRON S | | 6364 EASTBROOK | | | | WEST BLOOMFIELD | MI | 48322 | |
| JEFREN PUBLISHING COMPANY INC | | PO BOX 9200 | | | | ANAHEIM | CA | 92812 | |
| JEFREN PUBLISHING COMPANY INC DIV OF ALP PUBLISHING LLC | | PO BOX 9200 | | | | ANAHEIM | CA | 92812 | |
| JEGEN JACEENA | | 3014 W HILLTOP LN | | | | FRANKLIN | WI | 53132 | |
| JEGEN KAREN | | 5990 S CROSSWINDS DR 8 | | | | CUDAHY | WI | 53110 | |
| JEGEN MARTIN | | 6810 KATHLEEN CT 4 | | | | FRANKLIN | WI | 53132-9119 | |
| JEIL PROTO INDUSTRIAL CO LTD | | 1129 17 KURO 3 DONG | KURO GU SEOUL | | | | | | KOREA REPUBLIC OF |
| JEIL PROTO INDUSTRIAL CO LTD | | 1129 17 KURO 3DONG KURO KU | | | | SEOUL | | | KOREA REPUBLIC OF |
| JEKA USA SERVICES INC | | 1 WORLD TRADE CTR 800 | | | | LONG BEACH | CA | 90831 | |
| JEKA USA SERVICES INC | | 1 WORLD TRADE CTR STE 800 | | | | LONG BEACH | CA | 90831-0800 | |
| JEKA USA SERVICES INC | | ONE WORLD TRADE CTR | STE 800 | | | LONG BEACH | CA | 90831-0800 | |
| JEKEL MITCHEL L | | 8050 WOODHALL RD | | | | BIRCH RUN | MI | 48415-8436 | |
| JELEMENSKY GABRIELLE | | 5455 WEBSTER RD | | | | FLINT | MI | 48504 | |
| JELIGHT COMPANY | | 2 MASON | | | | IRVINE | CA | 92618-8774 | |
| JELINEK LAURA | | 1221 10 ST NORTH | 2 | | | FARGO | ND | 58102 | |
| JELLEY KENNETH | | 7330 NORTHVIEW DR | | | | BROOKFIELD | OH | 44403 | |
| JELLEY KENNETH D | | 7330 NORTHVIEW DR | | | | BROOKFIELD | OH | 44403-9644 | |
| JELLIFF CORP | | 354 PEQUOT AVE | | | | SOUTHPORT | CT | 06890-0758 | |
| JELLIFF CORP | | 354 PEQUOT AVE | | | | SOUTHPORT | CT | 06890-1345 | |
| JELLIFF CORP | | PO BOX 758 | | | | SOUTHPORT | CT | 06890-0758 | |
| JELLINEK SCHWARTZ & | | CONNOLLY INC | 1015 15TH ST NW STE 500 | | | WASHINGTON | DC | 20005 | |
| JELLINEK SCHWARTZ AND CONNOLLY INC | | 1015 15TH ST NW  STE 500 | | | | WASHINGTON | DC | 20005 | |
| JELONEK DONALD | | 62 MARY LOU LN | | | | DEPEW | NY | 14043-1918 | |
| JELSEMA DAVID | | 1496 140TH AVE | | | | WAYLAND | MI | 49348 | |
| JELSEMA, DAVID | | 1496 140TH AVE | | | | WAYLAND | MI | 49348 | |
| JELSMA ROWLAND | | 10485 ALPINE | | | | SPARTA | MI | 49345 | |
| JELSMA ROWLAND | | 10485 ALPINE | | | | SPARTA | MI | 49345 | |
| JELSONE GERALDINE L | | 24703 LEXINGTON | | | | EAST POINTE | MI | 48021-1390 | |
| JELUSO JAMES R | | 1500 LEE ST SW | | | | WYOMING | MI | 49509 | |
| JELUSO JAMES R | | 1500 LEE ST SW | | | | WYOMING | MI | 49509 | |
| JELUSO JAMES R | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| JEM AUTOMATICS & TOOLING | | 22845 HOOVER RD | | | | WARREN | MI | 48089 | |
| JEM AUTOMATICS & TOOLING | | 22845 HOOVER | | | | WARREN | MI | 48089-2541 | |
| JEM AUTOMATICS AND TOOLING | | 22845 HOOVER RD | | | | WARREN | MI | 48089 | |
| JEM COMPUTER | | 15725 MARTIN RD | | | | ROSEVILLE | MI | 48066 | |
| JEMISON APHREKA | | 4068 N 45TH ST | | | | MILWAUKEE | WI | 53216 | |
| JEMISON DAWN | | 940 GLENWOOD | | | | BUFFALO | NY | 14211 | |
| JEMISON DOROTHY L | | PO BOX 692 | | | | DAPHNE | AL | 36526 | |
| JEMISON GERRY | | 305 STARNES PK | | | | GADSDEN | AL | 35903 | |
| JEMISON HERBERT B | | 4029 FOREST HILL AVE | | | | FLINT | MI | 48504-2246 | |
| JEMISON RICHARD L | | PO BOX 692 | | | | DAPHNE | AL | 36526 | |
| JEMISON ROSEMARIE | | 914 VIRGINIA AVE | | | | GADSDEN | AL | 35903 | |
| JEMISON THERESA | | 4068 NORTH 45TH ST | | | | MILWAUKEE | WI | 53216 | |
| JENA TEC INC | | 333A BELL PK DR | | | | WOODSTOCK | GA | 30188 | |
| JENA TEC INC | | 333 BELL PK DR STE A | | | | WOODSTOCK | GA | 30188-1681 | |
| JENA TOOL CORP | | 5219 SPRINGBORO PIKE | | | | DAYTON | OH | 45439 | |
| JENA TOOL CORP | | 5219 SPRINGBORO PIKE | | | | DAYTON | OH | 45439 | |
| JENA TOOL CORP EFT | | WREN INDUSTRIES INC | 5219 SPRINGBORO PIKE | | | DAYTON | OH | 45439 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JENA TOOL CORPORATION | SHAUN A LOWRY | 5219 SPRINGBORO PIKE | | | | DAYTON | OH | 45439-2970 | |
| JENCO DAVID | | 8 CANALSIDE DR | | | | SPENCERPORT | NY | 14559 | |
| JENCO INSTRUMENTS INC | JACK DUGAN | 7968 C ARJONS DR | | | | SAN DIEGO | CA | 92126 | |
| JENCO PRODUCTS INC | | 7860 CTR POINT DR | | | | HUBER HGTS | OH | 45424 | |
| JENCO, DAVID | | 8 CANALSIDE DR | | | | SPENCERPORT | NY | 14559 | |
| JENCZEWSKI JR STANLEY | | 1505 22ND ST | | | | NIAGARA FALLS | NY | 14305 | |
| JENCZEWSKI JR STANLEY | | 1505 22ND ST | | | | NIAGARA FALLS | NY | 14305 | |
| JENCZEWSKI JR STANLEY | | 1505 22ND ST | | | | NIAGARA FALLS | NY | 14305 | |
| JENDCO INC | | 1616 INTEGRITY DR E | | | | COLUMBUS | OH | 43209 | |
| JENDZA REBECCA | | 54533 JACK ST | | | | MACOMB TWP | MI | 48042 | |
| JENDZA, REBECCA L | | 54533 JACK ST | | | | MACOMB TWP | MI | 48042 | |
| JENER & BLOCK LLP | MR PHILIP L HARRIS AND MS JULIE A LABUNSKI | ONE IBM PLAZA | | | | CHICAGO | IL | 60611 | |
| JENFAB | | JENSEN FABRICATING ENGINEERS I | 555 WETHERSFIELD RD | | | BERLIN | CT | 06037 | |
| JENKINS ALAN | | 1980 COTACO FLORETTE RD | | | | SOMERVILLE | AL | 35670 | |
| JENKINS ANN | | 1 ARGILE CT | | | | FRANKLIN | OH | 45005 | |
| JENKINS BOYD | | 1039 S COURTLAND AVE | | | | KOKOMO | IN | 46902 | |
| JENKINS BRAD DAVIN | | 321 GRANT AVE | | | | FIRESTONE | CO | 80520 | |
| JENKINS CARLA | | 318 NORTH 6TH PL APT A | | | | GADSDEN | AL | 35901 | |
| JENKINS CAROL J MCCABE | | 6721 E HIGH ST | | | | LOCKPORT | NY | 14094-5306 | |
| JENKINS CHARLENE | | 8030 MC DERMITT DR APT 1D | | | | DAVISON | MI | 48423 | |
| JENKINS CHARLES D | | 922 RYE BEACH RD | | | | HURON | OH | 44839-9790 | |
| JENKINS CHERYL B | | 9620 GREENWALD AVE | | | | NIAGARA FALLS | NY | 14304-2831 | |
| JENKINS CURTIS | | 2201 ALPENA | | | | DAYTON | OH | 45406 | |
| JENKINS DAVID | | 710 ROCKFORD AVE 4 | | | | DAYTON | OH | 45405 | |
| JENKINS DAWN | | 1165 LONG RD | | | | XENIA | OH | 45385 | |
| JENKINS DIESEL SERVICE INC | | 15 HERMITAGE AVE | | | | NASHVILLE | TN | 37210 | |
| JENKINS DOROTHY L | | 3525 RANGELEY DR 10 3 | | | | FLINT | MI | 48503-2939 | |
| JENKINS E | | 46 SWANSIDE RD | | | | LIVERPOOL | | L14 7NN | UNITED KINGDOM |
| JENKINS EDDIE L | | 5128 QUEEN ELEANOR LN | | | | JACKSON | MS | 39209-3138 | |
| JENKINS ELECTRIC CO INC | | 5933 BROOKSHIRE BLVD | | | | CHARLOTTE | NC | 28216 | |
| JENKINS ELECTRIC COMPANY | | 5933 BROOKSHIRE BLVD | | | | CHARLOTTE | NC | 28216 | |
| JENKINS ELECTRIC COMPANY | | PO BOX 32127 | | | | CHARLOTTE | NC | 28232-2127 | |
| JENKINS EQUIPMENT COMPANY | BRETT LUDDEKE | 431 OHIO PIKE | STE 170 SOUTH | | | CINCINNATI | OH | 45227 | |
| JENKINS ERIC | | 1556 DODDINGTON RD | | | | KETTERING | OH | 45409 | |
| JENKINS FENSTERMAKE PLLC | | 1100 COAL EXCHANGE BLDG | | | | HUNTINGTON | WV | 25701 | |
| JENKINS FENSTERMAKER PLLC | | PO BOX 2688 | | | | HUNTINGTON | WV | 25726-2688 | |
| JENKINS GEARY L | | 238 PLYMOUTH CIR | | | | BROOKVILLE | OH | 45309-1362 | |
| JENKINS GLORIA A | | 273 WELLINGTON AVE | | | | ROCHESTER | NY | 14611-3039 | |
| JENKINS I JOSEPH | | 508 MEADOW LN | | | | SANDUSKY | OH | 44870-6303 | |
| JENKINS II THOMAS | | 911 S ALEX RD APT F | | | | W CARROLLTON | OH | 45449 | |
| JENKINS INDUSTRIAL MACHINE | | WORKS INC | 1137 SWIFT ST | | | NORTH KANSAS CITY | MO | 64116-4194 | |
| JENKINS INDUSTRIAL MACHINE WOR | | 1137 SWIFT ST | | | | NORTH KANSAS CITY | MO | 64116-4129 | |
| JENKINS JACQUELINE | | 424 THOMPSON PL | | | | PEARL | MS | 39208 | |
| JENKINS JAMES | | 3980 FERNWALD DR | | | | BEAVERCREEK | OH | 45440 | |
| JENKINS JAMES R | | 1 ARGILE CT | | | | FRANKLIN | OH | 45005-1575 | |
| JENKINS JENNIFER | | SRC 628 UNM | | | | ALBUQUERQUE | NM | 87131 | |
| JENKINS JERRY J | | 14173 CO RD 33 | | | | KILLEN | AL | 35645-4119 | |
| JENKINS JOHN | | 1843 MIAMI AVE | | | | FAIRBORN | OH | 45324 | |
| JENKINS JOHN L | | 1056 BOWENS MILL HWY | | | | FITZGERALD | GA | 31750-7011 | |
| JENKINS JOHN S | | 8923 SHERWOOD DR NE | | | | WARREN | OH | 44484-1769 | |
| JENKINS JOSEPH | | 1192 SHADY HILL CT | | | | FLINT | MI | 48532-2362 | |
| JENKINS JOSHUA | | 16560 ST RTE 104 | | | | LUCASVILLE | OH | 45648 | |
| JENKINS JR LONNIE | | N65 W13535 COBBLESTONE CT | | | | MENOMONEE FALLS | WI | 53051 | |
| JENKINS KAHMARA | | 194 WOODSIDE DR | | | | W ALEXANDRIA | OH | 45381-9306 | |
| JENKINS KENNETH | | 171 DUBLIN CT | | | | MABLETON | GA | 30126 | |
| JENKINS KIMBERLY | | 1843 MIAMI AVE | | | | FAIRBORN | OH | 45324 | |
| JENKINS LARRY | | 414 E BAKER ST | | | | FLINT | MI | 48505 | |
| JENKINS LATISHA | | 524 GILBERT FERRY RD A 108 | | | | ATTALLA | AL | 35954 | |
| JENKINS LEONARD | | 110 GRAYWOOD CT | | | | CENTERVILLE | OH | 45458 | |
| JENKINS LEROY | | 3154 NEOSHO RD | | | | YOUNGSTOWN | OH | 44511-3010 | |
| JENKINS LEROY N | | 550 EDEN DOWNS RD | | | | JACKSON | MS | 39209-9321 | |
| JENKINS LISA | | PO BOX 40202 | | | | CONCINNATI | OH | 45240 | |
| JENKINS LOLA | | 89 HIGHLAND AVE | | | | SOMERSET | NJ | 08873 | |
| JENKINS LONNIE | | N65 W13535 COBBLESTONE CT | | | | MENOMONEE FLS | WI | 53051 | |
| JENKINS LONNIE T | | 418 OLD WHITFIELD RD | | | | PEARL | MS | 39208-9121 | |
| JENKINS LUCAS | | 2305 BARRETT AVE | | | | ROYAL OAK | MI | 48067 | |
| JENKINS MANILY | | 89 HIGHLAND AVE | | | | SOMERSET | NJ | 08873 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JENKINS MARY | | 5500 GAVIN LAKE RD | | | | ROCKFORD | MI | 49341-0000 | |
| JENKINS MARY D | | 1131 E MAIN ST | | | | TROTWOOD | OH | 45426-2409 | |
| JENKINS MELISSA | | 468 A OLD WHITFIELD RD | | | | PEARL | MS | 39208 | |
| JENKINS MICHAEL | | 1662 BEAVER RIDGE DR | | | | DAYTON | OH | 45429-4045 | |
| JENKINS MICHAEL | | 261 JACKSON COVE RD | | | | SOMERVILLE | AL | 35670-6865 | |
| JENKINS MICHELLE | | 7050 STATE ROUTE 7 | | | | KINSMAN | OH | 44428-9788 | |
| JENKINS NEIL | | 9601 N OAK RD | | | | WHEELER | MI | 48662-9736 | |
| JENKINS NICHOLAS | | 7138 CLIFFSIDE DR | | | | RACINE | WI | 53402 | |
| JENKINS NORMAN W | | RR 1 | | | | BUNKER HILL | IN | 46914-9801 | |
| JENKINS NORMAN WAYNE | | 9481 S 200 E | | | | BUNKER HILL | IN | 46914 | |
| JENKINS PAMELA | | 1215 W SUPERIOR ST | | | | KOKOMO | IN | 46901-5228 | |
| JENKINS PAUL | | 436 E LEXINGTON RD | | | | EATON | OH | 45320 | |
| JENKINS RONALD | | 3101 DORF DR | | | | MORAINE | OH | 45418 | |
| JENKINS ROSALYN D | | 3154 NEOSHO RD | | | | YOUNGSTOWN | OH | 44511-3010 | |
| JENKINS ROXANN | | 2025 BARKS ST | | | | FLINT | MI | 48503-4305 | |
| JENKINS ROXANN | | 2025 BARKS ST | | | | FLINT | MI | 48503-4305 | |
| JENKINS SANDRA | | 5747 ECHO WAY | | | | INDIANAPOLIS | IN | 46278 | |
| JENKINS SHAMEKA | | 1989 PLAYER PL | | | | KOKOMO | IN | 46902 | |
| JENKINS SHAMEKA MONIQUE | | 1919 BLVD DE PROVINCE APT 15 | | | | BATON ROUGE | LA | 70816 | |
| JENKINS SHARON | | 705 W SUNSET DR | | | | BRANDON | MS | 39042-9193 | |
| JENKINS SHARON | | N65 W13535 COBBLESTONE CT | | | | MENOMONEE FLS | WI | 53051 | |
| JENKINS SHONTEA | | 3318 SEVENTH ST | | | | MUSKEGON HEIGHTS | MI | 49444 | |
| JENKINS SR BRUCE V | | PO BOX 894 | | | | OCILLA | GA | 31774 | |
| JENKINS STEVEN | | 25 CARLISLE ACRES RD | | | | ATTALLA | AL | 35954 | |
| JENKINS SUSAN | | 10606 CHURCH RD | | | | HURON | OH | 44839 | |
| JENKINS TERRANCE | | 937 HERMANN RD | | | | NORTH BRUNSWICK | NJ | 08902-2344 | |
| JENKINS TERRANCE | | 937 HERMANN RD | | | | NORTH BRUNSWICK | NJ | 08902-2344 | |
| JENKINS TERRANCE | | 937 HERMANN RD | | | | NORTH BRUNSWICK | NJ | 08902-2344 | |
| JENKINS THOMAS | | 5204 SKADDEN RD | | | | SANDUSKY | OH | 44870 | |
| JENKINS TODD | | 6412 CARUSO CT | | | | W CARROLLTON | OH | 45449 | |
| JENKINS TONY M | | 510 N EPPINGTON DR | | | | TROTWOOD | OH | 45426-2824 | |
| JENKINS TOOL CO | | 1980 N ATLANTIC AVE STE 802 | | | | COCOA BEACH | FL | 32931 | |
| JENKINS TREVOR | | 5529 WARREN SHARON RD | | | | VIENNA | OH | 44473 | |
| JENKINS VANESSA | | 215 BASSWOOD AVE APT D | | | | DAYTON | OH | 45405 | |
| JENKINS WALTER | | PO BOX 872 | | | | BAY SPRINGS | MS | 39422 | |
| JENKINS WARREN | | 3440 NORTH ERIE ST | | | | TOLEDO | OH | 43611 | |
| JENKINS WILLIAM | | 105 MAGNOLIA LN | | | | NOBLESVILLE | IN | 46062 | |
| JENKINS WILLIAM | | 664 KIRBY BRIDGE RD | | | | DANVILLE | AL | 35619-6357 | |
| JENKINS WILLIAM | | 7138 CLIFFSIDE DR | | | | RACINE | WI | 53402-1286 | |
| JENKINS WILLIAM | | 105 MAGNOLIA LN | | | | NOBLESVILLE | IN | 46062 | |
| JENKINS WILLIE | | 5514 WINTHROP | | | | FLINT | MI | 48505 | |
| JENKINS WILSON | | 211 MEADOW LN | | | | SANDUSKY | OH | 44870-5762 | |
| JENKINS, ALLIHA S | | 117 FLINT ST | | | | ST CHARLES | MI | 48655 | |
| JENKINS, DIANA L | | 1562 VIA OTANO | | | | OCEANSIDE | CA | 92056 | |
| JENKINS, EDSEL | | 461 S PIPER CT | | | | DETROIT | MI | 48215-3292 | |
| JENKINS, JACQUELINE | | 424 THOMPSON PL | | | | PEARL | MS | 39208 | |
| JENKINS, JAMES S | | 1451 NORTH CHURCH DR | | | | BELLBROOK | OH | 45305 | |
| JENKINS, JENNIFER | | 1218 MAPLEWOOD DR | | | | KOKOMO | IN | 46902 | |
| JENKINS, KAY | | 1355 LUCKY LN NW | | | | BROOKHAVEN | MS | 39601 | |
| JENKINS, LUCAS | | 1506 CO RD 434 | | | | MOULTON | AL | 35650 | |
| JENKINS, NICHOLAS | | 228 HALSTEAD AVE | | | | SLOAN | NY | 14212 | |
| JENKINS, SHAMEKA MONIQUE | | 1810 J ASHLEY WAY | | | | WESTFIELD | IN | 46074 | |
| JENKINS, SHARON | | 705 W SUNSET DR | | | | BRANDON | MS | 39042 | |
| JENKINS, WARREN | | 193 SOUTH TRANSIT ST | | | | LOCKPORT | NY | 14094 | |
| JENKINSJR JOHNNY | | 615 E CHOCTAW ST | | | | BROOKHAVEN | MS | 39601 | |
| JENKINSON ERA | | 1400 E FULTON ST | | | | COLUMBUS | OH | 43205 | |
| JENKS AMERICA TRACK CLUB | | ACCT OF MAJESTY DOKU | 8774 S RICHMOND | | | TULSA | OK | 74137 | |
| JENKS CANDACE | | 7884 GILL RD | | | | GASPORT | NY | 14067 | |
| JENKS DANIEL | | 3572 ORANGEPORT RD | | | | GASPORT | NY | 14067-9381 | |
| JENKS DANIEL E | | 3572 ORANGEPORT RD | | | | GASPORT | NY | 14067 | |
| JENKS ELSEBETH | | 1575 IRMAMAX CT | | | | BELMONT | MI | 49306 | |
| JENKS ELSEBETH | | 1575 IRMAMAX CT | | | | BELMONT | MI | 49306 | |
| JENKS II WILLIAM | | 7048 DAYTON RD | | | | ENON | OH | 45323 | |
| JENKS J P INC | | 4493 S MADISON RD | | | | MADISON | OH | 44057 | |
| JENKS J P INC | | PO BOX 370 | | | | MADISON | OH | 44057 | |
| JENKS JEFFREY | | 4725 KIRK CT SE | | | | GRAND RAPIDS | MI | 49546 | |
| JENKS WILLIAM | | 17594 CLARK | | | | RIVERVIEW | MI | 48192 | |
| JENKS, JEFFREY L | | 4725 KIRK CT S E | | | | GRAND RAPIDS | MI | 49546 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JENKS, MATTHEW | | 3663 BOYSCOUT RD | | | | BAY CITY | MI | 48706 | |
| JENNER & BLOCK | | ONE IBM PLAZA | | | | CHICAGO | IL | 60611 | |
| JENNER & BLOCK LLP | RONALD R PETERSON ANDREW S NICOLL | ONE IBM PLAZA | | | | CHICAGO | IL | 60611 | |
| JENNER AND BLOCK | | ONE IBM PLAZA | | | | CHICAGO | IL | 60611 | |
| JENNER RYAN | | 4892 BIRCH LAKE CIRCLE | | | | WHITE BEAR LAKE | MN | 55110 | |
| JENNEVE JAMIE | | 10 BELMORE CT | | | | AMHERST | NY | 14228 | |
| JENNEVE STACEY | | 10 BELMORE CT | | | | AMHERST | NY | 14228 | |
| JENNEVE, JAMIE E | | 10 BELMORE CT | | | | AMHERST | NY | 14228 | |
| JENNEVE, STACEY L | | 10 BELMORE CT | | | | AMHERST | NY | 14228 | |
| JENNIE CLERK | | 63 COVINGTON RD | | | | BUFFALO | NY | 14216 | |
| JENNIE L SMITH TOLIVER | | 2613 SW 97TH ST | | | | OKLAHOMA CTY | OK | 73159 | |
| JENNIFER AARSTAD | | 3304 CANDLEWOOD DR | | | | JANESVILLE | WI | 53546 | |
| JENNIFER AND BLOCK LLP | CRAIG C MARTIN | ONE IBM PLAZA | | | | CHICAGO | IL | 60611-7603 | |
| JENNIFER ARENA LEWIS | | 43 DEER TRAIL | | | | CHEEKTAWAGA | NY | 14227 | |
| JENNIFER ARENA LEWIS | | 43 DEER TRAIL | | | | CHEEKTOWAGA | NY | 14227 | |
| JENNIFER D GOINS | | 1301 MAIN PKWY | | | | CATOOSA | OK | 74015 | |
| JENNIFER HERRERA | | 44 SAGEBRUSH LN | | | | LANCASTER | NY | 14086 | |
| JENNIFER I POTTER | | 8236 VIRGIL | | | | DEARBORN HGTS | MI | 48127 | |
| JENNIFER L MCALLISTER PC | | 421 N NORTHWEST HWY 201A | | | | BARRINGTON | IL | 60010 | |
| JENNIFER L NOTTAGE | | 3724 W ST JOSEPH | | | | LANSING | MI | 48917 | |
| JENNIFER L NOTTAGE P51287 | | ATTORNEY FOR PLAINTIFF | 3724 WEST ST JOSEPH | | | LANSING | MI | 48917 | |
| JENNIFER L SEVIGNY | | ATTORNEY AT LAW ADD CHG 3 98 | PO BOX 312 | | | ORTONVILLE | MI | 48462 | |
| JENNIFER LAEGER | | | | | | CATOOSA | OK | 74015 | |
| JENNIFER LAUGHHUNN | | 2454 WYOMING ST | APT D | | | DAYTON | OH | 45410 | |
| JENNIFER LYNN HERNANDEZ | | 735 S E 14TH ST NO 4 102 | | | | LOVELAND | CO | 80537 | |
| JENNIFER M AARSTAD | | 3304 CANDLEWOOD DR | | | | JANESVILLE | WI | 53546 | |
| JENNIFER PERKINS | | 2900 AUGUSTA DR | | | | DENTON | TX | 76207 | |
| JENNIFER PERKINS | E TODD TRACY | C/O TRACY AND CARBOY | 5473 BLAIR RD | STE 200 | | DALLAS | TX | 75231 | |
| JENNIFER R DOLLARHITE | | 3266 ELIZABETH | | | | MELVINDALE | MI | 48122 | |
| JENNIFER R HAMILTON | | 1107 S CLINTO ST | | | | CHARLOTTE | MI | 48813 | |
| JENNIFER R HAMILTON | | 1107 SOUTH CLINTO ST | | | | CHARLOTTE | MI | 48813 | |
| JENNIFER SMITHMEYER | | 12673 VAUGHN ST | | | | EAST CONCORD | NY | 14055 | |
| JENNIFER T ASHERBRANNER | | 66 PLEASANTVIEW RD | | | | FALKVILLE | AL | 35622 | |
| JENNIFER T ASHERBRANNER | TRAVIS W HARDWICK | C/O HARDWICK AND KNIGHT | 210 EAST MOULTON ST | PO BOX 968 | | DECATUR | AL | 35602 | |
| JENNIFER WILSON | | | | | | CATOOSA | OK | 74015 | |
| JENNIFER WOOSLEY | | 2798 BLUE LEVEL PROVIDENCE RD | | | | ROCKFIELD | KY | 42274 | |
| JENNINGS A | | 600 HURD RD | | | | PROSPECT | TN | 38477-6812 | |
| JENNINGS CHRISTOPHER M | | 2600 W 103RD AVE APT123 | | | | FEDERAL HEIGHTS | CO | 80260 | |
| JENNINGS COUNTY IN | | JENNINGS COUNTY TREASURER | GOVERNMENT CTR | PO BOX 368 | | VERNON | IN | 47282 | |
| JENNINGS COUNTY IN | | JENNINGS COUNTY TREASURER | GOVERNMENT CTR | PO BOX 368 | | VERNON | IN | 47282 | |
| JENNINGS COUNTY TREASURER | | GOVERNMENT CTR | PO BOX 368 | | | VERNON | IN | 47282-0368 | |
| JENNINGS DAVID | | 3544 EVERGREEN AVE SE | | | | WARREN | OH | 44484-3416 | |
| JENNINGS DESHAWN | | 123 E HAZELTINE | | | | KENMORE | NY | 14217 | |
| JENNINGS ELLA C | | 6426 RACHELLEN AVE | | | | HUBBARD | OH | 44425-2450 | |
| JENNINGS ENGSTRAND & HENRIKSON | | 1099 RTND ADDR CHG 2 14 95 | PO BOX 125070 | | | SAN DIEGO | CA | 92112-5070 | |
| JENNINGS ENGSTRAND AND HENRIKSON | | PO BOX 125070 | | | | SAN DIEGO | CA | 92112-5070 | |
| JENNINGS F | | 11 CHEQUER LN | UPHOLLAND | | | SKELMERSDALE | | WN8 0DA | UNITED KINGDOM |
| JENNINGS HAROLD | | 1415 HELKE RD | | | | VANDALIA | OH | 45377 | |
| JENNINGS HEATHER | | 11004 CRESTVIEW BLVD | | | | KOKOMO | IN | 46901 | |
| JENNINGS JAN | | 273 E US 36 | | | | PENDLETON | IN | 46064 | |
| JENNINGS JANET | | 7318 SHADY HOLLOW LN | | | | WEST CHESTER | OH | 45069-7448 | |
| JENNINGS JOHN | | 118 ROCKWOOD | | | | DAYTON | OH | 45405 | |
| JENNINGS JUDY | | 2604 PIONEER RD SW | | | | HUNTSVILLE | AL | 35803-2573 | |
| JENNINGS KEVIN | | 7714 OARSMAN JCT | | | | EVANSVILLE | IN | 47715 | |
| JENNINGS KURT | | 1401 JERSEY RIDGE RD | | | | SALEM | OH | 44460-9446 | |
| JENNINGS LINDA M | | 1759 SHARON HOGUE RD | | | | MASURY | OH | 44438-9785 | |
| JENNINGS M | | 15 GARTH RD | | | | LIVERPOOL | | L32 6RP | UNITED KINGDOM |
| JENNINGS MARTHA | | 3825 PALMER AVE | | | | FLINT | MI | 48506 | |
| JENNINGS MARTHA | | 3825 PALMER AVE | | | | FLINT | MI | 48506 | |
| JENNINGS PATRICIA | | 2823 NORTHWEST BLVD | | | | WARREN | OH | 44485 | |
| JENNINGS PHILLIP M | | 3081 HUSTON DR | | | | MILLINGTON | MI | 48746-9697 | |
| JENNINGS QUANTECIA | | 634 PO BOX | | | | GADSDEN | AL | 35902 | |
| JENNINGS ROBERT L | | PO BOX 372 | | | | OTISVILLE | MI | 48463-0372 | |
| JENNINGS RUSSELL | | 1904 CORDOVEA | | | | YOUNGSTOWN | OH | 44503 | |
| JENNINGS SALLY | | 6247 MCCANDLISH RD | | | | GRAND BLANC | MI | 48439 | |
| JENNINGS STEVEN | | 41181 HEATHMOORE CT | | | | CANTON | MI | 48187 | |
| JENNINGS TECHNOLOGY | | LOF 12 94 FMLRY LSI JENNINGS | 970 MCLAUGHLIN AVE | | | SAN JOSE | CA | 95122 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JENNINGS TECHNOLOGY CO LLC | | 970 MCLAUGHLIN AVE | | | | SAN JOSE | CA | 95122 | |
| JENNINGS TECHNOLOGY EFT | | 970 MC LAUGHLIN AVE | | | | SAN JOSE | CA | 95122 | |
| JENNINGS THOMAS | | 4279 SUGARCREEK DR | | | | BELLBROOK | OH | 45305 | |
| JENNINGS TOMMIE L | | 2409 THATCHER ST | | | | SAGINAW | MI | 48601-3364 | |
| JENNINGS WALTER | | 8635 WILDERNESS CIRCLE | | | | FREELAND | MI | 48623 | |
| JENNINGS WINFRED A | | 4380 LETA PL | | | | SAGINAW | MI | 48603-1216 | |
| JENNINGS, DESHAWN | | 123 E HAZELTINE | | | | KENMORE | NY | 14217 | |
| JENNINGS, KURT L | | 1355 JERSEY RIDGE RD | | | | SALEM | OH | 44460 | |
| JENNINGS, PATRICIA | | 2823 NORTHWEST BLVD | | | | WARREN | OH | 44485 | |
| JENNINGS, SALLY M | | 6247 MCCANDLISH RD | | | | GRAND BLANC | MI | 48439 | |
| JENNINGS, VERNETRIA | | 1839 SOUTHWEST BLVD | | | | WARREN | OH | 44485 | |
| JENNION L | | 12 CHADWELL RD | | | | LIVERPOOL | | L33 9US | UNITED KINGDOM |
| JENISON ELIZABETH | | 7534 WASHINGTON AVE | | | | ST LOUIS | MO | 63130 | |
| JENISON WRIGHT CO | | PO BOX 110591 | | | | CLEVELAND | OH | 44111 | |
| JENISON WRIGHT CORP THE | | PO BOX 110591 | | | | CLEVELAND | OH | 44111 | |
| JENNY KIMBERLY S | | 1816 E EVERGREEN | | | | WHEATON | IL | 60187 | |
| JENNY M PEARSON | | 1903 JOSEPH ST | | | | JANESVILLE | WI | 53548-0111 | |
| JENOPTIK AG | | CARL ZEISS STR 1 | | | | JENA | TH | 07743 | DE |
| JENOPTIK AUTOMATISIERUNGSTE | | CHNIK GMBH HLD RJCT EUR | GOSCHWITZER STRABE 39 B | D 07745 JENA | | | | | GERMANY |
| JENOPTIK AUTOMATISIERUNGSTE CHNIK GMBH | | KONRAD ZUSC STR 6 | 07745 JENA | | | | | | GERMANY |
| JENOPTIK AUTOMATISIERUNGSTECHN | | GOESCHWITZER STR 39B | | | | JENA | | 07745 | GERMANY |
| JENOPTIK LASER TECHNOLOGIES | | 8020 KENSINGTON COURT | | | | BRIGHTON | MI | 48116 | |
| JENOPTIK LASER TECHNOLOGIES US | | 8020 KENSINGTON CT | | | | BRIGHTON | MI | 48116 | |
| JENRICH DALE | | 3169 S 24TH ST | | | | MILWAUKEE | WI | 53215 | |
| JENRICH, DALE | | 3169 S 24TH ST | | | | MILWAUKEE | WI | 53215 | |
| JENSEN BAIRD GARDNER & HENRY | | PO BOX 4510 | | | | PORTLAND | ME | 04112 | |
| JENSEN BAIRD GARDNER AND HENRY | | PO BOX 4510 | | | | PORTLAND | ME | 04112 | |
| JENSEN CHERRYL | | 4464 S GRABER DR | | | | PERU | IN | 46970 | |
| JENSEN CRAIG | | 2957 BLUE HERON LN | | | | WIXOM | MI | 48393 | |
| JENSEN DANA E | | 150 JOHNSON ST | | | | FREDERICK | CO | 80530 | |
| JENSEN DIANE | | 3952 N 4650 E | | | | EDEN | UH | 84310-9889 | |
| JENSEN DOUGLAS | | 4350 11 WIMBLEDON DR | | | | GRANDVILLE | MI | 49418 | |
| JENSEN ERIC | | 10 NORTHGROVE | | | | IRVINE | CA | 92714 | |
| JENSEN ERIC | | 285 COTTAGE ST | | | | LOCKPORT | NY | 14094 | |
| JENSEN ERIC | | 800 BROOKWOOD DR | | | | TROY | OH | 45373-5303 | |
| JENSEN ERIC D | | 10 NORTHGROVE | | | | IRVINE | CA | 92714 | |
| JENSEN FABRICATING ENGINEERS I | | JENFAB | 555 WETHERSFIELD RD | | | BERLIN | CT | 06037-162 | |
| JENSEN INDUSTRIES INC | | 15450 DALE | | | | DETROIT | MI | 48223 | |
| JENSEN INDUSTRIES INC EFT | | 24119 INDUSTRIAL PK DR | | | | FARMINGTON HILLS | MI | 48335 | |
| JENSEN JAMES | | 1202 OAKWOOD CT | | | | ROCHESTER HILLS | MI | 48307 | |
| JENSEN JAMES | | 2111 W HILLTOP LN | | | | OAK CREEK | WI | 53154-3616 | |
| JENSEN JEFFRY | | 1010 S LINGLE AVE | | | | OWOSSO | MI | 48867 | |
| JENSEN JOANNE M | | 1103 BEATRICE ST | | | | FLUSHING | MI | 48433-1720 | |
| JENSEN JOHN | | 15 MAPLE ST | | | | FRANKLIN | OH | 45005 | |
| JENSEN JOHN W | | 7 BRANDYWINE LN | | | | FAIRPORT | NY | 14450-3325 | |
| JENSEN KATHLEEN | | 2929 N GRESHAM RD | | | | COLUMBUS | OH | 43204 | |
| JENSEN KATHLEEN A | | 1016 W MURPHY LAKE RD | | | | FOSTORIA | MI | 48435-9729 | |
| JENSEN KENNETH | | 610 MADISON ST | | | | PORT CLINTON | OH | 43452 | |
| JENSEN L | | 24918 69TH ST | | | | SALEM | WI | 53168 | |
| JENSEN RAYMOND | | 7121 LAUR RD RIGHT SIDE | | | | NIAGARA FALLS | NY | 14304 | |
| JENSEN RAYMOND | | 7121 LAUR RD RIGHT SIDE | | | | NIAGARA FALLS | NY | 14304 | |
| JENSEN RICHARD | | 1913 CLEVELAND RD W | | | | HURON | OH | 44839 | |
| JENSEN ROBERT | | 1210 WICKFORD PL | | | | HURON | OH | 44839-1438 | |
| JENSEN SHERYL A | | 5469 WELD COUNTY RD5 | | | | ERIE | CO | 80516 | |
| JENSEN THERESA | | 8312 POTTER RD | | | | FLUSHING | MI | 48433-9413 | |
| JENSEN TOOLS INC | | 7815 S 46TH ST | | | | PHOENIX | AZ | 85040-0000 | |
| JENSEN TOOLS INC | | 7815 S 46TH ST | | | | PHOENIX | AZ | 85044 | |
| JENSEN TOOLS INC | | CONTACT EAST INC | 335 WILLOW ST | ADD CHG 1 03 MH | | NORTH ANDOVER | MA | 018455995 | |
| JENSEN TOOLS INC | | DEPT LA 21458 | | | | PASADENA | CA | 91185-1458 | |
| JENSEN TOOLS INC | | DIRECT SAFETY CO | 111 LAKE DR STE A | | | NEWARK | DE | 19702 | |
| JENSEN TOOLS INC | CUSTOMER SERV | 7815 S. 46TH ST | | | | PHOENIX | AZ | 85044 | |
| JENSEN TOOLS INC | GRACIELA ABRAMO | DEPT 1010 | PO BOX 121010 | | | DALLAS | TX | 75312-1010 | |
| JENSEN TOOLS PLEASE USE 1006 | CONTACT EAST | 7815 S 46TH ST | | | | PHOENIX | AZ | 85044 | |
| JENSEN TRUCKING CO | | 205 W 4TH ST | | | | GOTHENBURG | NE | 69138 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JENSEN TRUCKING CO INC | | 205 W 4TH ST | | | | GOTHENBURG | NE | 69138 | |
| JENSEN TRUCKING CO INC | | PO BOX 349 | | | | GOTHENBURG | NE | 69138 | |
| JENSEN WILLIAM | | 17 BLUE HORIZON | | | | LAGUNA NIGUEL | CA | 92677 | |
| JENSEN, ERIC | | 285 COTTAGE ST | | | | LOCKPORT | NY | 14094 | |
| JENSEN, JEREMY D | | 27850 OSMUN | | | | MADISON HEIGHTS | MI | 48071 | |
| JENSEN, RAYMOND | | 6815 FORESTVIEW DR | | | | LOCKPORT | NY | 14094 | |
| JENSON JEROME M | | 204 GARRY DR | | | | WEST SENECA | NY | 14224-4504 | |
| JENSVOLD CORWIN | | 2058 MAPLEGROVE AVE | | | | DAYTON | OH | 45414-5214 | |
| JENT DALLAS | | 6427 N 100 W | | | | ALEXANDRIA | IN | 46001 | |
| JENT HOWARD | | 8622 LYTLE FERRY RD | | | | WAYNESVILLE | OH | 45068-9487 | |
| JENTSCH & CO INC | | 290 S PK AVE | | | | BUFFALO | NY | 14204-259 | |
| JENTSCH AND CO INC | | 290 S PK AVE | | | | BUFFALO | NY | 14204 | |
| JEOL DE MEXICO SA DE CV | | COL HIPODROMO | | | | MEXICO | DF | 06100 | MX |
| JEOL LTD | | 3 1 2 MUSASHINO | | | | AKISHIMA | 13 | 1960021 | JP |
| JEOL USA INC | | 11 DEARBORN RD | | | | PEABODY | MA | 01960 | |
| JEOL USA INC | | 11 DEARBORN RD | | | | PEABODY | MA | 01960-382 | |
| JEOL USA INC | | 6240 S LINDBERG BLVD STE 200 | | | | SAINT LOUIS | MO | 63123 | |
| JEOL USA INC EFT | | CHANGE ON FILE 01 08 93 | 11 DEARBORN RD | PO BOX 6043 | | PEABODY | MA | 01916043 | |
| JEOL USA INC EFT | | PO BOX 5 0346 | | | | WOBURN | MA | 01815-0346 | |
| JEON HEUNGSIK | | 179 PALMDALE DR APT 2 | | | | WILLIAMSVILLE | NY | 14221 | |
| JEONG BOYOUNG | | 247 PALMDALE DR APT2 | | | | WILLIAMSVILLE | NY | 14221 | |
| JEONG HOJIN | | 993 ARROWWOOD DR | | | | CARMEL | IN | 46033 | |
| JEONG, HOJIN | | 6068 CLEARVIEW DR | | | | CARMEL | IN | 46033 | |
| JEPSON TRANSPORT | | N11424 JEPSON RD | | | | CLINTONVILLE | WI | 54929 | |
| JERCO INC | | 139 N MAIN ST | | | | RICHMOND | PQ | J0B 2H0 | CANADA |
| | | | | | | | | | |
| JERCO INC | | PO BOX 1031 | | | | RICHMOND CANADA | PQ | J0B 2H0 | CANADA |
| JEREB DANIEL | | 141 TERRACE DR | | | | NEW CASTLE | PA | 16102 | |
| JEREB, DANIEL | | 141 TERRACE DR | | | | NEW CASTLE | PA | 16102 | |
| JEREMIAH J SAUNDERS | | 3660 FICUS PL | | | | GRANT | FL | 32949 | |
| JEREMIAH J SAUNDERS | RANDY SCHIMMELPFENNIG | C/O MORGAN AND MORGAN | 16TH FL 20 N ORANGE AVE | PO BOX 4979 | | ORLANDO | FL | 32802 | |
| JEREMIAH W NIXON | | SUPREME CT BLDG | 207 W HIGH ST | | | JEFFERSON CITY | MO | 65101 | |
| JEREMICS ARNIS | | 3806 COLE AVE | | | | HIGH POINT | NC | 27265 | |
| JEREWSKI DAVID | | 3520 TRIMM RD | | | | SAGINAW | MI | 48609 | |
| JERGE KEVIN | | 9278 FISK RD | | | | AKRON | NY | 14001 | |
| JERGE KEVIN | | 9278 FISK RD | | | | AKRON | NY | 14001 | |
| JERGE ROBERT | | 8690 SLAYTON SETTLEMENT RD | | | | GASPORT | NY | 14067-9237 | |
| JERGE ROBERT | | 8690 SLAYTON SETTLEMENT RD | | | | GASPORT | NY | 14067-9237 | |
| JERGE, KEVIN | | 8131 WEST AVE | | | | GASPORT | NY | 14067 | |
| JERGENS BARTHOLOMEW | | 1242 LINDSEY AVE | | | | MIAMISBURG | OH | 45342 | |
| JERGENS CONSTRUCTION | C/O JABLINSKI FOLINO ROBERTS & MARTIN | SEAN H HARMON | 214 W MONUMENT AVE | | | DAYTON | OH | 45402-9766 | |
| JERGENS CONSTRUCTION | C/O JABLINSKI FOLINO ROBERTS & MARTIN | SEAN H HARMON | 214 W MONUMENT AVE | | | DAYTON | OH | 45402-9766 | |
| JERGENS CONSTRUCTION | C/O JABLINSKI FOLINO ROBERTS & MARTIN | SEAN H HARMON | 214 W MONUMENT AVE | | | DAYTON | OH | 45402-9766 | |
| JERGENS INC | | 15700 S WATERLOO RD | JERGENS WAY | | | CLEVELAND | OH | 44110 | |
| JERGENS INC | | PO BOX 70284 | | | | CLEVELAND | OH | 44190 | |
| JERGENS INDUSTRIAL SUPPLY | | JERGENS INC | 19520 NOTTINGHAM RD | | | CLEVELAND | OH | 44110 | |
| JERGENS INDUSTRIAL SUPPLY | CRAIG NOVAK | 15700 SOUTH WATERLOO RD | | | | CLEVELAND | OH | 44110-3898 | |
| JERGENS INDUSTRIAL SUPPLY | CUST SERVICE | 15700 SOUTH WATERLOO RD | | | | | | 44110-3898 | |
| JERGENS INDUSTRIAL SUPPLY | CUST SERVICE | 15700 SOUTH WATERLOO RD | | | | CLEVELAND | OH | 44110 | |
| JERGENS INDUSTRIAL SUPPLY EFT | | PO BOX 70284 | | | | CLEVELAND | OH | 44190 | |
| JERI LYNN BALENSON | | PO BOX 1002 | | | | TIMONIUM | MD | 21094 | |
| | | | | | | | | | |
| JERIC TRANSPORTATION SERVICES | | PO BOX 23045 | | | | NEWARK | NJ | 07189 | |
| JERKE JR MICHAEL | | 13045 TUSCOLA RD | | | | CLIO | MI | 48420 | |
| JERL ASSOCIATES | | C/O MICHAEL J SANTIN | 2435 FOREST AVE STE 200 | | | SAN JOSE | CA | 95128 | |
| JERL ASSOCIATES C O MICHAEL J SANTIN | | 2435 FOREST AVE STE 200 | | | | SAN JOSE | CA | 95128 | |
| JERMEAY CARL | | 11495 W CARLETON RD | | | | CLAYTON | MI | 49235 | |
| JERNAGAN KATHY D | | 1222 W CARTER ST | | | | KOKOMO | IN | 46901-5264 | |
| JERNAGAN LYNN | | 1222 W CARTER ST | | | | KOKOMO | IN | 46901-5264 | |
| JERNAGAN RICHARD | | PO BOX 583 | | | | GALVESTON | IN | 46932 | |
| JERNBERG INDUSTRIES INC | | 3000 TOWN CTR STE 650 | | | | SOUTHFIELD | MI | 48075 | |
| JERNBERG SALES INC | | LOCKBOX NUMBER 5194 | C O LASALLE BANK | 135 S LASALLE ST | | CHICAGO | IL | 60603 | |
| JERNBERG SALES INC LOCKBOX NUMBER 5194 | | C/O LASALLE BANK | 135 S LASALLE ST | | | CHICAGO | IL | 60603 | |
| JERNBERG SUSAN | | 2110 CANADA RD | | | | BAILEY | MI | 49303 | |
| JERNIGAN BILL J INC | | MICROFINISH | 225 SMITH DR | | | CLAYTON | OH | 45315 | |
| JERNIGAN BOBBY | | 2088 OAK GROVE RD | | | | GOODSPRING | TN | 38460 | |
| JERNIGAN BOBBY D | | 2088 OAK GROVE RD | | | | GOODSPRING | TN | 38460-5304 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JERNIGAN MARK T | | 123 W ELWOOD AVE | | | | RAEFORD | NC | 28376 | |
| JERNIGAN TAL | | 4000 HOOVER AVE | | | | DAYTON | OH | 45407 | |
| JERNIGAN, BILL J INC | | 865 SCHOLZ DR | | | | VANDALIA | OH | 45377-3121 | |
| JERNIGAN, TAL | | 538 CEDARHURST AVE | | | | DAYTON | OH | 45402 | |
| JEROLD KAPLAN LAW OFFICE | | ACCT OF WILLIAM ANDREAS | CASE TJ9402075 | 330 1ST AVE | | PHOENIX | AZ | 53548-1685 | |
| JEROLD KAPLAN LAW OFFICE ACCT OF WILLIAM ANDREAS | | CASE TJ9402075 | 330 S 1ST AVE | | | PHOENIX | AZ | 85003 | |
| JEROME A MOORE | | ACCT OF CHESLEY WOODARD | CASE 92 213234 NH | 1646 PENOBSCOT BLDG | | DETROIT | MI | 26650-1862 | |
| JEROME A MOORE ACCT OF CHESLEY WOODARD | | CASE 92 213234 NH | 1646 PENOBSCOT BLDG | | | DETROIT | MI | 48226 | |
| JEROME ALISSA | | 22 CANNOCK DR | | | | FAIRPORT | NY | 14450 | |
| JEROME C KAYATTA DDS | | 301 S CHAPEL ST | | | | NEWARK | DE | 19711 | |
| JEROME DENNIS | | 3309 WINTER ST | | | | SAGINAW | MI | 48604-2227 | |
| JEROME ELECTRIC INC | | 370A LIST ST | | | | FRANKENMUTH | MI | 48734-1948 | |
| JEROME ELECTRIC INC | | 37A LIST ST | | | | FRANKENMUTH | MI | 48734 | |
| JEROME INDUSTRIES | KEN ROSEVEAR | 730 DIVISION ST | | | | ELIZABETH | NJ | 07201 | |
| JEROME M BLOOM | | 10 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| JEROME MICHAEL H | | 5851 E SINGLETREE ST | | | | APACHE JCT | AZ | 85219-8951 | |
| JEROME RAMONA | | 5851 E SINGLETREE ST | | | | APACHE JUNCTION | AZ | 85219 | |
| JEROME SCOTT | | 22 CANNOCK DR | | | | FAIRPORT | NY | 14450 | |
| JEROME, ALISSA J | | 22 CANNOCK DR | | | | FAIRPORT | NY | 14450 | |
| JERONE ROLAND | | | | | | CATOOSA | OK | 74015 | |
| JERRIK CONNECTING DEVICES INC | | 102 W JULIE DR | | | | TEMPE | AZ | 85283 | |
| JERRIK CONNECTING DEVICES INC | | 102 W JULIE DR | | | | TEMPE | AZ | 85283-2868 | |
| JERRY A SKINNER | | G 1179 EAST YALE AVE | | | | FLINT | MI | 48505 | |
| JERRY BURNS | | 1719 ASHLEY CIRCLE | STE 120 | | | BOWLING GREEN | KY | 42104 | |
| JERRY BURNS | | 1719 ASHLEY CIRCLE STE 120 | | | | BOWLING GRN | KY | 42104 | |
| JERRY CHAMBERS | | | | | | CATOOSA | OK | | |
| JERRY FINCANNEN | | 149 N ALERY | | | | WATERFORD | MI | 48328 | |
| JERRY HAMLIN | | 1400 MAIN PKWY | | | | CATOOSA | OK | 74015 | |
| JERRY HORN | | 2461 MEADOW BROOK LN | | | | CLIO | MI | 48420 | |
| JERRY J ANDREWS | | 86 NORTH SHORE DR | | | | CRYSTAL | MI | 48818 | |
| JERRY J SONNONSTINE | | 27 BOMBAY ST | | | | IRVINE | CA | 92620 | |
| JERRY KILGORE | | 900 E MAIN ST | | | | RICHMOND | VA | 23219 | |
| JERRY L WATSON | | 39520 WOODWARD STE 106 | | | | BLOOMFLD HLS | MI | 48304 | |
| JERRY M COLEMAN | | PO BOX 13042 | | | | EL PASO | TX | 79913 | |
| JERRY M ENGLE | | 1104 W MICHIGAN | | | | JACKSON | MI | 49202 | |
| JERRY MCBETH | | 9930 MIGNONETTE ST | | | | ALTA LOMA | CA | 91701 | |
| JERRY NEWTON | | 620 HILLCREST DR | | | | OREGON | WI | 53575 | |
| JERRY PASCOE | | 1802 JANE AVE | | | | FLINT | MI | 48506 | |
| JERRY SENA | | 415 CHESTNUT ST | | | | UNION | NJ | 07083 | |
| JERRY SENA | | 415 CHESTNUT ST | | | | UNION | NJ | 07083 | |
| JERRY SLOAN | | 418 424 E 3RD | | | | BIG SPRING | TX | 79720 | |
| JERRY SMITH | | 2740 HARBOR DR SE | APT 306 | | | GRAND RAPIDS | MI | 49512 | |
| JERRY SMITH | | 2740 HARBOR DR SE | APT 306 | | | GRAND RAPIDS | MI | 49512 | |
| JERRY SMITH | | 2740 HARBOR DR SE | APT 306 | | | GRAND RAPIDS | MI | 49512 | |
| JERSEY CITY STATE COLLEGE | | 2039 KENNEDY BLVD | | | | JERSEY CITY | NJ | 073051597 | |
| JERSEY JAMES L | | 8995 LN RD | | | | MILLINGTON | MI | 48746-9650 | |
| JERSEY NANCY | | 8995 LN RD | | | | MILLINGTON | MI | 48746 | |
| JERSEY REBUILDING SERVICE INC | | 1771 ROUTE 34 SOUTH | PO BOX 2488 | | | FARMINGDALE | NJ | 07727 | |
| JERVIS B WEBB COMPANY EFT | | 34375 W 12 MILE RD | | | | FARMINGTON HILLS | MI | 48331-5624 | |
| JERVIS B WEBB COMPANY EFT | | WORLD HEADQUARTERS WEBB DR | | | | FARMINGTON HILLS | MI | 48331-5624 | |
| JESBERG MARTIN | | 324 BEYERLEIN | | | | FRANKENMUTH | MI | 48734 | |
| JESCO | BARBARA GROGAN | 3121 WILMARCO DR | | | | BALTIMORE | MD | 21223 | |
| JESCO INDUSTRIAL SERVICES INC | | 5526 INDUSTRIAL PKY | | | | CALVERT CITY | KY | 42029 | |
| JESCO PRODUCTS COMPANY INC | | 6592 ARROW DR | | | | STERLING HEIGHTS | MI | 48314 | |
| JESCO PRODUCTS COMPANY INC | | 6592 ARROW DR | | | | STERLING HEIGHTS | MI | 48314 | |
| JESCO PRODUCTS COMPANY INC | | 6592 ARROW DR | | | | STERLING HEIGHTS | MI | 48314 | |
| JESCO PRODUCTS COMPANY INC | | 6592 ARROW DR | | | | STERLING HEIGHTS | MI | 48314 | |
| JESELLA JOHN | | 32 SWEETHAVEN CT | | | | AMHERST | NY | 14228 | |
| JESELLA, JOHN | | 32 SWEETHAVEN CT | | | | AMHERST | NY | 14228 | |
| JESELNIK ROBERT H | | 16186 NICOLE LN | | | | LEAVENWORTH | KS | 66048-8806 | |
| JESEPH MAZZEO ASSOCIATES | | | | | | | | | |
| JESEPH MAZZEO ASSOCIATES | | 354 CURLEW ST | | | | | | | |
| JESIEK CHARLES | | 844 TAMARACK AVE NW | | | | GRAND RAPIDS | MI | 49504-4322 | |
| JESKE ERNEST | | 2596 N EUCLID AVE | | | | BAY CITY | MI | 48706 | |
| JESKE JUDITH A | | 10043 DIVISION ST SW | | | | WAYLAND | MI | 49348 | |
| JESKE ROBERT | | 1422 MICHIGAN AVE | | | | BAY CITY | MI | 48708 | |
| JESKE, DANA | | 1672 CASS AVE | | | | BAY CITY | MI | 48708 | |
| JESME ERIC | | 6129 THORNCLIFF DRIVE | | | | SWARTZ CREEK | MI | 48473 | |
| JESME, ERIC W | | 6129 THORNCLIFF DRIVEIVE | | | | SWARTZ CREEK | MI | 48473 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JESS W JACKSON & ASSOC INC | | 4852 JIMMY CARTER BLVD | | | | NORCROSS | GA | 30093 | |
| JESS W JACKSON AND ASSOC INC | | 4852 JIMMY CARTER BLVD | | | | NORCROSS | GA | 30093 | |
| JESSAMY FORT & BOTTS | | 1726 M ST NW STE 1100 | | | | WASHINGTON | DC | 20036 | |
| JESSAMY FORT AND BOTTS | | 1726 M ST NW STE 1100 | | | | WASHINGTON | DC | 20036 | |
| JESSE GANZ | | 3846 WHITETAIL CT | | | | MEAD | CO | 80542 | |
| JESSE HILL JR | | 699 BENTWORTH DR | | | | BOWLING GRN | KY | 42103 | |
| JESSE HOLLINGSWORTH | | 10475 COUNTY RD 95 | | | | ELBERTA | AL | 36530 | |
| JESSE ORYAN | | 7440 MINTWOOD AVE | | | | DAYTON | OH | 45415 | |
| JESSE RICK | | 2345 S GRAHAM RD | | | | SAGINAW | MI | 48609-9613 | |
| JESSE STEVEN | | 3008 COURT ST | | | | SAGINAW | MI | 48602 | |
| JESSE WHITE SECRETARY OF STATE | | DEPARTMENT OF BUSINESS SERVICES | 501 S 2ND ST | | | SPRINGFIELD | IL | 62756-5510 | |
| JESSE WHITE SECRETARY OF STATE | | DEPARTMENT OF BUSINESS SERVICES | LIMITED LIABILITY COMPANY DIVISION | ROOM 351 HOWLETT BLDG | | SPRINGFIELD | IL | 62756 | |
| JESSE WHITE SECRETARY OF STATE | | DEPARTMENT OF BUSINESS SERVICES | 501 S 2ND ST | | | SPRINGFIELD | IL | 62756-5510 | |
| JESSE WHITE SECRETARY OF STATE | | DEPARTMENT OF BUSINESS SERVICES | 501 S 2ND ST | | | SPRINGFIELD | IL | 62756-5510 | |
| JESSE WHITE SECRETARY OF STATE | | DEPARTMENT OF BUSINESS SERVICES | LIMITED LIABILITY COMPANY DIVISION | ROOM 351 HOWLETT BLDG | | SPRINGFIELD | IL | 62756 | |
| JESSE WHITE SECRETARY OF STATE | | DEPARTMENT OF BUSINESS SERVICES | LIMITED LIABILITY COMPANY DIVISION | ROOM 351 HOWLETT BLDG | | SPRINGFIELD | IL | 62756 | |
| JESSEE ROBERT | | 260 CALIFORNIA AVE | | | | SPRINGFIELD | OH | 45505 | |
| JESSELAITIS JAMES | | 1416 VERMONT ST | | | | SAGINAW | MI | 48602-1771 | |
| JESSELAITIS, JAMES | | 2477 STARLITE | | | | SAGINAW | MI | 48603 | |
| JESSEN MANUFACTURING CO INC | | 1409 W BEARDSLEY AVE | | | | ELKHART | IN | 46514-1827 | |
| JESSEN PATRICIA | | 3460 E ALLERTON AVE | | | | CUDAHY | WI | 53110-1454 | |
| JESSEN, JOHN R | | 8450 BUSCH | | | | CENTERLINE | MI | 48015 | |
| JESSEP GARY | | 281 STEWART ST | | | | WARREN | OH | 44483 | |
| JESSICA KRAUS | | 114 BUELL AVE | | | | CHEEKTOWAGA | NY | 14225 | |
| JESSICA KRAUS | CHRISTOPHER DAMATO | C/O CELLINO & BARNES | 17 COURT ST | 17TH FL | | BUFFALO | NY | 14202-3290 | |
| JESSICA LOPEZ VILLAREAL | | 564 ROSEWOOD AVE | | | | CAMARILLO | CA | 93010 | |
| JESSICA LUND | | 5219 E 500 N LOT 13 | | | | LEESBURG | IN | 46538-8837 | |
| JESSICA LUND | | 5219 E 500 N LOT 13 | | | | LEESBURG | IN | 46538-8837 | |
| JESSKI PRISCILLA | | 720 CREEKSIDE DR UNIT 202 | | | | MT PROSPECT | IL | 60056-6377 | |
| JESSON JEFFREY | | 3902 LOCKPORT OLCOTT RD 43 | | | | LOCKPORT | NY | 14094 | |
| JESSON JESSIE | | 3871 BRILEY RD | | | | WILSON | NY | 14172 | |
| JESSON, JESSIE | | 3871 BRILEY RD | | | | WILSON | NY | 14172 | |
| JESSOP DALE | | 5977 WEISS RD | APT N 7 | | | SAGINAW | MI | 48603 | |
| JESSOP TONY | | 7263 HOSPITAL RD | | | | FREELAND | MI | 48623 | |
| JESSUP ENGINEERING INC | | 2745 BOND ST | | | | ROCHESTER HILLS | MI | 48309 | |
| JESSUP JAMES | | 237 KIRK RD | | | | ROCHESTER | NY | 14612 | |
| JESSUP KENNETH E | | 13350 W STATE RD 32 | | | | YORKTOWN | IN | 47396-9722 | |
| JESSUP TED | | 4024 S RANGELINE RD | | | | ANDERSON | IN | 46017 | |
| JESTER DANIEL | | 1195 VILLAGIO DR | | | | EL DORADO HILLS | CA | 95762 | |
| JESTER EVELYN | | 2441 FENTON CREEK LN | | | | FENTON | MI | 48430 | |
| JESTER LORI | | 6601 HERITAGE WOODS CT | | | | MOBILE | AL | 36695-3264 | |
| JESTER RICHARD | | 112 DEER TRAIL DR | | | | SPRINGBORO | OH | 45066 | |
| JESTER, RICHARD A | | 112 DEER TRAIL DR | | | | SPRINGBORO | OH | 45066 | |
| JESTICE RANDY | | 10872 FRIEND RD | | | | GERMANTOWN | OH | 45327 | |
| JESUS TORRES | | 88 A COFFEY ST | | | | BROOKLYN | NY | 11231 | |
| JESWALD NICHOLAS | | 3455 HUMMINGBIRD HILL | | | | POLAND | OH | 44514 | |
| JESWALD, NICHOLAS | | 3455 HUMMINGBIRD HILL | | | | POLAND | OH | 44514 | |
| JESWANI BUILDERS INC | | 1613 VIA APPIA ST | | | | EL PASO | TX | 79912-6647 | |
| JESWANI BUILDERS INC | | 6090 GREEN BANK DR | | | | GRAND BLANC | MI | 48439 | |
| JESWANI PARTAB | | 1613 VIA APPIA ST | | | | EL PASO | TX | 79912-6647 | |
| JET AIR TECHNOLOGIES | | C/O RJ WOODRACH | 7067 E GENESSEE ST | | | FAYETTEVILLE | NY | 13066 | |
| JET ELECTRIC CO | | 21333 HILLTOP | | | | SOUTHFIELD | MI | 48034 | |
| JET ELECTRONICS GMBH | ADRILLEAS KAZAKTZIKIS | WANGENER WEG 5 | | | | HOHENSCHAETTLA RM | | D-82069 | |
| JET ENGRAVING | | 3654 DEMLER RD | | | | NORTH TONAWANDA | NY | 14120 | |
| JET ENGRAVING | | 3654 DEMLER RD | | | | N TONAWANDA | NY | 14120-1236 | |
| JET ENGRAVING | | 3654 DENLER RD | | | | N TONAWANDA | NY | 14120-1236 | |
| JET EQUIPMENT CORP | | 2817 MCGAW AVE | | | | IRVINE | CA | 92614 | |
| JET EQUIPMENT CORP | PHIL KLEIN | 3021 S SHANNON ST | | | | SANTA ANA | CA | 92704 | |
| JET EQUIPMENT CORP EFT | | 2817 MCGAW AVE | | | | IRVINE | CA | 92614 | |
| JET EQUIPMENT CORP EFT | | PO BOX 17059 | | | | IRVINE | CA | 92623-7059 | |
| JET EXPRESS | | PO BOX 3367 | | | | EDINBURG | TX | 78540 | |
| JET EXPRESS INC | | 4518 WEBSTER ST | | | | DAYTON | OH | 45414 | |
| JET EXPRESS INC | | 4518 WEBSTER ST | | | | DAYTON | OH | 45414-4940 | |
| JET EXPRESS INC | | 4518 WEBSTER ST | | | | DAYTON | OH | 45414 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JET LINE TRANSIT INC | | ADR CHG 8 14 96 | 2197 CLARKWOOD RD | INACTIVATE PER LEGAL 3 29 04 | | CLEVELAND | OH | 44101 | |
| JET LINE TRANSIT INC | | PO BOX 901324 | | | | CLEVELAND | OH | 44190-1324 | |
| JET LOGISTICS INC | | 4518 WEBSTER ST | | | | DAYTON | OH | 45414 | |
| JET LOGISTICS INC EFT | | 4518 WEBSTER ST | | | | DAYTON | OH | 45414 | |
| JET PROPULSION LABORATORY | ACCOUNTS PAYABLE | 4800 OAK GROVE DR | | | | PASADENA | CA | 91109-8099 | |
| JET SPECIALTY | | 13313 WESTERN OAK | | | | HELOTES | TX | 78023 | |
| JET SPECIALTY | | 825 W FREEPORT | | | | BROKEN ARROW | OK | 74012 | |
| JET SPECIALTY | | PO BOX 678286 | | | | DALLAS | TX | 75267-8286 | |
| JET TECHNOLOGIES INC | | 2120 S CALHOUN RD | | | | NEW BERLIN | WI | 53151-2218 | |
| JET TECHNOLOGIES INC | | PO BOX 510375 | | | | NEW BERLIN | WI | 53151 | |
| JET TRANSIT CO | | 719 W VINE ST | | | | TAYLORVILLE | IL | 62568 | |
| JET WIRE AND ELECTRONICS INC | | 1048 BURGROVE ST | | | | CARSON | CA | 90746 | |
| JETER JERLENE | | 556 WOFFORD ST | | | | SPARTANBURG | SC | 29301 | |
| JETER LASHONDA | | 54 B PARDUN RD | | | | NORTH BRUNSWICK | NJ | 08902 | |
| JETER LUCINDA J | | 1936 ELMWOOD DR | | | | LENNON | MI | 48449-9713 | |
| JETER MARK | | 1522 N MARSHALL ST | APT 206 | | | MILWAUKEE | WI | 53202-2046 | |
| JETER MICHAEL | | 5605 LONE STAR CT | | | | KOKOMO | IN | 46901 | |
| JETER NANCY | | 5605 LONE STAR CT | | | | KOKOMO | IN | 46901 | |
| JETER SHANNON | | 1 HOPE MANOR DR | | | | NEW BRUNSWICK | NJ | 08901 | |
| JETER, MICHAEL A | | 5605 LONE STAR CT | | | | KOKOMO | IN | 46901 | |
| JETER, NANCY L | | 5605 LONE STAR CT | | | | KOKOMO | IN | 46901 | |
| JETMORE BRIAN | | 2008 S GOYER | APT 3 | | | KOKOMO | IN | 46902 | |
| JETMORE, BRIAN L | | 2008 S GOYER | APT 3 | | | KOKOMO | IN | 46902 | |
| JETRONICS | | PO BOX U | | | | SANTA ROSA | CA | 95402-0280 | |
| JETRONICS COMPANY | | PO BOX 5286 | ACCTS PAYABLE | | | REDWOOD | CA | 94063-0286 | |
| JETSTAR INC | | 1135 JVL INDSTRL COURT STE B | | | | MARIETTA | GA | 30066 | |
| JETSTAR INC | | 1135 JVL INDUSTRIAL CT STE B | | | | MARIETTA | GA | 30066 | |
| JETT AMANDA | | 17120 RIDGE RD W | | | | HOLLEY | NY | 14470-9369 | |
| JETT AMY | | 2140 HARSHMAN RD APT 2 | | | | RIVERSIDE | OH | 45424 | |
| JETT BARBARA | | 1350 BELVO ESTATES DR | | | | MIAMISBURG | OH | 45342 | |
| JETT EXPRESS INC | | 9136 E US HWY 36 | | | | AVON | IN | 46168 | |
| JETT EXPRESS INC  EFT | | 2371 HADLEY RD | | | | PLAINFIELD | IN | 46168 | |
| JETT JEFFREY | | 9730 WASHINGTON CHURCH RD | | | | MIAMISBURG | OH | 45342-4510 | |
| JETT JOHN | | 9795 PAWNEE PASS | | | | DAYTON | OH | 45458 | |
| JETT, DARRELL | | PO BOX 461 | | | | BROOKHAVEN | MS | 39601 | |
| JETTER AUTOMATION INC | | 165 KEN MAR INDUSTRIAL PKWY | | | | BROADVIEW HEIGHTS | OH | 44147 | |
| JETTER EXPRESS INC | | 2833 CIN DAY RD | | | | MIDDLETOWN | OH | 45044 | |
| JETTER USA INC | | 165 KEN MAR INDUSTRIAL PKWY | | | | BROADVIEW HEIGHTS | OH | 44147-2950 | |
| JETTER USA INC | | 165 KEN MAR INDUSTRIAL PKY | | | | BROADVIEW HEIGHTS | OH | 44147-2950 | |
| JETTKE JUDY AND ASSOCIATES | | 445 S LIVERNOIS STE 321 | | | | ROCHESTER HILLS | MI | 48307 | |
| JEVAL LTD | | PO BOX 501 THE NEXUS BUILDING | | | | BROADWAY | HT | SG6 9BL | GB |
| JEVCO INTERNATIONAL INC | | 915 26TH AVE NW BLDG A | | | | GIG HARBOR | WA | 98335 | |
| JEVIC | | PO BOX 23194 | | | | NEWARK | NJ | 07189 | |
| JEVIC TRANSPORTATION | CURT MASON | 700 CREEK RD | | | | DELANCO | NJ | 08075 | |
| JEVIC TRANSPORTATION INC | | 600 CREEK RD | | | | DELANCO | NJ | 08075 | |
| JEVIC TRANSPORTATION INC | | CORR ADD CHG 3 01 | 700 CREEK RD | PO BOX 5157 | | DELANCO | NJ | 08075 | |
| JEVIC TRANSPORTATION INC | | PO BOX 23194 | | | | NEWARK | NJ | 07189 | |
| JEVICKS TERESA | | C/O DOUGLAS J EMONDS ESQ | 4810 WEST 108TH ST | STE 1122 | | OVERLAND PARK | KS | 66211 | |
| JEVICKS TERESA | | C/O DOUGLAS J EMONDS ESQ | 4810 WEST 108TH ST | STE 1122 | | OVERLAND PARK | KS | 66211 | |
| JEVICKS TERESA | | C/O DOUGLAS J EMONDS ESQ | 4810 WEST 108TH ST | STE 1122 | | OVERLAND PARK | KS | 66211-1275 | |
| JEVICKS TERESA | | DOUGLAS J EMONDS ESQ | 4810 WEST 108TH ST | STE 1122 | | OVERLAND PK | KS | 66211-1275 | |
| JEVICKS TERESA | | FRANK F SALLEE ESQ | SALLEE LAW FIRM | 4739 BELLEVIEW | STE 304 | KANSAS CITY | MO | 64112-1364 | |
| JEVICKS TERESA | | JOHN SCHRIER ESQ | PARMENTER OTOOLE LAW OFFICE | 601 TERRACE ST | | MUSKEGON | MI | 49440-1192 | |
| JEVICKS TERESA | | LINDA DRILLOCK ESQ | 3030 MAIN ST | | | MARLETTE | MI | 48453 | |
| JEVICKS TERESA | | WILLIAM S WEILER ESQ | 19785 W TWELVE MILE RD 871 | | | SOUTHFIELD | MI | | |
| JEWEL FOOD STORES INC | | ACCT OF MICHELE D BURGE | CASE 93M1122435 | | | | | 34864-6514 | |
| JEWEL FOOD STORES INC ACCT OF MICHELE D BURGE | | CASE 93M1122435 | | | | | | | |
| JEWELL AUTO INC | MIKE JEWELLA | 5044 JAMES AVE | | | | FORT WORTH | TX | 76115 | |
| JEWELL BROWNLEE | | 1720 CAROLYN PR DR | | | | ST LOUIS | MO | 63130 | |
| JEWELL DAVID | | 7278 W REID RD | | | | SWARTZ CREEK | MI | 48473 | |
| JEWELL DAVID | | 7278 W REID RD | | | | SWARTZ CREEK | MI | 48473 | |
| JEWELL DONALD C | | 4835 S FORDNEY RD | | | | HEMLOCK | MI | 48626-9762 | |
| JEWELL FRED | | PO BOX 473 | | | | BIRCH RUN | MI | 48415-0473 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JEWELL GERALD | | 304 OAKMONT DR | | | | KOKOMO | IN | 46902 | |
| JEWELL HARLA | | 409 HEMLOCK DR | | | | DAVISON | MI | 48423 | |
| JEWELL LORALEI | | 45780 PEEBLECREEK W APT 6 | | | | SHELBY TOWNSHIP | MI | 48317 | |
| JEWELL LORALEI | JEWELL LORALEI | | 45780 PEEBLECREEK W APT 6 | | | SHELBY TOWNSHIP | MI | 48317 | |
| JEWELL MICHELE | | 83 WEST PKWY | | | | ROCHESTER | NY | 14616 | |
| JEWELL ROBERT | | 1860 53RD AVE S | | | | ST PETERSBURG | FL | 33712-5941 | |
| JEWELL ROBERT | | 1860 53RD AVE S | | | | ST PETERSBURG | FL | 33712-5941 | |
| JEWELL ROBERT W | | 449 BUCKELEW AVE | | | | JAMESBURG | NJ | 08831-2967 | |
| JEWELL RONALD | | 1309 W MARKET ST | | | | ATHENS | AL | 35611-4790 | |
| JEWELL TINA | | 35420 ELMWOOD CT | BUILDING NO 19 | | | CLINTON TOWNSHIP | MI | 48035 | |
| JEWELL WILLIAM | | 2331 HAMILTON AVE | | | | TRENTON | NJ | 08619-3028 | |
| JEWELL WILLIAM | | 2331 HAMILTON AVE | | | | TRENTON | NJ | 08619-3028 | |
| JEWELL WILLIAM R | | 27 KINGSRIDGE LN | | | | ROCHESTER | NY | 14612-3717 | |
| JEWELL WINFRED B | | 3835 DARRTOWN RD | | | | OXFORD | OH | 45056-9119 | |
| JEWELL, JOHN RICHARD | | 13287 LATHERON CT | | | | PLYMOUTH | MI | 48170 | |
| JEWELL, JR , WILLIAM | | 173 SPARLING DR | | | | ROCHESTER | NY | 14616 | |
| JEWELRY IS FUN | | PO BOX 2468 | | | | FAIRFIELD | IA | 52556 | |
| JEWETT CLAUDIA C | | 2110 SWISHER MILL RD | | | | LEWISBURG | OH | 45338-9512 | |
| JEWETT DENISE | | 11681 MARQUART RD | | | | NEW CARLISLE | OH | 45344 | |
| JEWETT DONALD | | 3827 LYTLE RD | | | | WAYNESVILLE | OH | 45068 | |
| JEWETT ELIZABETH | | 3827 LYTLE RD | | | | WAYNESVILLE | OH | 45068 | |
| JEWETT MICHAEL | | 317 LETA AVE | | | | FLINT | MI | 48507-2727 | |
| JEWETT MICHAEL | | 317 LETA AVE | | | | FLINT | MI | 48507-2727 | |
| JEWETT RICKIE A | | 2110 SWISHER MILL RD | | | | LEWISBURG | OH | 45338-9512 | |
| JEWETT RODNEY | | 14624 KEIFER RD | | | | GERMANTOWN | OH | 45327-9534 | |
| JEWSIKOW AMY | | 530 BROOKSIDE DR | | | | SPRINGBORO | OH | 45066 | |
| JEWSON GERALD R | | 1250 LEAF TREE LN | | | | VANDALIA | OH | 45377-1744 | |
| JEX RICHARD L | | 6456 HOPE LN | | | | LOCKPORT | NY | 14094-1114 | |
| JEYABALAN VADIVELU | | 625 GREEN RD | | | | ANN ARBOR | MI | 48105 | |
| JEZAK J | | 2306 MARSHALL CT | | | | SAGINAW | MI | 48602-3919 | |
| JEZAK J | | 6868 WESTSIDE SAGINAW RD | | | | BAY CITY | MI | 48706 | |
| JEZEWSKI DONALD | | 2866 STRIETER DR | | | | BAY CITY | MI | 48706 | |
| JEZEWSKI LISA | | 1407 LENG ST | | | | BAY CITY | MI | 48706-4118 | |
| JEZOWSKI RICHARD | | 9424 BUCK RD | | | | FREELAND | MI | 48623 | |
| JF COOK CO INC | | 7830 S 10TH ST | | | | OAK CREEK | WI | 53154 | |
| JF COOK CO INC | | PO BOX 88 | | | | OAK CREEK | WI | 53154 | |
| JF KILFOIL COMPANYS | | DBA LITHIUM BATTERY SYSTEM | 8750 HAGUE RD | | | INDIANAPOLIS | IN | 46240 | |
| JF KILFOIL COMPANYS | | PO BOX 502650 | | | | INDIANAPOLIS | IN | 46240 | |
| JF LOMMA INC | | 48 THIRD ST | | | | SOUTH KEARNY | NJ | 07032 | |
| JFB MANUFACTURING CO | ACCOUNTS PAYABLE | PO BOX 3550 | | | | CLARKSVILLE | TN | 37043 | |
| JFJ MOLD PROCESSORS 1988 LTD | | 3145 NORTH TALBOT RD | | | | OLDCASTLE ONTARIO | ON | N0R 1L0 | CANADA |
| JFJ MOLD PROCESSORS LTD | | 3145 N TALBOT RD | | | | OLDCASTLE | ON | N0R 1L0 | CANADA |
| JFW INDUSTRIES INC | LEEANN MCDOWELL | 5134 COMMERCE SQUARE DR | | | | INDIANAPOLIS | IN | 46237 | |
| JG PARKS & SONS INC | GARY PKER | 24360 OCEAN GATEWAY | PO BOX 416 | | | MARDELA SPRINGS | MD | 21837 | |
| JG PARKS & SONS INC | MR JOHN GARY PKS JR | U S ROUTE 50 | PO BOX 220 | | | MARDELA SPRINGS | MD | 21837 | |
| JGA LTD | | 3440 WASHINGTON AVE | | | | SAUGATUCK | MI | 49453 | |
| JGB ENTERPRISES INC | | PO BOX 209 | | | | LIVERPOOL | NY | 13088-0209 | |
| JGB ENTERPRISES INC EFT | | PO BOX 209 | 115 METROPOLITAN DR | | | LIVERPOOL | NY | 13088-0209 | |
| JGILS LLC | | 37159 BEN THOMAS RD | | | | SLIDELL | LA | 70450-4943 | |
| JGM AUTOMOTIVE TOOLING | ACCOUNTS PAYABLE | 5355 INDUSTRIAL DR | | | | HUNTINGTON BEACH | CA | 92649 | |
| JGM AUTOMOTIVE TOOLING INC | | MOTEC SYSTEMS USA | 5355 INDUSTRIAL DR | | | HUNTINGTON BEACH | CA | 92649 | |
| JGM AUTOMOTIVE TOOLS | | 5355 INDUSTRIAL DR | | | | HUNTINGTON BEACH | CA | 92649 | |
| JH BENNETT | KATHY PEREZ | PO BOX 8028 | | | | NOVI | MI | 48376 | |
| JH BENNETT & CO INC | KATHY PEREZ | 22975 VENTURE DR | | | | NOVI | MI | 48376-8028 | |
| JH FRANCE REFRACTORIES COMPANY | C/O HAGERTY & BRADY | THOMAS HAGERTY ESQ | 69 DELAWARE AVE | STE 1010 | | BUFFALO | NY | 14202 | |
| JH FRANCE REFRACTORIES COMPANY | C/O HAGERTY & BRADY | THOMAS HAGERTY ESQ | 69 DELAWARE AVE | STE 1010 | | BUFFALO | NY | 14202 | |
| JH PROCESS EQUIPMENT INC | | 617 JEFFERS CIRCLE | | | | EXTON | PA | 19341 | |
| JH PROCESS EQUIPMENT INC | | 617 JEFFERS CIR | | | | EXTON | PA | 19341 | |
| JHA SARITA | | PO BOX 1052 | | | | LOCKPORT | NY | 14095 | |
| JHALANI ATVL | | 5181 GENOVESIO DR | | | | PLEASANTON | CA | 94588 | |
| JHANSON H | | 1724 LAKEWOOD DR | | | | TROY | MI | 48083 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JHRO WHOLESALE INC | | 2650 HELTON DR | | | | MORGANTON | NC | 28655 | |
| JI EE INDUSTRY CO LTD | | 107 HUAN KUNG RD YUNG KANG | | | | TAINAN TAINAN HSI | | 71042 | TAIWAN |
| JI EE INDUSTRY CO LTD | | KANG INDUSTRIAL PK | 107 HUAN KUNG RD YUNG KANG | | | TAINAN TAINAN HSI | | 71042 | TAIWAN |
| JI EE INDUSTRY CO LTD | | KANG INDUSTRIAL PK | | | | TAINAN TAINAN HSI | | 71042 | TAIWAN |
| JI EE INDUSTRY CO LTD | | 107 HUAN KUNG RD YUNG KANG ID | PARK TAINAN HSIEN 710 TAIWAN | | | ROC TAIWAN | | | TAIWAN PROV OF CHINA |
| JI EE INDUSTRY CO LTD | | 107 HUAN KUNG RD YUNG KANG | KANG INDUSTRIAL PK | | | TAINAN TAINAN HSI | | 71042 | TAIWAN PROVINC CHINA |
| JI EE INDUSTRY CO LTD | | 107 HUAN KUNG RD | | | | YUNGKANG CITY | TW | 71042 | TW |
| JI EE INDUSTRY CO LTD | | 107 HUAN KUNG RD YUNG KANG IND | PARK TAINAN HSIEN 710 TAIWAN | | | ROC TAIWAN | | | TAIWAN PROV OF CHINA |
| JI EE INDUSTRY CO LTD EFT | | 107 HUAN KUNG RD YUNG KANG IND | PARK TAINAN HSIEN 710 TAIWAN | | | ROC | | | TAIWAN |
| JI EE INDUSTRY CO LTD EFT | | 107 HUAN KUNG RD | | | | YUNGKANG CITY | TW | 71042 | TW |
| JI SUHAI | | 362 RIVERSIDE DR APT 4C5 | | | | NEW YORK | NY | 10025 | |
| JI2 INCORPORATED | JESSE GOLDSTEIN | 11235 KNOTT AVE | STE C | | | CYPRESS | CA | 90630 | |
| JIANG JIANGO | | 2507 HAZELNUT LN | | | | KOKOMO | IN | 46902 | |
| JIANG JIE | | 4 MARTINE AVE APT 1509 | | | | WHITE PLAINS | NY | 10606-4013 | |
| JIANG QIAN | | 22121 PICADILLY CIRCLE | | | | NOVI | MI | 48375 | |
| JIANG QIN | | 3208 SUSAN COURT | | | | KOKOMO | IN | 46902 | |
| JIANG SHAN | | 6160 FOX GLEN DR APT 194 | AD CHG PER AFC 06 29 05 GJ | | | SAGINAW | MI | 48603 | |
| JIANG SHAN | | 6160 FOX GLEN DR APT 194 | | | | SAGINAW | MI | 48603 | |
| JIANG SHUGANG | | 5352 FALLING LEAF DR | | | | ANN ARBOR | MI | 48108 | |
| JIANG YONGHONG | | 2814 BEACHWALK LN | | | | KOKOMO | IN | 46902 | |
| JIANG ZHAOKANG | | PO BOX 8024 MC481SGP029 | | | | PLYMOUTH | MI | 48170 | |
| JIANG ZHAOKANG   EFT | | 4000 MASSACHUSSETS AVE NW | 1608 | | | WASHINGTON | DC | 20016 | |
| JIANG, QIN | | 3208 SUSAN CT | | | | KOKOMO | IN | 46902 | |
| JIANGMEN GLORYFAITH PCB CO LTD | | NO 296 JINOU RD | | | | JIANGMEN | CN | 529000 | CN |
| JIANGSU HAOYUE AUTO LOCK COMPANY | ACCOUNTS PAYABLE | 14 DONGXING S RD DONGXING TOWN | | | | JINJIANG | | 214533 | CHINA |
| JIANGSU SUNWAY PRECISION FORGING CO | | NO 299 NANXIANG RD | | | | DAFENG | 100 | 224100 | CN |
| JIANGSU SUNWAY PRECISION FORGING CO | | ECONOMIC DEVELOPMENT ZONE | | | | DAFENG | 100 | 224100 | CN |
| JIBOTIAN NICK | | 1119 ORLO ST | | | | WARREN | OH | 44485 | |
| JIDDOU REMON | | 14060 ELGIN | | | | OAK PK | MI | 48237 | |
| JIDECO | | JIDECO OF BARDSTOWN INC | 901 WITHROW COURT | | | BARDSTOWN | KY | 40004 | |
| JIDECO OF BARDSTOWN | | 901 WITHROW COURT | | | | BARDSTOWN | KY | 40004 | |
| JIDECO OF BARDSTOWN INC | | 901 WITHROW CT | | | | BARDSTOWN | KY | 40004 | |
| JIDECO OF BARDSTOWN INC | | JIDECO OF DETROIT | 37630 INTERCHANGE DR | HALSTED COMMERCE PK | | FARMINGTON HILLS | MI | 48335 | |
| JIDECO OF BARDSTOWN INC | KENNETH W SHELVER | 950 WITHROW CRT | | | | BARDSTOWN | KY | 40004 | |
| JIDECO OF BARDSTOWN INC | KENNETH W SHELVER | JIDECO OF BARDSTOWN INC | 901 WITHROW COURT | | | BARDSTOWN | KY | 40004 | |
| JIFFY TIRE CO INC | | | | | | | | | |
| JIFFY TITE CO INC | | 4437 WALDEN AVE | JIFFY TITE CORPORATE PK & PR | | | LANCASTER | NY | 14086 | |
| JIFFY TITE CO INC | | JIFFY TITE CORPORATE PK & PR | | | | LANCASTER | NY | 14086 | |
| JIFFY TITE CO INC | | JIFFY TITE CORPORATE PARK & PRESERV | | | | LANCASTER | NY | 14086 | |
| JIFFY TITE CO INC | RONALD C DILIDDO | 4437 WARREN AVE | | | | LANCASTER | NY | 14086 | |
| JIFFY TITE CO INC EFT | | 4437 WALDEN AVE | | | | LANCASTER | NY | 14086 | |
| JIG GRINDER REPAIR SERVICE | CLARENCE SINGLETON | 3923 FELICE COURT | | | | BEAVERCREEK | OH | 45432 | |
| JIG GRINDER REPAIR SVC | | 3923 FELICE CT | | | | DAYTON | OH | 45432 | |
| JILES NOVELLA | | 2532 WEST GREENDALE | | | | SAGINAW | MI | 48603 | |
| JILL E BOONE | | 807 N CAPITOL AVE | | | | LANSING | MI | 48906 | |
| JILL E BOONE | | P 44066 | 807 NORTH CAPITOL AVE | | | LANSING | MI | 48906 | |
| JILL L SCHMIDT | | 340 E MAIN ST | | | | SEBEWAING | MI | 48759 | |
| JILL P RAYLE | | 1542 W CERRITOS | | | | ANAHEIM | CA | 92802 | |
| JILL PLESH | | 37 NORWALK AVE | | | | N BUFFALO | NY | 14216 | |
| JIM BAKER | | 10754 CASSEL RD | | | | VANDALIA | OH | 45377 | |
| JIM BAKER | | 10754 CASSEL RD | | | | VANDALIA | OH | 45377 | |
| JIM BAKER | | 10754 CASSEL RD | | | | VANDALIA | OH | 45377 | |
| JIM BEAM BRANDS CO | | 510 LAKE COOK RD | STE 200 | | | DEERFIELD | IL | 60015-4619 | |
| JIM BEAM BRANDS CO | | 510 LAKE COOK RD | STE 200 | | | DEERFIELD | IL | 60015-4619 | |
| JIM BEAM BRANDS CO | | 510 LAKE COOK RD | STE 200 | | | DEERFIELD | IL | 60015-4619 | |
| JIM CASS | | 1714 NORFOLK | | | | BIRMINGHAM | MI | 48009 | |
| JIM CITY SALVAGE | JIM WORLEY | 2335 EAST RIVER RD | | | | MORAINE | OH | 45439 | |
| JIM CITY SALVAGE | JIM WORLEY | 2335 EAST RIVER RD | | | | MORAINE | OH | 45439 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JIM CITY SALVAGE | JIM WORLEY | 2335 EAST RIVER RD | | | | MORAINE | OH | 45439 | |
| JIM D KEEHNER | | 3005 W MAIN ST | | | | BELLEVILLE | IL | 62226 | |
| JIM GLOVER CHEVROLET | | PO BOX 4940 | | | | TULSA | OK | 74159 | |
| JIM HOOD | | DEPT OF JUSTICE | POBOX 220 | | | JACKSON | MS | 39205-0220 | |
| JIM MAE | | PO BOX 572 | | | | WINDOW ROCK | AZ | 86515 | |
| JIM PETRO | | STATE OFFICE TOWER | 30 E BROAD ST | | | COLUMBUS | OH | 43215-3428 | |
| JIM R PETRIE | | 4111 W 97TH TERRACE | | | | OVERLAND PK | KS | 66207 | |
| JIM R PETRIE | | 4111 WEST 97TH TERRACE | | | | OVERLAND PK | KS | 66207 | |
| JIM RIEHLS FRIENDLY CHRYSLER | | JEEP | 32899 VAN DYKE | | | WARREN | MI | 48093 | |
| JIM SCHLUCHTER | | 7200 TIERRA TAOS DR | | | | EL PASO | TX | 79917 | |
| JIM STEVENS CAR CO INC | | 31443 MICHIGAN AVE | | | | WAYNE | MI | 48184 | |
| JIM WALDRON PONTIAC BUICK GMC | | TRUCK INC | 1146 S STATE RD | | | DAVISON | MI | 48423 | |
| JIM'S AUTO CLINIC LLC | MARK GREVE | 5481 N BEND RD | | | | CINCINNATTI | OH | 45247 | |
| JIMANI INC | | 4848 COLT ST UNIT 4 | | | | VENTURA | CA | 93003 | |
| JIMENEZ ARTHUR | | 2700 S OUTER DR | | | | SAGINAW | MI | 48601-6650 | |
| JIMENEZ CHRISTOPHER | | 6064 SALEM AVE | | | | CLAYTON | OH | 45315 | |
| JIMENEZ FELIMON | | 7140 WADSWORTH RD | | | | SAGINAW | MI | 48601 | |
| JIMENEZ GENERO | | 1677 ANDERSON ST | | | | SIMI VALLEY | CA | 93065-2114 | |
| JIMENEZ GRAFFAM & LAUSELL | | PO BOX 366104 | | | | SAN JUAN | PR | 009366104 | |
| JIMENEZ GRAFFAM AND LAUSELL | | PO BOX 366104 | | | | SAN JUAN | PR | 00936-6104 | |
| JIMENEZ JOSE | | 1462 ROSE CTR RD | | | | FENTON | MI | 48430-8513 | |
| JIMENEZ JUAN | | 657 CAMBRIDGE DR | | | | KOKOMO | IN | 46902 | |
| JIMENEZ K | | 6574 BELL RD | | | | BIRCH RUN | MI | 48415 | |
| JIMENEZ LARA BRYAN A | | 11700E SBOULDER RD 311 | | | | LAFAYETE | CO | 80026 | |
| JIMENEZ LYLIAN | | 10063 RAYMOND RD | | | | CRYSTAL SPGS | MS | 39059-9395 | |
| JIMENEZ M | | 1106 SINGLETREE DR | | | | FORNEY | TX | 75126-6532 | |
| JIMENEZ MALIA | | 6064 SALEM AVE | | | | CLAYTON | OH | 45315 | |
| JIMENEZ NORMA | | 11 DREXEL DR | | | | JACKSON | NJ | 085272310 | |
| JIMENEZ TINA | | CENTER FOR AUTOMOTIVE RESEARCH | PO BOX 134001 | | | ANN ARBOR | MI | 48113-4001 | |
| JIMENEZ YOLANDA | | 3537 HIDDEN LN | | | | SAGINAW | MI | 48601 | |
| JIMENEZ, JASON | | 20090 ITHACA RD | | | | BRANT | MI | 48614 | |
| JIMENEZ, VICTOR | | 431 SOUTH 30TH ST | | | | SAGINAW | MI | 48601 | |
| JIMISON JR JEFFERY | | 7447 KING RD | | | | SARDINIA | OH | 45171 | |
| JIMKOSKI MATTHEW | | 7849 TEABERRY DR | | | | FREELAND | MI | 48623 | |
| JIMKOSKI, MATTHEW H | | 7849 TEABERRY DR | | | | FREELAND | MI | 48623 | |
| JIMME L RAMEY | | 1041 N AMBER ST | | | | CHANDLER | AZ | 85225 | |
| JIMMERSON CHRISTOPHER | | 314 COLONIAL DR | | | | JACKSON | MS | 39204 | |
| JIMMIES MOTOR REBUILDING CO | | 3350 BECKER DR | | | | PERU | IL | 61354 | |
| JIMMO'S TIRE & AUTO SERVICE | PETE GIAMMATTOLO | 4987 DEAN DR | | | | ALLISTON | ON | L9R 1V3 | CANADA |
| JIMMOS TIRE & AUTO SERVICE | | 4987 DEAN DR | | | | ALLISTON | ON | L9R 1V3 | CANADA |
| JIMMOS TIRE AND AUTO SERVICE | | 4987 DEAN DR | | | | ALLISTON CANADA | ON | L9R 1V3 | CANADA |
| JIMMY MOORE | | CLERK OF CIRCUIT COURT | ROOM 202 SHELBY CTY CRT HOUSE | 140 ADAMS ST | | MEMPHIS | TN | 38103 | |
| JIMMY MOORE CLERK OF CIRCUIT COURT | | RM 202 SHELBY CTY CRT HOUSE | | | | MEMPHIS | TN | 38103 | |
| JIMMY WHITESIDE PRODUCTIONS | | INC | 23800 W 10 MILE RD STE 193 | CHNG 11 01 GOI | | SOUTHFIELD | MI | 48034 | |
| JIMMY WHITESIDE PRODUCTIONS INC | | 23800 W 10 MILE RD STE 193 | | | | SOUTHFIELD | MI | 48034 | |
| JIMS FUEL INJECTION SER LTD | | 112 1083 EAST KENT AVE | | | | VANCOUVER | BC | V5X 4V9 | CANADA |
| JIMS PLATING SUPPLY INC | | 11110 DEERFIELD RD | | | | CINCINNATI | OH | 45242-2085 | |
| JIMS PLATING SUPPLY INC EFT | | 11110 DEERFIELD RD | | | | CINCINNATI | OH | 45242-2085 | |
| JIMWAY INC | | 3951 PLEASANTDALE RD STE 105 | | | | DORAVILLE | GA | 30340 | |
| JIMWAY INC | | 3951 PLEASANTDALE RD STE 105 | | | | DORAVILLE | GA | 30340-3157 | |
| JIMWAY INC | | ADDR CHD 11 26 94 | 3951 PLEASANTDALE RD STE 105 | | | DORAVILLE | GA | 30340 | |
| JIN CHRISTINE | | PO BOX 251154 | | | | WEST BLOOMFIELD | MI | 48325 | |
| JIN SUI | | 828 HARMON COVE TOWERS | | | | SECAUCUS | NJ | 07094 | |
| JIN YUANYUE | | 2008 WAVERLY DR | | | | KOKOMO | IN | 46902 | |
| JINDIA RAJIV | | 3729 TYNEMOORE TRACE | | | | SMYRNA | GA | 30080 | |
| JINES, STACY | | 1742 SCHLEGEL RD | | | | WEBSTER | NY | 14580 | |
| JINHAP LTD | | RM B 5 2 GONGDAN TAEHWA DONG | | | | DAEJEON | KR | 306-020 | KR |
| JINHAP LTD | | DAEDUK GU | | | | DAEJEON | KR | 306-020 | KR |
| JINKS RONALD | | 8495 SAGINAW RD | | | | BIRCH RUN | MI | 48415 | |
| JINKWANG CO LTD | | 8 8 YUHA RI CHANGYU MYON | | | | KIMHAE KYONGNAM | | 62183-1834 | KOREA REPUBLIC OF |
| JINKWANG CO LTD  EFT | | 8 8 YUHA RI JANGYU MYUN | KIMHAE CITY KYUNGNAM | | | | | | KOREA REPUBLIC OF |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JINTAN HONSSEN ELECTRIC TECH CORP | | HOUYANGJI TOWN | | | | JINTAN | 100 | 213215 | CN |
| JIRO ELECTRONICS INC | | 43 LONG PK DR | | | | ROCHESTER | NY | 14612 | |
| JIRO ELECTRONICS INC | | PO BOX 26707 | | | | ROCHESTER | NY | 14626-0707 | |
| JIROUSEK SCOTT | | 413 NAPERVILLE | | | | CLARENDON HILLS | IL | 60514 | |
| JIRTLE STEVEN | | 6895 MAIER AVE SW | | | | GRANDVILLE | MI | 49418-2141 | |
| JIRTLE, STEVEN | | 6895 MAIER AVE SW | | | | GRANDVILLE | MI | 49418 | |
| JIRU JUDY | | 645 W ORANGE GROVE RD | 1039 | | | TUCSON | AZ | 85704 | |
| JIS COMMITTEE | | COHEN SHAPIRO POLISHER R JAYNE | 1009 LENOX DR BLDG 4 | | | LAWRENCEVILLE | NJ | 08548 | |
| JIT AUTOMATION INC | ANNE HOLMES | 160 BENTLEY ST | | | | MARKHAM | ON | L3R 3L2 | CANADA |
| JIT CYLINDER | JEAN | 2201 HWY 31S | | | | HARTSELLE | AL | 35640 | |
| JIT CYLINDERS INC | | 2201 HWY 31 S | | | | HARTSELLE | AL | 35640 | |
| JIT GLOBAL ENTERPRISE | | 2026 SHADY PLAIN RD | | | | APOLLO | PA | 15613 | |
| JIT GLOBAL ENTERPRISES | | 2026 SHADY PLAIN RD | | | | APOLLO | PA | 15613 | |
| JIT GLOBAL ENTERPRISES | | JIT PROTOTYPING | 2026 SHADY PLAIN RD | | | APOLLO | PA | 15613 | |
| JIT GLOBAL ENTERPRISES | | 2026 SHADY PLAIN RD | | | | APOLLO | PA | 15613 | |
| JIT SERVICES INC | | 125 ELECTRONICS BLVD SW | | | | HUNTSVILLE | AL | 35824 | |
| JIT SERVICES LLC | | 125 ELECTRONICS BLVD STE A1 | | | | HUNTSVILLE | AL | 35824 | |
| JIT SERVICES LLC | | 501 CHNG 09 21 04 ONEIL | PO BOX 935 | | | BIRMINGHAM | AL | 35201 | |
| JIT SERVICES LLC | | 125 ELECTRONICS BLVD SW STE A1 | | | | HUNTSVILLE | AL | 35824 | |
| JIT SERVICES LLC | | 125 ELECTRONICS BLVD STE A1 | | | | HUNTSVILLE | AL | 35824 | |
| JIYANG YAN | | | | | | CATOOSA | OK | | |
| JJ & ASSOCIATES INC | | 210 COMMERCE ST | | | | WAYLAND | MI | 49348 | |
| JJ AND ASSOCIATES INC | | 210 COMMERCE ST | | | | WAYLAND | MI | 49348 | |
| JJ GLENN CORP | DAVID BERRYHILL | 396 WEGNER DR | | | | CHICAGO | IL | 60185 | |
| JJ LOWE ASSOCIATES INC | | 27 MILL PLAIN RD | | | | DANBURY | CT | 06811 | |
| JJ MARSHALL ASSIGNEE | | ACCT OF HAYWOOD B SHARPLEY | CASE 92 112 351 940410 | | | | | 36342-6732 | |
| JJ MARSHALL ASSIGNEE ACCT OF HAYWOOD B SHARPLEY | | CASE 92 112 351 940410 | | | | | | | |
| JJ YOUNG COMPANY INC | | 7584 RIDGE RD EAST | | | | SODUS | NY | 14551-9506 | |
| JJEM CORP | | 2731 S ADAMS RD | | | | ROCHESTER HILLS | MI | 48309 | |
| JJEM CORP   EFT | | 3248 HEDGEWOOD LN | | | | ROCHESTER HILLS | MI | 48309 | |
| JJKELLER & ASSOCIATES | | PO BOX 548 | | | | NEENAH | WI | 54957-0548 | |
| JJS | | 123A FROST ST B | | | | WESTBURY | NY | 11590 | |
| JK INC & JOHN TSAO | | 195 FLATBUSH AVE | | | | BROOKLYN | NY | 11217 | |
| JK TECHNOLOGIES LLC | ACCOUNTS PAYABLE | 3500 SWEET AIR ST | | | | BALTIMORE | MD | 21211 | |
| JK TRANSPORT INC | | 8990 SCHREPFER RD | | | | HOWELL | MI | 48843 | |
| JKL | | C/O ELECTRO REPS | 12315 HANCOCK ST STE 29 | | | CARMEL | IN | 46032 | |
| JKL COMPONENTS CORP | | 12315 HANCOCK ST STE 29 | | | | CARMEL | IN | 46032 | |
| JKL COMPONENTS CORP | | 13343 PAXON | | | | PACOIMA | CA | 91331 | |
| JKL COMPONENTS CORP | | C/O APEX TEC | 7520 E 88TH PL | | | INDIANAPOLIS | IN | 46256 | |
| JKL COMPONENTS CORPORATION | SHERRY CARPENTER X125 | 13343 PAXTON ST | | | | PACOIMA | CA | 91331 | |
| JL BECKER CO INC EFT | | 41150 JOY RD | MOVED 12 01 | | | PLYMOUTH | MI | 48170 | |
| JL BORGSTROM & ASS INC | | 1533 WYNNE AVE | | | | ST PAUL | MN | 55108-2660 | |
| JL BORGSTROM & ASSOCIATES INC | JOE BORGSTROM | 1533 WYNNE AVE | | | | ST PAUL | MN | 55108 | |
| JL FRENCH ANSOLA SRL | | PGNO IND GALARZA S N | ECHEVARRIA | | | SAN ANDRES VIZCAYA | | 48270 | SPAIN |
| JL FRENCH ANSOLA SRL | | POLIGONO GALARZA S N | E48277 ETXEBARRIA VIZCAYA | | | | | | SPAIN |
| JL FRENCH AUTOMOTIVE CASTINGS INC | | 2850 PRAIRE ST SOUTHWEST | | | | GRANDVILLE | MI | 49418 | |
| JL FRENCH AUTOMOTIVE CASTINGS INC | | FORMERLY NELSON METAL | 20 PRESTWICK DR | | | GLASGOW | KY | 42141 | |
| JL FRENCH AUTOMOTIVE CASTINGS INC | | GLASCOW ACCOUNTS PAYABLES | 20 PRESTWICK DR | | | GLASGOW | KY | 42141 | |
| JL FRENCH UK LTD   EFT | | 16 FREEBOURNES RD | WITHAM ESSEX CM8 3DX | | | | | | UNITED KINGDOM |
| JL FRENCH UK LTD EFT | | 16 FREEBOURNES RD | WITHAM ESSEX CM8 3DX | | | UNITED KINGDOM | | | UNITED KINGDOM |
| JL HEBERT ENGINE SALES | | 134 N LIBERTY ST | | | | OPELOUSAS | LA | 70570 | |
| JL HERBERT ENGINE SALES | MR GREG BILLEAUDEAU | 134 N LIBERTY ST | | | | OPELOUSAS | LA | 70570 | |
| JL PRECISION PRODUCTS INC | | 13327 MELANIE | | | | STERLING HTS | MI | 48313 | |
| JL ROBERTS MECHANICAL LLC | | 150 LINDA JO DR | | | | RICHLAND | MS | 39218 | |
| JLA VENTURES LLC | JOAN AMSLER | 4924 W CHIPPEWA DR | | | | LARKSPUR | CO | 80118 | |
| JLC INDUSTRIES INC | | METRO BOLT & FASTENER CORP | 19339 GLENMORE | | | REDFORD | MI | 48240 | |
| JLC INDUSTRIES INC | | 19339 GLENMORE | | | | REDFORD | MI | 48240 | |
| JLC TRANSPORTATION INC | | 545 COLFAX ST | | | | ROCHESTER | NY | 14606 | |
| JLC TRANSPORTATION INC | | NAME CHG 12 9 96 | 545 COLFAX ST | | | ROCHESTER | NY | 14606 | |
| JLG INDUSTRIES INC | TRAINING DEPT S MCGEE | 1 JLG DR | | | | MCCONNELLSBURG | PA | 17233-9533 | |
| JLO KONCEPTS | YASWANT CHABRIA | 151 SOUTH BISHOP AVE | UNIT D24 | | | SECANE | PA | 19018 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JLT SERVICES | JENNIFER RADZ | 13 CORNELL RD | | | | LATHAM | NY | 12110 | |
| JLT SERVICES CORPORATION EFT | | 13 CORNELL RD | | | | LATHAM | NY | 12110 | |
| JLT SERVICES CORPORATION EFT | | FRMLY JARDINE GROUP SERVICES | 13 CORNELL RD | | | LATHAM | NY | 12110 | |
| JLW INSTRUMENTS INC | | METEROLOGY CONCEPTS | 14 N PEORIA ST STE 100 | | | CHICAGO | IL | 60607-2669 | |
| JLW INSTRUMENTS INC | | MILLER PEERLESS MFG COMPANY | 452 54 N SANGAMON | | | CHICAGO | IL | 60622 | |
| JLW INSTRUMENTS INC METEROLOGY CONCEPTS | | 14 N PEORIA ST STE 100 | | | | CHICAGO | IL | 60607-2559 | |
| JM ASBESTOS SALES INC | | 2000 PEEL ST STE 888 | | | | MONTREAL | PQ | H3A 2W5 | CANADA |
| JM ASBESTOS SALES INC | | PO BOX 1500 | | | | ASBESTOS CANADA | PQ | J1T 3N2 | CANADA |
| JM ASBESTOS SALES INC | | PO BOX 1500 | | | | ASBESTOS | PQ | J1T 3N2 | CANADA |
| JM CONSULTANTS | | 2 DUN AN OIR CASTLETROY | CO LIMERICK | | | | | | IRELAND |
| JM DOOR CO | | 210 CENTRAL CIR SW | | | | DECATUR | AL | 35602 | |
| JM DOOR CO | | PO BOX 1964 | | | | DECATUR | AL | 35602 | |
| JM DOOR CO INC | | 210 CENTRAL CIR SW | | | | DECATUR | AL | 35603 | |
| JM FIBER OPTICS INC | | 6251 SCHAEFER AVE STE D | | | | CHINO | CA | 91710 | |
| JM HUBER CORPORATION | | 822 HUBER RD | | | | MACON | GA | 31217 | |
| JM HUBER CORPORATION | | PO BOX 932221 | | | | ATLANTA | GA | 31193-2221 | |
| JM MANUFACTURING INC | | | PO BOX 63 | | | RUSHVILLE | IN | 46173 | |
| JM NEY CO | CUSTOMER SERVIC | NEY INDUSTRIAL PK | | | | BLOOMFIELD | CT | 06002 | |
| JM PRECISION PRODUCTS INC | | 10645A DEME DR | | | | INDIANAPOLIS | IN | 46236 | |
| JM TEST SYSTEMS INC | | 7323 TOM DR | | | | BATON ROUGE | LA | 70806 | |
| JM TULL METALS CO | | INLAND STEEL | 125 CARSON RD | | | BIRMINGHAM | AL | 35215 | |
| JM&W COMPANY | ACCOUNTS PAYABLE | 2818 EAST 13TH ST | | | | KANSAS CITY | MO | 64127 | |
| JMA LOGISTICS LLC | | 28301 SCHOOLCRAFT RD STE 360 | | | | LIVONIA | MI | 48150 | |
| JMC LOGISTICS INC | | PO BOX 888675 | | | | GRAND RAPIDS | MI | 49588-8675 | |
| JMC SALES & ENGINEERING EFT | | 1345 BROOKVILLE WAY STE D | | | | INDIANAPOLIS | IN | 46239-1036 | |
| JMC SALES AND ENGINEERING EFT | | 1345 BROOKVILLE WAY STE D | | | | INDIANAPOLIS | IN | 46239 | |
| JMJ PARTS WHSE INC | | 107 S LARKIN AVE | | | | JOLIET | IL | 60436-1245 | |
| JMK FILTERS, INC | LOLA QUINN | 15 CALDWELL DR | | | | AMHERST | NH | 03031 | |
| JML PAINTING OLDFORD & ASSOC | | 3555 WALNUT ST | | | | PORT HURON | MI | 48060 | |
| JMP LTD | | 115B 8L 685 7 GOJAN DONG | NAMDONG KU INCHEON | | | | | | KOREA REPUBLIC OF |
| JMP LTD | | 685 7 GOJAN DONG NAMDONG GU | RM 115B8L NAMDONG INDUSTRIAL | | | COMPLEX INCHON | | 11111 | KOREA REPUBLIC OF |
| JMP LTD | | 115B 8L 685 7 GOJAN DONG | NAMDONG KU INCHEON | | | | | | KOREA REPUBLIC OF |
| JMP LTD EFT | | 115B 8L 685 7 GOJAN DONG | NAMDONG KU INCHEON | | | | | | KOREA REPUBLIC OF |
| JMR DEVELOPMENT CO | | 20 CORPORATE WOODS BLVD | | | | ALBANY | NY | 12211 | |
| JMR HOLDINGS INC | | DBA STERLING TECHNOLOGIES INC | 1800 W MAPLE RD | | | WALLED LAKE | MI | 48390 | |
| JMR HOLDINGS INC | | STERLING TECHNOLOGIES | 1800 W MAPLE RD | | | WALLED LAKE | MI | 48390 | |
| JMS CO LTD | | 3 10 6 HATCHOBORI | CHOUO KU | | | TOKYO | | | JAPAN |
| JMS CO LTD | HIROSHI MATSUDA | 12 17 KAKO MACHI | NAKA KU | | | HIROSHIMA | | 0730-8652 | JAPAN |
| JMS CO LTD | HIROSHI MATSUDA | 12 17 KAKO MACHI | NAKA KU | | | HIROSHIMA | | 730-8652 | JAPAN |
| JMS CO LTD | KATSUHIRO OHASHI | 3 10 6 HATCHOBORI | CHOUO KU | | | TOKYO | | 104-0032 | JAPAN |
| JMS ENGINEERED PLASTICS INC | | PO BOX 1557 | | | | SOUTH BEND | IN | 46624-1557 | |
| JMS ENGINEERED PLASTICS INC | | PO BOX 1557 | | | | SOUTH BEND | IN | 46637 | |
| JMS ENGINEERED PLASTICS INC | | 52275 STATE RD 933 N | | | | SOUTH BEND | IN | 46637 | |
| JMS ENGINEERED PLASTICS INC | | 2311 N WASHINGTON ST | | | | KOKOMO | IN | 46901-5842 | |
| JMS OF HOLLAND INC | | 101 E ROOSEVELT AVE | | | | ZEELAND | MI | 49464 | |
| JMS OF HOLLAND INC | | 101 ROOSEVELT | | | | ZEELAND | MI | 49464 | |
| JMS PLASTICS INC | | 52575 ST RD 933 N PMB 303 | | | | SOUTH BEND | IN | 46637 | |
| JMS PLASTICS INC | | 52575 STATE RD 933 N | | | | SOUTH BEND | IN | 46637 | |
| JMS PLASTICS INC | | 52575 ST RD 933 N STE 303 | | | | SOUTH BEND | IN | 46637 | |
| JMS PLASTICS INC | | C/O EJ KOVATH & ASSOCIATES | 10327 E GRAND RIVER STE 407 | | | BRIGHTON | MI | 48116 | |
| JMS PLASTICS INC | | 52275 INDIANA STATE RD 933 N | | | | SOUTH BEND | IN | 46637 | |
| JMS PLASTICS INC | | 52575 ST RD 933 N PMB 303 | | | | SOUTH BEND | IN | 46637 | |
| JMS PLASTICS INC EFT | | 52275 INDIANA STATE RD 933 N | | | | SOUTH BEND | IN | 46637 | |
| JMS SALES INC | | 228 ZIMMERMAN ST | | | | NORTH TONAWANDA | NY | 14120 | |
| JMS SALES INC EFT | | 228 ZIMMERMAN ST | | | | NORTH TONAWANDA | NY | 14120 | |
| JMS SOUTHEAST INC | | 105 TEMPERATURE LN | | | | STATESVILLE | NC | 28677-9620 | |
| JMS SOUTHEAST INC | | RT 6 TEMPERATURE LN | | | | STATESVILLE | NC | 28677-9620 | |
| JMT AUTOMATION & CONTROLS | | PO BOX 65486 | | | | CHARLOTTE | NC | 28265-0486 | |
| JMZ ENTERPRISES | | 11476 LARRY MAHAN | | | | EL PASO | TX | 79917 | |
| JMZ ENTERPRISES | | PO BOX 17514 | | | | EL PASO | TX | 79917 | |
| JN MACHINERY CORP | | 832 FOSTER AVE | | | | BENSENVILLE | IL | 60106-1510 | |
| JN MACHINERY CORPORATION | | 832 FOSTER AVE | | | | BENSENVILLE | IL | 60106-1510 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JN SHEFFEY ASSOCIATES | | 134 GAMMA DR | | | | PITTSBURGH | PA | 15238-2920 | |
| JN316 LIMITED | | 8 ST GEORGES ST | | | | ISLE OF MAN | IM | IM1 1AH | GB |
| JN316 LIMITED | | NO PHYSICAL ADDRESS | | | | BIRMINGHAM | WM | B5 5SJ | GB |
| JNS MANUFACTURING LLC | | 555 E HURON AVE | | | | VASSAR | MI | 48768 | |
| JNS MANUFACTURING LLC | | FRMLY TIERCON COMPONENTS INC | 555 E HURON | | | VASSAR | MI | 48768 | |
| JNS MANUFACTURING LLC | | TIERCON COMPONENTS INC | 555 E HURON | | | VASSAR | MI | 48768 | |
| JNS MANUFACTURING LLC  EFT | | 333 E HURON AVE | | | | VASSAR | MI | 48768 | |
| JNS MANUFACTURING LLC EFT | | FRMLY TIERCON COMPONENTS INC | 555 E HURON | | | VASSAR | MI | 48768 | |
| JNS MANUFACTURING LLC TIERCON COMPONENTS INC | | 555 E HURON | | | | VASSAR | MI | 48768 | |
| JNS SALES & SERVICES | | 228 ZIMMERMAN ST | | | | NORTH TONAWANDA | NY | 14120 | |
| JNT PROFESSIONAL SERVICES LLC | | 130 SHY CIR | | | | WESTCLIFFE | CO | 81252 | |
| JNT PROFESSIONAL SERVICES LLC | | 615 MAIN ST | | | | WESTCLIFFE | CO | 81252-9557 | |
| JO AD INDUSTRIES INC | | 31465 STEPHENSON HWY | | | | MADISON HEIGHTS | MI | 48071-1623 | |
| JO ANN MILLER | | 8465 FRANCES ST | | | | NEWPORT | MI | 48166 | |
| JO CUR CORP | | FRIENDLY RENTAL CTRS | 1709 US HWY 130 | | | NORTH BRUNSWICK | NJ | 08902 | |
| JO GALLOUP CO | GARY LONGMAN | 130 N HELMER RD | | | | BATTLE CREEK | MI | 49015 | |
| JO GALLOUP COMPANY EFT | | DBA SMITH INSTRUMENT | 130 N HELMER RD | | | BATTLE CREEK | MI | 49015 | |
| JO KING INC | | 1265 OLD ALPHARETTA RD | | | | ALPHARETTA | GA | 30009 | |
| JO MAR DELIVERY SERVICE | | 6570 MCCRARY RD EXT | | | | SEMMES | AL | 36575 | |
| JO MAR DELIVERY SERVICE | | PO BOX 13452 | | | | EIGHT MILE | AL | 36663 | |
| JO MAR IND INC | JOHN PARISH | 2876 ELLIOTT DR | | | | TROY | MI | 48083-4635 | |
| JO MAR INDUSTRIES INC | | 12851 CAPITAL AVE | | | | OAK PK | MI | 48237 | |
| JO MAR INDUSTRIES INC | | 2876 ELLIOTT AVE | | | | TROY | MI | 48083-4635 | |
| JO MAR INDUSTRIES INC EFT | | 12851 CAPITAL AVE | | | | OAK PK | MI | 48237 | |
| JOAN A KILLION | | 1090 WEST HURON ST | | | | WATERFORD | MI | 48328 | |
| JOAN BRENNAN | | ACCOUNT OF DENNIS BRENNAN | CASE 90D14952 | 804 ROCK SPRINGS DR | | LAS VEGAS | NV | 32240-1021 | |
| JOAN BRENNAN ACCOUNT OF DENNIS BRENNAN | | CASE 90D14952 | 804 ROCK SPRINGS DR | | | LAS VEGAS | NV | 89128 | |
| JOAN COVIN BOLSTAD 0049940 | | ACCT OF GLENN E BOLSTAD | CASE 325 92703 0049940 | CHILD SUPPORT CIVIL CRTS BLDG | | FT WORTH | TX | 46194-5563 | |
| JOAN COVIN BOLSTAD 0049940 ACCT OF GLENN E BOLSTAD | | CASE 325 92703 0049940 | CHILD SUPPORT CIVIL CRTS BLDG | | | FT WORTH | TX | 76196 | |
| JOAN ELLERBUSCH MORGAN | | ACCT OF DANIEL F GREBA | CASE 92 C05301 | 2833 CADILLAC TOWER | | DETROIT | MI | 38450-6775 | |
| JOAN ELLERBUSCH MORGAN ACCT OF DANIEL F GREBA | | CASE 92 C05301 | 2833 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| JOAN GALLOWAY GOODWIN | | 1659 ACORN | | | | SHREVEPORT | LA | 71101 | |
| JOAN K HARPER | | 2748 HWY 212 SW | | | | CONYERS | GA | 30094 | |
| JOAN M BIORDAN | | 134 N LASALLE ST | | | | CHICAGO | IL | 60602 | |
| JOAN M KUYS | | 3658 STUDEBAKER RD | | | | LONG BEACH | CA | 90808 | |
| JOAN M RIORDAN | | 134 N LASALLE ST | | | | CHICAGO | IL | 60602 | |
| JOAN P RICE | | 923 WILLIAM ST | | | | BELOIT | WI | 53511 | |
| JOAN SUTTON | | 2351 SPRING HAVEN DR 504 | | | | GAINESVILLE | GA | 30504 | |
| JOAN TRUPIANO | | 570 TAYLOR DR | | | | ORANGE CITY | FL | 32763-4930 | |
| JOANA WILLIAMS | | PO BOX 1427 | | | | BUFFALO | NY | 14215 | |
| JOANN BOHN | | 6121 WILLOWBROOK DR | | | | SAGINAW | MI | 48603 | |
| JOANN CONANT | | 5342 MONTE VERDE DR | | | | SANTA ROSA | CA | 95403 | |
| JOANN CONANT | JOANN CONANT | | 5342 MONTE VERDE DR | | | SANTA ROSA | CA | 95403 | |
| JOANN JOANN | | 2740 PAWNEE ST SW | | | | WARREN | OH | 44485-3327 | |
| JOANN LAY | | 17 CITATION TRAIL | | | | CORBIN | KY | 40701 | |
| JOANNA WEARRIEN | | 722 S WARREN | | | | SAGINAW | MI | 48607 | |
| JOANNE ANDERSON | | 110 WICK ST | | | | BUFFALO | NY | 14212 | |
| JOANNE BOAZ | | 9 ANDREW ALY | | | | BUFFALO | NY | 14210-1501 | |
| JOANNE FULLMER | | 15941 SHERBECK LN | | | | HUNTINGTON BEACH | CA | 92647 | |
| JOANNE GORDON | | MARSHALLTON HEIGHTS | 3905 CEDAR ST | | | WILMINGTON | DE | 19808 | |
| JOANNE M KEANE KABASIN | | 229 BELMORE WAY | | | | ROCHESTER | NY | 14612 | |
| JOANNE M VANSLYKE JR | | PO BOX 18 | | | | JAMESVILLE | NY | 13078 | |
| JOANNE NELSON | | 7095 NORTHVIEW | | | | LOCKPORT | NY | 14094 | |
| JOANNE SMOLENSKI | | 50 WELLS RD | | | | NEWBURGH | NY | 12550 | |
| JOB BOSS SOFTWARE INC | | 7701 YORK AVE S 350 | | | | MINNEAPOLIS | MN | 55435 | |
| JOB BOSS SOFTWARE INC | | 7701 YORK AVE S NO 350 | | | | MINNEAPOLIS | MN | 55435 | |
| JOBBOSS SOFTWARE INC | | KEWILL ERP INC | 7701 YORK AVE S STE 350 | REMT CHNG 8 17 05 AM | | MINNEAPOLIS | MN | 55435 | |
| JOBBOSS SOFTWARE INC KEWILL ERP INC | | 1948 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| JOBE ROBERT | | 2421 PARIS AVE SE | | | | GRAND RAPIDS | MI | 49507-3522 | |
| JOBE RONALD | | 4914 DEER RIDGE DR | NORTH | | | CARMEL | IN | 46033 | |
| JOBE RONALD | | 4914 DEER RIDGE DR | NORTH | | | CARMEL | IN | 46033 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JOBE RONALD E | PEPPER HAMILTON LLP | ANNE MARIE AARONSON | 3000 TWO LOGAN SQ | 18TH & ARCH STS | | PHILADELPHIA | PA | 19103-2799 | |
| JOBE, RONALD E | | 4914 DEER RIDGE DR | NORTH | | | CARMEL | IN | 46033 | |
| JOBEL MANAGEMENT CORP | KARLENE B SOLIMANO | 900 RTE 9 6TH FL | | | | WOODBRIDGE | NJ | 07095 | |
| JOBIN GARY T | | 4444 S DUFFIELD RD | | | | LENNON | MI | 48449-9419 | |
| JOBIN KARON | | 2191 LAUDERDALE ST | | | | FLINT | MI | 48532-0000 | |
| JOBIN YVON INC | | 3880 PK AVE | | | | EDISON | NJ | 08820-3012 | |
| JOBIN YVON RAMAN | BETTY ANNE SILVERSTE | 3880 PK AVE | | | | EDISON | NJ | 08820 | |
| JOBIN YVON, INC | BETTY ANNE SILVERSTE | PO BOX 462 | | | | EDISON | NJ | 08818-0462 | |
| JOBSON DONALD E | | 3197 HARMON LAKE RD | | | | MAYVILLE | MI | 48744-9718 | |
| JOBTRAK | | 1964 WESTWOOD BLVD | | | | LOS ANGELES | CA | 90025 | |
| JOCHAM ERIN | | 35394 PRAIRIE RD | | | | WILDOMAR | CA | 92595 | |
| JOCHAM SCOTT | | 163 NJEWELL PL | | | | ORANGE | CA | 92868 | |
| JOCHAM THOMAS | | 117 W SIMMONS | | | | ANAHEIM | CA | 92802 | |
| JOCHAM THOMAS | | 117 W SIMMONS | | | | ANAHEIM | CA | 92802 | |
| JOCIUS ANTHONY | | 11203 CRESTVIEW BLVD | | | | KOKOMO | IN | 46901 | |
| JOCIUS, ANTHONY HERMAN | | 11203 CRESTVIEW BLVD | | | | KOKOMO | IN | 46901 | |
| JOCK KENNETH R | | 28 PLANTATION DR APT 104 | | | | VERO BEACH | FL | 32966-7940 | |
| JOCK LYNN | | 124 HAMER ST | | | | CLYDE | OH | 43410 | |
| JOCK M SMITH | | 306 N MAIN ST | | | | TUSKEGEE | AL | 36083 | |
| JOCK MARLA | | 31318 HICKORY HOLLOW RD | | | | WATERFORD | WI | 53185 | |
| JOCK MARLA J | | 28 PLANTATION DR | UNIT 104 | | | VERO BEACH | FL | 32966-7940 | |
| JODEANA HOUSTON | | 2260 NEGRO CREEK RD | | | | COLUMBIA | TN | 38401 | |
| JODIE J GRAY | | 10420 OAKLAND | | | | KANSAS CITY | MO | 64134 | |
| JODON ENGINEERING ASSOCIATES I | | 62 ENTERPRISE DR | | | | ANN ARBOR | MI | 48103-9503 | |
| JODON ENGINEERING ASSOCIATES INC | | 62 ENTERPRISE DR | | | | ANN ARBOR | MI | 48103-9503 | |
| JODON INCORPORATED | | 62 ENTERPRISE DR | | | | ANN ARBOR | MI | 48103-9562 | |
| JODY'S MUFFLER & AUTO CENTER | JODY RUPE | 3015 TOWSON AVE | | | | FORT SMITH | AR | 72901 | |
| JOE BECKS & ASSOCIATES INC | | 5132 BOWER AVE | | | | DAYTON | OH | 45431 | |
| JOE BIANCA | | 45656 CAMINITO WAY | | | | TEMECULA | CA | 92592 | |
| JOE GUST | | 2104 WILLOW SPRINGS RD | | | | KOKOMO | IN | 46902 | |
| JOE JONES TRUCKING | | 13180 FOLEY ST | | | | DETROIT | MI | 48227 | |
| JOE MAYFIELD CONSTRUCTION CO INC | | PO BOX 1550026 | | | | TULSA | OK | 74115-0026 | |
| JOE NICHOLSON & ASSOCIATES INC | | 1121 JUDSON RD | STE 127 | | | LONGVIEW | TX | 75601 | |
| JOE NICHOLSON AND ASSOCIATES INC | | 1121 JUDSON RD | STE 127 | | | LONGVIEW | TX | 75601 | |
| JOE SIMMONS | | 501 KUHN | | | | PONTIAC | MI | 48342 | |
| JOE T GLENN | | 5650 DIXIE HWY | | | | SAGINAW | MI | 48601 | |
| JOE TOOLS INC | | 424 S GARRETT ST | | | | CARROLLTON | GA | 30117-3957 | |
| JOE WELLINGTON INC | | PO BOX 4111 | | | | WICHITA FALLS | TX | 76308 | |
| JOEAUTO | MIKE MIRABELLA | 2204 TIMBERLOCH PL | STE 260 | | | THE WOODLANDS | TX | 77380 | |
| JOEL A KAGANN | | CLERK OF THE 18TH JUD DIS CRT | PO BOX 707 | | | WHEATON | IL | 60189-0735 | |
| JOEL A KAGANN | | PO BOX 707 | | | | WHEATON | IL | 60189 | |
| JOEL A KAGANN CIRCUIT CRT CLER | | ACCT OF DUANE A STARCK | CASE 17814 | PO BOX 707 | | WHEATON | IL | 39546-9102 | |
| JOEL A KAGANN CIRCUIT CRT CLER ACCT OF DUANE A STARCK | | CASE 17814 | PO BOX 707 | | | WHEATON | IL | 60189-0736 | |
| JOEL A KAGANN CLERK | | ACCT OF BRUNO A DUERR | ACCT 17538 B DUERR | PO BOX 707 | | WHEATON | IL | 32530-3316 | |
| JOEL A KAGANN CLERK | | ACCT OF JONATHAN D MILLER | CASE 15701 | PO BOX 707 | | WHEATON | IL | 31250-4783 | |
| JOEL A KAGANN CLERK ACCT OF BRUNO A DUERR | | ACCT 17538 B DUERR | PO BOX 707 | | | WHEATON | IL | 60189-0736 | |
| JOEL A KAGANN CLERK ACCT OF JONATHAN D MILLER | | CASE 15701 | PO BOX 707 | | | WHEATON | IL | 60189-0735 | |
| JOEL A KAGANNCIRC CRT CLERK | | FOR ACCT OF G COFIELD | CASE10981 | PO BOX 707 | | WHEATON | IL | | |
| JOEL A KAGANNCIRC CRT CLERK FOR ACCT OF G COFIELD | | CASE10981 | PO BOX 707 | | | WHEATON | IL | 60189 | |
| JOEL DELLOSA | | 6528 216TH ST | | | | KENT | WA | 98032 | |
| JOEL L ALPERT | | 27200 LAHSER RD STE 200 | | | | SOUTHFIELD | MI | 48037 | |
| JOEL S WHETSTONE | | 146 MONROE NW STE 1221 | | | | GRAND RAPIDS | MI | 49503 | |
| JOEL S WHETSTONE | | ACCT OF CURTIS E LEWIS | CASE GC 135294 | 146 MONROE NW STE 1221 | | GRAND RAPIDS | MI | 36760-5994 | |
| JOEL S WHETSTONE ACCT OF CURTIS E LEWIS | | CASE GC 135294 | 146 MONROE NW STE 1221 | | | GRAND RAPIDS | MI | 49503-2821 | |
| JOEL SHAPIRO | | 1340 WOODMAN DR | | | | DAYTON | OH | 45432 | |
| JOERN PAUL | | 16 AZURE PINE CT | | | | W AMHERST | NY | 14228 | |
| JOES | | 1808 PERRY HWY | | | | VOLANT | PA | 16156 | |
| JOES LANDSCAPING OF | | BEAVERCREEK INC | 2500 NATIONAL RD | | | FAIRBORN | OH | 45324 | |
| JOES LANDSCAPING OF BEAVER CR | | JOES LANDSCAPING | 2500 NATIONAL RD | | | FAIRBORN | OH | 45324 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JOES LAWN & GARDEN INC | | 13015 68TH AVE | | | | ALLENDALE | MI | 49401 | |
| JOES LAWN AND GARDEN INC | | 13015 68TH AVE | | | | ALLENDALE | MI | 49401 | |
| JOEST VIBRATECH INC | | 11929 BRITTMOORE PK DR | | | | HOUSTON | TX | 77041 | |
| JOEST VIBRATECH INC | | JVI | 11929 BRITTMOORE PK DR | | | HOUSTON | TX | 77041 | |
| JOEST VIBRATECH INC | | PO BOX 40564 | | | | HOUSTON | TX | 77240-0564 | |
| JOESTGEN JOSEPH | | 320 GOLDEN LN | | | | OAK CREEK | WI | 53154 | |
| JOESTGEN, JOSEPH W | | 320 GOLDEN LN | | | | OAK CREEK | WI | 53154 | |
| JOETTA RHONE | | 12625 N E 39TH ST | | | | SPENCER | OK | 73084 | |
| JOFFE PATRICK M | | 1625 S TROOST AVE | | | | TULSA | OK | 74120 | |
| JOHAN A KRAUSE | | 305 W DELAVAN DR | PO BOX 1367 | | | JANESVILLE | WI | 53547-1367 | |
| JOHANN A KRAUSE INC FRMLY THY SSEN PRODUCTION SYSTEM | | 901 DORIS RD | | | | AUBURN HILLS | MI | 48326 | |
| JOHANN HALTERMANN LTD | | PO BOX 848142 | | | | DALLAS | TX | 75284-8142 | |
| JOHANN HALTERMANN LTD | | 15635 JACINEOPORT BLVD | | | | HOUSTON | TX | 77015 | |
| JOHANN HALTERMANN LTD | ANNE MARIE P KELLEY ESQ | | DILWORTH PAXSON LLP | LIBERTY VIEW STE 700 | 457 HADDONFIELD RD | CHERRY HILL | NJ | 08002 | |
| JOHANN HALTERMANN LTD | ATTN LEE H SJORBERG ESQ | JOHANN HALTERMANN LTD | 2030 DOW CTR | | | MIDLAND | MI | 48674 | |
| JOHAN HERZOG GMBH | | STEINDORF 8 | 8142 WUNDSCHUH | | | | | | AUSTRIA |
| JOHAN HERZOG GMBH | | STEINDORF 8 | | | | WUNDSCHUH | | 08142 | AUSTRIA |
| JOHANNA H ALLEN | | 445 S LIVERNOIS STE 321 | | | | ROCHESTER HL | MI | 48307 | |
| JOHANNAH M FARUGIA | | 3 DEEPWOOD COURT | | | | AMHERST | NY | 14228 | |
| JOHANNES DAVID | | 15 HALF MOOD CT | | | | N TONAWANDA | NY | 14120 | |
| JOHANNES MARK | | 2468 LANTZ RD | | | | BEAVERCREEK | OH | 45434 | |
| JOHANSSEN & ASSOCIATES PC | | 521 SEYMOUR ST | | | | LANSING | MI | 48933 | |
| JOHANSSEN BILLIE | | 755 ST RTE 61 EAST | | | | NORWALK | OH | 44857 | |
| JOHANSSEN BILLIE J | | 755 STATE ROUTE 61 | | | | NORWALK | OH | 44857-9383 | |
| JOHANSON FIBER OPTICS GROUP | | LLC | 301 ROCKAWAY VALLEY RD | | | BOONTON | NJ | 07005 | |
| JOHN & BONITA FISHER | | 10178 SUGAR ST | | | | MILTON CENTER | OH | 43541-9001 | |
| JOHN & GREG GRAY | | 2425 DEXTER RD | | | | AUBURN HILLS | MI | 48326 | |
| JOHN A BECKER CO | | RM CHG PER LTR 04 20 04 AM | PO BOX 866 HLD PER D FIDDLER | 1341 E 4TH ST 05 24 05 AH | | DAYTON | OH | 45402 | |
| JOHN A BECKER CO BECKER ELECTRIC SUPPLY | | PO BOX 931115 | | | | CLEVELAND | OH | 44193 | |
| JOHN A BECKER CO BECKER ELECTRIC SUPPLY | | PO BOX 931115 | | | | CLEVELAND | OH | 44193 | |
| JOHN A BRUNETTE AND JULIE A | JOHN A BRUNETTE AND JULIE A BRUNETTE JT TEN | | 2590 INDIAN HILL DR | | | GREEN BAY | WI | 54313-4921 | |
| JOHN A BRUNETTE AND JULIE A BRUNETTE JT TEN | | 2590 INDIAN HILL DR | | | | GREEN BAY | WI | 54313-4921 | |
| JOHN A DEMARCO | | 236 S BROADWAY | | | | LAKE ORION | MI | 48362 | |
| JOHN A DENT | | 2335 PONTIAC LAKE RD | | | | WATERFORD | MI | 48328 | |
| JOHN A DOBB | | 3363 N LAKESHORE DR | | | | LUDINGTON | MI | 49433 | |
| JOHN A GRAETTINGER | | 2645 N MAYFAIR RD STE 130 | | | | WAUWATOSA | WI | 53226 | |
| JOHN A GRISSOM JR | | 2219 S W 74TH STE 108 | | | | OKLAHOMA CTY | OK | 73159 | |
| JOHN A HORTON | | 2148 E TOBIAS RD | | | | CLIO | MI | 48420 | |
| JOHN A LOGAN COLLEGE | | DEAN FOR FINANCIAL OPERATIONS | 700 LOGAN COLLEGE RD | | | CARTERVILLE | IL | 62918 | |
| JOHN A ROSS | | 500 HOLLY RIDGE LN | | | | COLUMBIA | SC | 29229 | |
| JOHN A STREBY | | 444 CHURCH ST | | | | FLINT | MI | 48502 | |
| JOHN A VOS  ATTORNEY | | 1430 LINCOLN AVE | | | | SAN RAFAEL | CA | 94901 | |
| JOHN A VOS ESQ | TEAM PACIFIC CORPORATION DBA TEAM GOLDEN LINK AMERICA | 1430 LINCOLN AVE | | | | SAN RAFAEL | CA | 94901 | |
| JOHN ABRAMS | | 21850 MAHAN | | | | ROBERTSDALE | AL | 36567 | |
| JOHN ADAMSON | | 238 TAMARACK AVE | | | | WILMINGTON | DE | 19805 | |
| JOHN ALLEN LLC | | PO BOX 7 | | | | RYE | NH | 03870 | |
| JOHN AND BONITA FISHER | | 10178 SUGAR ST | | | | MILTON CENTER | OH | 43541-9001 | |
| JOHN AND JO ANN WALKER | | 4332 ST LOUIS | | | | SHREVEPORT | LA | 71109 | |
| JOHN BAUER | | 532 TOWNSEND | | | | LANSING | MI | 48933 | |
| JOHN BIELINSKI | | 24871 VIA SUSANA | | | | LAGUNA NIGUEL | CA | 92677 | |
| JOHN BOLENBAUGH CHPT 13 TRUSTEE | | 1033 EDDIE DR | | | | LANSING | MI | 48917-9240 | |
| JOHN BOYAJIAN TRUSTEE | | 182 WATERMAN ST | | | | PROVIDENCE | RI | 02906 | |
| JOHN C ARMOUR | | 19956 GREENFIELD RD | | | | DETROIT | MI | 48235 | |
| JOHN C BURNS PC | | 6352 GARFIELD ST | | | | CASS CITY | MI | 48726 | |
| JOHN C CALHOUN STATE | | COMMUNITY COLLEGE | PO BOX 2216 | | | DECATUR | AL | 35609-2216 | |
| JOHN C ENGLEHARDT PA | | 1524 E LIVINGSTON ST | | | | ORLANDO | FL | 32803 | |
| JOHN C ERNEST CO INC | | 21 GAIL CT | | | | SPARTA | NJ | 07871-3438 | |
| JOHN C GLICK DDS | | 1862 LATHRUP AVE | | | | SAGINAW | MI | 48638-4741 | |
| JOHN C GRAUBE | | 9839 COURTHOUSE RD | | | | SPOTSYLVANIA | VA | 22553 | |
| JOHN C GREEN | | 54 MONUMENT CIRCLE STE 400 | | | | INDIANAPOLIS | IN | 46204 | |
| JOHN C LUKES | | 3010 S DYE RD | | | | FLINT | MI | 48507-1002 | |
| JOHN C POSTELLI | | PO BOX 439 | | | | STEVENSVILLE | MI | 49127 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JOHN CARROLL UNIVERSITY | | BUSINESS OFFICE | 20700 NORTH PK BLVD | | | UNIVERSITY HEIGHTS | OH | 44118-4581 | |
| JOHN CARROLL UNIVERSITY | | OFFICE OF CONTINUING EDUCATION | 20700 NORTH PK BLVD | | | UNIVERSITY HEIGHTS | OH | 44118 | |
| JOHN CARROLL UNIVERSITY | | TECHNOLOGY CTR | 2000 AUBURN DR STE 120 | ONE CHAGRIN HIGHLANDS | | BEACHWOOD | OH | 44122 | |
| JOHN CARROLL UNIVERSITY TECHNOLOGY CENTER | | 2000 AUBURN DR STE 120 | ONE CHAGRIN HIGHLANDS | | | BEACHWOOD | OH | 44122 | |
| JOHN CHEESEMAN TRUCKING INC | | PO BOX 951328 | | | | CLEVELAND | OH | 44193 | |
| JOHN CHEESEMAN TRUCKING INC EF | | SCAC CJRQ | 2200 STATE ROUTE 119 | | | FORT RECOVERY | OH | 45846 | |
| JOHN CLIFTON CONINE TRUSTEE | | IDA GASOLINE C O LUSTER CONINE | & BRUNSON | PO BOX 1209 | | NATCHITOCHES | LA | 71458-1209 | |
| JOHN CLIFTON CONINE TRUSTEE IDA GASOLINE C O LUSTER CONINE | | AND BRUNSON | PO BOX 1209 | | | NATCHITOCHES | LA | 71458-1209 | |
| JOHN CRANE CANADA INC | | FORSHEDA SILCOFAB | 335 WOODLAWN RD W | | | GUELPH | ON | N1H 7K9 | CANADA |
| JOHN CRANE INC | | 1002 8TH AVE NE | | | | DECATUR | AL | 35601 | |
| JOHN CRANE INC | | 3507 NE KIMBALL DR | | | | KANSAS CITY | MO | 64161 | |
| JOHN CRANE INC | | 39810 GRAND RIVER AVE 200 | | | | NOVI | MI | 48375 | |
| JOHN CRANE INC | | 5200 PEACHTREE RD | | | | CHAMBLEE | GA | 30341 | |
| JOHN CRANE INC | | 6400 W OAKTON ST | | | | MORTON GROVE | IL | 60053-272 | |
| JOHN CRANE INC | | 6400 W OAKTON ST | | | | MORTON GROVE | IL | 60653-0805 | |
| JOHN CRANE INC | | 730 BETA DR STE 106 | | | | CLEVELAND | OH | 44143 | |
| JOHN CRANE INC | | 9409 E 55TH PL | | | | TULSA | OK | 74145 | |
| JOHN CRANE INC | | HYDRAULICS DIV | 99 PEARCE AVE | | | TONAWANDA | NY | 14150 | |
| JOHN CRANE INC | | MECHANICAL MAINTENANCE TRAININ | 529 W GOLF RD | | | ARLINGTON HEIGHTS | IL | 60005 | |
| JOHN CRANE INC | | PO BOX 91502 | | | | CHICAGO | IL | 60693-1502 | |
| JOHN CRANE INC | BRIAN | 10866 KENWOOD ROAD NM B | | | | BLUE ASH | OH | 45242-2812 | |
| JOHN D ALLI | | 3800 WEST ELEVEN MILE RD | | | | BERKLEY | MI | 48072 | |
| JOHN D BRADSHAW | | PO BOX 50431 | | | | KALAMAZOO | MI | 49005 | |
| JOHN D CENTER | | PO BOX 511 | | | | MADISON | WI | 53701 | |
| JOHN D GWYN | | 10 S MAIN ST STE 401 | | | | MT CLEMENS | MI | 48043 | |
| JOHN D HILL | | 4187 BURNS | | | | DETROIT | MI | 48214 | |
| JOHN D KRISOR JR | | PO BOX 6200 | | | | SOUTH BEND | IN | 46660 | |
| JOHN D L HUMPHREYS | | 4800 FASHION SQ BLVD STE 410 | | | | SAGINAW | MI | 48604 | |
| JOHN D L HUMPHREYS | | P40496 | 4800 FASHION SQUARE BLVD | STE 410 | | SAGINAW | MI | 48604 | |
| JOHN D LANGDON AND ASSOC INC | | 5410 TRANSPOTATION BLVD STE 2 | | | | CLEVELAND | OH | 44125-5306 | |
| JOHN D LANGDON AND ASSOC INC | | ADDR CHG 7 14 98 | 6100 WEST CREEK RD | NO 24 | | CLEVELAND | OH | 44131-2182 | |
| JOHN D MULVIHILL | | 2800 S WOODWARD AVE STE 200 | | | | BLOOMFLD HLS | MI | 48304 | |
| JOHN D WYDNER | | 8267 DANVILLE RD | | | | DANVILLE | AL | 35619 | |
| JOHN D WYDNER | | 8267 DANVILLE RD | | | | DANVILLE | AL | 35619 | |
| JOHN DALTON | | DBA DALTON ENTERPRISES INC | 919 E SOUTH ST | | | ANAHEIM | CA | 92805 | |
| JOHN DARIS | | 1865 HOFIUS LN | | | | HERMITAGE | PA | 16148 | |
| JOHN DARRELL M | | 3347S 60TH ST | | | | MILWAUKEE | WI | 53219-4341 | |
| JOHN DEERE | | ACCOUNTS PAYABLE | PO BOX 8808 | | | MOLINE | IL | 61266-8808 | |
| JOHN DEERE DUBUQUE WORKS | ACCOUNTS PAYABLE DEPT 411 | ACCOUNTS PAYABLE SHARED SVCS | PO BOX 8808 | | | MOLINE | IL | 61266-8808 | |
| JOHN DEERE DUBUQUE WORKS | | 18600 SOUTH JOHN DEERE RD | PO BOX 538 | | | DUBUQUE | IA | 52001 | |
| JOHN DEERE ENGINE WORKS | | C/O ACCTS PAYABLE SHARED SVCS | PO BOX 8808 | | | MOLINE | IL | 61266-8808 | |
| JOHN DEERE ENGINE WORKS | ACCOUNTS PAYABLE | 3801 WEST RIDGEWAY AVE | | | | WATERLOO | IA | 50701 | |
| JOHN DEERE ENGINE WORKS | ACCOUNTS PAYABLE SHARED SERV | PO BOX 8808 | | | | MOLINE | IL | 61266-8808 | |
| JOHN DEERE ENGINE WORKS | JUDY HAHM | 3801 W RIDGEWAY AVE | RM CHG PER 5 23 05 AM | | | WATERLOO | IA | 50704 | |
| JOHN DEERE ENGINE WORKS | JUDY HAHM | PO BOX 270 | | | | WATERLOO | IA | 50704 | |
| JOHN DEERE EPI COMPONENT DIV | | 808 EAST 8TH AVE | | | | MILAN | IL | 61264 | |
| JOHN DEERE EPI COMPONENT DIV | APSS | PO BOX 8808 | | | | MOLINE | IL | 61266-8808 | |
| JOHN DEERE HARVESTOR WORKS | | 1100 13TH AVE | | | | EAST MOLINE | IL | 61244 | |
| JOHN DEERE HARVESTOR WORKS | ACCOUNTS PAYABLE | PO BOX 8808 | | | | MOLINE | IL | 61266-8808 | |
| JOHN DEERE LANDSCAPES | | 4430 136TH AVE | | | | HOLLAND | MI | 49424 | |
| JOHN DEERE LANDSCAPES | BRENDA A ORSO | 403 CAROLINA DR | | | | PENSACOLA | FL | 32534 | |
| JOHN DEERE OEM | | PRODUCT ENGINEERING CTR | PO BOX 8000 | | | WATERLOO | IA | 50704 | |
| JOHN DEERE OEM | | PRODUCT ENGINEERING CTR | RIDGEWAY AVE GATE 3 | | | WATERLOO | IA | 50704 | |
| JOHN DEERE SHARED SERVICES | ACCOUNTS PAYABLE | PO BOX 8808 | | | | MOLINE | IL | 61266-8808 | |
| JOHN DEERE WATERLOO | ACCOUNTS PAYABLE | ONE JOHN DEERE PL | | | | MOLINE | IL | 61265 | |
| JOHN DOW INDUSTRIES | | PO BOX 75615 | | | | CLEAVELAND | OH | 44101-4755 | |
| JOHN E BENZ | | 3017 EXCHANGE COURT | STE A | | | WEST PALM BEACH | FL | 33409 | |
| JOHN E CONNOR & ASSOCIATES | | 1860 ONE AMERICAN SQ | PO BOX 82020 | | | INDIANAPOLIS | IN | 46282 | |
| JOHN E GREEN COMPANY | | 220 VICTOR ST | | | | DETROIT | MI | 48203-3116 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JOHN E HICKS | | 7900 CARONDELET AVE RM215 | | | | CLAYTON | MO | 63105 | |
| JOHN E LINDNER | | PO BOX 507 | | | | LINTHICUM | MD | 21090-0507 | |
| JOHN E MCCAUSLIN | | 1899 ORCHARD LAKE RD STE 203 | | | | SYLVAN LAKE | MI | 48320 | |
| JOHN E SIBREA | | 210 W PENNSYLVANIA STE 500 | | | | TOWSON | MD | 21204 | |
| JOHN E TUCKER | | PO BOX 320001 | | | | FLOWOOD | MS | 39232 | |
| JOHN E TUCKER | | TOWER LOAN OF MISSISSIPPI INC | PO BOX 320001 | | | FLOWOOD | MS | 39232-0001 | |
| JOHN E TUCKER ESQ | | PO BOX 320001 | | | | JACKSON | MS | 39232 | |
| JOHN F BETZ | | 135 WEST NORTH ST | | | | BRIGHTON | MI | 48116 | |
| JOHN F BROWN | | 8501 LASALLE RD | | | | BALTIMORE | MD | 21286 | |
| JOHN F FLAGG | | D B A GM PARTS CO | PO BOX 1387 | | | ELK GROVE | CA | 95759-1387 | |
| JOHN F FLAGG | | PO BOX 1387 | | | | ELK GROVE | CA | 95759-1387 | |
| JOHN F MAGUIRE CO INC | | 121 BACON ST | | | | PAWTUCKET | RI | 02860 | |
| JOHN F SMITH JR | | | | | | | | 014284160 | |
| JOHN F TRAINOR INC | | CERTIFIED SHORTHAND REPORTERS | 72 BENSON AVE | | | TRENTON | NJ | 08610 | |
| JOHN FORD GEN SES CT CLERK | | ACCT OF CAROLYN BROWN | CASE 541327 | ROOM 106 140 ADAMS | | MEMPHIS | TN | 40988-5643 | |
| JOHN FORD GEN SES CT CLERK | | ACCT OF CAROLYN BROWN | CASE 541804 | ROOM 106 140 ADAMS | | MEMPHIS | TN | 40988-5643 | |
| JOHN FORD GEN SES CT CLERK | | ACCT OF CAROLYN BROWN | CASE F51792F | ROOM 106 140 ADAMS | | MEMPHIS | TN | 40988-5643 | |
| JOHN FORD GEN SES CT CLERK | | ACCT OF LAUNDY K BREWER | CASE 548066 | ROOM 106 140 ADAMS | | MEMPHIS | TN | 40996-9215 | |
| JOHN FORD GEN SES CT CLERK ACCT OF CAROLYN BROWN | | CASE 541327 | ROOM 106 140 ADAMS | | | MEMPHIS | TN | 38103 | |
| JOHN FORD GEN SES CT CLERK ACCT OF CAROLYN BROWN | | CASE 541804 | ROOM 106 140 ADAMS | | | MEMPHIS | TN | 38103 | |
| JOHN FORD GEN SES CT CLERK ACCT OF CAROLYN BROWN | | CASE F51792F | ROOM 106 140 ADAMS | | | MEMPHIS | TN | 38103 | |
| JOHN FORD GEN SES CT CLERK ACCT OF LAUNDY K BREWER | | CASE 548066 | ROOM 106 140 ADAMS | | | MEMPHIS | TN | 38103 | |
| JOHN FORISTER | | 8028 N 169TH E AVE | | | | OWASSO | OK | 74055 | |
| JOHN G AUTEN | | 1120 E CO RD 700 S | | | | MUNCIE | IN | 473025 | |
| JOHN G PRATHER LAW OFFICES | | PO BOX 616 | | | | SOMERSET | KY | 42502-0616 | |
| JOHN GILLEN CO INC | | 2540 S 50TH AVE | | | | CICERO | IL | 60804-3416 | |
| JOHN GILLEN CO INC | | GILLEN JOHN CO | 2540 S 50TH AVE | | | CICERO | IL | 60804-341 | |
| JOHN GILLEN COMPANY INC | | 2540 S 50TH AVE | REMIT UPDT 12 99 | | | CICERO | IL | 60804 | |
| JOHN GILLEN COMPANY INC | | PO BOX 4240 | | | | CAROL STREAM | IL | 60197-4240 | |
| JOHN GILLETTE & CO | | 26999 WOODWARD AV | | | | HUNTINGTON WOODS | MI | 48070 | |
| JOHN GILLETTE AND CO  NC | | 26999 WOODWARD AVE | | | | HUNTINGTON WOODS | MI | 48070 | |
| JOHN GOLDMAN ASSOCIATES INC | | 2237 N BATAVIA ST | | | | ORANGE | CA | 92865-3105 | |
| JOHN GRIMES | | 5621 ARDEN AVE | | | | WARREN | MI | 48092 | |
| JOHN GRIMES | VEN RJOHNSON | C/O FIEGER FIEGER KENNEY | AND JOHNSON | 19390 WEST TEN MILE RD | | SOUTHFIELD | MI | 48075 | |
| JOHN GUEST AUTOMOTIVE INC | | 10 BLOOMFIELD AVE | PO BOX 625 | | | PINE BROOK | NJ | 07058 | |
| JOHN GUEST AUTOMOTIVE INC | | PO BOX 11085 | | | | FAIRFIELD | NJ | 07004-7085 | |
| JOHN GUEST AUTOMOTIVE INC | | 180 PASSAIC AVE | | | | FAIRFIELD | NJ | 07004 | |
| JOHN GUEST INTERNATIONAL LTD | | HORTON RD | | | | WEST DRAYTON | MX | UB7 8JL | GB |
| JOHN GUEST LTD | | HORTON RD | | | | WEST DRAYTON MIDDLESEX | | UB7 8JL | GBR |
| JOHN GUEST LTD | | HORTON RD | | | | WEST DRAYTON MIDDLESEX | | UB7 8JL | UNITED KINGDOM |
| JOHN GUEST LTD | | HORTON RD | | | | WEST DRAYTON MIDDLE | | UB7 8JL | UNITED KINGDOM |
| JOHN GUEST USA INC | | JOHN GUEST AUTOMOTIVE | 10 BLOOMFIELD AVE | | | PINE BROOK | NJ | 070589998 | |
| JOHN GUEST USA INC | | PO BOX 11085 | | | | FAIRFIELD | NJ | 07004-7085 | |
| JOHN GUEST USA INC | | 180 PASSAIC AVE | | | | FAIRFIELD | NJ | 07004-3516 | |
| JOHN GUEST USA INC JOHN GUEST AUTOMOTIVE | | 180 PASSAIC AVE | | | | FAIRFIELD | NJ | 07004-3516 | |
| JOHN GUEST USA INC JOHN GUEST AUTOMOTIVE | | PO BOX 11085 | | | | FAIRFIELD | NJ | 07004-7085 | |
| JOHN H GRIER | | ACCT OF DAVID W SMITH | CASE S 94 55139 GC | 17117 W 9 MILE RD STE 627 | | SOUTHFIELD | MI | 37158-4738 | |
| JOHN H GRIER | | ACCT OF MARYLAND BERRY | CASE 94 C01885 | 17117 W 9 MILE RD 627 | | SOUTHFIELD | MI | 37550-9650 | |
| JOHN H GRIER | | PO BOX 819 | | | | TROY | MI | 48099 | |
| JOHN H GRIER ACCT OF DAVID W SMITH | | CASE S 94 55139 GC | 17117 W 9 MILE RD STE 627 | | | SOUTHFIELD | MI | 48075 | |
| JOHN H GRIER ACCT OF MARYLAND BERRY | | CASE 94 C01885 | 17117 W 9 MILE RD 627 | | | SOUTHFIELD | MI | 48075 | |
| JOHN H SLINGERLAND | | 201 CHELMSFORD ST | | | | CHELMSFORD | MA | 01824 | |
| JOHN H WILKINSON JR | | 2 ROCHELLE ST | | | | CITY ISLAND | NY | 10464 | |
| JOHN H WILKINSON JR | | 2 ROCHELLE ST | | | | CITY ISLAND | NY | 38512-5838 | |
| JOHN HAMILTON | | OTTO WOLFF US SALES CORPORATION | 6250 NORTH RIVER RD STE 4010 | | | ROSEMONT | IL | 60018 | |
| JOHN HANCOCK MUTUAL LIFE INS | | GROUP LONG TERM CARE | SCHRAFTTS BUILDINGFL X 3 | 529 MAIN ST | | CHARLESTOWN | MA | 021291125 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JOHN HARDEMAN TRUSTEE | | PO BOX 1948 | | | | OKLAHOMA CTY | OK | 73101 | |
| JOHN HASSALL INC | | CANTIAGUE RD | PO BOX 698 | | | WESTBURY LONG ISLAND | NY | 11590 | |
| JOHN HASSALL INC | | PO BOX 4091 CHURCH ST STN | | | | NEW YORK | NY | 10249 | |
| JOHN HERMAN VESTAL | | 1425 NE 2ND | | | | MOORE | OK | 73160 | |
| JOHN HINES AND ASSOCIATES INC | | 2074 TERREBONNE DR | | | | MOSINEE | WI | 54455 | |
| JOHN HINES AND ASSOCIATES INC | | 802 W BROADWAY | L 9 | | | MADISON | WI | 53713 | |
| JOHN HINES ASSOCIATES INC | | 1109 NORTH MAYFAIR RD | STE 101 | | | MILWAUKEE | WI | 53226 | |
| JOHN HOOMANS | | 1084 LAWRENCE RD | | | | HILTON | NY | 14468 | |
| JOHN HOOMANS | | 1084 LAWRENCE RD | | | | HILTON | NY | 14468 | |
| JOHN I BAIN JR | | 27780 NOVI RD STE 230 | | | | NOVI | MI | 48377 | |
| JOHN I BAIN JR | | ACCT OF KAREN L BOWIE | CASE 92 C01460 1 | 32605 W 12 MILE RD STE 200 | | FARMINGTN HLS | MI | 37188-2741 | |
| JOHN I BAIN JR ACCT OF KAREN L BOWIE | | CASE 92 C01460 1 | 32605 W 12 MILE RD STE 200 | | | FARMINGTN HLS | MI | 48334 | |
| JOHN J BENGE | | 13420 SANTA FE TRAIL DR | | | | LENEXA | KS | 66215 | |
| JOHN J CANTARELLA | | 1004 JOSLYN AVE | | | | PONTIAC | MI | 48340 | |
| JOHN J COOPER | | 1026 W ELEVEN MILE RD | | | | ROYAL OAK | MI | 48067 | |
| JOHN J MCDONALD | | 37875 W 12 MILE RD STE 1 | | | | FARMINGTON HLS | MI | 48331 | |
| JOHN J SCURA TRUSTEE | | PO BOX 10215 STE 230 | | | | FAIRFIELD | NJ | 07004 | |
| JOHN J SMITH | | 211 ASSC DR STE 600 | | | | OKEMOS | MI | 48864 | |
| JOHN J SMITH P37411 | | 2211 ASSOCIATION DR | STE 600 | | | OKEMOS | MI | 48864 | |
| JOHN J SWARTZ | | 908 COURT ST | | | | SAGINAW | MI | 48602 | |
| JOHN J SWARTZ P21195 | | 908 COURT ST | | | | SAGINAW | MI | 48602 | |
| JOHN J WOODS | | JOHN J WOODS & ASSOCIATES | 7015 PINEHURST LN | | | ROCKFORD | MI | 49341 | |
| JOHN JAY | | 1484 UNION HILL RD | | | | LACEYS SPRING | AL | 35754 | |
| JOHN JULIE R | | 5142 VROOMAN RD | | | | JACKSON | MI | 49201 | |
| JOHN K LAY | JOANN LAY | | 17 CITATION TRAIL | | | CORBIN | KY | 40701 | |
| JOHN KASIMATIS | | 1717 W BELTLINE HWY STE 200 | | | | MADISON | WI | 53713 | |
| JOHN KAY ELECTRIC | | PO BOX 441 | | | | RICHBORO | PA | 18954 | |
| JOHN KRAUS | | | | | | CATOOSA | OK | | |
| JOHN L & ASSOCIATES INC | | 140 BUSINESS CTR DR | | | | BIRMINGHAM | AL | 35244-2018 | |
| JOHN L AND ASSOCIATES | CLAIR MURRELL | PO BOX 1388 | | | | PELHAM | AL | 35124 | |
| JOHN L COLLINSWORTH | | 5101 N CLASSEN BLVD 412 | | | | OKLAHOMA CTY | OK | 73118 | |
| JOHN L COLLINSWORTH | | 5101 NORTH CLASSEN BLVD | 412 | | | OKLAHOMA CITY | OK | 73118 | |
| JOHN L HANCOCK CO INC | | INDUSTRIAL WASTE REMOVAL | PO BOX 9149 | | | WICHITA FALLS | TX | 76308-9149 | |
| JOHN L HAZEN | | | | | | | | 12434-5073 | |
| JOHN L NOUD | | ACCT OF JAMES D WOOD | CASE 87 59423 CK | 155 W MAPLE PO BOX 316 | | MASON | MI | 26274-0375 | |
| JOHN L NOUD ACCT OF JAMES D WOOD | | CASE 87 59423 CK | 155 W MAPLE PO BOX 316 | | | MASON | MI | 48854 | |
| JOHN L TOMAC | | PO BOX 339 | | | | SPOTSYLVANIA | VA | 22553-0339 | |
| JOHN LANC & BARRY BORIGHT | | 1233 S OAKCREST RD | | | | ARLINGTON | VA | 22202 | |
| JOHN LEAVITT | | 25528 CLIFFROSE DR | | | | MURRIETA | CA | 92563 | |
| JOHN LUSTER TRUSTEE | | PO BOX 1209 | | | | NATCHITOCHES | LA | 71457 | |
| JOHN M ALLEN COMPANY EFT | | 21294 DRAKE RD | | | | STRONGSVILLE | OH | 44136 | |
| JOHN M ALLEN COMPANY EFT | | PO BOX 633546 | | | | CINCINNATI | OH | 45263-3546 | |
| JOHN M BRINING COINC | | 202 CONGRESS ST | | | | MOBILE | AL | 36601 | |
| JOHN M DEE | | 301 E GENESEE STE 203 | | | | SAGINAW | MI | 48607 | |
| JOHN M DORSEY JR MD | | 31815 SOUTHFIELD RD STE 32 | | | | BEVERLY HILLS | MI | 48025 | |
| JOHN M DUMA | | 831 ARMSTRONG | | | | KANSAS CITY | KS | 66101 | |
| JOHN M GORMAN | TAMMY MASTERSON | PO BOX 13148 | NORTHRIDGE STATION | | | DAYTON | OH | 45413 | |
| JOHN M GORMAN | USE V 79451 | USE VENDOR 79451 | 2844 KENAN AVE | | | DAYTON | OH | 45413 | |
| JOHN M GORMAN CO INC | | 2844 KEENAN AVE | | | | DAYTON | OH | 45413 | |
| JOHN M GORMAN CO INC | DENNY GORMAN | 2844 KEENAN AVE | PO BOX 14148 NORTHRIDGE STN | | | DAYTON | OH | 45413 | |
| JOHN M GREER | | 40 W SHERIDAN PO BOX 40 | | | | FREMONT | MI | 49412-0040 | |
| JOHN M LEH | | 3677 S LAPEER RD | | | | LAKE ORION | MI | 48360 | |
| JOHN M NADER | | 28777 NORTHWESTERN HWY STE 100 | | | | SOUTHFIELD | MI | 48034 | |
| JOHN M PETERS | | 710 N WOODWARD AVE STE 220 | | | | BLMFLD HILLS | MI | 48304 | |
| JOHN M PETRIE | | 633 LAKEVIEW | | | | BIRMINGHAM | MI | 48009 | |
| JOHN M RUSSELL | | PO BOX 582 | | | | GREAT BEND | KS | 67530 | |
| JOHN MARSHALL LAW SCHOOL | | 315 S PLYMOUTH CT | | | | CHICAGO | IL | 60604 | |
| JOHN MASON | | 35 WILSON RD | | | | LIVERPOOL | | L366AE | UNITED KINGDOM |
| JOHN MAZURAK | | 289 MUNICIPAL RD | | | | N CAMBRIA | PA | 15714 | |
| JOHN MCCORMACK CO INC | | | | | | | | | |
| JOHN MCGAVIGAN AUTOMOTIVE | | PRODUCTS LTD | 111 WESTERHILL RD | G64 2QR BISHOPBRIGGS GLASGOW | | SCOTLAND | | | UNITED KINGDOM |
| JOHN MCGAVIGAN LTD | | 111 WESTERHILL RD | G64 2QR BISHOPBRIGGS GLASGOW | | | SCOTLAND | | | UNITED KINGDOM |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JOHN MCGAVIGAN LTD | | WOODILEE RD | KIRKINTILLOCH | | | GLASGOW | | G66 3UW | UNITED KINGDOM |
| JOHN MELANIE | | 5440 DOVETREE BLVD 4 | | | | DAYTON | OH | 45439 | |
| JOHN MICHELE | | 2720 E VAN NORMAN AVE | | | | SAINT FRANCIS | WI | 53235-5620 | |
| JOHN MORLEY PRESENTATIONS LTD | | 106 18 HIGH ST | | | | WATFORD | | WD172BW | UNITED KINGDOM |
| JOHN NIELSEN | | 11205 DAMSITE RD | | | | NORTH EAST | PA | 16428 | |
| JOHN O ADAMS PC | | 1393 CHURCH ST | | | | DECATUR | GA | 30031 | |
| JOHN OLIVER PAXTON | | PO BOX 22685 | | | | JACKSON | MS | 39225 | |
| JOHN OLIVER PAXTON | | UNITED MEDICAL RECOVERY LLC | PO BOX 22685 | | | JACKSON | MS | 39225 | |
| JOHN P CARROLL | | 1412 MARATHON MCGRAW RD | | | | MARATHON | NY | 13803 | |
| JOHN P HINTZ | | 533 SOUTH GRAND AVE | | | | LANSING | MI | 48933 | |
| JOHN P HOULIHAN PA | | 229 BROAD ST | | | | SALISBURY | MD | 21801 | |
| JOHN P WARR DDS | | 4680 DIXIE HWY | | | | WATERFORD | MI | 48329 | |
| JOHN PAT ORR | | MORGAN COUNTY COURT CLERK | PO BOX 668 | | | DECATUR | AL | 35602 | |
| JOHN PAT ORR CLERK MORGAN CTY CRT | | PO BOX 668 | | | | DECATUR | AL | 35602 | |
| JOHN PETRIE | | 633 LAKEVIEW AVE | | | | BIRMINGHAM | MI | 48009-3828 | |
| JOHN PETRIE | MANDY MCFARLAND | C/O THORN GERSHON TOWNE TYMANN AND BONANN | 5 WEMBLY COURT | PO BOX 15054 | | ALBANY | NY | 12212 | |
| JOHN PHILIPS DA | | PO BOX 50 | | | | STOCKTON | CA | 95201 | |
| JOHN PHILLIPS PRINTING INC | | 3840 FOREST ST | | | | DENVER | CO | 80207 | |
| JOHN PHILLIPS PRINTING, INC | CHERYL TAYLOR X321 | PO BOX 7009 | | | | DENVER | CO | 80207 | |
| JOHN R DALLACQUA ATTORNEY | | COUNSELOR AT LAW | 33723 5 MILE RD STE 330 | | | LIVONIA | MI | 48154 | |
| JOHN R HOCKING III | | 15400 19 MILE STE 190 | | | | CLINTON TWP | MI | 48038 | |
| JOHN R MOYNIHAN | | 5208 GATEWAY CENTRE STE 200 | | | | FLINT | MI | 48507 | |
| JOHN R REEVES | | 555 TOMBIGBEE STE 107 | | | | JACKSON | MS | 39201 | |
| JOHN R TATONE | | 33830 HARPER AVE | | | | CLINTON TWP | MI | 48035 | |
| JOHN R TUCKER | | 501 CITIZENS BANK BLD | | | | FLINT | MI | 48502 | |
| JOHN R WHITE COMPANY INC | | PO BOX 10043 | | | | BIRMINGHAM | AL | 35202 | |
| JOHN RAY | | 853 STUTELY PL | | | | MIAMISBURG | OH | 45342 | |
| JOHN RISHAR | | 533 SOUTH GRAND AVE | | | | LANSING | MI | 48933 | |
| JOHN ROBERT WHITE | | PO BOX 824 | | | | RIDGELAND | MS | 39158-0824 | |
| JOHN ROBINSON TRUSTEE | | PO BOX 75091 | | | | BALTIMORE | MD | 21275 | |
| JOHN ROSS & ASSOCIATES | | 250 WEST 800 NORTH | STE 317 | | | SALT LAKE CITY | UT | 84103 | |
| JOHN RYBURN SERVICES | JIM RYBURN | 201 S. MAIN ST | | | | LANAGAN | MO | 64847 | |
| JOHN RYBURN SERVICES | RON JONES | 934 E.MORNING STAR LN | | | | TEMPE | AZ | 85283 | |
| JOHN RYBURN SERVICES INC | | 201 SOUTH MAIN ST | | | | LANAGAN | MO | 64847 | |
| JOHN RYBURN SERVICES INC EFT | | RR 2 BOX 188X | | | | NOEL | MO | 64854 | |
| JOHN S CHECK | | PO BOX 5206 | | | | DEARBORN | MI | 48128 | |
| JOHN S MISCH | | G 1388 W BRISTOL RD | | | | FLINT | MI | 48507 | |
| JOHN S SIMPSON | | 665 HWY 51 STE A | | | | RIDGELAND | MS | 39157 | |
| JOHN SCHAFER | | 4016 E 9 ST | | | | TULSA | OK | 74112 | |
| JOHN SCHNAARS | | C/O 611 COMMERCE ST | | | | NASHVILLE | TN | 37203 | |
| JOHN SCHOBER | | 951 CLARK WAY | | | | PALO ALTO | CA | 94304 | |
| JOHN SHAWN | | 36 DELAWARE AVE | | | | DAYTON | OH | 45405 | |
| JOHN SILNER | | 380 GETZVILLE RD | | | | SNYDER | NY | 14226 | |
| JOHN SNELL AND ASSOCIATES | | 17 FIRST AVE | | | | MONTPELIER | VT | 056023119 | |
| JOHN SOFIA | | ANALYSIS TECH DBA | 6 WHITTMORE TERR | | | WAKEFIELD | MA | 01880 | |
| JOHN SUTHERS | | DEPT OF LAW | 1525 SHERMAN ST | | | DENVER | CO | 80203 | |
| JOHN SZALAY | | 1001 TILLER WAY | | | | CORONA DEL MAR | CA | 92625 | |
| JOHN T BARRY | | 6 OLYMPIA LN | | | | SICKLERVILLE | NJ | 080814011 | |
| JOHN T BURHANS | | PO BOX 648 | | | | ST JOSEPH | MI | 49085 | |
| JOHN T DAVIS OIL CO INC | | PO BOX 98 | | | | ANNISTON | AL | 36202 | |
| JOHN T GREGG | | BARNES & THORNBURG | 300 OTTAWA AVE NW STE 500 | | | GRAND RAPIDS | MI | 49503 | |
| JOHN TERRY | | 10591 ENGLE RD | | | | BUTLER TOWNSHIP | OH | | |
| JOHN TERRY | | 10591 ENGLE RD | | | | BUTLER TOWNSHIP | OH | | |
| JOHN TERRY | | 10591 ENGLE RD | | | | BUTLER TOWNSHIP | OH | | |
| JOHN TERRY | C/O CHAPIN LAW OFFICES | DONALD H CHAPIN | 5960 WILCOX PL | STE B | | DUBLIN | OH | 43016 | |
| JOHN TYLER COMMUNITY COLLEGE | | CASHIERS OFFICE | 13101 JEFFERSON DAVIS HWY | | | CHESTER | VA | 23831 | |
| JOHN V LA BARGE JR TRUSTEE | | ACCT OF KENNETH C WAKEFIELD | CASE 92 45746 399 | 1401 S BRENTWOOD BLVD STE 650 | | ST LOUIS | MO | 48948-4484 | |
| JOHN V LA BARGE JR TRUSTEE | | ACCT OF OCIE C MACK | CASE 93 42482 399 | 1401 S BRENTWOOD BLVD STE 650 | | ST LOUIS | MO | 28436-2007 | |
| JOHN V LA BARGE JR TRUSTEE ACCT OF KENNETH C WAKEFIELD | | CASE 92 45746 399 | 1401 S BRENTWOOD BLVD STE 650 | | | ST LOUIS | MO | 63144 | |
| JOHN V LA BARGE JR TRUSTEE ACCT OF OCIE C MACK | | CASE 93 42482 399 | 1401 S BRENTWOOD BLVD STE 650 | | | ST LOUIS | MO | 63144 | |
| JOHN V LABARGE JR TRUSTEE | | ACCT OF RONALD THORNLEY | CASE 92 45367 399 | 1401 S BRENTWOOD STE 650 | | ST LOUIS | MO | 54442-0316 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JOHN V LABARGE JR TRUSTEE | | PO BOX 430908 | | | | ST LOUIS | MO | 63143 | |
| JOHN V LABARGE JR TRUSTEE ACCT OF RONALD THORNLEY | | CASE 92 45367 399 | 1401 S BRENTWOOD STE 650 | | | ST LOUIS | MO | 63144 | |
| JOHN VERIHA TRUCKING INC | | 1729 BADGER PKWY | | | | MARINETTE | WI | 54143 | |
| JOHN VERIHA TRUCKING INC | | PO BOX 456 | | | | MARINETTE | WI | 54143 | |
| JOHN VINOD | | 13768 FLINTRIDGE PASS | | | | CARMEL | IN | 46033 | |
| JOHN W BUTLER | | 24525 HARPER AVE STE 2 | | | | ST CLAIRE SHORES | MI | 48080 | |
| JOHN W BUTLER | | 24525 HARPER AVE STE 2 | | | | ST CLAIR SHR | MI | 48080 | |
| JOHN W BUTLER | | 6536 MAJESTIC RIDGE | | | | EL PASO | TX | 79912 | |
| JOHN W COCKRELL CLERK | | ACCT OF CRAIG R PRUDIAN | ACCT 15747 | PO BOX 707 | | WHEATON | IL | 38062-3097 | |
| JOHN W COCKRELL CLERK | | ACCT OF ROGER W KASPAR | ACCT 14032 | PO BOX 707 | | WHEATON | IL | 35334-3395 | |
| JOHN W COCKRELL CLERK ACCT OF CRAIG R PRUDIAN | | ACCT 15747 | PO BOX 707 | | | WHEATON | IL | 60189-0736 | |
| JOHN W COCKRELL CLERK ACCT OF ROGER W KASPAR | | ACCT 14032 | PO BOX 707 | | | WHEATON | IL | 60189-0736 | |
| JOHN W CUNNINGHAM | | 11817 S SAGINAW ST | | | | GRAND BLANC | MI | 48439 | |
| JOHN W DANFORTH CO | | 1940 FILLMORE AVE | | | | BUFFALO | NY | 14214 | |
| JOHN W GILLETTE & CO | | 26999 WOODWARD AVE | | | | HUNTINGTON WOODS | MI | 48070 | |
| JOHN W RAVEN | | PO BOX 303 | | | | GREENVILLE | MI | 48838 | |
| JOHN W TULLIS PSC | | ACCT OF TELINA A CROWE | CASE 93 C 00210 | ODD FELLOW BL 3RD & ST ANN 7 9 | | OWENSBORO | KY | 42301 | |
| JOHN W TULLIS PSC ACCT OF TELINA A CROWE | | CASE 93 C 00210 | ODD FELLOW BL 3RD AND ST ANN 7 9 | | | OWENSBORO | KY | 42301 | |
| JOHN WHILE SPRINGS PTE LTD | | 1 KALLANG SECTOR NO 03 02 | | | | SINGAPORE | SG | 349276 | SG |
| JOHN WHILE SPRINGS PTE LTD | | 1 KALLANG SECTOR 03 02 | | | | | | 349276 | SINGAPORE |
| JOHN WHILE SPRINGS PTE EFT | | LTD | 1 KALLANG SECTOR 03 02 | 349276 | | | | | SINGAPORE |
| JOHN WHILE SPRINGS S PTE LTD | | 1 KALLANG SECTOR 04 01 02 | | | | | | 349276 | SINGAPORE |
| JOHN WHILE SPRINGS S PTE LTD | | 1 KALLANG SECTOR NO 03 02 | | | | SINGAPORE | SG | 349276 | SG |
| JOHN WIELICZKO | | 1250 W MAIN ST | | | | CORRY | PA | 16407 | |
| JOHN WILEY & SONS INC | | CITIBANK LOCK BOX | PO BOX 7247 8402 | | | PHILADELPHIA | PA | 19170-8402 | |
| JOHN WILEY & SONS INC | | PO BOX 18463 | | | | NEWARK | NJ | 07191-8463 | |
| JOHN WILEY & SONS INC | | PO BOX 18684 | | | | NEWARK | NJ | 07191-8684 | |
| JOHN ZINK CO LLC | | 11920 E APACHE | | | | TULSA | OK | 74116-1300 | |
| JOHN ZINK CO LLC | | 11920 E APACHE | CHG ADD 07 24 03 VC | | | TULSA | OK | 74116 | |
| JOHN ZINK CO LLC | | PO BOX 915001 | | | | DALLAS | TX | 75391-5001 | |
| JOHN, VINOD G | | 2972 DA VINCI DR | | | | WESTFIELD | IN | 46074 | |
| JOHNATHAN LE RECRUITMENT LTD | | THE MALTINGS MOUNT RD | | | | STOUTRBRIDGE WM | | DY81HZ | UNITED KINGDOM |
| JOHNDRO RONALD L | | 4370 S AIRPORT RD | | | | BRIDGEPORT | MI | 48722-9585 | |
| JOHNETTA GARDNER | | 3810 BAXTER ST | | | | SHREVEPORT | LA | 71109 | |
| JOHNL & ASSOCIATES INC | | PO BOX 1388 | | | | PELHAM | AL | 35124-5388 | |
| JOHNL AND ASSOCIATES INC | | PO BOX 1388 | | | | PELHAM | AL | 35124-5388 | |
| JOHNNY A IOANOU | | ACCT OF THERESA E BROWN | CASE 89 0128 CZ | 24901 NORTHWESTRN HWY STE 400 | | SOUTHFIELD | MI | 37064-8791 | |
| JOHNNY A IOANOU ACCT OF THERESA E BROWN | | CASE 89 0128 CZ | 24901 NORTHWESTRN HWY STE 400 | | | SOUTHFIELD | MI | 48075 | |
| JOHNNY BUSSEY | | | | | | CATOOSA | OK | | |
| JOHNNY D BUFORD | | 3616 KENT ST | | | | FLINT | MI | 48503 | |
| JOHNNY ON THE SPOT | | 1105 N RIVER RD NW | | | | WARREN | OH | 44483-1937 | |
| JOHNNY ON THE SPOT | | PO BOX 580672 | | | | TULSA | OK | 74158 | |
| JOHNNY RAY CLAY | | PO BOX 12 | | | | GLOSTER | LA | 71030 | |
| JOHNNY S BLUE EYES | | PO BOX 1593 | | | | GALLUP | NM | 87305 | |
| JOHNPIERE, ROBERT | | SOUTH ST | | | | PLYMOUTH | CT | 06782 | |
| JOHNROE, THOMAS | | 1919 N VILLA CT | | | | ESSEXVILLE | MI | 48732 | |
| JOHNS BETTY | | 316 COATS BEND RD | | | | GADSDEN | AL | 35901 | |
| JOHNS BEVERLY L | | 807 S WAUGH ST | | | | KOKOMO | IN | 46901-5501 | |
| JOHNS CAMERON | | 12187 ELMS RD | | | | CLIO | MI | 48420 | |
| JOHNS CANVAS PRODUCTS | | JOHNS AWNINGS ADDR5 9 96 | 1547 HARTVILLE RD | | | RANDOLPH | OH | 44265-0367 | |
| JOHNS CANVAS PRODUCTS JOHNS AWNINGS | | PO BOX 367 | | | | RANDOLPH | OH | 44265-0367 | |
| JOHNS CARS INC | | 800 JAGUAR LN | | | | DALLAS | TX | 75226 | |
| JOHNS CYNTHIA | | 5440 HERNER COUNTY LN RD | | | | SOUTHINGTON | OH | 44470 | |
| JOHNS DAPHNE | | 10248 WELLINGTON DR | | | | CLARKSTON | MI | 48348 | |
| JOHNS DAVID | | 335 N 820 W | | | | KOKOMO | IN | 46901 | |
| JOHNS ERIC L | | 2172 JERAULD AVE | | | | NIAGARA FALLS | NY | 14305-3068 | |
| JOHNS GAIL M | | 2987 BONAVENTURE CR | UNIT 102P | | | PALM HARBOR | FL | 34684 | |
| JOHNS GREGG E | | 1834 S BADOUR RD | | | | MIDLAND | MI | 48640-9595 | |
| JOHNS HEIDI | | 2317 HILLIS CT | | | | KOKOMO | IN | 46902 | |
| JOHNS HOPKINS SCHOOL OF | | HYGIENE & PUBLIC HEALTH | 615 N WOLFE ST | BUSINESS OFFICE ROOM 1040 | | BALTIMORE | MD | 21205 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JOHNS HOPKINS SCHOOL OF HYGIENE AND PUBLIC HEALTH | | 615 N WOLFE ST | BUSINESS OFFICE ROOM 1040 | | | BALTIMORE | MD | 21205 | |
| JOHNS HOPKINS UNIVERSITY | | APPLIED PHYSICS LAB | 11100 JOHNS HOPKINS RD | | | LAUREL | MD | 20723 | |
| JOHNS HOPKINS UNIVERSITY | | OFFICE OF STUDENTS ACCOUNTS | 4 SHRIVER HALL | | | BALTIMORE | MD | 21218 | |
| JOHNS HOPKINS UNIVERSITY | | SCHOOL OF CONTINUING STUDIES | 7150 COLUMBIA GATEWAY DR | STE A B STUDENT ACCOUNTS | | COLUMBIA | MD | 21046 | |
| JOHNS HOPKINS UNIVERSITY | | SCHOOL OF NURSING | 525 N WOLFE ST | STUDENT ACCOUNTS OFFICE | | BALTIMORE | MD | 21205-2110 | |
| JOHNS JENNIFER | | 206 OSAGE ST | | | | BROOKVILLE | OH | 45309 | |
| JOHNS JOSEPH | | 2702 MILTON ST SE | | | | WARREN | OH | 44484 | |
| JOHNS KEVIN | | 9456 TIMBER RIDGE DR | | | | GRAND BLANC | MI | 48439 | |
| JOHNS KIMBERLY | | 513 S MAIN ST | | | | ADRIAN | MI | 49221 | |
| JOHNS MARTHA F | | 1020 S COOPER ST | | | | KOKOMO | IN | 46902-1837 | |
| JOHNS NORMAN | | 1217 CARLSON DR | | | | BURTON | MI | 48509-2320 | |
| JOHNS PAMELA L | | 313 SHEFFIELD CT APT B | | | | TIPTON | IN | 46072-1775 | |
| JOHNS PATRICIA | | 2410 N PURDUM | | | | KOKOMO | IN | 46901 | |
| JOHNS PETER C | | 6561 OAK HILL DR | | | | W FARMINGTON | OH | 44491-9752 | |
| JOHNS RICHARD DON | | 1601 PHOENIX DR | CHG PER W9 3 23 04 CP | | | WICHITA FALLS | TX | 76306-4868 | |
| JOHNS RICHARD DON | | 1601 PHOENIX DR | | | | WICHITA FALLS | TX | 76306-4868 | |
| JOHNS SR ROBERT L | | 6367 CLEVELAND ST | | | | WATERFORD | MI | 48329-3019 | |
| JOHNS STEVEN | | 600 VALLEY ST | | | | GADSDEN | AL | 35901 | |
| JOHNS WALETTA | | 2317 HILLIS CT | | | | KOKOMO | IN | 46902-3176 | |
| JOHNS WALTER F | | 2809 PRESIDENT LN | | | | KOKOMO | IN | 46902-3067 | |
| JOHNS, DAVID J | | 335 N 820 W | | | | KOKOMO | IN | 46901 | |
| JOHNS, KEVIN C | | 9456 TIMBER RIDGE DR | | | | GRAND BLANC | MI | 48439 | |
| JOHNSEN D B CO | | 4900 BRECKSVILLE RD | | | | RICHFIELD | OH | 44286 | |
| JOHNSON & DAVIS | | 402 EAST VAN BUREN | | | | HARLINGEN | TX | 78550-6883 | |
| JOHNSON & HOFFMAN | | 40 VOICE RD | | | | CARLE PL | NY | 11514 | |
| JOHNSON & HOFFMAN MFG CORP | | 40 VOICE RD | | | | CARLE PL | NY | 11514 | |
| JOHNSON & HOFFMAN, LLC | | 40 VOICE RD | | | | CARLE PLACE | NY | 11514-1511 | |
| JOHNSON & JOHNSON HEALTH CARE | | SYSTEM INC | 425 HOES LN | PO BOX 6800 | | PISCATAWAY | NJ | 088556800 | |
| JOHNSON & JOHNSON HEALTHCARE S | | HEALTH & FITNESS SERVICES | 425 HOES LN | | | PISCATAWAY | NJ | 08854 | |
| JOHNSON & REPPART | | PO BOX 451780 | | | | GROVE | OK | 74345 | |
| JOHNSON & RODENBURG | | 107 ROBERTS ST | | | | FARGO | ND | 58102 | |
| JOHNSON & WILSON CO INC | | 12012 MACON RD | | | | COLLIERVILLE | TN | 38017 | |
| JOHNSON & WILSON CO SALES & SE | | 12012 MACON RD | | | | COLLIERVILLE | TN | 38017-9731 | |
| JOHNSON & WORTLEY | | 100 FOUNDERS SQUARE | 900 JACKSON ST | | | DALLAS | TX | 75202-4499 | |
| JOHNSON & WORTLEY PC | | 1301 K ST NW STE 800E | | | | WASHINGTON | DC | 20005 | |
| JOHNSON A | | 1110 VIRESCENT CT | | | | CINCINNATI | OH | 45224 | |
| JOHNSON ADDIE M | | 50 LOZIER ST | | | | ROCHESTER | NY | 14611-2520 | |
| JOHNSON ALBERT | | 5705 QUEEN MARY LN | | | | JACKSON | MS | 39209-2236 | |
| JOHNSON ALBERT | | 6406 ALPINE RD | | | | REX | GA | 30273 | |
| JOHNSON ALICE | | 5955 FLORAL DR | | | | JACKSON | MS | 39206 | |
| JOHNSON ALLAN | | 525 E MARQUETTE AVE | | | | OAK CREEK | WI | 53154 | |
| JOHNSON ALVIN | | 1119 AVON WAY | | | | JACKSON | MS | 39206 | |
| JOHNSON AMANDA | | 3255 N SNYDER RD | | | | TROTWOOD | OH | 45426 | |
| JOHNSON AMY | | 3641 S CLARKSVILLE RD | | | | CLARKSVILLE | OH | 45113-9704 | |
| JOHNSON AMY | | PO BOX 9022 | | | | WARREN | MI | 48090-9022 | |
| JOHNSON ANA | | PO BOX 766 | | | | BROOKHAVEN | MS | 39601 | |
| JOHNSON AND DAVIS | | 402 EAST VAN BUREN | | | | HARLINGEN | TX | 78550-6883 | |
| JOHNSON AND HOFFMAN | | 40 VOICE RD | | | | CARLE PL | NY | 11514 | |
| JOHNSON AND JOHNSON HEALTH CARE SYSTEM INC | | 5972 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| JOHNSON AND RODENBURG | | PO BOX 2427 | | | | FARGO | ND | 58108 | |
| JOHNSON AND WALES UNIVERSITY | | 8 ABBOTT PK PL | | | | PROVIDENCE | RI | 02903 | |
| JOHNSON AND WILSON CO INC | | 12012 MACON RD | | | | COLLIERVILLE | TN | 38017 | |
| JOHNSON AND WORTLEY | | 100 FOUNDERS SQUARE | 900 JACKSON ST | | | DALLAS | TX | 75202-4499 | |
| JOHNSON AND WORTLEY PC | | 1301 K ST NW STE 800E | | | | WASHINGTON | DC | 20005 | |
| JOHNSON ANDRE | | 1304 PALMYRA ST | | | | JACKSON | MS | 39203 | |
| JOHNSON ANGELA | | 2196 KATHERINE DR | | | | NIAGARA FALLS | NY | 14304 | |
| JOHNSON ANGELA | | 6 MANSION HOUSE CT | | | | W CARROLLTON | OH | 45449 | |
| JOHNSON ANISE | | 15493 GRANDVILLE ST | | | | DETROIT | MI | 48223 | |
| JOHNSON ANN | | 6172 BAKER RD | | | | BRIDGEPORT | MI | 48722 | |
| JOHNSON ANN | | 6172 BAKER RD | | | | BRIDGEPORT | MI | 48722 | |
| JOHNSON ANNA | | 4073 GRANDVIEW DR | | | | FLUSHING | MI | 48433 | |
| JOHNSON ANNA | | 4653 VILLAGE DR | | | | JACKSON | MS | 39206-3350 | |
| JOHNSON ANNA | | CHG VEND CTGY CODES 12 29 04CP | 4073 GRANDVIEW DR | | | FLUSHING | MI | 48433 | |
| JOHNSON ANNA | | G 4073 GRANDVIEW DR | | | | FLUSHING | MI | 48433 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSON ANNIE | | 3040 FALLS ST | | | | NIAGARA FALLS | NY | 14303-2007 | |
| JOHNSON ANNIE D | | 207 E PRESLEY BLVD | | | | MC COMB | MS | 39648-5816 | |
| JOHNSON ANTHONY | | 1000 MEDICAL CTR PKW | | | | SELMA | AL | 36701 | |
| JOHNSON ANTHONY | | 508 E HELENA ST | | | | DAYTON | OH | 45404 | |
| JOHNSON ANTHONY | | 5151 CARLISLE CT | | | | NEW ORLEANS | LA | 70131-7231 | |
| JOHNSON ANTONIO | | 1306 N 18TH ST | | | | MILWAUKEE | WI | 53205 | |
| JOHNSON ANTONIO | | PO BOX 812 | | | | BELOIT | WI | 53212 | |
| JOHNSON ARCHIE | | 1210 N W WASHINGTON BLVD APT 6 | | | | HAMILTON | OH | 45013 | |
| JOHNSON ARIK | | 2100 HARWOOD RD | | | | IONIA | MI | 48846 | |
| JOHNSON ARNOLD | | 1615 TUNSTILL RD SW | | | | HARTSELLE | AL | 35640 | |
| JOHNSON ARNOLD L | | 400 CURTIS ST | | | | SHARON | PA | 16146-1412 | |
| JOHNSON ARTHUR | | 902 W TILLAM ST | | | | DOUGLAS | GA | 31533 | |
| JOHNSON ARTHUR L | | 342 PERRY HOUSE RD | | | | FITZGERALD | GA | 31750 | |
| JOHNSON ASIA | | 3537 OTTERBEING AVE APT A | | | | DAYTON | OH | 45406 | |
| JOHNSON AUDREY | | 1163 BOURNEMOUTH CT | | | | CENTERVILLE | OH | 45459 | |
| JOHNSON B R INC | | PELLA WINDOW & DOOR DIV | 6960 FLY RD | | | EAST SYRACUSE | NY | 13057 | |
| JOHNSON BARBARA | | 7368 E 1225 S | | | | GALVESTON | IN | 46932-9412 | |
| JOHNSON BARRY | | 1804 E MAIN ST | | | | EATON | OH | 45320-2240 | |
| JOHNSON BARTON PROCTOR & | | POWELL LLP | 1901 6TH AVE N STE 2900 | | | BIRMINGHAM | AL | 35203-2618 | |
| JOHNSON BATTERY COMPANY INC | JACK L PARK JR | 9840 US HWY 19 | PO BOX 909 | | | ZEBULON | GA | 30295 | |
| JOHNSON BELINDA | | 1506 MAHONING AVE NW | | | | WARREN | OH | 44483 | |
| JOHNSON BERNARD | | 4208 E LYNN ST | | | | ANDERSON | IN | 46013 | |
| JOHNSON BERNICE | | 5814 LESLIE DR | | | | FLINT | MI | 48504-7058 | |
| JOHNSON BETH | | 405 GEORGE ST | | | | FLUSHING | MI | 48433 | |
| JOHNSON BETSY | | 619 CHOCTAW ST | | | | BROOKHAVEN | MS | 39601 | |
| JOHNSON BETTIE G | | 3917 WISNER ST | | | | FLINT | MI | 48504 | |
| JOHNSON BETTY | | 130 PATRA DR | | | | MADISON | AL | 35758 | |
| JOHNSON BETTY J | | 17357 E SOUTH CARIBOU LAKE RD | | | | DE TOUR VILLAGE | MI | 49725-9559 | |
| JOHNSON BETTY L | | 2280 BATES RD | | | | MOUNT MORRIS | MI | 48458-2604 | |
| JOHNSON BILLY | | 4468 W PLEASANT ACRES DR | | | | DECATUR | AL | 35603-5728 | |
| JOHNSON BILLY | | 55 MCANNALY RD | | | | LACEYS SPRING | AL | 35754-7619 | |
| JOHNSON BILLY G | | 4468 W PLEASANT ACRES DR | | | | DECATUR | AL | 35603-5728 | |
| JOHNSON BILLY R | | 1206 HANGING MOSS CT | | | | DECATUR | AL | 35603-2071 | |
| JOHNSON BLAKELY POPE BOKOR | | RUPPEL & BURNS PA | 911 CHESTNUT ST | | | CLEARWATER | FL | 33756 | |
| JOHNSON BLAKELY POPE BOKOR RUPPEL AND BURNS PA | | PO BOX 1368 | | | | CLEARWATER | FL | 34617-1368 | |
| JOHNSON BOB CHEVROLET | | 1271 RIDGE RD W | | | | ROCHESTER | NY | 14615 | |
| JOHNSON BOBBY | | 12826 WADE | | | | DETROIT | MI | 48213 | |
| JOHNSON BOBBY | | 840 SHOCK DR | | | | NEW LEBANON | OH | 45345 | |
| JOHNSON BONNYE | | 2950 30TH ST | | | | NORTHPORT | AL | 35476 | |
| JOHNSON BRENDA | | 4550 OLIVE RD | | | | TROTWOOD | OH | 45426 | |
| JOHNSON BRENDA | | 8900 W 400 N | | | | KOKOMO | IN | 46901 | |
| JOHNSON BRIAN | | 14136 DICE | | | | HEMLOCK | MI | 48626 | |
| JOHNSON BRIAN | | 235 FULTON AVE | | | | ROCHESTER | NY | 14613 | |
| JOHNSON BRIAN | | 2732 PRESIDENT LN | | | | KOKOMO | IN | 46902 | |
| JOHNSON BRIAN | | PO BOX 3345 | | | | FLINT | MI | 48502 | |
| JOHNSON BRIDGET J | | 12421 BELL RD | | | | BURT | MI | 48417 | |
| JOHNSON BROMFIELD | | 90 PEACE | | | | BUFFALO | NY | 14211 | |
| JOHNSON BROMFIELD | | 90 PEACE | | | | BUFFALO | NY | 14211 | |
| JOHNSON BROS METAL FORMING | | COMPANY | 5520 MC DERMOTT DR | | | BERKELEY | IL | 60163 | |
| JOHNSON BROS METAL FORMING CO | | 5520 MCDERMOTT DR | | | | BERKELEY | IL | 60163 | |
| JOHNSON BROS METAL FORMING COMPANY | | 990 N YORK RD | | | | ELMHURST | IL | 60126 | |
| JOHNSON BRUCE | | 1025 VALLEY VIEW DR | | | | CLARKSTON | MI | 48348 | |
| JOHNSON BURNETTA | | PO BOX 513 | | | | YOUNGSTOWN | OH | 44501-0513 | |
| JOHNSON C SMITH UNIVERSITY | | LIFE LONG LEARNING | 100 BEATTIES FORD RD | | | CHARLOTTE | NC | 28216 | |
| JOHNSON C SMITH UNIVERSITY | | OFFICE OF FINANCIAL AFFAIRS | 100 BEATTIES FORD RD | | | CHARLOTTE | NC | 28216 | |
| JOHNSON CARBIDE PRODUCTS INC | | 1422 S 25TH ST | | | | SAGINAW | MI | 48601 | |
| JOHNSON CARL | | 2257 E WHITTEMORE AVE | | | | BURTON | MI | 48529-1719 | |
| JOHNSON CARL | | 286 CROMWELL DR | | | | ROCHESTER | NY | 14610-3106 | |
| JOHNSON CARL | | 5167 OLSEN SPRINGS COURT | | | | WYOMING | MI | 49509 | |
| JOHNSON CARL | | 5561 ST RTE 247 | | | | HILLSBORO | OH | 45133 | |
| JOHNSON CARL ERIC INC | | 2171 TUCKER INDSTRL RD | | | | TUCKER | GA | 30084 | |
| JOHNSON CARL L | | 64 SABRE PK | | | | NIAGARA FALLS | NY | 14304 | |
| JOHNSON CARLA | | 610 DAMASCUS AVE | | | | SPRINGFIELD | OH | 45506 | |
| JOHNSON CARLYLE MACHINE C | | RON GAMACHE | RTE. 6 AND 44A | PO BOX 9546 | | | BOLTON | CT | 06043 | |
| JOHNSON CARLYLE MACHINE CO LL | | CARLYLE JOHNSON MACHINE DIV | 291 BOSTON TPKE | | | BOLTON | CT | 06043 | |
| JOHNSON CAROL | | 1818 MT ZION AVE | | | | GADSDEN | AL | 35904 | |
| JOHNSON CAROL J | | 2138 CAMPUS DR | | | | ST CHARLES | MO | 63301 | |
| JOHNSON CAROL P | | 6294 PHILLIPS RICE RD | | | | CORTLAND | OH | 44410-9605 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSON CAROLYN J | | 3825 JUNO BEACH ST UNIT 103 | | | | LAS VEGAS | NV | 89129-1038 | |
| JOHNSON CAROLYN S | | 10862 E 100 N | | | | GREENTOWN | IN | 46936-9595 | |
| JOHNSON CATHY D | | 3909 PRINCE LN | | | | NUNNELLY | TN | 37137-3726 | |
| JOHNSON CHADRICK | | 1154 JAQUAR TRAIL | | | | SUMMIT | MS | 39666 | |
| JOHNSON CHANTAL | | 3835 LOCKPORT OLCOTT RD | | | | LOCKPORT | NY | 14094 | |
| JOHNSON CHARLENE | | 10033 JAMAICA RD | | | | CARLISLE | OH | 45005 | |
| JOHNSON CHARLES | | 101 PAYNE PL | | | | MORAINE | OH | 45418 | |
| JOHNSON CHARLES | | 10330 E POTTER RD | | | | DAVISION | MI | 48423 | |
| JOHNSON CHARLES | | 4240 WASHBURN RD | | | | VASSAR | MI | 48768 | |
| JOHNSON CHARLES A | | PO BOX 31 | | | | INGLEWOOD | OH | 45322 | |
| JOHNSON CHARLOTTE | | 330 APPLE VALLEY DR | | | | LEWISBURG | OH | 45338 | |
| JOHNSON CHARLOTTE | | 3603 W THIRD ST | | | | DAYTON | OH | 45417 | |
| JOHNSON CHENNITA | | 5036 TULANE DR | | | | JACKSON | MS | 39209 | |
| JOHNSON CHERYL | | 3341 SHANE DR | | | | BAY CITY | MI | 48706 | |
| JOHNSON CHERYL | | 3341 SHANE DR | | | | BAY CITY | MI | 48706 | |
| JOHNSON CHESTER G | | 11037 CAROLWOOD LAKEVIEW DR | | | | NORTHPORT | AL | 35475-2809 | |
| JOHNSON CHRISTOPHER | | 188 SUYDAM ST | | | | NEW BRUNSWICK | NJ | 08901 | |
| JOHNSON CHRISTOPHER | | 2154 AUDLEY NE | | | | GRAND RAPIDS | MI | 49525 | |
| JOHNSON CITY AREA | | UNITED WAY INC | PO BOX 4039 | | | JOHNSON CITY | TN | 37602-4039 | |
| JOHNSON CLAIR | | 3889 STANLEY RD | | | | LAPEER | MI | 48446 | |
| JOHNSON CLAUDIA | | 3344 S RAIBLE AVE | | | | ANDERSON | IN | 46011 | |
| JOHNSON CLAYTON | | 269 GROVELAND DR | | | | FRANKENMUTH | MI | 48734 | |
| JOHNSON CLIFFORD | | 118 CEDAR LN | | | | FITZGERALD | GA | 31750 | |
| JOHNSON CLIFFORD A | | 118 CEDAR LN | | | | FITZGERALD | GA | 31750-8121 | |
| JOHNSON CLYDE | | 272 N 1350 E RD | | | | GREENTOWN | IN | 46936 | |
| JOHNSON CNTY CSD | | ACCT OF MARCIA JO SHEPHERD | CASE 41D019001DR00003 | PO BOX 368 | | FRANKLIN | IN | 31266-3135 | |
| JOHNSON CNTY CSD ACCT OF MARCIA JO SHEPHERD | | CASE 41D019001DR00003 | PO BOX 368 | | | FRANKLIN | IN | 46131 | |
| JOHNSON CO MAGISTRATE COURT | | 5 E JEFFERSON ST 3RD FL | | | | FRANKLIN | IN | 46131 | |
| JOHNSON CO MO | | JOHNSON CO COLLECTOR | 300 N HOLDEN | STE 201 | | WARRENSBURG | MO | 64039 | |
| JOHNSON CO MO | | JOHNSON CO COLLECTOR | 300 N HOLDEN | STE 201 | | WARRENSBURG | MO | 64039 | |
| JOHNSON COLIN | | 421 WEST 118TH ST | 41A | | | NEW YORK | NY | 10027 | |
| JOHNSON COMMUNICATIONS | | 1070 ASHEVILLE HWY | | | | SPARTANBURG | SC | 29303 | |
| JOHNSON CONCETTA | | PO BOX 6493 | | | | EAST BRUNSWICK | NJ | 08816 | |
| JOHNSON CONNIE R | | 3233 E COUNTY RD 100 N | | | | KOKOMO | IN | 46901-3667 | |
| JOHNSON CONSTANCE | | 1090 CAIN RD | | | | WESSON | MS | 39191 | |
| JOHNSON CONSULTING | | 44 BELLVUE DR APT 2 | | | | COLLINSVILLE | IL | 62234-1812 | |
| JOHNSON CONTROL BATTERY GROUP | STEPHEN BOBO | SACHNOFF & WEAVER LTD | 10 S WACKER DR STE 4000 | | | CHICAGO | IL | 60606 | |
| JOHNSON CONTROLS | | 9435 M WASHINGTON BLVD | | | | LAUREL | MD | 20723 | |
| JOHNSON CONTROLS | | PO BOX 2205 | | | | HOLLAND | MI | 49422 | |
| JOHNSON CONTROLS | | SSC ACCOUNTS PAYABLE | PO BOX 981700 | | | EL PASO | TX | 79998-1700 | |
| JOHNSON CONTROLS | | SYSTEMS & SERVICES DIV | MILWAUKEE BRANCH P 7 | | | MILWAUKEE | WI | 53212 | |
| JOHNSON CONTROLS | | 5401 ASHLEY CIR STE A | | | | YOUNGSTOWN | OH | 44515-1176 | |
| JOHNSON CONTROLS | STEVE ESKILDSEN | ELECTRONIC SYSTEMS USA | 9410 BUNSEN PKWY | | | LOUISVILLE | KY | 40220 | |
| JOHNSON CONTROLS 5POL SRO OUTE PAY ZAVOD | | PRIEMSYSELMY PK SK 90055 LOZORRO | | | | | | | SLOVAKIA SLOVAK REP |
| JOHNSON CONTROLS ALAGON S A | | CARRETERA DE CABALLOS SN | | | | ALAGON ZARAGOZA | | 50630 | SPAIN |
| JOHNSON CONTROLS ALAGON SA | | CARRERA DE CABALLOS 53 | ALAGON ZARAGOZA | | | 50630 SPAIN | | | SPAIN |
| JOHNSON CONTROLS ALAGON SA | | EFT REJECT | CARRERA DE CABALLOS 53 | ALAGON ZARAGOZA | | 50630 | | | SPAIN |
| JOHNSON CONTROLS AUTO ELECTRONICS GMBH AS SUCCESSOR TO BORG INSTRUMENTS AG | | BENZSTRASSE 6 | | | | REMCHINGEN | | 75196 | GERMANY |
| JOHNSON CONTROLS AUTOMOTIVE ELECTRONICS GMBH | | BENZSTRASSE 6 | | | | REMCHINGEN | | 75196 | GERMANY |
| JOHNSON CONTROLS AUTOMOTIVE MEXICO | | PARQUE INDUSTRIAL BRALEMEX | KM117 AUTOPISTA MEX PUE | | | PUEBLA | | 72008 | MEXICO |
| JOHNSON CONTROLS AUTOMOTIVE SPEKE | ACCOUNTS PAYABLE | SPEKE HALL AVE | | | | LIVERPOOL | | L24 2XR | UNITED KINGDOM |
| JOHNSON CONTROLS AUTOMOTIVE SWEDEN | | ARENDAL INDUSTRIPARK | ARR | | | GOTHENBURG | | 405 08 | SWEDEN |
| JOHNSON CONTROLS AUTOMOTIVE UK | | REDDITCH ENGINEERING | 10 HEDERA RD NORTH MOONS MOAT | | | REDDITCH | | B98 3EY | UNITED KINGDOM |
| JOHNSON CONTROLS BATTERY GROUP | | 5757 N GREEN BAY AVE | | | | MILWAUKEE | WI | 53209 | |
| JOHNSON CONTROLS BATTERY GROUP | | INC | 902 B SOUTH WALTON BLVD STE 27 | | | BENTONVILLE | AR | 72712 | |
| JOHNSON CONTROLS BATTERY GROUP | | PO BOX 70426 | | | | CHICAGO | IL | 60673 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSON CONTROLS BATTERY GROUP INC | | PO BOX 70426 | | | | CHICAGO | IL | 60673-0426 | |
| JOHNSON CONTROLS BATTERY GROUP INC | ACCOUNTS PAYABLE | 5757 NORTH GREEN BAY AVE | | | | MILWAUKEE | WI | 53209 | |
| JOHNSON CONTROLS BATTERY GROUP INC | REED SMITH LLP | ELENA LAZAROU | 599 LEXINGTON AVE | | | NEW YORK | NY | 10022 | |
| JOHNSON CONTROLS BATTERY GROUP INC AND JOHNSON CONTROLS INC | JACQUELINE JERTL VP & GNRL CNSL | 5757 NORTH GREEN BAY AVE | | | | MILWAUKEE | WI | 53209 | |
| JOHNSON CONTROLS BATTERY GROUP INC AND JOHNSON CONTROLS INC | JACQUELINE JERTL VP & GNRL CNSL | 5757 NORTH GREEN BAY AVE | | | | MILWAUKEE | WI | 53209 | |
| JOHNSON CONTROLS CHESAPEAKE 18216 | | PO BOX 2609 | | | | HOLLAND | MI | 49423 | |
| JOHNSON CONTROLS DE MEXICO SA | | AVE REVOLUCION 3548 | COL PRIMAVERA | | | MONTERREY | | 64830 | MEXICO |
| JOHNSON CONTROLS GMBH & | | CO KG | BRANDENBURGER RING 2 4 | D 32339 ESPELKEMP | | | | | GERMANY |
| JOHNSON CONTROLS GMBH & CO KG | | BRANDENBURGER RING 2 4 | 32339 ESPELKAMP | | | | | | GERMANY |
| JOHNSON CONTROLS GMBH & CO KG | | BRANDENBURGER RING 2 4 | | | | ESPELKAMP | | 32339 | GERMANY |
| JOHNSON CONTROLS GMBH & CO KG | REED SMITH LLP | ELENA LAZAROU | 599 LEXINGTON AVE | | | NEW YORK | NY | 10022 | |
| JOHNSON CONTROLS GMBH & CO KG | REED SMITH LLP | STEPHEN T BOBO ARLENE N GELMAN PIA N THOMPSON | 10 S WACKER DR 40TH FL | | | CHICAGO | IL | 60606 | |
| JOHNSON CONTROLS GMBH & CO KG | STEPHEN BOBO | SACHNOFF & WEAVER LTD | 10 S WACKER DR STE 4000 | | | CHICAGO | IL | 60606 | |
| JOHNSON CONTROLS GMBH & EFT | | CO KG | BRANDENBURGER RING 2 4 | D 32339 ESPELKEMP | | | | | GERMANY |
| JOHNSON CONTROLS HEADLINER GMBH | ACCOUNTS PAYABLE | FRIEDRICH LIST STRASSE 9 | | | | BREMEN | | 28309 | GERMANY |
| JOHNSON CONTROLS INC | | 5757 N GREEN BAY AVE | | | | MILWAUKEE | WI | 53201 | |
| JOHNSON CONTROLS INC | | 10215 N 30TH ST | | | | TAMPA | FL | 33612-6417 | |
| JOHNSON CONTROLS INC | | 105 TWIN OAKS DR | | | | SYRACUSE | NY | 13206 | |
| JOHNSON CONTROLS INC | | 1080 TITTABAWASSEE RD | | | | SAGINAW | MI | 48604-1048 | |
| JOHNSON CONTROLS INC | | 1320 GOODYEAR ST | | | | EL PASO | TX | 79936 | |
| JOHNSON CONTROLS INC | | 13333 LAKEFRONT DR | 13333 LAKEFRONT DR | | | EARTH CITY | MO | 63045 | |
| JOHNSON CONTROLS INC | | 1350 N MEADOW PKY | | | | ROSWELL | GA | 30076 | |
| JOHNSON CONTROLS INC | | 1465 LEXINGTON AVE | | | | WINCHESTER | KY | 40391 | |
| JOHNSON CONTROLS INC | | 1650 HOWARD ST | 1650 HOWARD ST | | | LINCOLN PK | MI | 48146 | |
| JOHNSON CONTROLS INC | | 1701 W CIVIC DR MAIL STATION A | | | | GLENDALE | WI | 53209 | |
| JOHNSON CONTROLS INC | | 1808 CARGO COURT | | | | LOUISVILLE | KY | 40299 | |
| JOHNSON CONTROLS INC | | 19118 S REYES AVE | | | | COMPTON | CA | 90221 | |
| JOHNSON CONTROLS INC | | 20201 WOODRUFF RD | | | | ROCKWOOD | MI | 48173 | |
| JOHNSON CONTROLS INC | | 217 SOUTH ALEX | 217 SOUTH ALEX | | | DAYTON | OH | 45449 | |
| JOHNSON CONTROLS INC | | 217 SOUTH ALEX RD | | | | WEST CARROLLTON | OH | 45449 | |
| JOHNSON CONTROLS INC | | 218 SUMMIT PKY | | | | BIRMINGHAM | AL | 35209 | |
| JOHNSON CONTROLS INC | | 2330 SOUTHWEST LOWER LAKE RD | | | | SAINT JOSEPH | MO | 64504-9534 | |
| JOHNSON CONTROLS INC | | 2400 KILGUST DR | | | | MADISON | WI | 53713 | |
| JOHNSON CONTROLS INC | | 2505 W GORDON AVE | | | | ALBANY | GA | 31707 | |
| JOHNSON CONTROLS INC | | 2701 JOHNSON CONTROLS DR | | | | KERNERSVILLE | NC | 27285 | |
| JOHNSON CONTROLS INC | | 280 MUTUAL AVE | 280 MUTUAL AVE | | | WINCHESTER | KY | 40391 | |
| JOHNSON CONTROLS INC | | 3021 W BEND DR | | | | IRVING | TX | 75063 | |
| JOHNSON CONTROLS INC | | 3312 LOUSMA DR SE | | | | GRAND RAPIDS | MI | 49548 | |
| JOHNSON CONTROLS INC | | 3350 GREENPOINT PKWY | 3350 GREENPOINT PKWY | | | NORCROSS | GA | 30092 | |
| JOHNSON CONTROLS INC | | 3910 LAKEFIELD DR | 3910 LAKEFIELD DR | | | SUWANEE | GA | 30024 | |
| JOHNSON CONTROLS INC | | 4300 CHARTER AVE | | | | OKLAHOMA CITY | OK | 73118 | |
| JOHNSON CONTROLS INC | | 47912 HALYARD STE 104 | | | | PLYMOUTH | MI | 48170 | |
| JOHNSON CONTROLS INC | | 49200 HALYARD DR | | | | PLYMOUTH | MI | 48170 | |
| JOHNSON CONTROLS INC | | 501 SILVERSIDE RD STE 35 | SILVERSIDE CARR EXECUTIVE CTR | | | WILMINGTON | DE | 19809 | |
| JOHNSON CONTROLS INC | | 507 E MICHIGAN ST | | | | MILWAUKEE | WI | 53201 | |
| JOHNSON CONTROLS INC | | 5401 ASHLEY CIR STE A | | | | YOUNGSTOWN | OH | 44515-1176 | |
| JOHNSON CONTROLS INC | | 5757 N GREEN BAY AVE | | | | MILWAUKEE | WI | 53209-4408 | |
| JOHNSON CONTROLS INC | | 605 FRANKLIN AVE | | | | HARTFORD | CT | 06114 | |
| JOHNSON CONTROLS INC | | 6383 LAS POSITAS | 6383 LAS POSITAS | | | LIVERMORE | CA | 94550 | |
| JOHNSON CONTROLS INC | | 6383 LAS POSITAS RD | | | | LIVERMORE | CA | 94550 | |
| JOHNSON CONTROLS INC | | 659 NATCHEZ TRACE DR | 659 NATCHEZ TRACE DR | | | LEXINGTON | TN | 38351 | |
| JOHNSON CONTROLS INC | | 696 PEARL PK PL | | | | JACKSON | MS | 39208 | |
| JOHNSON CONTROLS INC | | 8245 BAYBERRY RD | | | | JACKSONVILLE | FL | 32256 | |
| JOHNSON CONTROLS INC | | 8551 QUIVIRA RD | | | | SHAWNEE MISSION | KS | 66215 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSON CONTROLS INC | | 8918 BECKETT RD | | | | WEST CHESTER | OH | 45069-2939 | |
| JOHNSON CONTROLS INC | | 915 E 32ND ST | | | | HOLLAND | MI | 49423 | |
| JOHNSON CONTROLS INC | | 9300 SHELBYVILLE RD STE 300 | 9300 SHELBYVILLE RD STE 300 | | | LOUISVILLE | KY | 40222 | |
| JOHNSON CONTROLS INC | | 9797 MIDWEST AVE | | | | CLEVELAND | OH | 44125 | |
| JOHNSON CONTROLS INC | | ACCOUNTS PAYABLE | PO BOX 2205 | | | HOLLAND | MI | 49422 | |
| JOHNSON CONTROLS INC | | ADDR 4 24 96 | PO BOX 2012 | | | MILWAUKEE | WI | 53201-2012 | |
| JOHNSON CONTROLS INC | | ATTN ACCOUNTING | 20201 WOODRUFF RD | | | ROCKWOOD | MI | 48173 | |
| JOHNSON CONTROLS INC | | AUTOMOTIVE SERVICE GROUP | 80 STULTS RD | | | DAYTON | NJ | 08810 | |
| JOHNSON CONTROLS INC | | AUTOMOTIVE SYSTEMS GROUP | 3910 LAKEFIELD DR | | | SUWANEE | GA | 30174 | |
| JOHNSON CONTROLS INC | | AUTOMOTIVE SYSTEMS GROUP | 49200 HALYARD DR | | | PLYMOUTH | MI | 48170 | |
| JOHNSON CONTROLS INC | | AUTOMOTIVE SYSTEMS GROUP | 49200 HALYARD DR | | | PLYMOUTH | MI | 48170-2465 | |
| JOHNSON CONTROLS INC | | AUTOMOTIVE SYSTEMS GROUP | PO BOX 981700 | | | EL PASO | TX | 79998-1700 | |
| JOHNSON CONTROLS INC | | BANK ONE ILLNOIS | 23239 NETWORK PL | | | CHICAGO | IL | 60673-1232 | |
| JOHNSON CONTROLS INC | | BATTERY DIV | 5757 N GREEN BAY AVE | | | MILWAUKEE | WI | 53209-4408 | |
| JOHNSON CONTROLS INC | | BATTERY GROUP | 5757 N GREEN BAY AVE | | | MILWAUKEE | WI | 53201 | |
| JOHNSON CONTROLS INC | | CONTROLS GROUP | 2875 HIGH MEADOW CIR | | | AUBURN HILLS | MI | 48326-2773 | |
| JOHNSON CONTROLS INC | | EXECUTIVE COMMUNICATERS | 417 E CHICAGO ST | | | MILWAUKEE | WI | 53202-580 | |
| JOHNSON CONTROLS INC | | INTERNATIONAL OPERATIONS | 1650 HOWARD ST | | | LINCOLN PK | MI | 48146 | |
| JOHNSON CONTROLS INC | | JOHNSON CONTROLS | 217 S ALEX RD | | | WEST CARROLLTON | OH | 45449-1910 | |
| JOHNSON CONTROLS INC | | JOHNSON CONTROLS | 507 E MICHIGAN AVE | | | MILWAUKEE | WI | 53202 | |
| JOHNSON CONTROLS INC | | JOHNSON CONTROLS COUTERLINE CT | 507 E MICHIGAN ST | | | MILWAUKEE | WI | 53202 | |
| JOHNSON CONTROLS INC | | JOHNSON CONTROLS INSTITUTE M45 | 507 EAST MICHIGAN ST | | | MILWAUKEE | WI | 53202 | |
| JOHNSON CONTROLS INC | | JOHNSON CONTROLS TECHNOLOGIES | 3140 JOHN CONLEY DR | | | LAPEER | MI | 48446 | |
| JOHNSON CONTROLS INC | | ONE PRINCE CTR | | | | HOLLAND | MI | 49423-5486 | |
| JOHNSON CONTROLS INC | | PO BOX 423 | | | | MILWAUKEE | WI | 53201 | |
| JOHNSON CONTROLS INC | | PO BOX 905240 | | | | CHARLOTTE | NC | 28290 | |
| JOHNSON CONTROLS INC | | PORT ST 18293 | 46600 PORT ST | | | PLYMOUTH | MI | 48170 | |
| JOHNSON CONTROLS INC | | SSC ACCOUNTS PAYABLE | PO BOX 981700 | | | EL PASO | TX | 79998-1700 | |
| JOHNSON CONTROLS INC | | SYSTEMS & SERVICE DIV | 189 BRADY AVE | | | HAWTHORNE | NY | 10532 | |
| JOHNSON CONTROLS INC | | SYSTEMS & SERVICE DIV | 450 RARITAN CENTER PKWY STE A | | | EDISON | NJ | 08837-3944 | |
| JOHNSON CONTROLS INC | | SYSTEMS & SERVICES DIV | 10541 DRUMMOND RD | | | PHILADELPHIA | PA | 19154 | |
| JOHNSON CONTROLS INC | | SYSTEMS & SERVICES DIV | 1300 AIRPORT N OFFICE PK STE D | | | FORT WAYNE | IN | 46825 | |
| JOHNSON CONTROLS INC | | SYSTEMS & SERVICES DIV | 2032 W 4TH ST | | | TEMPE | AZ | 85281 | |
| JOHNSON CONTROLS INC | | SYSTEMS & SERVICES DIV | 6156 TRUST DR | | | HOLLAND | OH | 43528 | |
| JOHNSON CONTROLS INC | | SYSTEMS & SERVICES DIV | PO BOX 423 | | | MILWAUKEE | WI | 53202 | |
| JOHNSON CONTROLS INC | | SYSTEMS AND SERVICES DIV | 117 TECHNOLOGY DR | | | PITTSBURGH | PA | 15275 | |
| JOHNSON CONTROLS INC | | SYSTEMS AND SERVICES DIV | 7612 MAIN ST FISHERS | | | VICTOR | NY | 14564 | |
| JOHNSON CONTROLS INC | | TEST & BALANCE DIV | 1255 N SENATE AVE | | | INDIANAPOLIS | IN | 46202-221 | |
| JOHNSON CONTROLS INC | | 1555 WENTWORTH ST | 1555 WENTWORTH ST | | | WHITBY | ON | L1N 9A7 | CANADA |
| JOHNSON CONTROLS INC | | PO BOX 591 | | | | MILWAUKEE | WI | 53201-0591 | |
| JOHNSON CONTROLS INC | | 2875 HIGH MEADOW CIR | | | | AUBURN HILLS | MI | 48326-2773 | |
| JOHNSON CONTROLS INC | | 5757 N GREEN BAY AVE | | | | MILWAUKEE | WI | 53201 | |
| JOHNSON CONTROLS INC | | 5757 N GREEN BAY AVE | | | | MILWAUKEE | WI | 53201 | |
| JOHNSON CONTROLS INC | ACCOUNTS PAYABLE | 5757 NORTH GREEN BAY AVE | | | | MILWAUKEE | WI | 53209-4408 | |
| JOHNSON CONTROLS INC | ATTN PRESIDENT BATTERY GROUP | 5757 N GREEN BAY AVE | PO BOX 591 | | | MILWAUKEE | WI | 53201-0591 | |
| JOHNSON CONTROLS INC | ATTN PRESIDENT BATTERY GROUP | 5757 N GREEN BAY AVE | PO BOX 591 | | | MILWAUKEE | WI | 53201-0591 | |
| JOHNSON CONTROLS INC | C/O FOLEY & LARDNER LLP | J F BIRMINGHAM JR J S KOPP | 500 WOODWARD AVE | STE 2700 | | DETROIT | MI | 48226 | |
| JOHNSON CONTROLS INC | C/O FOLEY & LARDNER LLP | J F BIRMINGHAM JR J S KOPP | 500 WOODWARD AVE | STE 2700 | | DETROIT | MI | 48226 | |
| JOHNSON CONTROLS INC | JOHN POTKIN | 507 E. MICHIGAN ST. | DRAWER 242 | | | MILWAUKEE | WI | 53201 | |
| JOHNSON CONTROLS INC | REED SMITH LLP | ELENA LAZAROU | 599 LEXINGTON AVE | | | NEW YORK | NY | 10022 | |
| JOHNSON CONTROLS INC | REED SMITH LLP | STEPHEN T BOBO ARLENE N GELMAN PIA N THOMPSON | 10 S WACKER DR 40TH FL | | | CHICAGO | IL | 60606 | |
| JOHNSON CONTROLS INC | TASHAWN MATHEWS | 15911 PROGRESS DR | | | | COTTONDALE | AL | 35453 | |
| JOHNSON CONTROLS INC AUTOMOTIVE GROUP | REED SMITH LLP | ELENA LAZAROU | 599 LEXINGTON AVE | | | NEW YORK | NY | 10022 | |
| JOHNSON CONTROLS INC BATTERY GROUP | REED SMITH LLP | ELENA LAZAROU | 599 LEXINGTON AVE | | | NEW YORK | NY | 10022 | |
| JOHNSON CONTROLS INC BATTERY GROUP | REED SMITH LLP | STEPHEN T BOBO ARLENE N GELMAN PIA N THOMPSON | 10 S WACKER DR 40TH FL | | | CHICAGO | IL | 60606 | |
| JOHNSON CONTROLS INC CENTER OF EXCELLENCE | | 47700 HALYARD | | | | PLYMOUTH | MI | 48170 | |
| JOHNSON CONTROLS INC EFT | | AUTOMOTIVE SYSTEMS GROUP | PO BOX 77012 | | | DETROIT | MI | 48277 | |
| JOHNSON CONTROLS INC EFT | | BATTERY GROUP | 5757 N GREEN BAY AVE | | | MILWAUKEE | WI | 53201 | |
| JOHNSON CONTROLS INC EFT | | SYSTEMS & SERVICES DIV | PO BOX 423 | 507 E MICHIGAN | | MILWAUKEE | WI | 53202 | |
| JOHNSON CONTROLS INC OBERLIN PLANT 18124 | | 450 STERN ST | | | | OBERLIN | OH | 44074 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSON CONTROLS INCKOK | CUSTOMER SERVIC | 1255 N SENATE AVE | | | | INDIANAPOLIS | IN | 46206 | |
| JOHNSON CONTROLS INDUSTRIES | ACCOUNTS PAYABLE | 15911 PROGRESS DR | | | | COTTONDALE | AL | 35453 | |
| JOHNSON CONTROLS INSTITUTE | | M45 | 507 EAST MICHIGAN ST | | | MILWAUKEE | WI | 53202 | |
| JOHNSON CONTROLS INTERIORS | | AUTOMOTIVE SYSTEMS GROUP | ONE PRINCE CTR | | | HOLLAND | MI | 49423 | |
| JOHNSON CONTROLS INTERIORS | | ONE PRINCE CTR | | | | HOLLAND | MI | 49423 | |
| JOHNSON CONTROLS INTERIORS | | PO BOX 77000 DEPT 77633 | | | | DETROIT | MI | 48277-0633 | |
| JOHNSON CONTROLS INTERIORS | | S DE RL DE CV | MONTES URALES 530 | NAUCALPAN C 53560 | | | | | MEXICO |
| JOHNSON CONTROLS INTERIORS LLC | | 1987 CONCEPT DR | | | | WARREN | MI | 48091 | |
| JOHNSON CONTROLS INTERIORS LLC | | 20201 WOODRUFF RD | | | | ROCKWOOD | MI | 48173 | |
| JOHNSON CONTROLS INTERIORS LLC | | AUTOMOTIVE SYSTEMS GROUP | 1 PRINCE CTR | | | HOLLAND | MI | 49423 | |
| JOHNSON CONTROLS INTERIORS LLC | | JOHNSON CONTROLS | 130 JOHN MUIR DR STE 100 | | | AMHERST | NY | 14228 | |
| JOHNSON CONTROLS INTERIORS LLC | | 7144 W PARK RD | | | | SHREVEPORT | LA | 71129-2813 | |
| JOHNSON CONTROLS INTERIORS LLC | | 130 JOHN MUIR DR STE 100 | | | | AMHERST | NY | 14228 | |
| JOHNSON CONTROLS INTERIORS PARQUE INDUST FINSA PIEDRAS NEGRAS | | ZENZONTLE 7 ESQ HALCON | | | | RAMOS ARIZPE | | 25900 | MEXICO |
| JOHNSON CONTROLS INTERIORS S DE RL DE CV | REED SMITH LLP | ELENA LAZAROU | 599 LEXINGTON AVE | | | NEW YORK | NY | 10022 | |
| JOHNSON CONTROLS INTERNATIONAL | | 507 E MICHIGAN ST | | | | MILWAUKEE | WI | 53202 | |
| JOHNSON CONTROLS INTERNATIONAL | | SPOL SRO ODSTEPNY ZAVOD | PRIEMYSELNY PK PRE AUTOMOBILOVU | | | LOZORNO | | SK-90055 | SLOVAKIA SLOVAK REP |
| JOHNSON CONTROLS INTERNATIONAL SPOL SRO ODSTEPNY ZAVOD | | PRIEMSELNY PK PRE AUTOMOBILOVU | | | | LOZORNO | | 0SK-9-0055 | SLOVAK REPUBLIC |
| JOHNSON CONTROLS LP | REED SMITH LLP | ELENA LAZAROU | 599 LEXINGTON AVE | | | NEW YORK | NY | 10022 | |
| JOHNSON CONTROLS MEXICO | | SSC ACCOUNTS PAYABLE | PO BOX 981700 | | | EL PASO | TX | 79998 | |
| JOHNSON CONTROLS OSSIAN | ACCOUNTS PAYABLE | PO BOX 981700 | | | | EL PASO | IN | 79998-1700 | |
| JOHNSON CONTROLS PLYMOUTH | | 49200 HALYARD DR | 49200 HALYARD DR | PO BOX 8010 | | PLYMOUTH | MI | 48170 | |
| JOHNSON CONTROLS PLYMOUTH | | 49200 HALYARD DR | PO BOX 8010 | | | PLYMOUTH | MI | 48170-8010 | |
| JOHNSON CONTROLS PLYMOUTH | ACCOUNTS PAYABLE | 49200 HALYARD DR | PO BOX 8010 | | | PLYMOUTH | MI | 48170 | |
| JOHNSON CONTROLS PORT ST | | 46600 PORT ST | | | | PLYMOUTH | MI | 48170 | |
| JOHNSON CONTROLS PORT ST | | PO BOX 1498 | | | | HOLLAND | MI | 49422-1498 | |
| JOHNSON CONTROLS SPOL SRO | JOHNSON CONTROLS AUTOMOTIVE ELECTRONICS GMBH | | BENZSTRASSE 6 | | | REMCHINGEN | | 75196 | GERMANY |
| JOHNSON CONTROLS SPOL SRO | REED SMITH LLP | ELENA LAZAROU | 599 LEXINGTON AVE | | | NEW YORK | NY | 10022 | |
| JOHNSON CONTROLS SRL DE CV | ACCOUNTS PAYABLE | MONTES URALES 530 | | | | LOMAS DE CHAPULTEPEC | | 11000 | MEXICO |
| JOHNSON CONTROLS SYSTEMS & SERVICES DIV | | LOCK BOX 242 | | | | MILWAUKEE | WI | 53278 | |
| JOHNSON CONTROLS SYSTEMS & SERVICES DIV | | LOCK BOX 242 | | | | MILWAUKEE | WI | 53278 | |
| JOHNSON CONTROLS TECHNOLOGY COMPANY | REED SMITH LLP | ELENA LAZAROU | 599 LEXINGTON AVE | | | NEW YORK | NY | 10022 | |
| JOHNSON CONTROLS TECHNOLOGY COMPANY | STEPHEN BOBO | SACHNOFF & WEAVER LTD | 10 S WACKER DR STE 4000 | | | CHICAGO | IL | 60606 | |
| JOHNSON CONTROLS TECHNOLOGY GROUP | STEPHEN BOBO | SACHNOFF & WEAVER LTD | 10 S WACKER DR STE 4000 | | | CHICAGO | IL | 60606 | |
| JOHNSON CONTROLS US | | SSC ACCOUNTS PAYABLE | PO BOX 981700 | | | EL PASO | TX | 79998-1700 | |
| JOHNSON CONTROLS ZWICKAU | ACCOUNTS PAYABLE | POELBITZERSTRASSE 15 | | | | ZWICKAU | | 08058 | GERMANY |
| JOHNSON COREY | | PO BOX 425 | | | | REESE | MI | 48757 | |
| JOHNSON CORIAN | | 45 ASHWOOD | | | | DAYTON | OH | 45405 | |
| JOHNSON CORNELIUS | | 5 HOLLISTER COURT | | | | SPRINGBORO | OH | 45066 | |
| JOHNSON CORWIN | | PO BOX 892 | | | | BUFFALO | NY | 14215 | |
| JOHNSON COUNTY CHILD SUPPORT | | PO BOX 495 | | | | CLEBURNE | TX | 76033 | |
| JOHNSON COUNTY CLERK | | FAMILY SUPPORT FOR ACCOUNT OF | JAMES R GOLAY JR 82 214 | PO BOX 451 COURTHOUSE | | FRANKLIN | IN | | |
| JOHNSON COUNTY CLERK FAMILY SUPPORT FOR ACCOUNT OF | | JAMES R GOLAY JR 82 214 | PO BOX 451 COURTHOUSE | | | FRANKLIN | IN | 46131 | |
| JOHNSON COUNTY CLERK OF COURT | | ACCT OF DOUGLAS S EURITT | EQUITY 53732 | PO BOX 2510 | | IOWA CITY | IA | 49766-3527 | |
| JOHNSON COUNTY CLERK OF COURT ACCT OF DOUGLAS S EURITT | | EQUITY 53732 | PO BOX 2510 | | | IOWA CITY | IA | 52244 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSON COUNTY CLERK SUPPORT OFFICE | | PO BOX 368 | | | | FRANKLIN | IN | 46131 | |
| JOHNSON COUNTY COLLECTOR | | 300 N HOLDEN STE 201 | | | | WARRENSBURG | MO | 64093-1704 | |
| JOHNSON COUNTY COMMUNITY COLL | | BUSINESS OFFICE | 12345 COLLEGE AT QUIVIRA | | | OVERLAND PK | KS | 66210-1299 | |
| JOHNSON COUNTY COURTHOUSE | | PO BOX 495 COURTHOUSE | | | | CLEBURNE | TX | 76033 | |
| JOHNSON COUNTY IN | | JOHNSON COUNTY TREASURER | COURTHUSE ANNEX | 86 W COURT ST | | FRANKLIN | IN | 46131 | |
| JOHNSON COUNTY KS | | JOHNSON COUNTY TREASURER | 111 S CHERRY ST | STE 1500 | | OLATHER | KS | 66061 | |
| JOHNSON COUNTY MED ACT | | 111 S CHERRY ST STE 300 | | | | OLATHE | KS | 66061 | |
| JOHNSON COUNTY SUPPOR CLERK | | ACCT OF RANDALL LONG | CAUSE 41C01 9106 DR 00149 | COURTHOUSE | | FRANKLIN | IN | 30356-3560 | |
| JOHNSON COUNTY SUPPOR CLERK ACCT OF RANDALL LONG | | CAUSE 41C01 9106 DR 00149 | COURTHOUSE | | | FRANKLIN | IN | 46131 | |
| JOHNSON COUNTY SUPPORT CLERK | | ACCT OF JAMES K WALTZ | CAUSE SC1770189 | COURTHOUSE | | FRANKLIN | IN | 31746-0614 | |
| JOHNSON COUNTY SUPPORT CLERK ACCT OF JAMES K WALTZ | | CAUSE SC1770189 | COURTHOUSE | | | FRANKLIN | IN | 46131 | |
| JOHNSON COUNTY TREASURER | | 111 S CHERRY STE 1500 | | | | OLATHE | KS | 66061-3471 | |
| JOHNSON COUNTY TREASURER | | ADD CORR 12 04 03 | 111 S CHERRY STE 1500 | | | OLATHE | KS | 66061-3471 | |
| JOHNSON COUNTY TREASURER | | COURTHOUSE ANNEX | 86 W COURT ST | | | FRANKLIN | IN | 46131 | |
| JOHNSON COZETTA | | 3110 IVANHOE AVE | | | | JACKSON | MS | 39213-5808 | |
| JOHNSON CRAIG | | 1328 WEST 8TH ST | APT C | | | ANDERSON | MI | 46016 | |
| JOHNSON CRYSTAL | | 1707 DURAND APT C | | | | SAGINAW | MI | 48602 | |
| JOHNSON CTLS VAN BUREN | | PLANT 6735 HAGGERTY RD | | | | BELLEVILLE | MI | 48111 | |
| JOHNSON CTRL 0300 HOLLAND INTBUSINESS UNI | | 70W 48TH STMEADOWBROOK | | | | HOLLAND | MI | 49424 | |
| JOHNSON CTRL 151 | | 1400 ISAAC SHELBY DR | | | | SHELBYVILLE | KY | 40065 | |
| JOHNSON CTRL BEECHWOOD HOLLAND INT BUSINESS UNI | | 35 MADISON AV BEECHWOOD | | | | HOLLAND | MI | 49424 | |
| JOHNSON CTRL MILTON184 HIGH POINT BUSINESS PARK | | 8205 PKHILL DR | | | | MILTON | ON | L9T 5G8 | CANADA |
| JOHNSON CTRL ST LOUIS FACILITY | | 13333 LAKEFRONT DR | | | | EARTH CITY | MO | 63045 | |
| JOHNSON CTRL118713197 HOLLAND INT BUSINESS U | | 1600S WASHINGTON | DOCK 10 16 | | | HOLLAND | MI | 49423 | |
| JOHNSON CTRLMT CLEMENS | | 49200 HALYARD DR | | | | PLYMOUTH | MI | 48170-2465 | |
| JOHNSON CTY CHLD SUP OFFICE | | ACCT OF MICHAEL I WEAVER | CASE 5079 82 A | JOHNSON CTY CT PO BOX 495 | | CLEBURNE | TX | 46282-3679 | |
| JOHNSON CTY CHLD SUP OFFICE ACCT OF MICHAEL I WEAVER | | CASE 5079 82 A | JOHNSON CTY CT PO BOX 495 | | | CLEBURNE | TX | 76033 | |
| JOHNSON CTY CLERK CHLD SUPPORT | | ACCOUNT OF YAWAR S SIDDIQUI | CASE 41D02 9104 DR 79 | COURTHOUSE 5 E JEFFERSON ST | | FRANKLIN | IN | 30664-8625 | |
| JOHNSON CTY CLERK CHLD SUPPORT ACCOUNT OF YAWAR S SIDDIQUI | | CASE 41D02 9104 DR 79 | COURTHOUSE 5 E JEFFERSON ST | | | FRANKLIN | IN | 46131 | |
| JOHNSON CTY DISTRICT COURT | | PO BOX 760 | | | | OLATHE | KS | 66051 | |
| JOHNSON CURTIS | | 3381 BLUEBIRD DR | | | | SAGINAW | MI | 48601 | |
| JOHNSON CURTIS | | PO BOX 3993 | | | | JACKSON | MS | 39207 | |
| JOHNSON CYNTHIA | | 300 CYPRESS CT | | | | KOKOMO | IN | 46902 | |
| JOHNSON D | | 9250 DEAN RD NO 321 | | | | SHREVEPORT | LA | 71118 | |
| JOHNSON D K | | 255 STRAWBERRY RIDGE | RMT CHG 12 00 TBK POST | | | MT MORRIS | MI | 48458 | |
| JOHNSON DAHLEAH | | 2719 DUNSTAN DR NW | | | | WARREN | OH | 44485 | |
| JOHNSON DALE | | 2272 CLEARVIEW DR NW | | | | WARREN | OH | 44483 | |
| JOHNSON DALE | | 4911 FARINGDOM GROVE DR | | | | HUDSONVILLE | MI | 49426-9188 | |
| JOHNSON DALE | | 5025 LINDEN AVE | | | | CINCINNATI | OH | 45212-2325 | |
| JOHNSON DALE | | 907 OLE TIME LN | | | | WARREN | OH | 44481 | |
| JOHNSON DANA | | PO BOX 17583 | | | | DAYTON | OH | 45417-0583 | |
| JOHNSON DANA | | 1616 BEAVER RIDGE DR | | | | KETTERING | OH | 45429 | |
| JOHNSON DANA | | PO BOX 17583 | | | | DAYTON | OH | 45417-0583 | |
| JOHNSON DANA A | | 3100 BELL WICK RD | | | | HUBBARD | OH | 44425-3135 | |
| JOHNSON DANIEL | | 15797 STATE ROUTE 725 | | | | GERMANTOWN | OH | 45327-9562 | |
| JOHNSON DANIEL | | 2014 S BUCKEYE | | | | KOKOMO | IN | 46902 | |
| JOHNSON DANIEL | | 2277 NORTH BLOCK | | | | REESE | MI | 48757 | |
| JOHNSON DANIEL | | 321 HIGHLAND DR | | | | ENGLEWOOD | OH | 45322 | |
| JOHNSON DANIEL | | 3934 KEMP RD | | | | BEAVERCREEK | OH | 45431 | |
| JOHNSON DANIEL | | 4752 HARDING ST | | | | CONKLIN | MI | 49403-9572 | |
| JOHNSON DANNY | | 18569 EASTERFERRY RD | | | | ATHENS | AL | 35614 | |
| JOHNSON DARLA G | | 6435 WESTERN WAY | | | | FLINT | MI | 48532-2052 | |
| JOHNSON DARLENE | | 10 WESTBRIDGE CT | | | | SAGINAW | MI | 48601 | |
| JOHNSON DARLENE | | 3421 MACKIN RD | | | | FLINT | MI | 48504-3271 | |
| JOHNSON DARRELL | | 1204 LEXINGTON AVE | | | | DAYTON | OH | 45407 | |
| JOHNSON DARRELL | | 5141 N 65TH ST | | | | MILWAUKEE | WI | 53206 | |
| JOHNSON DARRELL P | | 5141 N 65TH ST | | | | MILWAUKEE | WI | 53218-4008 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSON DAVID | | 11688 E OAK ST | | | | CLAREMORE | OK | 74017 | |
| JOHNSON DAVID | | 21921 LAKE MONTCALM RD | | | | HOWARD CITY | MI | 49329 | |
| JOHNSON DAVID | | 23 STATE ST | | | | MIDDLEPORT | NY | 14105 | |
| JOHNSON DAVID | | 2457 HAZELNUT LN | | | | KOKOMO | IN | 46902 | |
| JOHNSON DAVID | | 245 E MAIN ST | | | | RUSSIAVILLE | IN | 46979 | |
| JOHNSON DAVID | | 2514 NICHOLAS RD | | | | DAYTON | OH | 45418 | |
| JOHNSON DAVID | | 2517 W CARTER ST | | | | KOKOMO | IN | 46901 | |
| JOHNSON DAVID | | 2640 CREEKWOOD CIRCLE | | | | DAYTON | OH | 45439 | |
| JOHNSON DAVID | | 27125 LAKE RD | | | | BAY VILLAGE | OH | 44140 | |
| JOHNSON DAVID | | 3030 TYLER RD | | | | SANBORN | NY | 14132 | |
| JOHNSON DAVID | | 662 KINSMAN ST NW | | | | WARREN | OH | 44483 | |
| JOHNSON DAVID | | 806 ROOSEVELT AVE | | | | RACINE | WI | 53406 | |
| JOHNSON DAVID | | 9553 E MARSHALL DR | | | | GALVESTON | IN | 46932 | |
| JOHNSON DAVID | | PO BOX 463 | | | | OLCOTT | NY | 14126 | |
| JOHNSON DAVID E | | 245 E MAIN ST | | | | RUSSIAVILLE | IN | 46979 | |
| JOHNSON DAVID K MD | | STE 300 | 2591 MIAMISBURG CTRVILLE RD | | | DAYTON | OH | 45459 | |
| JOHNSON DAVID M | | 2206 KITCHEN DR | | | | ANDERSON | IN | 46017-9794 | |
| JOHNSON DAVID P | | 305 NADEAU RD | | | | MONROE | MI | 48162-9208 | |
| JOHNSON DAVID W | | 101 W BLVD | | | | KOKOMO | IN | 46902-2155 | |
| JOHNSON DAWN | | 5088 NORTHCUTT PL | | | | DAYTON | OH | 45414 | |
| JOHNSON DEBORAH | | 3104 LAMPLIGHTER LN | | | | KOKOMO | IN | 46902-8127 | |
| JOHNSON DEBORAH K | | 2690 ORCHARD RUN RD | | | | W CARROLLTON | OH | 45449-2822 | |
| JOHNSON DEBRA | | 2221 LINCOLN AVE | | | | SAGINAW | MI | 48601-3341 | |
| JOHNSON DEBRA | | 7919 W WIND LAKE RD 2 | | | | WIND LAKE | WI | 53185 | |
| JOHNSON DEBRA | | PO BOX 90607 | | | | BURTON | MI | 48509-0607 | |
| JOHNSON DEBRA | | 2221 LINCOLN AVE | | | | SAGINAW | MI | 48601-3341 | |
| JOHNSON DEBRA A | | 895 ALLEN AVE | | | | MUSKEGON | MI | 49442-2115 | |
| JOHNSON DEIRDRE | | 2392 FOREST OAKS DR | | | | BEAVERCREEK | OH | 45431 | |
| JOHNSON DELOIS T | | 140 ELMDORF AVE | | | | ROCHESTER | NY | 14619-1820 | |
| JOHNSON DELOIS T | | 140 ELMDORF AVE | | | | ROCHESTER | NY | 14619-1820 | |
| JOHNSON DELOIS T | | 140 ELMDORF AVE | | | | ROCHESTER | NY | 14619-1820 | |
| JOHNSON DELOIS T | | 140 ELMDORF AVE | | | | ROCHESTER | NY | 14619-1820 | |
| JOHNSON DELORES | | 1396 SCIOTO ST | | | | YOUNGSTOWN | OH | 44505 | |
| JOHNSON DELORES A | | 6034 LOUISE CT NW | | | | WARREN | OH | 44481-9006 | |
| JOHNSON DENISE | | 2121 WELLESLEY LN | | | | KOKOMO | IN | 46902 | |
| JOHNSON DENNIS I | | 24289 STINNETT HOLLOW RD | | | | ATHENS | AL | 35614-3308 | |
| JOHNSON DENNIS L | | 6453 TOWNSEND WAY | | | | INDIANAPOLIS | IN | 46268 | |
| JOHNSON DERRICK | | 2430 EAST 99TH ST | | | | INDIANAPOLIS | IN | 46280 | |
| JOHNSON DERRICK | | RT 1 BOX 1432 | | | | SILVER CREEK | MS | 39663 | |
| JOHNSON DEXTER | | 1433 MOSSLINE DR | | | | JACKSON | MS | 39211 | |
| JOHNSON DIANA | | 1812 NORTON | | | | KANSAS CITY | MO | 64127 | |
| JOHNSON DON | | 500 HILLSDALE CT | | | | KOKOMO | IN | 46901 | |
| JOHNSON DONALD | | 1439 BARBERRY COURT | | | | TROY | OH | 45373 | |
| JOHNSON DONALD | | 1699 MAPLE LN | | | | DAYTON | OH | 45432 | |
| JOHNSON DONALD | | 1858 PK RIDGE COURT | | | | HOWELL | MI | 48843-8098 | |
| JOHNSON DONALD | | 282 GALLUP RD | | | | SPENCERPORT | NY | 14559 | |
| JOHNSON DONNA | | 111 HECKMAN DR | | | | UNION | OH | 45322 | |
| JOHNSON DONNA | | 160 CHARLES DR | | | | CARLISLE | OH | 45005-6003 | |
| JOHNSON DONNA | | 3733 BECKLEY AVE | | | | DAYTON | OH | 45416 | |
| JOHNSON DONNA S | | 2918 MAYOR DR | | | | KOKOMO | IN | 46902 | |
| JOHNSON DONTE | | 1306 BOHN CT | | | | DAYTON | OH | 45418 | |
| JOHNSON DORIS | | 6301 ALLISON DR | | | | FLINT | MI | 48504 | |
| JOHNSON DOROTHY | | PO BOX 67 | | | | MOULTON | AL | 35650-0067 | |
| JOHNSON DUANE | | 36 CHURCH ST | | | | MIDDLEPORT | NY | 14105 | |
| JOHNSON DUANE | | 516 ZEHNDER DR | | | | FRANKENMUTH | MI | 48734-9775 | |
| JOHNSON DWAYNE | | 250 POWER ST | | | | NEW BRUNSWICK | NJ | 08901 | |
| JOHNSON DWIGHT | | 109 WINDWARD CT | | | | JACKSON | MS | 39212 | |
| JOHNSON DWIGHT B | | 3571 BEEBE RD | | | | NEWFANE | NY | 14108-9658 | |
| JOHNSON EARNEST | | 5761 W NORTHSIDE DR | | | | BOLTON | MS | 39041 | |
| JOHNSON EDDIE | | 5130 LANGFORD LN | | | | WICHITA FALLS | TX | 76310 | |
| JOHNSON EDDIE | | 6174 AMBLEWOOD DR | | | | JACKSON | MS | 39213 | |
| JOHNSON EDDIE | | PO BOX 632 | | | | CANTON | MS | 39046 | |
| JOHNSON EDWIN | | 9 WINGATE DR | | | | ROCHESTER | NY | 14624 | |
| JOHNSON ELAYNE A | | 40 PEBBLE BROOKE PASS | | | | COVINGTON | GA | 30016-7661 | |
| JOHNSON ELECTRIC | | TSIM SHA TSUI | PO BOX 98805 | | | HONG KONG | | 518120 | CHINA |
| JOHNSON ELECTRIC | ACCOUNTS PAYABLE | PO BOX 3510 | | | | BROWNSVILLE | TX | 78523 | |
| JOHNSON ELECTRIC AUTOMOTIVE DE | | PROLONGACION LORENZO LA GARZA | | | | MATAMOROS | | 87490 | MEXICO |
| JOHNSON ELECTRIC AUTOMOTIVE IN | | 47660 HALYARD DR | | | | PLYMOUTH | MI | 48170 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSON ELECTRIC AUTOMOTIVE INC | | 47660 HALYARD DR | | | | PLYMOUTH | MI | 48170-2429 | |
| JOHNSON ELECTRIC CONSULTING INC | C/O MOSES & SINGER LLP | STEPHEN N WEISS | THE CHRYSLER BUILDING | 405 LEXINGTON AVE | | NEW YORK | NY | 10174-1299 | |
| JOHNSON ELECTRIC CONSULTING INC | C/O MOSES & SINGER LLP | STEPHEN N WEISS | THE CHRYSLER BUILDING | 405 LEXINGTON AVE | | NEW YORK | NY | 10174-1299 | |
| JOHNSON ELECTRIC GROUP | MR PATRICK WANG CEO & CHAIRMAN | 6 22 DAI SHUN ST | TAI PO INDUSTRIAL ESTATE | TAI PO NEW TERRITORIES | | HONG KONG | | | CHINA |
| JOHNSON ELECTRIC GROUP | MR PATRICK WANG CEO & CHAIRMAN | 6 22 DAI SHUN ST | TAI PO INDUSTRIAL ESTATE | TAI PO NEW TERRITORIES | | HONG KONG | | | CHINA |
| JOHNSON ELECTRIC HOLDINGS LTD | | CANONS CT 22 VICTORIA ST | | | | HAMILTON | BM | HM 12 | BM |
| JOHNSON ELECTRIC INDUSTRIAL MANUFACTORY LTD | C/O MOSES & SINGER LLP | STEPHEN N WEISS | THE CHRYSLER BUILDING | 405 LEXINGTON AVE | | NEW YORK | NY | 10174-1299 | |
| JOHNSON ELECTRIC INDUSTRIAL MANUFACTORY LTD | C/O MOSES & SINGER LLP | STEPHEN N WEISS | THE CHRYSLER BUILDING | 405 LEXINGTON AVE | | NEW YORK | NY | 10174-1299 | |
| JOHNSON ELECTRIC NORTH | | AMERICA INC | 1552 POST RD | | | FAIRFIELD | CT | 06430 | |
| JOHNSON ELECTRIC NORTH | NICK ROSSI | 47660 HALYARD DR | | | | PLYMOUTH | MI | 48170-2429 | |
| JOHNSON ELECTRIC NORTH AMERICA | | PO BOX 911902 | | | | DALLAS | TX | 75391-1902 | |
| JOHNSON ELECTRIC NORTH AMERICA | | 10 PROGRESS DR | | | | SHELTON | CT | 06484 | |
| JOHNSON ELECTRIC NORTH AMERICA | | JOHNSON ELECTRIC | 645 HARVEY RD | | | MANCHESTER | NH | 03103 | |
| JOHNSON ELECTRIC NORTH AMERICA | | PO BOX 911902 | | | | DALLAS | TX | 75391-1902 | |
| JOHNSON ELECTRIC NORTH AMERICA INC | | GEN POST OFFICE PO BOX 29229 | | | | NEW YORK | NY | 10087-9229 | |
| JOHNSON ELECTRIC NORTH AMERICA INC | | 47660 HALYARD DR | | | | PLYMOUTH | MI | 48170-2453 | |
| JOHNSON ELECTRIC NORTH AMERICA INC | C/O MICHAEL R ENRIGHT | ROBINSON & COLE LLP | 280 TRUMBULL ST | | | HARTFORD | CT | 06103 | |
| JOHNSON ELECTRIC NORTH AMERICA INC | C/O MOSES & SINGER LLP | STEPHEN N WEISS | THE CHRYSLER BUILDING | 405 LEXINGTON AVE | | NEW YORK | NY | 10174-1299 | |
| JOHNSON ELECTRIC NORTH AMERICA INC | C/O MOSES & SINGER LLP | STEPHEN N WEISS | THE CHRYSLER BUILDING | 405 LEXINGTON AVE | | NEW YORK | NY | 10174-1299 | |
| JOHNSON ELECTRIC NORTH EFT | | AMERICAINC | 10 PROGRESS DR | | | SHELTON | CT | 06484 | |
| JOHNSON ELECTRIC NORTH EFT | | AMERICA INC | 1552 POST RD | | | FAIRFIELD | CT | 06430 | |
| JOHNSON ELECTRIC NORTH AMERICA INC | | 477660 HALYARD DR | | | | PLYMOUTH | MI | 48170-2478 | |
| JOHNSON ELECTRIC SHENZHEN CO | | NO45 XINERHONGXIANG RD | | | | SHENZHEN | | 518125 | |
| JOHNSON ELECTRIC SHENZHEN CO LTD | | SHAJING TOWN BAOAN DISTRICT | | | | SHENZHEN | 190 | 518125 | CN |
| JOHNSON ELESIA | | 512 ALLEN ST | | | | GADSDEN | AL | 35903 | |
| JOHNSON ELLA H | | PO BOX 21447 | | | | JACKSON | MS | 39289-2447 | |
| JOHNSON ELLIS JENNIFER | | 820 DOVER AVE | | | | MIDDLETOWN | OH | 45044 | |
| JOHNSON ELOUISE | | 109 WINDWARD CT | | | | JACKSON | MS | 39212-2054 | |
| JOHNSON EMMA M | | 407 QUEEN JULIANNA LN | | | | JACKSON | MS | 39209-2230 | |
| JOHNSON ENERGY CO | | 1 PRESTIGE PL STE 535 | | | | MIAMISBURG | OH | 45342 | |
| JOHNSON ENERGY CO EFT | | 1 PRESTIGE PL STE 535 | | | | MIAMISBURG | OH | 45342 | |
| JOHNSON ENERGY CO INC | | 1 PRESTIGE PL STE 270 | | | | MIAMISBURG | OH | 45342-6146 | |
| JOHNSON EQUIPMENT CO | | 13766 BETA RD | | | | DALLAS | TX | 75244-4410 | |
| JOHNSON EQUIPMENT CO | | 1424 W PRICE RD STE 296 | | | | BROWNSVILLE | TX | 78520 | |
| JOHNSON EQUIPMENT CO | | 1831 E 71ST ST | | | | TULSA | OK | 74136 | |
| JOHNSON EQUIPMENT CO | | 801 NOLANA ST STE 225 | | | | MCALLEN | TX | 78504 | |
| JOHNSON EQUIPMENT CO | | PO BOX 802009 | | | | DALLAS | TX | 75380-2009 | |
| JOHNSON EQUIPMENT CO | SUE CROWDER | 13766 BETA RD | | | | DALLAS | TX | 75244 | |
| JOHNSON ERIC | | 11 TREEHAVEN RD | | | | BUFFALO | NY | 14215 | |
| JOHNSON ERMA | | 342 WOODCLIFF DR | | | | JACKSON | MS | 39212-2248 | |
| JOHNSON ESTELLA M | | 1002 PEBBLE HILL RD | | | | CAMDEN | AL | 36726 | |
| JOHNSON ETHEL M | | 661 NORFOLK AVE | | | | BUFFALO | NY | 14215-2763 | |
| JOHNSON EUGENE | | 2636 MIAMI VILLAGE DR | | | | MIAMISBURG | OH | 45342-4566 | |
| JOHNSON EUGENE | | 840 VAN BUREN ST | | | | GARY | IN | 46402 | |
| JOHNSON EVA L | | 7159 GRANADA DR | | | | FLINT | MI | 48532-3025 | |
| JOHNSON EVA M | | 420 WESTMORELAND AVE | | | | SYRACUSE | NY | 13210-1331 | |
| JOHNSON EVA M | | 420 WESTMORELAND AVE | | | | SYRACUSE | NY | 13210-1331 | |
| JOHNSON EVELYN | | 110 SIR ALEXANDER DR | | | | JACKSON | MS | 39213 | |
| JOHNSON EZZARD C | | 20066 ARDMORE ST | | | | DETROIT | MI | 48235-1505 | |
| JOHNSON F D CO EFT | | 31200 SOLON RD STE 18 | | | | SOLON | OH | 44139 | |
| JOHNSON FATEMA | | 620 BURMAN AVE | | | | TROTWOOD | OH | 45426 | |
| JOHNSON FAYE | | 1125 WOODSIDE DR | | | | ANDERSON | IN | 46011 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSON FD CO THE | | 30013 SOLON INDUS PKWY | | | | CLEVELAND | OH | 44139-4319 | |
| JOHNSON FD CO THE | KAREN GEBEAU | 31200 SOLON RD UNIT 18 | | | | SOLON | OH | 44139 | |
| JOHNSON FRANCES L | | 4993 MAJESTIC DR E | | | | COLUMBUS | OH | 43232-4125 | |
| JOHNSON FRANK | | 5020 SAGE LN | | | | SAGINAW | MI | 48603-4431 | |
| JOHNSON FRANK | | 7058 LAKESHORE DR | | | | RACINE | WI | 53402 | |
| JOHNSON FRANK | | 7058 LAKESHORE DR | | | | RACINE | WI | 53402-1236 | |
| JOHNSON FRANKLIN | | 2309 LOOKOUT ST | | | | GADSDEN | AL | 35904 | |
| JOHNSON FREDDIE | | 402 LOIS WAY | | | | CARMEL | IN | 46032 | |
| JOHNSON FREDDIE L | | HASKIN LAUTER LARUE & GIBBONS | 255 NORTH ALABAMA ST | | | INDIANAPOLIS | IN | 46204 | |
| JOHNSON FREDERICK | | 1409 WOOD RIVER BLVD | | | | BEAVERCREEK | OH | 45434 | |
| JOHNSON FREDOANNA | | 3104 VELTES | | | | GRAND PRAIRIE | TX | 75054-6787 | |
| JOHNSON FREDOANNA | | 3104 VELTES | | | | GRAND PRAIRIE | TX | 75054-6787 | |
| JOHNSON FREDRICK | | 10704 GARFIELD AVE | | | | CLEVELAND | OH | 44108 | |
| JOHNSON FRENIKA | | 11888 LONGRIDGE AVE | APT 2086 | | | BATON ROUGE | LA | 70816 | |
| JOHNSON G | | 4855 AIRLINE DR APT16C | | | | BOSSIER CITY | LA | 71111-6627 | |
| JOHNSON GAGE CO THE | | 534 COTTAGE GROVE RD | | | | BLOOMFIELD | CT | 060023032 | |
| JOHNSON GAGE COMPANY  EFT | | 534 COTTAGE GROVE RD | | | | BLOOMFIELD | CT | 06002 | |
| JOHNSON GAIL | | 6120 GODREY RD | | | | BURT | NY | 14028 | |
| JOHNSON GAIL | | 12020 MONROE PIKE | | | | BROOKLYN | MI | 49230 | |
| JOHNSON GAIL | | 6120 GODREY RD | | | | BURT | NY | 14028 | |
| JOHNSON GALE | | 14321 DUFFIELD RD | | | | MONTROSE | MI | 48457 | |
| JOHNSON GARON | | 2050 PKHILL DR | | | | DAYTON | OH | 45406 | |
| JOHNSON GARRISON W | | 1913 ROCKCREEK LN | | | | FLINT | MI | 48507-2274 | |
| JOHNSON GARY | | 10202 CALKINS RD | | | | SWARTZ CREEK | MI | 48473 | |
| JOHNSON GARY | | 12191 HAND RD | | | | COLLINSVILLE | MS | 39325 | |
| JOHNSON GARY | | 1318 S BUCKEYE ST | | | | KOKOMO | IN | 46902-6317 | |
| JOHNSON GARY | | 1890 QUANICASSEE | | | | REESE | MI | 48757 | |
| JOHNSON GARY | | 607 N WICKSHIRE LN | | | | DURAND | MI | 48429 | |
| JOHNSON GARY | | 7501 ARUNDEL RD | | | | TROTWOOD | OH | 45426-3801 | |
| JOHNSON GARY B | | 1624 MEIJER DR | | | | TROY | MI | 48084 | |
| JOHNSON GARY L | | 151 WILLARD AVE SE | | | | WARREN | OH | 44483 | |
| JOHNSON GARY L | | 3008 INDIAN TRL | | | | RACINE | WI | 53402-1138 | |
| JOHNSON GARY L | | PO BOX 327 | | | | CREAM RIDGE | NJ | 08514-0327 | |
| JOHNSON GEORGE | | 1322 AMARELLO DR | | | | CLINTON | MS | 39056 | |
| JOHNSON GEORGE E | | 429 CORNELL AVE | | | | PEMBERTON | NJ | 08068-1762 | |
| JOHNSON GEORGE H | | 2121 ANDERSON ANTHONY RD NW | | | | WARREN | OH | 44481-9451 | |
| JOHNSON GERALD L | | 366 S TRYON ST | | | | WOODSTOCK | IL | 60098 | |
| JOHNSON GLAYNE J | | 12390 W 550 S | | | | DALEVILLE | IN | 47334-0000 | |
| JOHNSON GLEN L AIR  EFT CONDITIONING INTL INC | | 9703 MCCULLOUGH AVE | | | | SAN ANTONIO | TX | 78216-4608 | |
| JOHNSON GLEN L AIR CONDITIONI | | 9703 MCCULLOUGH AVE | | | | SAN ANTONIO | TX | 78216 | |
| JOHNSON GLEN M | | 4175 KIRBY AVE BOX 208 | | | | MARION | MI | 49665-9524 | |
| JOHNSON GLENN | | 1902 KOCIUSZKO | | | | BAY CITY | MI | 48708 | |
| JOHNSON GLORIA | | 2855 BRAIR WOOD DR | | | | SAGINAW | MI | 48601 | |
| JOHNSON GLORIA | | 2855 BRAIR WOOD DR | | | | SAGINAW | MI | 48601 | |
| JOHNSON GREG | | 336 WELLINGTON PKWY | | | | NOBLESVILLE | IN | 46060 | |
| JOHNSON GREG | | 6230 HESS RD | | | | SAGINAW | MI | 48601-9428 | |
| JOHNSON GREGORY | | 1853 OBRIEN RD | | | | MOUNT MORRIS | MI | 48458-2639 | |
| JOHNSON GREGORY | | 2102 AUTUMNWOOD DR SW | | | | HARTSELLE | AL | 35640-3839 | |
| JOHNSON GREGORY | | 2336 DELWOOD DR | | | | CLIO | MI | 48420-9158 | |
| JOHNSON GREGORY | | 3360 SHADWELL LN | | | | ROCHESTER | MI | 48306 | |
| JOHNSON GREGORY | | 3811 COUNTY RD 92 | | | | MOULTON | AL | 35650 | |
| JOHNSON GROVER | | 1691 GROVELAND AVE | | | | YOUNGSTOWN | NY | 14174 | |
| JOHNSON HALL & RATLIFF PLLC | | 1300 HARDY ST 2ND FL | PO BOX 17738 | | | HATTIESBURG | MS | 39404-7738 | |
| JOHNSON HALL & RATLIFF PLLC | | PO BOX 17738 | | | | HATTIESBURG | MS | 39404 | |
| JOHNSON HALL AND RATLIFF PLLC | | 1300 HARDY ST 2ND FL | PO BOX 17738 | | | HATTIESBURG | MS | 39404-7738 | |
| JOHNSON HAROLD | | 166 NORTHVIEW DR | | | | CARO | MI | 48723 | |
| JOHNSON HAROLD | | 4704 PINE RIDGE CIRCLE | | | | DECATUR | AL | 35603 | |
| JOHNSON HAROLD | | 4910 SEVILLE DR | | | | ENGLEWOOD | OH | 45322 | |
| JOHNSON HAROLD F | | 6013 MAPLE HILL DR | | | | CASTALIA | OH | 44824-9344 | |
| JOHNSON HAROLD F ATTORNEY | | 116 S LIBERTY ST | | | | JACKSON | TN | 38301 | |
| JOHNSON HAROLD F ATTORNEY | | PO BOX 2402 | | | | JACKSON | TN | 38302 | |
| JOHNSON HAZEL | | 3213 N 10TH ST | | | | MILWAUKEE | WI | 53206-2814 | |
| JOHNSON HELEN R | | 1619 CASIMIR ST | | | | SAGINAW | MI | 48601-1232 | |
| JOHNSON HENRINE A | | 5543 DRAUGHN DR | | | | JACKSON | MS | 39209-4512 | |
| JOHNSON HENRY | | 2424 HARRIOTTE AVE | | | | JACKSON | MS | 39209 | |
| JOHNSON HENRY L | | 3560 BURTON RIDGE RD SE I | | | | GRAND RAPIDS | MI | 49546-7608 | |
| JOHNSON HERNANDO | | 1163 CREEK SIDE CT | | | | BURTON | MI | 48509 | |
| JOHNSON HOFFMAN LLC | | BOX 510704 | | | | PHILADELPHIA | PA | 19175-0704 | |
| JOHNSON HOFFMAN LLC | | FRMLY JOHNSON & HOFFMAN MFG CO | 40 VOICE RD | UPTD AS PER GOI 02 15 05 GJ | | CARLE PL | NY | 11514 | |
| JOHNSON HOFFMAN LLC | | BOX 510704 | | | | PHILADELPHIA | PA | 19175-0704 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSON I | | 1372 PITTMAN RD NW | | | | RANGER | GA | 30734 | |
| JOHNSON IDA B | | 1302 SAN JUAN DR | | | | FLINT | MI | 48504-3289 | |
| JOHNSON III ALBERT | | 9134 COLEMAN RD | | | | BARKER | NY | 14012 | |
| JOHNSON III ALBERT | | 9134 COLEMAN RD | | | | BARKER | NY | 14012 | |
| JOHNSON III CLAYTON | | 15249 OAK KNOLL | | | | MONROE | MI | 48161 | |
| JOHNSON III J | | 6701 MASTERS DR | | | | SHREVEPORT | LA | 71129 | |
| JOHNSON III JONATHAN | | 1420 EAST PKSIDE | | | | OAK CREEK | WI | 53154 | |
| JOHNSON III JOSEPH | | 705 HERITAGE DR | | | | TRENTON | OH | 45067 | |
| JOHNSON IKE | | 706 AUBURN ST | | | | MIDDLETOWN | OH | 45042 | |
| JOHNSON ILA C | | 13560 CO RD 32 | | | | SUMMERDALE | AL | 36580 | |
| JOHNSON INDUSTRIES | | 5944 PEACHTREE CORSE E | | | | NORCROSS | GA | 30071-1336 | |
| JOHNSON INDUSTRIES | | 5944 PEACHTREE CORS E | | | | NORCROSS | GA | 30071 | |
| JOHNSON INDUSTRIES | | 5944 PEACHTREE CORS E | | | | NORCROSS | GA | 30071-1336 | |
| JOHNSON INDUSTRIES | | LIMPACH INDUSTRIES INC | RD 1 ORANGEVILLE RD | PO BOX 7 | | ORANGEVILLE | OH | 44453 | |
| JOHNSON INDUSTRIES | | PO BOX 7 | | | | ORANGEVILLE | OH | 44453 | |
| JOHNSON INDUSTRIES INC | KIMBERLY J ROBINSON | BARRACK FERRAZANO KIRSCHBAUM PERIMAN & NAGELBERG LLP | 333 W WACKER DR STE 2700 | | | CHICAGO | IL | 60606-1227 | |
| JOHNSON INTERNATIONAL TRADING | ACCOUNTS PAYABLE | MILO INDUSTRIAL PK | | | | LAREDO | TX | 78041 | |
| JOHNSON INTERNATIONAL TRADING COMPANY | | CO MILES GROUP 417 UNION | PACIFIC BL MILO INDUSTRIAL PK | | | LAREDO | TX | 78041 | MEXICO |
| JOHNSON IRENE | | 111 FLAG CHAPEL CIRCLE | | | | JACKSON | MS | 39213 | |
| JOHNSON IRENE | | 24 RELER LN APT L | | | | SOMERSET | NJ | 088733879 | |
| JOHNSON ISABELLA L | | 214 S HICKORY LN | | | | KOKOMO | IN | 46901-3993 | |
| JOHNSON ISALEAN | | 406 OAK CT | | | | KOKOMO | IN | 46902-3610 | |
| JOHNSON ISSAC S | | 563 COUNTY RD 457 | | | | FLORENCE | AL | 35633-6873 | |
| JOHNSON IV ALBERT | | 3835 LOCKPORT OLCOTT RD | | | | LOCKPORT | NY | 14094 | |
| JOHNSON IV HARVEY | | 1141 HALLMARK DR | | | | JACKSON | MS | 39206 | |
| JOHNSON IV, ALBERT | | 3835 LOCKPORT OLCOTT RD | | | | LOCKPORT | NY | 14094 | |
| JOHNSON J | | 127 LEA BROOK CIRCLE | | | | MADISON | AL | 35758 | |
| JOHNSON J | | 5601 CENTRAL FWY N NO 1712 | | | | WICHITA FALLS | TX | 76306 | |
| JOHNSON J F | | 28 SHALDON RD | | | | LIVERPOOL | | L32 6RT | UNITED KINGDOM |
| JOHNSON JACK | | 2037 S 600 W | | | | RUSSIAVILLE | IN | 46979-9413 | |
| JOHNSON JACKIE RAY | | 1844 E 400 N | | | | ANDERSON | IN | 46012 | |
| JOHNSON JACLYNN | | 5167 OLSEN SPRINGS CT | | | | WYOMING | MI | 49509 | |
| JOHNSON JAMES | | 1219 87TH ST | | | | NIAGARA FALLS | NY | 14304 | |
| JOHNSON JAMES | | 11111 CANADA RD | | | | BIRCH RUN | MI | 48415 | |
| JOHNSON JAMES | | 1204 BEAVER CT | | | | ANDERSON | IN | 46013 | |
| JOHNSON JAMES | | 1208 CADILLAC DR W | | | | KOKOMO | IN | 46902 | |
| JOHNSON JAMES | | 1315 DANBERRY ST | | | | BURKBURNETT | TX | 76354 | |
| JOHNSON JAMES | | 136 RICHARD AVE | | | | CORTLAND | OH | 44410 | |
| JOHNSON JAMES | | 1672 PENFIELD RD | | | | COLUMBUS | OH | 43227-3421 | |
| JOHNSON JAMES | | 2050 N 6TH ST | | | | MILWAUKEE | WI | 53212 | |
| JOHNSON JAMES | | 2462 E 850 S | | | | BUNKER HILL | IN | 46914 | |
| JOHNSON JAMES | | 3610 DIAMONDALE DR W | | | | SAGINAW | MI | 48601-5807 | |
| JOHNSON JAMES | | 4060 CLEVELAND AVE | | | | DAYTON | OH | 45410-3402 | |
| JOHNSON JAMES | | 533 RUSTIC TRAIL | | | | BEAVERCREEK | OH | 45434-7337 | |
| JOHNSON JAMES | | 721 S SPRINGLAKE CRL | | | | TERRY | MS | 39170 | |
| JOHNSON JAMES | | 8832 MEADOWLARK DR | | | | CARLISLE | OH | 45005 | |
| JOHNSON JAMES | | 1219 87TH ST | | | | NIAGARA FALLS | NY | 14304 | |
| JOHNSON JAMES A | | 1820 LOTUS AVE SE | | | | GRAND RAPIDS | MI | 49506-4408 | |
| JOHNSON JAMES R | | 1002 WAYNE ST APT D | | | | SANDUSKY | OH | 44870-3500 | |
| JOHNSON JAMES W | | 12430 E 85TH PL N | 4B | | | OWASSO | OK | 74055 | |
| JOHNSON JAMIE | | 1793 CRANDALL AVE | | | | KENDALL | NY | 14476 | |
| JOHNSON JAMIE | | 3643 ROANOKE RD | | | | TOLEDO | OH | 43613-4941 | |
| JOHNSON JANA C | STEPHEN M OZCOMERT ESQ | 215 N MCDONOUGH ST | | | | DECATUR | GA | 30030 | |
| JOHNSON JANA C AND CHRIS | C/O STEPHEN M OZCOMERT ESQ | 215 N MCDONOUGH ST | | | | DECATUR | GA | 30030 | |
| JOHNSON JANA C AND CHRIS | C/O STEPHEN M OZCOMERT ESQ | 215 N MCDONOUGH ST | | | | DECATUR | GA | 30030 | |
| JOHNSON JANICE | | 124 DREXEL RD | | | | BUFFALO | NY | 14215 | |
| JOHNSON JANICE M | | 124 DREXEL RD | | | | BUFFALO | NY | 14214-2803 | |
| JOHNSON JASON | | 24 LANGLEY PL | | | | NEW BRUNSWICK | NJ | 08901 | |
| JOHNSON JASON | | 7544 ST RT 6 | | | | VICKERY | OH | 43464 | |
| JOHNSON JAY | | 15630 EAST 281 ST | | | | ATLANTA | IN | 46031 | |
| JOHNSON JAY | | 2659 ORBIT DR | | | | LAKE ORION | MI | 48360 | |
| JOHNSON JAY | | 31 OVERLOOK DR | | | | FRANKLIN | OH | 45005 | |
| JOHNSON JAY | | 5160 HOMESTEAD PL | | | | LEWISTON | NY | 14092 | |
| JOHNSON JAY W | | 1470 SPAULDING RD | | | | DAYTON | OH | 45432-3717 | |
| JOHNSON JEAN T | | 324 RIVER HAVEN CIRCLE | | | | HOOVER | AL | 35244 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSON JEANETTE | | 1909 OLDGATE DR | | | | SANDUSKY | OH | 44870-3807 | |
| JOHNSON JEANETTE | | 309 EAST LAKE DR | | | | MARIETTA | GA | 30062-7547 | |
| JOHNSON JEANNIE | | 1117 212TH AVE | | | | NEW RICHMOND | WI | 54017-6254 | |
| JOHNSON JEFFERY | | 541 HAPPY HILL CUT OFF RD | | | | BOAZ | AL | 35956 | |
| JOHNSON JEFFIE B | | 6 WIMBERLY WAY | | | | CONROE | TX | 77385-3441 | |
| JOHNSON JEFFREY | | 1523 S GARFIELD | | | | AUBURN | MI | 48611 | |
| JOHNSON JEFFREY | | 880 SOUTH MAPLE AVE | | | | FAIRBORN | OH | 45324 | |
| JOHNSON JEFFREY L | | 5265 MAPLE RD | | | | FRANKENMUTH | MI | 48734-9716 | |
| JOHNSON JEFFRY | | W258 S6870 IVY CT | | | | WAUKESHA | WI | 53189 | |
| JOHNSON JENNIFER | | 1229 HAMPSHIRE RD | | | | DAYTON | OH | 45419 | |
| JOHNSON JENNIFER | | 4361 COVEY COURT | | | | GRAND BLANC | MI | 48439 | |
| JOHNSON JENNIFER | | 707 GRAFTON AVE | | | | DAYTON | OH | 45406 | |
| JOHNSON JENNIFER L | | PO BOX 536 | | | | HUDSON | CO | 80642 | |
| JOHNSON JEREMY | | 312 S PEARL ST | | | | PENDLETON | IN | 46064 | |
| JOHNSON JERRY | | 3106 ELVA DR | | | | KOKOMO | IN | 46902 | |
| JOHNSON JERRY | | 6541 MANNING RD | | | | MIAMISBURG | OH | 45342-1619 | |
| JOHNSON JESSE | | 115 MCINTYRE BLVD | | | | NATCHEZ | MS | 39120 | |
| JOHNSON JIMINIYA | | 2884 GALAXY DR 1 | | | | SAGINAW | MI | 48601 | |
| JOHNSON JIMMIE | | 5870 CHARLESGATE RD | | | | HUBER HEIGHTS | OH | 45424 | |
| JOHNSON JIMMY | | 315 N CHERRY ST | | | | GERMANTOWN | OH | 45327 | |
| JOHNSON JO | | 209 GAYLYN DR | | | | JACKSON | MS | 39209 | |
| JOHNSON JOHN | | 10398 SPRUCEVALE RD | | | | ROGERS | OH | 44455 | |
| JOHNSON JOHN | | 1296 VETO RD | | | | PROSPECT | TN | 38477-6002 | |
| JOHNSON JOHN | | 34 MOHAWK ST | | | | ROCHESTER | NY | 14621 | |
| JOHNSON JOHN | | 5412 NW 86TH TER | | | | KANSAS CITY | MO | 64154-1481 | |
| JOHNSON JOHNNY | | 11 MINDER ST | | | | ROCHESTER | NY | 14615-3501 | |
| JOHNSON JOHNNY | | 505 CAMELOT SQUARE | | | | FARMINGTON | NY | 14425-9613 | |
| JOHNSON JOHNNY | | 5517 HUTCHINSON RD | | | | BATAVIA | OH | 45103 | |
| JOHNSON JOHNNY | | 11 MINDER ST | | | | ROCHESTER | NY | 14615-3501 | |
| JOHNSON JOHNSON & ROY INC | | 110 MILLER | | | | ANN ARBOR | MI | 48104-1339 | |
| JOHNSON JOHNSON AND ROY INC | | 110 MILLER | | | | ANN ARBOR | MI | 48104-1339 | |
| JOHNSON JOSEPH | | 12756 TALBOT | | | | HUNTINGTON WOODS | MI | 48070-1720 | |
| JOHNSON JOSEPH | | 2321 CLARION CT | | | | MIAMISBURG | OH | 45342 | |
| JOHNSON JOSEPH | | 6981 RATHBUN RD | | | | BIRCH RUN | MI | 48415-8443 | |
| JOHNSON JOSEPH W | | 3233 E COUNTY RD 100 N | | | | KOKOMO | IN | 46901-3667 | |
| JOHNSON JOYCE | | 2841 CAMDEN COLLEGE CORNER | | | | CAMDEN | OH | 45311 | |
| JOHNSON JOYCE | | PO BOX 3058 | | | | HOLLAND | MI | 49423 | |
| JOHNSON JOYCE L | | PO BOX 352166 | | | | PALM COAST | FL | 32135 | |
| JOHNSON JR , JOHNNY | | 376 BIRR ST | | | | ROCHESTER | NY | 14612 | |
| JOHNSON JR ANDREW | | 6120 GODFREY RD | | | | BURT | NY | 14028 | |
| JOHNSON JR ANDREW | | 6120 GODFREY RD | | | | BURT | NY | 14028 | |
| JOHNSON JR BELEN | | 12734 S 52 N ADRIAN HWY | | | | JASPER | MI | 49248 | |
| JOHNSON JR CEIL | | 564 SEWARD ST | | | | ROCHESTER | NY | 14608 | |
| JOHNSON JR CEIL | | 564 SEWARD ST | | | | ROCHESTER | NY | 14608 | |
| JOHNSON JR CHARLIE | | 1500 E BOGART RD APT 13A | | | | SANDUSKY | OH | 44870-7160 | |
| JOHNSON JR CLEVELAND | | 1412 W LARCHMONT DR | | | | SANDUSKY | OH | 44870 | |
| JOHNSON JR DANIEL | | 5824 HELENWOOD DR | | | | DAYTON | OH | 45431-2969 | |
| JOHNSON JR FRANK | | 676 POST AVE | | | | ROCHESTER | NY | 14619-2160 | |
| JOHNSON JR FRANKLIN D | | 1425 MEADOW MOOR DR | | | | BEAVERCREEK | OH | 45434-6948 | |
| JOHNSON JR FRANKLIN J | | 13601 RIVER RD | | | | MILAN | OH | 44846-9523 | |
| JOHNSON JR GEORGE | | 1562 PALO VERDE DR | | | | YOUNGSTOWN | OH | 44514-1221 | |
| JOHNSON JR GEORGE | | 1940 BENSON DR | | | | DAYTON | OH | 45406-4404 | |
| JOHNSON JR GRIFFIN M | | 3596 HERTLAND DR | | | | KETTERING | OH | 45439-2445 | |
| JOHNSON JR HAROLD | | 4185 CURVE RD | | | | FREELAND | MI | 48623 | |
| JOHNSON JR HOMER | | 158 MIXON MATTHEWS LN | | | | ABBEVILLE | GA | 31001 | |
| JOHNSON JR HOWARD | | 5531 AUTUMN WOODS DR APT 1 | | | | TROTWOOD | OH | 45426 | |
| JOHNSON JR HOWARD | | PO BOX 251 | | | | TIFTON | GA | 31793-0251 | |
| JOHNSON JR JAMES | | 123 WALDORF DR | | | | DAYTON | OH | 45415 | |
| JOHNSON JR JAMES | | 1253 TERRINGTON WAY | | | | MIAMISBURG | OH | 45342 | |
| JOHNSON JR JB | | 2824 LOYD STAR LN NW | | | | WESSON | MS | 39191 | |
| JOHNSON JR JONATHAN | | 1420 E PKSIDE DR | | | | OAK CREEK | WI | 53154 | |
| JOHNSON JR LAWRENCE | | 5925 ROSALIE RD | | | | HUBER HEIGHTS | OH | 45424 | |
| JOHNSON JR LIONEL L | | 6841 BRIGANTINE WAY | | | | DAYTON | OH | 45414-5913 | |
| JOHNSON JR LUDIE | | 1422 CATALPA DR | | | | DAYTON | OH | 45406-4705 | |
| JOHNSON JR NATHAN | | 204 S HOSMER | | | | LANSING | MI | 48912 | |
| JOHNSON JR NATHANIEL | | 801 BOWER ST | | | | LINDEN | NJ | 07036-2538 | |
| JOHNSON JR RICHARD | | 10786 PAGELS RD | | | | BIRCH RUN | MI | 48415-9202 | |
| JOHNSON JR ROGER | | 6445 LINZIE CT | | | | FRANKLIN | OH | 45005 | |
| JOHNSON JR SAMUEL | | 1857 MONTGOMERY AVE | | | | FAIRBORN | OH | 45324 | |
| JOHNSON JR SEMON | | PO BOX 2114 | | | | SANDUSKY | OH | 44871-2114 | |
| JOHNSON JR WILLIAM | | 2043 WESLEYAN RD | | | | DAYTON | OH | 45406 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSON JR WINFIELD F | | PO BOX 35 | | | | CLIO | MI | 48420-0035 | |
| JOHNSON JR, HAROLD L | | 4185 CURVE RD | | | | FREELAND | MI | 48623 | |
| JOHNSON JUAN | | 1922 LARKSWOOD | | | | DAYTON | OH | 45427 | |
| JOHNSON JUDITH | | 8018 W 400 S | | | | RUSSIAVILLE | IN | 46979-9534 | |
| JOHNSON JUDY K | | 5203 S 200 W | | | | PERU | IN | 46970-7785 | |
| JOHNSON JULIE | | 27262 LARKIN | | | | BROWNSTOWN TOWNSHIP | MI | 48183 | |
| JOHNSON JULIE | | 4799 COTTAGE RD | | | | LOCKPORT | NY | 14094 | |
| JOHNSON JUSTINA | | PO BOX 173 | | | | ARCADIA | IN | 46030 | |
| JOHNSON K | | 906 E MULBERRY | | | | KOKOMO | IN | 46901 | |
| JOHNSON K ANNA | | 404 N MAIN ST | | | | PLEASANT HILL | OH | 45359 | |
| JOHNSON KAREN | | 2635 SHERMAN DR | | | | KOKOMO | IN | 46902 | |
| JOHNSON KAREN J | | 3571 BEEBE RD | | | | NEWFANE | NY | 14108-9658 | |
| JOHNSON KARLA | | 9118 BUFFALO CRT | | | | FLUSHING | MI | 48433 | |
| JOHNSON KATHERINE | | 9600 DEVILS LAKE HWY | | | | ADDISON | MI | 49220 | |
| JOHNSON KATHIE | | 409 W BLVD | | | | KOKOMO | IN | 46902 | |
| JOHNSON KATHY | | 74 TAMARACK TRL | | | | SPRINGBORO | OH | 45066-1464 | |
| JOHNSON KATHY | | 7650 RAGLAN DR NE | | | | WARREN | OH | 44484-1484 | |
| JOHNSON KATHY E | | 74 TAMARACK TRL | | | | SPRINGBORO | OH | 45066-1464 | |
| JOHNSON KATINA | | 3934 KEMP RD | | | | BEAVERCREEK | OH | 45431 | |
| JOHNSON KATRINA | | 110 SIR ALEXANDER DR | | | | JACKSON | MS | 39213 | |
| JOHNSON KATRINA | | 1800 KICKER RD | | | | TUSCALOOSA | AL | 35404 | |
| JOHNSON KEITH | | DBA J & A INTERNATIONAL INC | PO BOX 1094 | | | SENECA | SC | 29679 | |
| JOHNSON KEITH DBA J AND A INTERNATIONAL INC | | PO BOX 1094 | | | | SENECA | SC | 29679 | |
| JOHNSON KELLY | | 8021 N MONGOMERY COUNTY LINE | | | | UNION | OH | 45322-0353 | |
| JOHNSON KENNETH | | 2013 SUMAN AVE | | | | DAYTON | OH | 45403 | |
| JOHNSON KENNETH | | 23613 SPY GLASS HILL N | | | | SOUTH LYON | MI | 48178 | |
| JOHNSON KENNETH | | 4066 GATEWAY DR | | | | ENGLEWOOD | OH | 45322 | |
| JOHNSON KENNETH M | KENNETH M JOHNSON | | 5133 N WAYNE DR | | | BEVERLY HILLS | FL | 34465 | |
| JOHNSON KENNETH W | | 5435 OAKWOOD RD | | | | ORTONVILLE | MI | 48462 | |
| JOHNSON KENNITH | | 2704 BOULDER DR | | | | WICHITA FALLS | TX | 76306 | |
| JOHNSON KENTORIA | | 8729 S HOUSTON AVE NO 2 | | | | CHICAGO | IL | 60617-3206 | |
| JOHNSON KEVIN | | 4818 HAGEN AVE | | | | DAYTON | OH | 45418 | |
| JOHNSON KIM | | 53 ROCKWOOD AVE | | | | DAYTON | OH | 45405 | |
| JOHNSON KIM | | 6739 MAIN ST | | | | HOKES BLUFF | AL | 35903 | |
| JOHNSON KIMBERLY | | 519 OLD CULLMAN RD | | | | ADDISON | AL | 35540 | |
| JOHNSON KINNITA | | 1273 ROSEDALE DR | | | | DAYTON | OH | 45407 | |
| JOHNSON L | | 179 DRAGON LN | WHISTON | | | PRESCOT | | L35 3QU | UNITED KINGDOM |
| JOHNSON LAKISHA | | 5910 MACDUFF DR | | | | TROTWOOD | OH | 45426 | |
| JOHNSON LARETTA | | 1052 HUGHES PL | | | | DAYTON | OH | 45408 | |
| JOHNSON LARNELL | | 2739 RASKOB | | | | FLINT | MI | 48504 | |
| JOHNSON LAROND | | 3115 KEYES | | | | FLINT | MI | 48504 | |
| JOHNSON LARRY | | 109 HAVERHILL COVE | | | | RAYMOND | MS | 39154 | |
| JOHNSON LARRY | | 1541 WOODHILL CIR NE | | | | WARREN | OH | 44484-3932 | |
| JOHNSON LARRY | | 511 WHITE WILLOW DR | | | | FLINT | MI | 48506 | |
| JOHNSON LARRY | | 5219 WEDDINGTON DR | | | | TROTWOOD | OH | 45426 | |
| JOHNSON LARRY | | DBA MEADOWCREEK SERVICE CTR | 4545 BISSONNET 132 | | | BELLAIRE | TX | 77401 | |
| JOHNSON LARRY | | PO BOX 1700 | | | | FORT DEFIANCE | AZ | 86504 | |
| JOHNSON LARRY | | 109 HAVERHILL COVE | | | | RAYMOND | MS | 39154 | |
| JOHNSON LARRY C | | 2159 S TROY ST | | | | ANAHEIM | CA | 92802-4734 | |
| JOHNSON LARRY F | | 511 W DEFENBAUGH | | | | KOKOMO | IN | 46902 | |
| JOHNSON LATEAH | | 3513 HERMOSA DR | | | | DAYTON | OH | 45416 | |
| JOHNSON LATONYA | | 2668 COBBLE CR 6 | | | | MORAINE | OH | 45439 | |
| JOHNSON LAURA | | 3331 N 52ND ST | | | | MILWAUKEE | WI | 53216-3243 | |
| JOHNSON LAURA | | 900 W SILVER LAKE RD | | | | FENTON | MI | 48430-2627 | |
| JOHNSON LAWRENCE | | 123 S WILDRIDGE DR | | | | KOKOMO | IN | 46901 | |
| JOHNSON LEE | | 428 MULFORD AVE | | | | DAYTON | OH | 45417 | |
| JOHNSON LEON G | | 14272 SWANEE BEACH DR | | | | FENTON | MI | 48430-1464 | |
| JOHNSON LESLIE | | 1680 N 300 W | | | | KOKOMO | IN | 46901 | |
| JOHNSON LESLIE | | 7066 LINDALE DR | | | | MOUNT MORRIS | MI | 48458-9741 | |
| JOHNSON LESLIE B | | 4261 S COUNTY RD 00 EW | | | | KOKOMO | IN | 46902-5206 | |
| JOHNSON LESTER | | 9101 PKSIDE DR | | | | GRAND BLANC | MI | 48439 | |
| JOHNSON LEVAR | | 93 EARL PL | | | | BUFFALO | NY | 14211 | |
| JOHNSON LIFT HYSTER | | PO BOX 60007 | | | | INDUSTRY | CA | 91716 | |
| JOHNSON LILLIE | | 2259 OVERBROOK DR | | | | JACKSON | MS | 39213 | |
| JOHNSON LINDA | | 3580 WALLINGFORD WAY N 5 | | | | SAGINAW | MI | 48603 | |
| JOHNSON LINDA | | 402 HENDRY ST | | | | SANDUSKY | OH | 44870 | |
| JOHNSON LINDA | | 804 BURLEIGH AVE | | | | DAYTON | OH | 45407 | |
| JOHNSON LINDA | | PO BOX 6452 | | | | KOKOMO | IN | 46904 | |
| JOHNSON LINDA | | 3580 WALLINGFORD WAY N 5 | | | | SAGINAW | MI | 48603 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSON LINDA | | 402 HENDRY ST | | | | SANDUSKY | OH | 44870 | |
| JOHNSON LINDA F | | 1815 COUNTY RD 305 | | | | MOULTON | AL | 35650-8515 | |
| JOHNSON LINDA L | | 2600 GRACE CT | | | | SAGINAW | MI | 48603-2840 | |
| JOHNSON LISA | | 581 HIGHGATE ST | | | | BUFFALO | NY | 14215 | |
| JOHNSON LISA | | 24451 LAKESHORE BLVD APT1512 | | | | EUCLID | OH | 44123 | |
| JOHNSON LISA | | 5894 CATBERRY | | | | SAGINAW | MI | 48603 | |
| JOHNSON LISA | | 581 HIGHGATE ST | | | | BUFFALO | NY | 14215 | |
| JOHNSON LIVETIUS | | 12920 AVONDALE APT 106 | | | | DETROIT | MI | 48215 | |
| JOHNSON LLOYD | | 1916 CONNOLLY DR | | | | TROY | MI | 48098 | |
| JOHNSON LOIS | | 2217 PODTBURG CIRCLE | | | | JOHNSTOWN | CO | 80534 | |
| JOHNSON LONNIE | | 221 N FOREST DR | | | | KOKOMO | IN | 46901 | |
| JOHNSON LONNIE | | 3312 BERTHA DR | | | | SAGINAW | MI | 48601-6967 | |
| JOHNSON LONNIE | | PO BOX 4030 | | | | GADSDEN | AL | 35903 | |
| JOHNSON LORRAINE | | 634 CHARLIE LN NE | | | | BROOKHAVEN | MS | 39601-9442 | |
| JOHNSON LUCY | | 3905 HWY 22 | | | | EDWARDS | MS | 39066 | |
| JOHNSON LYNETTE | | 339 N SAGINAW ST | | | | MONTROSE | MI | 48457-0922 | |
| JOHNSON LYNITA | | 2359 FEATHERSTON DR | | | | MIAMISBURG | OH | 45342 | |
| JOHNSON LYNVILLE G | | 904 NERIUM TRL | | | | EVANS | GA | 30809-5137 | |
| JOHNSON M | | 4756 BARNWOOD DR | | | | GROVE CITY | OH | 43123-3686 | |
| JOHNSON M | | 10 MORSTON AVE | | | | LIVERPOOL | | L32 9PZ | UNITED KINGDOM |
| JOHNSON MABLE | | PO BOX 43 | | | | SILVERHILL | AL | 36576 | |
| JOHNSON MACHINE TOOL SERVICE | | 19 BREWSTER FIELD RD | | | | CEDARTOWN | GA | 30125 | |
| JOHNSON MACHINE TOOL SERVICE | | JNTS | 19 BREWSTER FIELD RD | | | CEDARTOWN | GA | 30125 | |
| JOHNSON MACHINERY CO | | 800 E LA CADENA DR | | | | RIVERSIDE | CA | 92501 | |
| JOHNSON MACHINERY CO | | PO BOX 351 | | | | RIVERSIDE | CA | 92502 | |
| JOHNSON MACHINERY INC | | JOHNSON LIFT HYSTER | 3650 E MIRA LOMA | | | ANAHEIM | CA | 92806 | |
| JOHNSON MALDEE | | 13 PINEWOOD TERR | | | | CHEEKTOWAGA | NY | 14225-4011 | |
| JOHNSON MALDEE | | 13 PINEWOOD TERR | | | | CHEEKTOWAGA | NY | 14225-4011 | |
| JOHNSON MANUFACTURING CO INC | | 114 LOST GROVE RD | | | | PRINCETON | IA | 52768 | |
| JOHNSON MANUFACTURING CO INC | | PO BOX 96 | | | | PRINCETON | IA | 52768 | |
| JOHNSON MARCUS | | 406 GWINNETT COMMONS | | | | CENTERVILLE | OH | 45459 | |
| JOHNSON MARCUS | | 5910 MACDUFF DR APT 401 | | | | TROTWOOD | OH | 45426 | |
| JOHNSON MARCUS | | 6174 AMBLEWOOD DR | | | | JACKSON | MS | 39213 | |
| JOHNSON MARCUS | | 9802 CLEARCREEK FRANKLIN RD | | | | MIAMISBURG | OH | 45342 | |
| JOHNSON MAREEKA | | 1129 WISCONSIN BLVD | | | | DAYTON | OH | 45408 | |
| JOHNSON MARIE | | 2127 OAKWOOD AVE | | | | SAGINAW | MI | 48601-3545 | |
| JOHNSON MARILYN | | 3700 LOWER MOUNTAIN RD | | | | SANBORN | NY | 14132 | |
| JOHNSON MARILYN | | 3700 LOWER MOUNTAIN RD | | | | SANBORN | NY | 14132 | |
| JOHNSON MARK | | 11069 BENDIX DR | | | | GOODRICH | MI | 48438 | |
| JOHNSON MARK | | 1913 ROCKCREEK LN | | | | FLINT | MI | 48507-2274 | |
| JOHNSON MARK | | 3028 N 77TH ST | | | | MILWAUKEE | WI | 53222 | |
| JOHNSON MARK | | 663 PONDEROSA ST NW | | | | GRAND RAPIDS | MI | 49544-6804 | |
| JOHNSON MARK CHARLES EMERGENCY MGMT & RESPONSE CONS | | 960 W SHERMAN BLVD STE 108 | | ADD CHG 3 19 02 CP | | MUSKEGON | MI | 49441 | |
| JOHNSON MARK CHARLES EMERGENCY MGMT AND RESPONSE CONS | | 960 W SHERMAN BLVD STE 108 | | | | MUSKEGON | MI | 49441 | |
| JOHNSON MARSHA | | 6031 LAKEVIEW PK DR | | | | LINDEN | MI | 48451-9097 | |
| JOHNSON MARVA | | 2800 CRYSTAL ST APT H 8 | | | | ANDERSON | IN | 46012 | |
| JOHNSON MARVELLA | | 3484 WILLIAMSBURG ST NW | | | | WARREN | OH | 44485 | |
| JOHNSON MARY | | 2485 CRANWOOD DR SW | | | | WARREN | OH | 44485-3306 | |
| JOHNSON MARY | | 3150 ELMHILL DR NW | | | | WARREN | OH | 44485-1334 | |
| JOHNSON MARY | | 3901 HEATHER VALLEY RD | APT 203 | | | SHEBOYGAN | WI | 53083-6054 | |
| JOHNSON MARY A | | 276 MARSHALL NW | | | | WARREN | OH | 44483-0000 | |
| JOHNSON MARY C | | 7606 PEGOTTY DR NE | | | | WARREN | OH | 44484-1400 | |
| JOHNSON MARY J | | 101 W BLVD | | | | KOKOMO | IN | 46902-2155 | |
| JOHNSON MARY S | | 1616 8TH AVE SW | | | | DECATUR | AL | 35601-4710 | |
| JOHNSON MATHEY CATALOG CO INC | | ALFA AESAR | PO BOX 200047 | | | PITTSBURGH | PA | 15251-0047 | |
| JOHNSON MATTHEW | | 1874 BROMLEY LN | | | | ROCHESTER HILLS | MI | 48306 | |
| JOHNSON MATTHEW | | 23130 HALSTED RD | 204 | | | FARMINGTON HLS | MI | 48335 | |
| JOHNSON MATTHEW | | W306 S8594 STONERIDGE DR | | | | MUKWONAGO | WI | 53149 | |
| JOHNSON MATTHEY | | | | | | UWCHLEND | PA | 19425 | |
| JOHNSON MATTHEY | ACCOUNTS PAYABLE | 456 DEVON PK DR | | | | WAYNE | PA | 19087 | |
| JOHNSON MATTHEY ALFA AESAR | | 30 BOND ST | | | | WARD HILL | MA | 01835-8099 | |
| JOHNSON MATTHEY CATALOG CO INC | | 26 PKRIDGE RD 2ND FL | | | | WARD HILL | MA | 01835 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSON MATTHEY CATALOG CO INC | | ALFA AESAR | 26 PKRIDGE RD | | | WARD HILL | MA | 01835-690 | |
| JOHNSON MATTHEY CATALOG CO INC | | 26 PARKRIDGE RD | | | | WARD HILL | MA | 01835-6904 | |
| JOHNSON MATTHEY INC | | 2001 NOLTE DR | | | | WEST DEPTFORD | NJ | 08066 | |
| JOHNSON MATTHEY INC | | 380 LAPP RD | | | | MALVERN | PA | 19355 | |
| JOHNSON MATTHEY INC | | 456 DEVON PK DR | | | | WAYNE | PA | 19087 | |
| JOHNSON MATTHEY INC | | LOCK BOX CH10373 | | | | PALATINE | IL | 60055-0373 | |
| JOHNSON MATTHEY INC | | PO BOX 88848 DEPT 110 | | | | CHICAGO | IL | 60695-1848 | |
| JOHNSON MATTHEY INC | | PO BOX 88865 DEPT 210 | | | | CHICAGO | IL | 60695-1865 | |
| JOHNSON MATTHEY INC | | PRECIOUS METALS DIV | 2001 NOLTE DR | | | PAULSBORO | NJ | 08066 | |
| JOHNSON MATTHEY INC | | PO BOX 88848 | DEPT 110 | | | CHICAGO | IL | 60695-1848 | |
| JOHNSON MATTHEY INC | | PO BOX 88848 | DEPT 110 | | | CHICAGO | IL | 60695-1848 | |
| JOHNSON MATTHEY INC | | PO BOX 88848 | DEPT 110 | | | CHICAGO | IL | 60695-1848 | |
| JOHNSON MATTHEY INC | | PO BOX 88848 | DEPT 110 | | | CHICAGO | IL | 60695-1848 | |
| JOHNSON MATTHEY LTD | | 16 SMITH ST | | | | ST CATHARINES | ON | L2P 3J1 | CANADA |
| JOHNSON MATTHEY LTD | | PRECISION CASTINGS DIV | 16 SMITH ST | | | ST CATHARINES | ON | L2P 3J1 | CANADA |
| JOHNSON MATTHEY PA | | ACCT 323 044379 | PO BOX 7777 W501895 | | | PHILADELPHIA | PA | 19175-1895 | |
| JOHNSON MATTHEY PLC | | 2001 NOLTE DR | | | | WEST DEPTFORD | NJ | 08066 | |
| JOHNSON MATTHEY PLC | | PO BOX 88877 | DEPT 310 | | | CHICAGO | IL | 60695-1877 | |
| JOHNSON MATTHEY PLC | | 40 42 HATTON GARDEN | | | | LONDON | | EC1N8EE | UNITED KINGDOM |
| JOHNSON MATTHEY PLC | | ORCHARD RD | | | | ROYSTON | GB | SG8 5HEE | GB |
| JOHNSON MATTHEY VEHICLE TESTING | | 12600 UNIVERSAL DR | | | | TAYLOR | MI | 48180-6839 | |
| JOHNSON MATTIE P | | PO BOX 59 | | | | LOCKPORT | NY | 14095-0059 | |
| JOHNSON MAYHEW GRAPHICS INC | | JOHNSON & MAYHEW ADVERTISING | 5365 HILL 23 DR | | | FLINT | MI | 48507 | |
| JOHNSON MICHAEL | | 1247 N 86TH ST | | | | WAUWATOSA | WI | 53226 | |
| JOHNSON MICHAEL | | 2108 RAVENSCREST | | | | PLAINSBORO | NJ | 08536 | |
| JOHNSON MICHAEL | | 2300 AUBURN DR SW | | | | DECATUR | AL | 35603 | |
| JOHNSON MICHAEL | | 2432 HILLIARD PK BLVD | | | | HILLIARD | OH | 43026 | |
| JOHNSON MICHAEL | | 2818 ST RT 7 NE | | | | FOWLER | OH | 44418 | |
| JOHNSON MICHAEL | | 300 W CYPRESS CT | | | | KOKOMO | IN | 46902 | |
| JOHNSON MICHAEL | | 3708 SELLARS RD | | | | MORAINE | OH | 45439 | |
| JOHNSON MICHAEL | | 43 ST PAUL MALL | | | | BUFFALO | NY | 14209 | |
| JOHNSON MICHAEL | | 5012 MESA DR | | | | SHELBY TOWNSHIP | MI | 48316 | |
| JOHNSON MICHAEL | | 5012 MESA DR | | | | SHELBY TWP | MI | 48316 | |
| JOHNSON MICHAEL | | 7907 MANOR DR | | | | WEST CHESTER | OH | 45069 | |
| JOHNSON MICHAEL | | 815 COUTANT | | | | FLUSHING | MI | 48433 | |
| JOHNSON MICHAEL | | G 1171 1 2 E HILL RD | | | | GRAND BLANC | MI | 48439 | |
| JOHNSON MICHAEL | | W306 S8594 STONERIDGE DR | | | | MUKWONAGO | WI | 53149-8844 | |
| JOHNSON MICHAEL J | | 2101 SW SUNSET BLVD APT E404 | | | | RENTON | WA | 98055-6147 | |
| JOHNSON MICHAEL L | | 2017 WHITTLESEY ST | | | | FLINT | MI | 48503-4348 | |
| JOHNSON MISTY | | 1017 N BERKLEY RD | | | | KOKOMO | IN | 46901-1838 | |
| JOHNSON MITCHEL | | 110 WALNUT AVE | | | | CARLISLE | OH | 45005 | |
| JOHNSON MONIQUE | | 137 LEMANS DR APT5 | | | | BOARDMAN | OH | 44512 | |
| JOHNSON MURRAY W | | 26955 GATLIN DR | | | | ARDMORE | AL | 35739-8213 | |
| JOHNSON NATALIE | | 249 NIAGARA AVE | | | | DAYTON | OH | 45405 | |
| JOHNSON NICOLE | | 5265 MAPLE RD | | | | FRANKENMUTH | MI | 48734 | |
| JOHNSON NICORIA | | 3004 SANDRIDGE AVE | | | | COLUMBUS | OH | 43224 | |
| JOHNSON NINA | | 144 CENTRAL AVE | | | | DAYTON | OH | 45406 | |
| JOHNSON NOEL | | 6631 TOWNLINE RD | | | | BYRON | NY | 14422 | |
| JOHNSON ODESSA | | 104 NEWHAN LN | | | | JACKSONVILLE | NC | 28546 | |
| JOHNSON OLIVER | | 405 ATHERTON ST | | | | SAGINAW | MI | 48603-1502 | |
| JOHNSON OLLIE | | 4603 GREENWICH VILLAGE | | | | DAYTON | OH | 45406 | |
| JOHNSON P F | | 79 ST MARYS RD | HUYTON | | | LIVERPOOL | | L36 5SR | UNITED KINGDOM |
| JOHNSON PACKINGS & INDUSTRIAL | | JOHNSON PACKINGS | 21 DEER PK DR | | | EAST LONGMEADOW | MA | 01028 | |
| JOHNSON PACKINGS & INDUSTRIAL | | PRODUCTS INC | 21 DEER PK DR | | | EAST LONGMEADOW | MA | 01028 | |
| JOHNSON PACKINGS AND INDUSTRIAL PRODUCTS INC | | PO BOX 545 | | | | EAST LONGMEADOW | MA | 01028 | |
| JOHNSON PAMELA | | 4189 ALEESA DR | | | | WARREN | OH | 44484 | |
| JOHNSON PAMELA J | | 5338 W 300 S | | | | RUSSIAVILLE | IN | 46979-9410 | |
| JOHNSON PATRICIA | | 137 RUTH ST | | | | FLINT | MI | 48505 | |
| JOHNSON PATRICIA C | | 2853 EUROPA DR | | | | COSTA MESA | CA | 92626 | |
| JOHNSON PATRICIA M | | 2217 MELODY LN | | | | ANDERSON | IN | 46012-1934 | |
| JOHNSON PATRICK | | 1110 WITHERSPOON DR | | | | KOKOMO | IN | 46901 | |
| JOHNSON PATRICK | | 2566 ECKLEY BLVD | | | | MIAMI TWP | OH | 45449 | |
| JOHNSON PATSY M | | 571 TRADEWINDS DR | | | | ESSEXVILLE | MI | 48732-9665 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSON PATTI J | | 6841 BRIGANTINE WAY | | | | DAYTON | OH | 45414-5913 | |
| JOHNSON PAUL | | 2212 COSTELLO DR | | | | ANDERSON | IN | 46011-3935 | |
| JOHNSON PEARLIE | | 2800 W DOUBLEGATE DR | | | | ALBANY | GA | 31721-9293 | |
| JOHNSON PERCY | | 8308 CAMBRIDGE | | | | DETROIT | MI | 48221-1633 | |
| JOHNSON PERKINS J | | 3150 N 30TH ST | | | | MILWAUKEE | WI | 53216 | |
| JOHNSON PERRY | | 28142 AL HWY 99 | | | | ELKMONT | AL | 35620 | |
| JOHNSON PERRY | | 43 COUNTY RD 342 | | | | DANVILLE | AL | 35619-8552 | |
| JOHNSON PERRY | | 84 CO RD 361 | | | | TRINITY | AL | 35673 | |
| JOHNSON PERRY REGISTRARS INC | | 26555 EVERGREEN STE 1340 | | | | SOUTHFIELD | MI | 48076 | |
| JOHNSON PHILIS J | | 701 W ALTAMAHA ST | | | | FITZGERALD | GA | 31750-2024 | |
| JOHNSON PHILLIP | | 511 W PATERSON ST | | | | FLINT | MI | 48503-5117 | |
| JOHNSON PHILLIP | | 1358 COUNTY RD 94 | | | | MOULTON | AL | 35650 | |
| JOHNSON PHILLIP | | 15493 GRANDVILLE AVE | | | | DETROIT | MI | 48223 | |
| JOHNSON PHILLIP | | 511 W PATERSON ST | | | | FLINT | MI | 48503-5117 | |
| JOHNSON PHILLIP DEAN | | 2061 CRESTWOOD DR | | | | CALEDONIA | WI | 53108-9773 | |
| JOHNSON PHILLIP K | | 28 IDLEWOOD DR | | | | BROCKPORT | NY | 14420-1114 | |
| JOHNSON PHYLLIS R | | 1558 LARCHMONT AVE NE | | | | WARREN | OH | 44483-3956 | |
| JOHNSON PLASTICS | | 9240 GRAND AVE SOUTH | | | | MINNEAPOLIS | MN | 55420 | |
| JOHNSON PRENTISS E | | PO BOX 68042 | | | | JACKSON | MS | 39286-8042 | |
| JOHNSON PRYSE | | 1821 WINTON ST | | | | MIDDLETOWN | OH | 45044 | |
| JOHNSON PUMPS OF AMERICA INC | ACCOUNTS PAYABLE | 10509 UNITED PKWY | | | | SCHILLER PK | IL | 60176 | |
| JOHNSON QUNICY | | 237 HICKORY RD | | | | RIDGELAND | MS | 39157 | |
| JOHNSON R | | 5639 W THURSTON AVE | | | | MILWAUKEE | WI | 53218 | |
| JOHNSON R J | | 119 SOUTH MEADE | | | | LIVERPOOL | | L31 8EQ | UNITED KINGDOM |
| JOHNSON R L GRANTOR R I T | | C/O R L JOHNSON CO | 856 5TH ST S | | | HOPKINS | MN | 55343-7750 | |
| JOHNSON R L GRANTOR R I T C O R L JOHNSON CO | | 856 5TH ST S | | | | HOPKINS | MN | 55343-7750 | |
| JOHNSON RAHSAAN | | 6171 CLARENCE LN N | | | | E AMHERST | NY | 14051 | |
| JOHNSON RAINEY, KEEVY | | 1289 WOODFIELD DR | | | | JACKSON | MS | 39211 | |
| JOHNSON RALPH | | 1465 IOWA ST SW | | | | WYOMING | MI | 49509-3826 | |
| JOHNSON RALPH | | 295 JULIA LN | | | | PIEDMONT | AL | 36272-6914 | |
| JOHNSON RAMIR | | PO BOX 5071 | | | | FLINT | MI | 48505 | |
| JOHNSON RASMUSSEN ROBINSON & ALLEN PLC | JOHN W RASMUSSEN DALE W ROBINSON & JAY M ALLEN | 48 N MACDONALD ST | | | | MESA | AZ | 85201 | |
| JOHNSON RAVIS | | 847 WOODBURY RD | | | | JACKSON | MS | 39206 | |
| JOHNSON RAY D | | 8700 LILLY CHAPEL | GEORGESVILLE RD | | | W JEFFERSON | OH | 43162-9769 | |
| JOHNSON RAYFIELD | | 3513 HERMOSA DR | | | | DAYTON | OH | 45416 | |
| JOHNSON RAYMOND | | 10300 TRANSIT RD | | | | E AMHERST | NY | 14051 | |
| JOHNSON RAYMOND | | 2207 PICCADILLY AVE | | | | DAYTON | OH | 45406 | |
| JOHNSON RAYMOND | | 10300 TRANSIT RD | | | | E AMHERST | NY | 14051 | |
| JOHNSON RAYMOND G | | 3122 TAGGART ST | | | | DAYTON | OH | 45420-1950 | |
| JOHNSON RAYSHONDA | | 16004 GRANDVIEW | | | | OVERLAND PK | KS | 66223 | |
| JOHNSON REGINA | | 151 DAVIDSON AVE | | | | BUFFALO | NY | 14215 | |
| JOHNSON REGINA | | 151 DAVIDSON AVE | | | | BUFFALO | NY | 14215 | |
| JOHNSON RESSA R | | 327 N C ST | | | | EXETER | CA | 93221-1215 | |
| JOHNSON RHONDA | | 122 FRAYNE AVE | | | | NEW CARLISLE | OH | 45344 | |
| JOHNSON RHONDA | | 243 MARILEE DR | | | | NEW LEBANON | OH | 45345 | |
| JOHNSON RHONDA | | 5148 LONGBRANCH LN APT C | | | | COLUMBUS | OH | 43213-3259 | |
| JOHNSON RICHARD | | 101 WHITECAPS CIRCLE | | | | MAITLAND | FL | 32751 | |
| JOHNSON RICHARD | | 11450 BAY OF FIRTH | | | | FENTON | MI | 48430-8743 | |
| JOHNSON RICHARD | | 1435 OAK RIDGE RD | | | | VICKSBURG | MS | 39183 | |
| JOHNSON RICHARD | | 2424 HARRIOTTE AVE | | | | JACKSON | MS | 39209 | |
| JOHNSON RICHARD | | 2582 S WILLOWCREEK DR | | | | PERU | IN | 46970 | |
| JOHNSON RICHARD | | 2648 S 350 W | | | | KOKOMO | IN | 46902 | |
| JOHNSON RICHARD | | 3189 E 400 N | | | | ANDERSON | IN | 46012 | |
| JOHNSON RICHARD | | 701 N UNION APT 81 | | | | CLAYTON | OH | 45315 | |
| JOHNSON RICHARD | | 7800 HEMPLE RD | | | | DAYTON | OH | 45418 | |
| JOHNSON RICHARD A | | 317 WESTCHESTER BLVD | | | | NOBLESVILLE | IN | 46060-7498 | |
| JOHNSON RICHARD A | | 3487 FAR HILLS AVE | | | | KETTERING | OH | 45429-2517 | |
| JOHNSON RICK | | 29 S TRUMBULL RD | | | | BAY CITY | MI | 48708 | |
| JOHNSON RICKEY | | 9272 HWY 36 | | | | DANVILLE | AL | 35619-9626 | |
| JOHNSON ROBERT | | 5832 ACACIA CR | APT 621 | | | EL PASO | TX | 79912 | |
| JOHNSON ROBERT | | 10 KINGSLEY CIRCLE | | | | FAIRPORT | NY | 14450 | |
| JOHNSON ROBERT | | 123 WEST BRYANT | | | | FRANKLIN | OH | 45005 | |
| JOHNSON ROBERT | | 1431 LINWOOD SE | | | | GRAND RAPIDS | MI | 49507 | |
| JOHNSON ROBERT | | 1450 SDARBY RD | | | | HERMITAGE | PA | 16148 | |
| JOHNSON ROBERT | | 1809 STONEVIEW DR | | | | KOKOMO | IN | 46902-5984 | |
| JOHNSON ROBERT | | 1910 MICHIGAN ST NE | | | | GRAND RAPIDS | MI | 49503-2111 | |
| JOHNSON ROBERT | | 2081 KENNETH DR | | | | BAY CITY | MI | 48706 | |
| JOHNSON ROBERT | | 2310 ISABELLA | | | | MIDLAND | MI | 48640 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSON ROBERT | | 234 N 600 W | | | | KOKOMO | IN | 46901 | |
| JOHNSON ROBERT | | 259 FLORA RD | | | | LEAVITTSBURG | OH | 44430 | |
| JOHNSON ROBERT | | 2710 BARTELS DR | | | | RACINE | WI | 53406-1669 | |
| JOHNSON ROBERT | | 330 LITTLE LEAGUE DR | | | | EATON | OH | 45320 | |
| JOHNSON ROBERT | | 5116 RUCKS RD | | | | DAYTON | OH | 45427 | |
| JOHNSON ROBERT | | 5220 ATLAS RD | | | | GRAND BLANC | MI | 48439 | |
| JOHNSON ROBERT | | 5240 N 45TH ST | | | | MILWAUKEE | WI | 53218 | |
| JOHNSON ROBERT | | 656 LAKENGREN DR | | | | EATON | OH | 45320 | |
| JOHNSON ROBERT | | 5832 ACACIA CR | APT 621 | | | EL PASO | TX | 79912 | |
| JOHNSON ROBERT A | | 1809 STONEVIEW DR | | | | KOKOMO | IN | 46902 | |
| JOHNSON ROBERT E | | 5638 OAK VALLEY RD | | | | KETTERING | OH | 45440-2314 | |
| JOHNSON ROBERT H | | 1527 MORRIS ST | | | | MINERAL RIDGE | OH | 44440-9796 | |
| JOHNSON ROBERT H | | 2929 N 375 E | | | | ANDERSON | IN | 46012-9483 | |
| JOHNSON ROBERT L III | | PO BOX 1678 | | | | NATCHEZ | MS | 39121 | |
| JOHNSON ROBERT L III | | STE B | 1187 MARTIN L KING JR BLVD | | | NATCHEZ | MS | 39120 | |
| JOHNSON ROBERT M | | 13050 BLOCK RD | | | | BIRCH RUN | MI | 48415-9419 | |
| JOHNSON ROBIN | | 2536 HOME AVE | | | | DAYTON | OH | 45407 | |
| JOHNSON RODGER | | 102 HAWKER | | | | DAYTON | OH | 45410 | |
| JOHNSON ROGER | | 2711 COMPTON DR SW | | | | DECATUR | AL | 35603 | |
| JOHNSON ROGER | | 2808 N RIVER RD NE | | | | WARREN | OH | 44483 | |
| JOHNSON ROGER | | 6394 N PORTSMOUTH | | | | SAGINAW | MI | 48601 | |
| JOHNSON ROGER | | PO BOX 163 | | | | GROVEPORT | OH | 43215 | |
| JOHNSON ROLLIN | | PO BOX 189 | | | | BRIDGEPORT | MI | 48722-0189 | |
| JOHNSON RONALD | | 627 E MARKET ST | | | | SANDUSKY | OH | 44870 | |
| JOHNSON RONALD | | 7725 RATHBUN | | | | BIRCH RUN | MI | 48415 | |
| JOHNSON RONALD A | | 7725 E RATHBUN | | | | BIRCH RUN | MI | 48415-8417 | |
| JOHNSON RONALD K | | 3233 E CTY RD 400 NORTH | | | | ANDERSON | IN | 46012 | |
| JOHNSON RONDA | | 7828 HARRINGTON AVE | | | | DAYTON | OH | 45415 | |
| JOHNSON RONDA | | 7828 HARRINGTON AVE | | | | DAYTON | OH | 45415 | |
| JOHNSON ROSEMARY | | 1804 WARNER RD | | | | VIENNA | OH | 44473 | |
| JOHNSON ROSEMARY | | 3223 W VERONA COURT | | | | MILWAUKEE | WI | 53215 | |
| JOHNSON ROSETTA | | 210 N MAIN ST APT 1722 | | | | DAYTON | OH | 45402 | |
| JOHNSON ROSS | | 5194 N BEACON DR | | | | AUSTINTOWN | OH | 44515 | |
| JOHNSON ROUDOLPH | | 1801 HARRISON ST | | | | SANDUSKY | OH | 44870-4535 | |
| JOHNSON RUBBER CO | | DURAMAX INC | PO BOX 951170 | | | CLEVELAND | OH | 44193 | |
| JOHNSON RUBBER CO EFT | | DIV OF DURAMAX INC | PO BOX 67 | 16025 JOHNSON ST | | MIDDLEFIELD | OH | 44062 | |
| JOHNSON RUDY B | | 6155 DANIEL DR APT 54 | | | | BEAUMONT | TX | 77705-0622 | |
| JOHNSON RUSSELL | | 1031 PKHURST BLVD | | | | TONAWANDA | NY | 14150 | |
| JOHNSON RUSSELL | | PO BOX 24452 | | | | HUBER HEIGHTS | OH | 45424 | |
| JOHNSON RUTH | | 11571 WILLOW WOOD LN | | | | PLYMOUTH | MI | 48170 | |
| JOHNSON RUTH A & ELIZABETH H RAMIREZ | | 1658 BERKLEY AVE SW | | | | WYOMING | MI | 49509 | |
| JOHNSON RUTH A & ELIZABETH H RAMIREZ | | 1658 BERKLEY AVE SW | | | | WYOMING | MI | 49509 | |
| JOHNSON RUTH A & ELIZABETH H RAMIREZ | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| JOHNSON S | | 9250 DEAN RD APT 1713 | | | | SHREVEPORT | LA | 71118 | |
| JOHNSON SAFETY INC | C/O KNOBBE MARTENS OLSON & BEAR LLP | EDWARD A SCHLATTER | 2040 MAIN ST | 14TH FL | | IRVINE | CA | 92614 | |
| JOHNSON SAFETY INC | C/O KNOBBE MARTENS OLSON & BEAR LLP | EDWARD A SCHLATTER | 2040 MAIN ST | 14TH FL | | IRVINE | CA | 92614 | |
| JOHNSON SALLY | | 3628 S 17TH ST | | | | MILWAUKEE | WI | 53221-1652 | |
| JOHNSON SAMUEL | | 3706 FIELDCREST LN | | | | YPSILANTI | MI | 48197 | |
| JOHNSON SAMUEL | | 9 ARMS BLVD | 8 | | | NILES | OH | 44446 | |
| JOHNSON SAMUEL | | N98 W14765 ELMWOOD DR | | | | GERMANTOWN | WI | 53022 | |
| JOHNSON SAMUEL | | PO BOX 11906 | | | | JACKSON | MS | 39283 | |
| JOHNSON SANDRA | | 251 MARCHMONT DR | | | | FAIRBORN | OH | 45324 | |
| JOHNSON SANDRA | | CERTIFIED SHORTHAND REPORTERS | 766 W HIGHLAND | | | CLAWSON | MI | 48017 | |
| JOHNSON SANDRA | | PO BOX 1104 | | | | WARREN | OH | 44482 | |
| JOHNSON SANDRA SANDY JOHNSON | | 766 W HIGHLAND | | | | CLAWSON | MI | 48017 | |
| JOHNSON SARA | | 339 W 10TH ST | | | | ANDERSON | IN | 46016 | |
| JOHNSON SCALE CO | | 235 FAIRFIELD AVE | | | | CALDWELL | NJ | 070066201 | |
| JOHNSON SCALE CO | | 235 FAIRFIELD AVE | | | | WEST CALDWELL | NJ | 07006 | |
| JOHNSON SCOT | | 7401 DARTMOOR AVE | | | | GREENDALE | WI | 53129-2206 | |
| JOHNSON SCOTT | | 5618 E MARTIN RD | | | | CORUNNA | MI | 48817 | |
| JOHNSON SCOTT | | EXCELL | 3242 PATTERSON RD | | | BAY CITY | MI | 48706 | |
| JOHNSON SCREENS INC | | 14309 SOMMERMEYER RD | | | | HOUSTON | TX | 77041 | |
| JOHNSON SCREENS INC | | 14309 SOMMERMEYER RD | CHG RM ADDRESS 5 07 TB | | | HOUSTON | TX | 77041 | |
| JOHNSON SEAN | | 2335 GARRISON DR | | | | CINCINNATI | OH | 45231 | |
| JOHNSON SEAN | | 2550 PATTERSON RD | | | | KETTERING | OH | 45420 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSON SELANE | | 806 EAST AVE SE | | | | WARREN | OH | 44484 | |
| JOHNSON SHA KI | | 1422 WAMAJO DR | | | | SANDUSKY | OH | 44870 | |
| JOHNSON SHARAYAL A | | 4158 OAK ST | | | | GRAND BLANC | MI | 48439-3447 | |
| JOHNSON SHARAYAL A | | 4158 OAK ST | | | | GRAND BLANC | MI | 48439-3447 | |
| JOHNSON SHARON | | 2425 E FOSTER ST | | | | KOKOMO | IN | 46902-2638 | |
| JOHNSON SHARON | | 2650 N MAIN ST | | | | DAYTON | OH | 45405 | |
| JOHNSON SHARONDA | | 705 GENTLE BEN AVE | | | | YAZOO | MS | 39194 | |
| JOHNSON SHELBA | | 1670 BEECHWOOD ST | | | | TROY | OH | 45373-7536 | |
| JOHNSON SHELBY J | | HC 1 BOX 1157 | | | | WAPPAPELLO | MO | 63966-9733 | |
| JOHNSON SHERIE | | 1253 TRICKHAM BRIDGE RD | | | | BRANDON | MS | 39042 | |
| JOHNSON SHERRY M | | 4190 WEST RIVER RD | | | | PERU | IN | 46970-7961 | |
| JOHNSON SHERYL F | | 2900 N APPERSON WAY TRLR 340 | | | | KOKOMO | IN | 46901-1488 | |
| JOHNSON SHIRLEY | | 5560 PIPERS MEADOW DR | | | | COLUMBUS | OH | 43228 | |
| JOHNSON SHIRLEY | | 5560 PIPERS MEADOW DR | | | | COLUMBUS | OH | 43228 | |
| JOHNSON SHIRLEY A | | PO BOX 724 | | | | XENIA | OH | 45385-0724 | |
| JOHNSON SHIRLEY C | | 1970 EDWARD LN | | | | JACKSON | MS | 39213-4438 | |
| JOHNSON SIDNEY | | 1482 WOOD TRL | | | | OXFORD | MI | 48371-6066 | |
| JOHNSON SIDNEY | | 1517 E 46TH ST | | | | KANSAS CITY | MO | 64110 | |
| JOHNSON SIDNEY | | 1482 WOOD TRL | | | | OXFORD | MI | 48371-6066 | |
| JOHNSON SMITH JEAN M | | 28 SUNSET DR | | | | HATCHECHUBBEE | AL | 36858-3002 | |
| JOHNSON SMITH JEAN M | | 3948 N 18TH ST | | | | MILWAUKEE | WI | 53206 | |
| JOHNSON SMITH PENCE DENSBORN | | WRIGHT & HEATH | ONE INDIANA SQ STE 1800 | | | INDIANAPOLIS | IN | 46204 | |
| JOHNSON SMITH PENCE DENSBORN WRIGHT AND HEATH | | ONE INDIANA SQ STE 1800 | | | | INDIANAPOLIS | IN | 46204 | |
| JOHNSON SONDRA | | 46 E FIFTH ST | | | | FRANKLIN | OH | 45005 | |
| JOHNSON SPARKLE | | 572 LUDWELL PL | | | | DAYTON | OH | 45449 | |
| JOHNSON SR KENNETH A | | 6016 MAPLE HILL DR | | | | CASTALIA | OH | 44824-9345 | |
| JOHNSON STACI | | 1010 STANSFIELD DR | | | | CARMEL | IN | 46032 | |
| JOHNSON STANLEY | | 321 GREEN ST | | | | LOCKPORT | NY | 14094 | |
| JOHNSON STANLEY | | 10003 DEER CREEK RD | | | | GREENTOWN | IN | 46936-9623 | |
| JOHNSON STANLEY | | 321 GREEN ST | | | | LOCKPORT | NY | 14094 | |
| JOHNSON STEFAN C | | PO BOX 3850 | | | | CRESTLINE | CA | 92325-3850 | |
| JOHNSON STEPHANIE | | 1004 RANDALL ST | | | | GADSDEN | AL | 35901 | |
| JOHNSON STEPHANIE | | 2424 HARRIOTTE AVE | | | | JACKSON | MS | 39209 | |
| JOHNSON STEPHEN | | 11423 ROLLING MEADOW | | | | FENTON | MI | 48430 | |
| JOHNSON STEPHEN | | 2624 YEOMAN CT | | | | W LAFAYETTE | IN | 47906-0616 | |
| JOHNSON STEPHEN | | 2778 BRIARWOOD | | | | SAGINAW | MI | 48601 | |
| JOHNSON STEPHEN | | 70 BRIDLE CT | | | | YORK | PA | 17404-9137 | |
| JOHNSON STEPHEN | | 740 HAYMARKET RD | | | | W JEFFERSON | OH | 43162-9715 | |
| JOHNSON STEPHEN | | 800 HUTCHINS AVE | | | | GADSDEN | AL | 35901 | |
| JOHNSON STEPHEN | | 932 WESTWOOD AVE | | | | DAYTON | OH | 45406 | |
| JOHNSON STEVEN | | 11150 PHELPS AVE | | | | SPARTA | MI | 49345-9734 | |
| JOHNSON STEVEN | | 2921 W GIER RD | | | | ADRIAN | MI | 49221 | |
| JOHNSON STEVEN | | 3143 BARNES LAKE RD | | | | COLUMBIAVILLE | MI | 48421 | |
| JOHNSON STEVEN | | 3854 N 112TH ST | | | | KANSAS CITY | KS | 66109 | |
| JOHNSON STEVEN | | 4390 DEVONSHIRE AVE | | | | BOARDMAN | OH | 44512 | |
| JOHNSON STEVEN | | 739 HOLIDAY DR | | | | FORTVILLE | IN | 46040 | |
| JOHNSON STEVEN D | | 2602 PROVIDENCE SPRING LN | | | | CHARLOTTE | NC | 28270 | |
| JOHNSON STEVIE P | | 14798 CHATHAM DR | | | | UTICA | MI | 48315-1502 | |
| JOHNSON SUENA | | 1066 SOURTH MARY AVE | | | | SUNNYVALE | CA | 94087 | |
| JOHNSON SUPERIOR CT CLERK | | PO BOX 368 | | | | FRANKLIN | IN | 46131 | |
| JOHNSON SUPPLY COMPANY | | 50 SOUTH E ST | | | | PENSACOLA | FL | 32501 | |
| JOHNSON SUSAN | | 287 DUSHANE DR | | | | BUFFALO | NY | 14223-2110 | |
| JOHNSON SUSAN M | | 2061 CRESTWOOD DR | | | | CALEDONIA | WI | 53108-9773 | |
| JOHNSON TAIBIKA | | 10432 STREAMPARK CT | | | | CENTERVILLE | OH | 45458 | |
| JOHNSON TAMARA | | 1012 E FISCHER | | | | KOKOMO | IN | 46901 | |
| JOHNSON TAMARA | | 566 N 700 W | | | | TIPTON | IN | 46072 | |
| JOHNSON TAMMY | | 715 ANOKA LN | | | | YOUNGSTOWN | OH | 44511 | |
| JOHNSON TANISHA | | 3223 ROBERTS | | | | SAGINAW | MI | 48601 | |
| JOHNSON TASHA | | 2146 BATES RD | | | | MT MORRIS | MI | 48458 | |
| JOHNSON TERESA | | 3550 PARIS DR | | | | DAYTON | OH | 45439-1224 | |
| JOHNSON TERESA | | 4021 TAFT BLVD | APT A126 | | | WICHITA FALLS | TX | 76308 | |
| JOHNSON TERRENCE | | 2068 HICKORYDALE DR | | | | DAYTON | OH | 45406 | |
| JOHNSON TERRY | | 1311 ROUNDHILL DR | | | | HAMILTON | OH | 45013-9352 | |
| JOHNSON TERRY | | 2949 NORTH RD NE | | | | WARREN | OH | 44483 | |
| JOHNSON TERRY L | | 2550 INDIAN WELLS TRL | | | | XENIA | OH | 45385-9370 | |
| JOHNSON TERRY T | | 4265 CHAPEL VIEW CIR | | | | BRIGHTON | MI | 48114-8659 | |
| JOHNSON THOMAS | | 1752 RALEIGH TRAIL | | | | ROMEOVILLE | IL | 60446-5073 | |
| JOHNSON THOMAS | | 5525 HARRISBURG | GEORGESVILLE RD | | | GROVE CITY | OH | 43123 | |
| JOHNSON THOMAS | | 867 ORCHARD DR | | | | LEWISTON | NY | 14092 | |
| JOHNSON THOMAS M | | 9035 GREENWAY BLVD APT C39 | | | | SAGINAW | MI | 48609-6724 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSON THOMAS T | | 803 WOODSIDE LN | | | | BAY CITY | MI | 48708-5558 | |
| JOHNSON TIMEKA | | 716 WESTWOOD AVE | | | | DAYTON | OH | 45407 | |
| JOHNSON TIMOTHY | | 1195 KRISWOOD LN | | | | COLUMBUS | OH | 43228-3462 | |
| JOHNSON TIMOTHY | | 46580 BARRINGTON CT | | | | PLYMOUTH | MI | 48170 | |
| JOHNSON TOAL & BATTISTE PA | | 1500 HAMPTON ST STE 100 | PO BOX 1431 | | | COLUMBIA | SC | 29201 | |
| JOHNSON TOAL AND BATTISTE PA | | 1500 HAMPTON ST STE 100 | PO BOX 1431 | | | COLUMBIA | SC | 29201 | |
| JOHNSON TODD | | 207 KNOLLWOOD DR | | | | VERONA | OH | 45378 | |
| JOHNSON TOMMIE | | 857 SMITH ST | | | | COURTLAND | AL | 35618-3047 | |
| JOHNSON TONOA | | 1156 GRAYSTONE DR | | | | DAYTON | OH | 45427 | |
| JOHNSON TONY | | 1658 LAVENDER | | | | FLINT | MI | 48504 | |
| JOHNSON TONY | | 260 SULPHUR SPRINGS RD | | | | W ALEXANDRIA | OH | 45381 | |
| JOHNSON TONY | | 902 FRANK RD | | | | OCILLA | GA | 31774 | |
| JOHNSON TONYA | | 123 WALDORF DR | | | | DAYTON | OH | 45415 | |
| JOHNSON TRACEY | | 1900 SOUTHWEST BLVD SW | | | | WARREN | OH | 44485-3972 | |
| JOHNSON TRACY D | | 4213 WEST COLLEGE ST | | | | BROKEN ARROW | OK | 74012 | |
| JOHNSON TRINA | | 54 ANNA ST | | | | DAYTON | OH | 45417 | |
| JOHNSON TRUMAN W | | 2390 COUNTY LINE RD | | | | MEDINA | NY | 14103-9411 | |
| JOHNSON TURA | | 303 SHEETS ST | | | | UNION | OH | 45322 | |
| JOHNSON TWILA M | | 628 E JEFFERSON ST | | | | SANDUSKY | OH | 44870-2924 | |
| JOHNSON TYRE | | 2207 PICCADILLY AVE | | | | DAYTON | OH | 45406 | |
| JOHNSON TYRONE | | 1803 RUSSELL RD | | | | MUSKEGON | MI | 49445-1426 | |
| JOHNSON VAUGHN | | 6034 LOUISE CT | | | | WARREN | OH | 44481 | |
| JOHNSON VICKI | | 4203 TRADEWIND CT | | | | ENGLEWOOD | OH | 45322 | |
| JOHNSON VICKY S | | 3951 LITTLE YORK RD | | | | DAYTON | OH | 45414-2411 | |
| JOHNSON VICTOR | | 1713 PK ST | | | | FLINT | MI | 48503 | |
| JOHNSON VICTOR | | PO BOX 766 | | | | BROOKHAVEN | MS | 39601 | |
| JOHNSON VICTORIA | | 1216 THONSEND AVE 2 | | | | YOUNGSTOWN | OH | 44505 | |
| JOHNSON VINCENT | | 2417 MILTON ST SE | | | | WARREN | OH | 44484 | |
| JOHNSON VURNISE | | 711 LAURELWOOD DR SE | | | | WARREN | OH | 44484 | |
| JOHNSON W M TRUCK LINE INC | | PO BOX 467 | | | | FORT MADISON | IA | 52627 | |
| JOHNSON WALDER | | 1804 WARNER RD | | | | VIENNA | OH | 44473 | |
| JOHNSON WALTER | | 6196 EASTKNOLL DR APT 199 | | | | GRAND BLANC | MI | 48439 | |
| JOHNSON WALTER J | | 6205 MAPLE | | | | GRAND BLANC | MI | 48439 | |
| JOHNSON WAYNE | | 4448 FILBRUN LN | | | | TROTWOOD | OH | 45426 | |
| JOHNSON WAYNE | | 9761 MILL CREEK PL | | | | CARMEL | IN | 46032 | |
| JOHNSON WAYNE C | | 4448 FILBRUN LN | | | | TROTWOOD | OH | 45427 | |
| JOHNSON WAYNE E | | 4202 KYLE LN | | | | KOKOMO | IN | 46902-4492 | |
| JOHNSON WELDED PRODUCTS INC | | 625 S EDGEWOOD AVE | | | | URBANA | OH | 43078 | |
| JOHNSON WELDED PRODUCTS INC | | PO BOX 38185 | | | | URBANA | OH | 43078 | |
| JOHNSON WELTHA | | 109 WINDWARD CT | | | | JACKSON | MS | 39212 | |
| JOHNSON WENDALL | | 5585 CHATHAM LN | | | | GRAND BLANC | MI | 48439-9742 | |
| JOHNSON WILLIAM | | 1117 212TH AVE | | | | NEW RICHMOND | WI | 54017-6254 | |
| JOHNSON WILLIAM | | 13660 S SHARON | | | | CHESANING | MI | 48616 | |
| JOHNSON WILLIAM | | 2397 COX FERRY RD | | | | FLORA | MS | 39071 | |
| JOHNSON WILLIAM | | 24943 QUEEN ANNES LACE | | | | ATHENS | AL | 35613 | |
| JOHNSON WILLIAM | | 42447 SHERIDAN DR | | | | CLINTON TWP | MI | 48038 | |
| JOHNSON WILLIAM | | 520 SCHELL RD | | | | WILMINGTON | OH | 45177 | |
| JOHNSON WILLIAM | | 7369 RIDGE RD | | | | LOCKPORT | NY | 14094 | |
| JOHNSON WILLIAM | | PO BOX 66 | | | | SOUTHINGTON | OH | 44470-0066 | |
| JOHNSON WILLIAM H | | 2950 30TH ST | | | | NORTHPORT | AL | 35478 | |
| JOHNSON WILLIAM J | | 1376 ROWAN PL | | | | SAGINAW | MI | 48603-5525 | |
| JOHNSON WILLIAM R | | 1345 N 400 E | | | | ANDERSON | IN | 46012-9106 | |
| JOHNSON WILLIE | | 30 SOUTH DOUGHTY AVE | | | | SOMERVILLE | NJ | 08876 | |
| JOHNSON WILLIS | | 1122 EVERGREEN PK COURT | | | | CENTERVILLE | OH | 45458 | |
| JOHNSON WILMA M | | PO BOX 631 | | | | FLORA | MS | 39071-0631 | |
| JOHNSON YOKOGAWA CORP | | 10601 DECATUR RD | | | | PHILADELPHIA | PA | 19154 | |
| JOHNSON YOLAND | | 4212 NORTH 16TH ST | | | | MILWAUKEE | WI | 53209 | |
| JOHNSON YULANDA | | 4913 BOLERO COURT | | | | FORT WORTH | TX | 76135 | |
| JOHNSON, AARON | | 3285 ARLENE AVE | | | | DAYTON | OH | 45406 | |
| JOHNSON, ALBERT | | 5705 QUEEN MARY LN | | | | JACKSON | MS | 39209 | |
| JOHNSON, AMY M | | C/O ADAM OPEL IPC R2 08 | PO BOX 9022 | | | WARREN | MI | 48090-9022 | |
| JOHNSON, ANGELA M | | 2196 KATHERINE DR | | | | NIAGARA FALLS | NY | 14304 | |
| JOHNSON, ANNA | | 4653 VILLAGE DR | | | | JACKSON | MS | 39206 | |
| JOHNSON, AUDREY M | | PO BOX 338 | | | | SANBORN | NY | 14132 | |
| JOHNSON, BETTY | | 151 BROADWAY NO E 4 | | | | CLINTON | MS | 39056 | |
| JOHNSON, BONNYE | | 24943 QUEEN ANNES LACE | | | | ATHENS | AL | 35613 | |
| JOHNSON, BRIAN E | | 235 FULTON AVE | | | | ROCHESTER | NY | 14613 | |
| JOHNSON, BRIAN W | | 2732 PRESIDENT LN | | | | KOKOMO | IN | 46902 | |
| JOHNSON, BRYAN | | 34 WARD PARK | | | | GRAND ISLAND | NY | 14072 | |
| JOHNSON, BRYAN | | 1518 W SYCAMORE ST | | | | KOKOMO | IN | 46901 | |
| JOHNSON, CANDACE | | 3524 APT B ST THOMAS BLVD | | | | INDIANAPOLIS | IN | 46214 | |
| JOHNSON, CARL E | | 286 CROMWELL DR | | | | ROCHESTER | NY | 14610-3106 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSON, CARL P | | 5167 OLSEN SPRINGS CT | | | | WYOMING | MI | 49509 | |
| JOHNSON, CHENNITA | | 5036 TULANE DR | | | | JACKSON | MS | 39209 | |
| JOHNSON, CHERYL | | 3341 SHANE DR | | | | BAY CITY | MI | 48706 | |
| JOHNSON, CHRISTOPHER | | 29 CAROLINA AVE | | | | LOCKPORT | NY | 14094 | |
| JOHNSON, CLAYTON L | | 15249 OAK KNOLL | | | | MONROE | MI | 48161 | |
| JOHNSON, CLYDE H | | 272 N 1350 E RD | | | | GREENTOWN | IN | 46936 | |
| JOHNSON, CURTIS E | | 3381 BLUEBIRD DR | | | | SAGINAW | MI | 48601 | |
| JOHNSON, CYNTHIA | | 1320 SHADE TREE LN | | | | SHERIDAN | IN | 46069 | |
| JOHNSON, DALE W | | 4911 FARINGDOM GROVE DR | | | | HUDSONVILLE | MI | 49426-9188 | |
| JOHNSON, DANIEL | | 146 WOODLAND AV | | | | TRINITY | AL | 35673 | |
| JOHNSON, DAPHNE | | 1624 N COURTLAND AVE | | | | KOKOMO | IN | 46901 | |
| JOHNSON, DAVID | | 98 FOXWOOD CIR | | | | ST MARYS | GA | 31558 | |
| JOHNSON, DAVID | | 37 N 975 W | | | | KOKOMO | IN | 46901 | |
| JOHNSON, DAVID A | | 9553 E MARSHALL DR | | | | GALVESTON | IN | 46932 | |
| JOHNSON, DAVID JAMES | | 1912 WOODBRIDGE CIR | | | | KOKOMO | IN | 46902 | |
| JOHNSON, DEBRA | | PO BOX 691 | | | | YOUNGSTOWN | OH | 44501 | |
| JOHNSON, DENISE | | 135 FRONTENAC ST SE | | | | WYOMING | MI | 49548 | |
| JOHNSON, DONALD V | | 3172 PINETREE CR | | | | WATERFORD | MI | 48329 | |
| JOHNSON, DONNA | | 505 W CHICKASAW ST | | | | BROOKHAVEN | MS | 39601 | |
| JOHNSON, DOUGLAS | | 111 COTTAGE ST APT 24 | | | | LOCKPORT | NY | 14094 | |
| JOHNSON, EARNEST | | 133 CARPENTER DR | | | | JACKSON | MS | 39212 | |
| JOHNSON, ERIC | | 208 E FULTON | | | | BAY CITY | MI | 48706 | |
| JOHNSON, GARY | | 607 N WICKSHIRE LN | | | | DURAND | MI | 48429 | |
| JOHNSON, GENEVIEVE | | 4185 CURVE RD | | | | FREELAND | MI | 48623 | |
| JOHNSON, GLENN | | 3277 SYCAMORE CT | | | | BAY CITY | MI | 48706 | |
| JOHNSON, GREG C | | 336 WELLINGTON PKWY | | | | NOBLESVILLE | IN | 46060 | |
| JOHNSON, GREGORY | | 3811 COUNTY RD 92 | | | | MOULTON | AL | 35650 | |
| JOHNSON, JACK D | | 2037 S 600 W | | | | RUSSIAVILLE | IN | 46979-9413 | |
| JOHNSON, JACOB | | 3185 MORROW DR | | | | KOKOMO | IN | 46902 | |
| JOHNSON, JAMES | | 1907 COUNTRYSIDE DR | | | | YOUNGSTOWN | OH | 44515 | |
| JOHNSON, JAMES | | 3610 DIAMONDALE DR W | | | | SAGINAW | MI | 48601 | |
| JOHNSON, JAMES C | | 1208 CADILLAC DR W | | | | KOKOMO | IN | 46902 | |
| JOHNSON, JAMES C | | 533 RUSTIC TRAIL | | | | BEAVERCREEK | OH | 45434-7337 | |
| JOHNSON, JAMISON | | 19410 LYDIA COREY RD | | | | ATHENS | AL | 35614 | |
| JOHNSON, JAY PATRICK | | 31 OVERLOOK DR | | | | FRANKLIN | OH | 45005 | |
| JOHNSON, JEANNIE | | 1117 212TH AVE | | | | NEW RICHMOND | WI | 54017 | |
| JOHNSON, JEFFRY | | 9665 EAST CURTIS RD | | | | FRANKENMUTH | MI | 48734 | |
| JOHNSON, JENNIFER | | PO BOX 536 | | | | HUDSON | CO | 80642 | |
| JOHNSON, JENNIFER A | | 1229 HAMPSHIRE RD | | | | DAYTON | OH | 45419 | |
| JOHNSON, JENNIFER S | | 4361 COVEY CT | | | | GRAND BLANC | MI | 48439 | |
| JOHNSON, JERRY ALLEN | | 3106 ELVA DR | | | | KOKOMO | IN | 46902 | |
| JOHNSON, JESSE | | 115 MCINTYRE BLVD | | | | NATCHEZ | MS | 39120 | |
| JOHNSON, JILLIAN | | 214 W JACKSON | | | | GALVESTON | IN | 46932 | |
| JOHNSON, JIMMIE E | | 5870 CHARLESGATE RD | | | | HUBER HEIGHTS | OH | 45424 | |
| JOHNSON, JOEL | | 1223 NORTH RD APT NO 43 | | | | NILES | OH | 44446 | |
| JOHNSON, JOHN | | PO BOX 438 | | | | GALVESTON | IN | 46932 | |
| JOHNSON, JOHN H | | 34 MOHAWK ST | | | | ROCHESTER | NY | 14621 | |
| JOHNSON, JULIE | | 4799 COTTAGE RD | | | | LOCKPORT | NY | 14094 | |
| JOHNSON, JULIE A | | 27262 LARKIN | | | | BROWNSTOWN TOWNSHIP | MI | 48183 | |
| JOHNSON, KAREN | | 2635 SHERMAN DR | | | | KOKOMO | IN | 46902 | |
| JOHNSON, KATHY | | 7650 RAGLAN DR NE | | | | WARREN | OH | 44484 | |
| JOHNSON, KATRINA | | 110 SIR ALEXANDER DR | | | | JACKSON | MS | 39213 | |
| JOHNSON, KENIA | | 906 E MULBERRY | | | | KOKOMO | IN | 46901 | |
| JOHNSON, KENNETH | | 666 HUMBOLDT PKWY | | | | BUFFALO | NY | 14211 | |
| JOHNSON, KRISTINE | | 1215 MADISON ST | | | | SAGINAW | MI | 48602 | |
| JOHNSON, LARRY | | 2690 CO RD 188 | | | | MOULTON | AL | 35650 | |
| JOHNSON, LAWRENCE | | 123 S WILDRIDGE DR | | | | KOKOMO | IN | 46901 | |
| JOHNSON, LESTER | | 9101 PARKSIDE DR | | | | GRAND BLANC | MI | 48439 | |
| JOHNSON, LINDA L | | PO BOX 6452 | | | | KOKOMO | IN | 46904 | |
| JOHNSON, LONNIE G | | 221 N FOREST DR | | | | KOKOMO | IN | 46901 | |
| JOHNSON, LYNITA RENEE | | 2359 FEATHERSTON DR | | | | MIAMISBURG | OH | 45342 | |
| JOHNSON, MARCUS | | 1529 ALGER | | | | SAGINAW | MI | 48601 | |
| JOHNSON, MARK | | 663 PONDEROSA ST NW | | | | GRAND RAPIDS | MI | 49544 | |
| JOHNSON, MICHAEL | | 4157 SHENANDOAH DR | | | | DAYTON | OH | 45417 | |
| JOHNSON, MICHAEL | | 7071 DALE HOLLOW DR | | | | CALEDONIA | MI | 49316 | |
| JOHNSON, MICHAEL T | | 2818 ST RT 7 N E | | | | FOWLER | OH | 44418 | |
| JOHNSON, MICHELLE | | 1507 S GALLATIN ST | | | | MARION | IN | 46953 | |
| JOHNSON, MILENE | | 7886 SUTTON PL NE | | | | WARREN | OH | 44484 | |
| JOHNSON, MISTY | | 809 W RAINBOW DR | | | | KOKOMO | IN | 46902 | |
| JOHNSON, MONICA | | 49 COPLEY ST | | | | ROCHESTER | NY | 14611 | |
| JOHNSON, MONIQUE | | 137 LEMANS DR APT 5 | | | | BOARDMAN | OH | 44512 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSON, NAJJA | | 16 BIRCH LN | | | | ROCHESTER | NY | 14622 | |
| JOHNSON, NICHOLAS | | 5900 VIEWPOINT DR NE | | | | BELMONT | MI | 49306 | |
| JOHNSON, NOEL P | | 6631 TOWNLINE RD | | | | BYRON | NY | 14422 | |
| JOHNSON, PATRICIA | | 10 RESOLUTE CIR 302A | | | | ROCHESTER | NY | 14621 | |
| JOHNSON, PAUL | | PO BOX 133 | | | | SWEETSER | IN | 46987 | |
| JOHNSON, PERCY | | 8308 CAMBRIDGE | | | | DETROIT | MI | 48221 | |
| JOHNSON, PHELAN | | 2857 DRIFTWOOD | | | | SAGINAW | MI | 48601 | |
| JOHNSON, PHILIP | | 114 PERINTON ST | | | | ROCHESTER | NY | 14615 | |
| JOHNSON, QUINTORIA | | 2127 OAKWOOD AVE | | | | SAGINAW | MI | 48601 | |
| JOHNSON, REGINALD | | 4973 FONTAINE BLVD APT G1 | | | | SAGINAW | MI | 48603 | |
| JOHNSON, RICHARD | | 2424 HARRIOTTE AVE | | | | JACKSON | MS | 39209 | |
| JOHNSON, RICHARD J | | 11450 BAY OF FIRTH | | | | FENTON | MI | 48430-8743 | |
| JOHNSON, ROBIN | | PO BOX 433 | | | | CORTLAND | OH | 44410 | |
| JOHNSON, ROGER A | | 6394 N PORTSMOUTH | | | | SAGINAW | MI | 48601 | |
| JOHNSON, SAMUEL EDWARD | | PO BOX 346 | | | | WARREN | MI | 48090 | |
| JOHNSON, SANDRA D | | 5525 WOODFIELD CT | | | | GRAND BLANC | MI | 48439 | |
| JOHNSON, SHEILA | | 1205 GLENEAGLES DR | | | | KOKOMO | IN | 46902 | |
| JOHNSON, SIDNEY | | 1482 WOOD TRAIL | | | | OXFORD | MI | 48371 | |
| JOHNSON, STACI DENISE | | 1010 STANSFIELD DR | | | | CARMEL | IN | 46032 | |
| JOHNSON, STANLEY | | 10003 DEER CREEK RD | | | | GREENTOWN | IN | 46936 | |
| JOHNSON, STEFANIE | | 632 E CASSVILLE RD | | | | KOKOMO | IN | 46901 | |
| JOHNSON, TERRILYNN | | 8348 CIRCLEWOOD DR NORTH | | | | SAGINAW | MI | 48609 | |
| JOHNSON, THOMAS R | | 867 ORCHARD DR | | | | LEWISTON | NY | 14092 | |
| JOHNSON, TIMOTHY J | | 46580 BARRINGTON CT | | | | PLYMOUTH | MI | 48170 | |
| JOHNSON, TYLER | | 184 INGLEWOOD DR | | | | ROCHESTER | NY | 14619 | |
| JOHNSON, VALERIA | | 1417 FIFTH AVE | | | | YOUNGSTOWN | OH | 44502 | |
| JOHNSON, VASHITTA | | 270 COMSTOCK | | | | WARREN | OH | 44483 | |
| JOHNSON, VIRGINIA | | 22185 CAGLE RD | | | | ATHENS | AL | 35614 | |
| JOHNSON, WALTER S BUILDING CO INC | | 6638 MOORADIAN DR | | | | NIAGARA FALLS | NY | 14304-2261 | |
| JOHNSON, WAYNE | | 4448 FILBRUN LN | | | | TROTWOOD | OH | 45426 | |
| JOHNSON, WAYNE C | | 9761 MILL CREEK PL | | | | CARMEL | IN | 46032 | |
| JOHNSON, WILLIAM | | 24943 QUEEN ANNES LACE | | | | ATHENS | AL | 35613 | |
| JOHNSONCTRL INC SYCAMORE AUTOMATIVE SYSTEMS | | 1701 BETHANY RD | | | | SYCAMORE | IL | 60178 | |
| JOHNSONDIVERSEY INC | | 8310 16TH ST | | | | STURTEVANT | WI | 53177 | |
| JOHNSONDIVERSEY INC | | DUBOIS CHEMICAL | 200 CROWNE POINT PL | | | SHARONVILLE | OH | 45241 | |
| JOHNSONDIVERSEY INC | | DUBOIS DIV | 237 ZIMMER DR | | | FAIRBORN | OH | 45324 | |
| JOHNSONS APPARELMASTER | | HIGHFIELD INDUSTRIAL ESTATE | LITTLE HULTON | | | WORSLEY GM | | M389ST | UNITED KINGDOM |
| JOHNSTIN, ERIC | | 2917 STATE ST | | | | SAGINAW | MI | 48602 | |
| JOHNSTON BARTON PROCTOR & | | POWELL | 1901 6TH AVE N STE 2900 | | | BIRMINGHAM | AL | 35203 | |
| JOHNSTON BARTON PROCTOR & | | POWELL | 2900 AMSOUTH HARBERT PLAZA | 1901 6TH AVE N | | BIRMINGHAM | AL | 35203-2618 | |
| JOHNSTON BARTON PROCTOR & | | POWELL LLP | 1901 6TH AVE NORTH STE 2900 | | | BIRMINGHAM | AL | 35203 | |
| JOHNSTON BARTON PROCTOR & | | POWELL LLP | ATTNRUWENA HEALY | 1901 SIXTH AVE NO STE 2900 | | BIRMINGHAM | AL | 35203 | |
| JOHNSTON BARTON PROCTOR AND EFT POWELL | | 1901 6TH AVE N STE 2900 | | | | BIRMINGHAM | AL | 35203 | |
| JOHNSTON BARTON PROCTOR AND EFT POWELL | | 2900 AMSOUTH HARBERT PLAZA | 1901 6TH AVE N | | | BIRMINGHAM | AL | 35203-2618 | |
| JOHNSTON BARTON PROCTOR AND EFT POWELL LLP | | 1901 6TH AVE N STE 2900 | | | | BIRMINGHAM | AL | 35203-2618 | |
| JOHNSTON BILL | | 2150 N OHIO ST | | | | KOKOMO | IN | 46901-1688 | |
| JOHNSTON BOILER CO | | 300 PINE ST | | | | FERRYSBURG | MI | 48409-0300 | |
| JOHNSTON BOILER CO | | 300 PINE ST | | | | FERRYSBURG | MI | 49409 | |
| JOHNSTON BOILER CO | | PO BOX 300 | | | | FERRYSBURG | MI | 48409-0300 | |
| JOHNSTON BRANNEN & MIKELL | | PO BOX 905 | | | | STATESBORO | GA | 30458 | |
| JOHNSTON BRANNEN AND MIKELL | | PO BOX 905 | | | | STATESBORO | GA | 30458 | |
| JOHNSTON BYRON | | PO BOX 243 | | | | BOGUE CHITTO | MS | 39629-0243 | |
| JOHNSTON CHARLES | | PO BOX 510385 | | | | NEW BERLIN | WI | 53151 | |
| JOHNSTON CHRISTOPHER L | | 10600 SIX PINES DR APT 1830 | | | | THE WOODLANDS | TX | 77380-0993 | |
| JOHNSTON CO NC | | JOHNSTON CO TAX COLLECTOR | PO BOX 451 | | | SMITHFIELD | NC | 27577 | |
| JOHNSTON CO NC | | JOHNSTON CO TAX COLLECTOR | PO BOX 451 | | | SMITHFIELD | NC | 27577 | |
| JOHNSTON COUNTY TAX COLLECTOR | | PO BOX 451 | ADD CORR 12 04 03 | | | SPRINGFIELD | NC | 27577 | |
| JOHNSTON COUNTY TAX COLLECTOR | | PO BOX 451 | | | | SPRINGFIELD | NC | 27577 | |
| JOHNSTON DANIEL | | 3585 WALTMAR DR | | | | BRIDGEPORT | MI | 48722 | |
| JOHNSTON DAVID | | 105 EARNSHAW DR | | | | KETTERING | OH | 45429 | |
| JOHNSTON EQUIPMENT CO | | 39 SAGINAW DR STE 6 | | | | ROCHESTER | NY | 14623-3146 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSTON GEORGE | | 121 SINCLAIR ST | | | | BELLEVUE | OH | 44811 | |
| JOHNSTON GEORGE | | 1565 S MAIN ST | | | | CLYDE | OH | 43410 | |
| JOHNSTON GEORGE L CO | | 1200 HOLDEN AVE | | | | DETROIT | MI | 48202-3319 | |
| JOHNSTON GEORGE L CO | | 1305 MONROE NW | | | | GRAND RAPIDS | MI | 49505 | |
| JOHNSTON GEORGE L CO | | 1440 JACKSON ST | | | | TOLEDO | OH | 43624 | |
| JOHNSTON GEORGE L CO | | 3556 OAKWOOD AVE | | | | MELVINDALE | MI | 48122 | |
| JOHNSTON II THOMAS | | 1321 W 75TH CRT TER APT H | | | | INDIANAPOLIS | IN | 46260 | |
| JOHNSTON JAMES C | | 1010 BIRCHWOOD DR | | | | FLUSHING | MI | 48433-1408 | |
| JOHNSTON JAMES D | | 2029 CONNECTICUT AVE NW | | | | WASHINGTON | DC | 20008 | |
| JOHNSTON JANE | | 861 LINCOLN WOODS CT | | | | KETTERING | OH | 45429 | |
| JOHNSTON JANICE | | 758 HEINCKE RD | | | | W CARROLLTON | OH | 45449-1533 | |
| JOHNSTON JASON | | 7067 ACADEMY LN | | | | LOCKPORT | NY | 14094 | |
| JOHNSTON JEFFREY | | 4640 LANGFORD | | | | WICHITA FALLS | TX | 76310 | |
| JOHNSTON JOHN | | 795 LAIS RD | | | | NORWALK | OH | 44857 | |
| JOHNSTON JR GEORGE JR | | 4327 N EAGER RD | | | | HOWELL | MI | 48843-6735 | |
| JOHNSTON JR ROBERT | | 240 OAK DR | | | | CARLISLE | OH | 45005 | |
| JOHNSTON JR ROBERT | | 240 OAK DR | | | | CARLISLE | OH | 45005 | |
| JOHNSTON KEITH | | 3820 N RIDGE RD | | | | CHESANING | MI | 48616 | |
| JOHNSTON KENNETH | | 7439 SEVEN MILE RD | | | | FREELAND | MI | 48623 | |
| JOHNSTON KENNETH A | | 621 BIRCHWOOD DR | | | | LOCKPORT | NY | 14094-9164 | |
| JOHNSTON LARRY A | | 23986 ROBERTSON RD | | | | LA CYGNE | KS | 66040-3094 | |
| JOHNSTON MARCELLA | | 10885 EMERALD CT | | | | CEMENT CITY | MI | 49233 | |
| JOHNSTON MARK | | 635 WESTFIELD ST | | | | SAGINAW | MI | 48602-2749 | |
| JOHNSTON MATTHEW F PATENT QUEST | | PATENT QUEST | 24 VALLEY BEND CT | | | GERMANTOWN | MD | 20876 | |
| JOHNSTON MATTHEWS F | | 24 VALLEY BEND CT | | | | GERMANTOWN | MD | 20876 | |
| JOHNSTON PHILIP | | 304 KINGSTON RD | | | | KOKOMO | IN | 46901-5222 | |
| JOHNSTON RAYMOND K | | 7800 DOVE LN | | | | FAIRHOPE | AL | 36532 | |
| JOHNSTON RENEE | | 2647 BEACON HILL CT | APT 303 | | | AUBURN HILLS | MI | 48326 | |
| JOHNSTON RICHARD | | 2300 CRESCENT VIEW RD | | | | PULASKI | TN | 38478 | |
| JOHNSTON RICHARD | | 861 LINCOLN WOODS COURT | | | | DAYTON | OH | 45429 | |
| JOHNSTON ROBERT | | 120 CAMBRIDGE DR | APT 130 | | | DAVISON | MI | 48423 | |
| JOHNSTON ROBERT | | 186 ONTARIO ST APT 1 | | | | LOCKPORT | NY | 14094 | |
| JOHNSTON ROBERT | | 8128 BERTWOOD CT | | | | WEST CHESTER | OH | 45069 | |
| JOHNSTON ROGER | | 2428 POMRANKY | | | | MIDLAND | MI | 48640-4148 | |
| JOHNSTON ROGER C | | PO BOX 646 | | | | FRANKFORT | MI | 49635-0646 | |
| JOHNSTON SR ROBERT | | 105 EARNSHAW DR | | | | KETTERING | OH | 45429 | |
| JOHNSTON STEVEN | | 2136 N MARKET ST | | | | KOKOMO | IN | 46901-1451 | |
| JOHNSTON TAYLOR & ASSOCIATES | | INC | 111 W SYCAMORE | | | KOKOMO | IN | 46901 | |
| JOHNSTON TAYLOR AND ASSOCIATES INC | | 111 W SYCAMORE | | | | KOKOMO | IN | 46901 | |
| JOHNSTON TONI | | 491 REAVES RD | | | | ANNISTON | AL | 36201 | |
| JOHNSTON WILLIAM | | 3138 VINTON CIRCLE | | | | KOKOMO | IN | 46902 | |
| JOHNSTON WILLIAM | | 439 UHLER AVE | | | | MARION | OH | 43302 | |
| JOHNSTON WILLIAM B | | 439 UHLER AVE | | | | MARION | OH | 43302 | |
| JOHNSTON, DANIEL L | | 3585 WALTMAR DR | | | | BRIDGEPORT | MI | 48722 | |
| JOHNSTON, DARRELL | | 2081 ANOKA | | | | FLINT | MI | 48532 | |
| JOHNSTON, JANE A | | 1059 BENTGRASS LN | | | | CENTERVILLE | OH | 45458 | |
| JOHNSTON, KENNETH G | | 7439 SEVEN MILE RD | | | | FREELAND | MI | 48623 | |
| JOHNSTON, MARK J | | 635 WESTFIELD | | | | SAGINAW | MI | 48602 | |
| JOHNSTON, RICHARD C | | 1059 BENTGRASS LN | | | | CENTERVILLE | OH | 45458 | |
| JOHNSTON, ROBERT | | 186 ONTARIO ST APT 1 | | | | LOCKPORT | NY | 14094 | |
| JOHNSTON, WILLIAM | | 439 UHLER AVE | | | | MARION | OH | 43302 | |
| JOHNSTONE JAMES | | 5211 OAKBROOKE DR | | | | KETTERING | OH | 45440 | |
| JOHNSTONE KEITH | | 715 WEBB DR APT B | | | | BAY CITY | MI | 48706 | |
| JOHNSTONE SUPPLY | | 15 TROY ST | | | | DAYTON | OH | 45404 | |
| JOHNSTONE SUPPLY | | 32571 STEPHENSON HWY | | | | MADISON HEIGHTS | MI | 48071-1004 | |
| JOHNSTONE SUPPLY | | 520 HWY 80 WEST | | | | JACKSON | MS | 39204-3917 | |
| JOHNSTONE SUPPLY | | 5 TROY ST | | | | DAYTON | OH | 45404 | |
| JOHNSTONE SUPPLY | | JOHNSTONE SUPPLY OF JACKSON | 520 HWY 80 W | | | JACKSON | MS | 39204 | |
| JOHNSTONE SUPPLY | | PO BOX 1382 | | | | DAYTON | OH | 45401 | |
| JOHNSTONE SUPPLY | | PO BOX 730 | | | | COLUMBUS | OH | 43216-0730 | |
| JOHNSTONE SUPPLY | TONY | 316 WEST PK AVE | | | | KOKOMO | IN | 46904-2183 | |
| JOHNSTONE SUPPLY OF ROCHESTER | | 95 HALSTEAD ST | | | | ROCHESTER | NY | 14610-1923 | |
| JOHNSTONE, CHERYL | | 828 E BOSTON AVE | | | | YOUNGSTOWN | OH | 44502 | |
| JOHNSTOWN WIRE TECHNOLOGIES | | INC | 124 LAUREL AVE | | | JOHNSTOWN | PA | 15906 | |
| JOHNSTOWN WIRE TECHNOLOGIES IN | | 124 LAUREL AVE | | | | JOHNSTOWN | PA | 15906 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSTOWN WIRE TECHNOLOGIES INC | | PO BOX 99943 | | | | CHICAGO | IL | 60696-7743 | |
| JOHNTONY JOHN | | 3657 JOYCE ANN DR | | | | YOUNGSTOWN | OH | 44511 | |
| JOHNTONY NICHOLAS | | 9097 WIENCEK RD | | | | STREETSBORO | OH | 44241 | |
| JOHNTONY, JOHN M | | 3657 JOYCE ANN DR | | | | YOUNGSTOWN | OH | 44511 | |
| JOIYA K DAVIDSON | | 153 RIPON COURT | | | | RIDGELAND | MS | 39157 | |
| JOINER CHERYL | | 136 TOPAZ TRL | | | | CORTLAND | OH | 44410-1378 | |
| JOINER ERIC | | 3858 OAKVIEW DR | | | | BEAVERCREEK | OH | 45430 | |
| JOINER JR ROBERT | | 5713 OXFORD LN APT F | | | | LOCKPORT | NY | 14094-5877 | |
| JOINER JR ROBERT | | 5713 OXFORD LN APT F | | | | LOCKPORT | NY | 14094-5877 | |
| JOINER JULIE | | 44 CREEKBEND DR | | | | BROWNSVILLE | TX | 78521 | |
| JOINER MARY L | | 3333 FULTON ST | | | | SAGINAW | MI | 48601-3154 | |
| JOINER MOZELLA B | | PO BOX 756 | | | | RAYMOND | MS | 39154-0756 | |
| JOINER PAUL | | 249 HENRY ST | | | | DAYTON | OH | 45403 | |
| JOINER RENATA | | 120 EARLY CT | | | | FORT LEE | VA | 23801-1002 | |
| JOINER WARDIENE | | 3256 PRESCOTT AVE | | | | SAGINAW | MI | 48601-4421 | |
| JOINER WILLIAM | | 44 CREEKBEND DR | | | | BROWNSVILLE | TX | 78521 | |
| JOINT PRODUCTION TECH | BARRY BIRCH | JPT. | 15381 HALLMARK | | | MACOMB | MI | 48042 | |
| JOINT PRODUCTION TECHNOLOGY | | JPT | 15381 HALLMARK | | | MACOMB | MI | 48042-4016 | |
| JOINT PRODUCTION TECHNOLOGY IN | | JPT | 15381 HALLMARK CT | | | MACOMB | MI | 48042 | |
| JOINT VENTURE TOOL & MOLD LLC | | 150 BALDWIN ST EXT | | | | MEADVILLE | PA | 16335-7920 | |
| JOK RICHARD | | 47225 NORTH UMBERLAND ST | | | | NOVI | MI | 48374 | |
| JOK RICHARD | | 47225 NORTH UMBERLAND ST | | | | NOVI | MI | 48374 | |
| JOK, RICHARD J | | 47225 NORTH UMBERLAND ST | | | | NOVI | MI | 48374 | |
| JOKINEN JAMES E | | 335 ASPEN DR NW | | | | WARREN | OH | 44483-1185 | |
| JOLDERSMA ELEANOR | | 2101 36TH ST SW | | | | WYOMING | MI | 49509 | |
| JOLDERSMA, DAVID | | 4039 FLAMINGO | | | | WYOMING | MI | 49509 | |
| JOLIET JUNIOR COLLEGE | | 1215 HOUBOLT AVE | | | | JOLIET | IL | 60431-8938 | |
| JOLIET JUNIOR COLLEGE | | 214 NORTH OTTAWA ST | | | | JOLIET | IL | 60432 | |
| JOLIET VALVE CO | | 4026 MOUND RD | | | | JOLIET | IL | 60436-8901 | |
| JOLIN DONALD | | 1420 ALBION RD | | | | SAGINAW | MI | 48604-9717 | |
| JOLIN EUGENE C | | 5395 STOUT RD | | | | SAGINAW | MI | 48604-1121 | |
| JOLIN EUGENE JR | | 5395 STOUT | | | | SAGINAW | MI | 48604 | |
| JOLIN KELLY | | 1420 ALBION | | | | SAGINAW | MI | 48604 | |
| JOLIN SCOTT | | 7595 HOSPITAL RD | | | | FREELAND | MI | 48623 | |
| JOLINK LYNN | | 4688 3 MILE RD NW | | | | GRAND RAPIDS | MI | 49544-1143 | |
| JOLLEY JR ALBERT | | 1120 PKWY DR | | | | GREENVILLE | OH | 45331-2622 | |
| JOLLEY MELVIN | | 4234 KINGS RD | | | | MERIDIAN | MS | 39305 | |
| JOLLEY RICKEY | | 6260 CHARLOTTEVILLE RD | | | | NEWFANE | NY | 14108 | |
| JOLLEY ULLA R | | 0726 LAKEWOOD DR NE | | | | BROOKHAVEN | MS | 39601-8754 | |
| JOLLEY URGA WIRTH & WOODBURY | | STE 1600 | 3800 HOWARD HUGHES PKWY | | | LAS VEGAS | NV | 89109-5910 | |
| JOLLEY URGA WIRTH AND WOODBURY | | STE 1600 | 3800 HOWARD HUGHES PKWY | | | LAS VEGAS | NV | 89109-5910 | |
| JOLLIFF TRANSPORTATION INC | | 407 TRUCK HAVEN RD | | | | E PEORIA | IL | 61611 | |
| JOLLIFF TRANSPORTATION INC | | PO BOX 5247 | | | | PEORIA | IL | 61601-5247 | |
| JOLLIFFE, BRYAN | | 810 S WASHINGTON | | | | KOKOMO | IN | 46901 | |
| JOLLIS ROGER | | 15054 OXFORD ST | | | | LEAWOOD | KS | 66224-4574 | |
| JOLLY GABE | | PO BOX 17084 | | | | HUNTSVILLE | AL | 35810 | |
| JOLLY LORI | | 24003 FAIRLANE BLVD | | | | WOODHAVEN | MI | 48183 | |
| JOLLY PAUL | | 4205 PINE RIDGE LN | | | | FLINT | MI | 48519 | |
| JOLLY RONALD | | 302 LINDEN WAY | | | | SANDUSKY | OH | 44870 | |
| JOLLY STEVEN | | 41 LYNN RAE CIRCLE | | | | CENTERVILLE | OH | 45458 | |
| JOLLY VICKI L | | 4214 CIRCLE DR | | | | FLINT | MI | 48507 | |
| JOLLY VICKI L | | 4214 CIRCLE DR | | | | FLINT | MI | 48507-2723 | |
| JOLLY, LORI M | | 24003 FAIRLANE BLVD | | | | WOODHAVEN | MI | 48183 | |
| JOMAT INDUSTRIES EFT | | 181 SHAFER DR | | | | ROMEO | MI | 48065 | |
| JOMAT INDUSTRIES EFT | | FORMLY PROGRESSIVE TOOLS INC | 181 SHAFER DR | | | ROMEO | MI | 48065 | |
| JOMAT INDUSTRIES LTD | | PROGRESSIVE TOOLS INC | 181 SHAFER DR | | | ROMEO | MI | 48065 | |
| JON ALLEN BROADWORTH | | 924 CHURCH ST | | | | FLINT | MI | 48502 | |
| JON BRUNING | | 2115 STATE CAPITOL | POBOX 98920 | | | LINCOLN | NE | 68509-8920 | |
| JON C COX | | 3102 OAK LAWN AVE | STE600 LB 164 | | | DALLAS | TX | 75219 | |
| JON C COX | LEON RUSSELL | C/O LAW OFFICES OF LEON RUSSELL | 3102 OAK LAWN STE 600 | | | DALLAS | TX | 75219 | |
| JON CHRISTIAN ANDERSON PC | | 2135 E HILDEBRAND | | | | SAN ANTONIO | TX | 78209 | |
| JON CHRISTIAN ANDERSON PC | JON CHRISTIAN AMBERSON | TRINITY PLAZA II | 745 E MULBERRY STE 850 | | | SAN ANTONIO | TX | 78212 | |
| JON DANNENBERG | | 1691 MESA DR APT C2 | | | | SANTA ANA | CA | 92707 | |
| JON K JENKINS | | PO BOX 303 | | | | MASON | MI | 48854 | |
| JON R HULTGREN | | ACCT OF BARRETT JACKSON | CASE CV 94 02201 RA | 3101 N CENTRAL STE 1070 | | PHORNIX | AZ | 13850-7537 | |
| JON R HULTGREN ACCT OF BARRETT JACKSON | | CASE CV 94 02201 RA | 3101 N CENTRAL STE 1070 | | | PHOENIX | AZ | 85012 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JON S BUXTON DDS | | G 3535 BEECHER RD | | | | FLINT | MI | 48532 | |
| JON SINEX | | | | | | CATOOSA | OK | 74015 | |
| JON TROWBRIDGE | | 4251 PKVIEW | | | | KANSAS CITY | KS | 66104 | |
| JON W ADDISS | | 913 W HOLMES RD 240 | | | | LANSING | MI | 48910 | |
| JON WELLING | | 174 COLEBROOK DR | | | | VANDALIA | OH | 45377 | |
| JON WELLING | | 174 COLEBROOK DR | | | | VANDALIA | OH | 45377 | |
| JONARDI WILLIAM | | 20714 CANNON | | | | CLINTON TOWNSHIP | MI | 48038-2404 | |
| JONAS CARL L INC | | PO BOX 709 | | | | CHRISTIANSBURG | VA | 24068 | |
| JONAS WERKZEUGBAU STANZEREI GMBH | | GILDEWEG 5 | | | | TELGTE | | 48291 | GERMANY |
| JONASSON SILVIA | | 7921 RIVERCREST COURT | | | | FREELAND | MI | 48623 | |
| JONASSON SILVIA | | 7921 RIVERCREST CT | | | | FREELAND | MI | 48623 | |
| JONASSON TORD | | 7921 RIVERCREST CT | | | | FREELAND | MI | 48623 | |
| JONATHAN BROWN | | 369 FRANKLIN BLVD | | | | NORTH BRUNSWICK | NJ | 08902 | |
| JONATHAN BROWN | DOUGLAS M FASCIALE | C/O HOAGLAND LONGO MORAN DUNST & DOUKAS | 40 PATERSON ST | PO BOX 480 | | NEW BRUNSWICK | NJ | 08903 | |
| JONATHAN F SOBEL | | 32729 CEDAR RD | | | | MAYFIELD HTS | OH | 44124 | |
| JONATHAN JOHN | | 6941 COUNCIL HSE RD | | | | BASOM | NY | 14013-9601 | |
| JONES & COOK STATIONERS | ROBERT GARCIA | 5460 PAREDES LINE RD 200 | | | | BROWNSVILLE | TX | 78521 | |
| JONES & HENRY ENGINEERS INC | | 2000 W CENTRAL AVE | | | | TOLEDO | OH | 43606 | |
| JONES & HENRY LABORATORIES | | 2567 TRACY RD | | | | NORTHWOOD | OH | 43619-100 | |
| JONES & HENRY LABORATORIES INC | | 2000 W CENTRAL AVE | | | | TOLEDO | OH | 43606-3996 | |
| JONES & LAUGHLIN STEEL INC | | 2310 E COLUMBUS DR | | | | EAST CHICAGO | IN | 46312 | |
| JONES & LAUGHLIN STEEL INC | | 3 GATEWAY CTR | | | | PITTSBURGH | PA | 15263 | |
| JONES & LAUGHLIN STEEL INC | | 2310 E COLUMBUS DR | | | | EAST CHICAGO | IN | 46312 | |
| JONES & LAUGHLIN STEEL INC | | 3 GATEWAY CTR | | | | PITTSBURGH | PA | 15263 | |
| JONES & LAUGHLIN STEEL INC | | 2310 E COLUMBUS DR | | | | EAST CHICAGO | IN | 46312 | |
| JONES & LAUGHLIN STEEL INC | | 3 GATEWAY CTR | | | | PITTSBURGH | PA | 15263 | |
| JONES & LAUGHLIN STEEL INC | CT CORPORATION | 208 S LASALLE | | | | CHICAGO | IL | 60604 | |
| JONES & LAUGHLIN STEEL INC | CT CORPORATION | 208 S LASALLE | | | | CHICAGO | IL | 60604 | |
| JONES & LAUGHLIN STEEL INC | CT CORPORATION | 208 S LASALLE | | | | CHICAGO | IL | 60604 | |
| JONES & LAUGHLIN STEEL INC | CT CORPORATION SYSTEMS | 8751 W BROADWAY BLVD | | | | PLANTATION | FL | 33324 | |
| JONES & LAUGHLIN STEEL INC | CT CORPORATION SYSTEMS | 8751 W BROADWAY BLVD | | | | PLANTATION | FL | 33324 | |
| JONES & LAUGHLIN STEEL INC | CT CORPORATION SYSTEMS | 8751 W BROADWAY BLVD | | | | PLANTATION | FL | 33324 | |
| JONES & SHIPMAN INC | | 17 TALCOTT NOTCH RD | | | | FARMINGTON | CT | 06032 | |
| JONES & SHIPMAN INC | | 17 TALCOTT NOTCH RD | | | | FARMINGTON | CT | 06032 | |
| JONES & TROUSDALE | | 115 HELTON CT STE B | | | | FLORENCE | AL | 35630 | |
| JONES AARON | | 1385 KERN DR | | | | GERMANTOWN | OH | 45327 | |
| JONES ALBERT | | 2307 BLACKTHORN DR | | | | BURTON | MI | 48509 | |
| JONES ALEN | | 4948 POYDRAS BAYOU DR | | | | PORT ALLEN | LA | 70767 | |
| JONES ALGA | | POBOX 14794 | | | | SAGINAW | MI | 48601 | |
| JONES ALLEN | | BOX 69 | | | | MULBERRY | IN | 46058 | |
| JONES ALMA M | | 365 ORANGE BLVD | | | | POLK CITY | FL | 33868 | |
| JONES ALVIN | | PO BOX 1033 | | | | GULFSHORES | AL | 36547 | |
| JONES ALVIN B | | 2815 BRIARWOOD DR | | | | SAGINAW | MI | 48601-5841 | |
| JONES AND SHIPMAN INC | | PO BOX 8000 LOCKBOX DEPT 100 | | | | BUFFALO | NY | 14267 | |
| JONES AND TROUSDALE | | PO BOX 367 | | | | FLORENCE | AL | 35631 | |
| JONES ANGELA | | 1385 KERN DR | | | | GERMANTOWN | OH | 45327 | |
| JONES ANGELA | | 2310 ALPINE WAY | | | | DAYTON | OH | 45406 | |
| JONES ANGELA | | 2324 OAKRIDGE | | | | DAYTON | OH | 45417 | |
| JONES ANGELA | | 406 CARPENTER DT | | | | UTICA | MS | 39175 | |
| JONES ANGELEAN | | 502 VALLEY ST | | | | JACKSON | MS | 39209-6439 | |
| JONES ANGELO | | 907 MAJESTIC DR | | | | ROCHESTER HILLS | MI | 48306 | |
| JONES ANITA | | 12141 W VIENNA | | | | MONTROSE | MI | 48457 | |
| JONES ANN | | 1780 BAILEY AVE | | | | BUFFALO | NY | 14211 | |
| JONES ANN | | 1780 BAILEY AVE | | | | BUFFALO | NY | 14211 | |
| JONES ANN M | | 6172 BAKER RD | | | | BRIDGEPORT | MI | 48722-9787 | |
| JONES ANNEEDRA | | 211 UPLAND AVE | | | | YOUNGSTOWN | OH | 44504 | |
| JONES ANNIE | | 116 GRANDVIEW LN | | | | ROCHESTER | NY | 14612-1236 | |
| JONES ANNIE | | 116 GRANDVIEW LN | | | | ROCHESTER | NY | 14612-1236 | |
| JONES ANNTWANETTE | | 139 MARINE DR | | | | AMHERST | NY | 14228 | |
| JONES ANTHONY | | 5617 MCCARTNEY RD | | | | SANDUSKY | OH | 44870-1537 | |
| JONES ANTHONY | | 7500 ELIN COURT | | | | DAYTON | OH | 45415 | |
| JONES ARTHUR | | 70 HUETTER AVE | | | | BUFFALO | NY | 14207-1057 | |
| JONES ARTHUR | | 70 HUETTER AVE | | | | BUFFALO | NY | 14207-1057 | |
| JONES ARTHUR | | 70 HUETTER AVE | | | | BUFFALO | NY | 14207-1057 | |
| JONES AUDREY | | 1733 KENSINGTON DR | | | | DAYTON | OH | 45406 | |
| JONES AUTOMOTIVE INC | | 1223 S 20TH ST | | | | OMAHA | NE | 68108-3404 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JONES B | | 17 NORWYN RD | | | | LIVERPOOL | | L11 5BJ | UNITED KINGDOM |
| JONES B | | 312 FINCH LN | KNOTTY ASH | | | LIVERPOOL | | L14 4AQ | UNITED KINGDOM |
| JONES B S | | 2 ORRELL GARDENS | ORRELL | | | WIGAN | | WN5 8NA | UNITED KINGDOM |
| JONES BARBARA A | | 155 LISBON AVE | | | | BUFFALO | NY | 14214-1404 | |
| JONES BARBARA G | | 4471 OLD COLONY DR | | | | FLINT | MI | 48507-3526 | |
| JONES BARRY | | 3002 RUCKLE ST | | | | SAGINAW | MI | 48601-3139 | |
| JONES BARRY | | 749 SCOTT LN | | | | EL PASO | TX | 79932 | |
| JONES BARRY | | 820 DAVIS RD | | | | LOGANSPORT | IN | 46947 | |
| JONES BEATRICE | | 1477 CHATHAM DR | | | | SAGINAW | MI | 48601 | |
| JONES BEIRA | | 2811 BEACHWALK LN | | | | KOKOMO | IN | 46902 | |
| JONES BENNIE | | 610 ASHLEY LAKES DR | | | | NORCROSS | GA | 30092-5627 | |
| JONES BENNIE | | 610 ASHLEY LAKES DR | | | | NORCROSS | GA | 30092-5627 | |
| JONES BERTHA | | 107 WISCONSIN ST | | | | ROCHESTER | NY | 14609 | |
| JONES BERTHA N | | 140 RAMSDELL AVE | | | | BUFFALO | NY | 14216-1118 | |
| JONES BETTY | | PO BOX 55504 | | | | JACKSON | MS | 39296-5504 | |
| JONES BETTYE | | 5232 WILLIAMS DR | | | | JACKSON | MS | 39209-4543 | |
| JONES BEVERLY | | 511 ROESCH APT 303 | | | | DAYTON | OH | 45417 | |
| JONES BEVERLY A | | 47633 PROVINCE CT | | | | SHELBY TWP | MI | 48315-4668 | |
| JONES BILL | | 915 W 17TH ST | | | | ANDERSON | IN | 46016-4005 | |
| JONES BLAIR CO | | 6700 MAPLE AVE | | | | DALLAS | TX | 75235 | |
| JONES BLAIR CO | | NEOGARD | 6700 MAPLE AVE | | | DALLAS | TX | 75235 | |
| JONES BLAIR CO | | PO BOX 35286 | | | | DALLAS | TX | 75235 | |
| JONES BLAIR WALDRUP & TUCKER | | CONSULTING ENGINEERS | 306 N 5TH ST | PO BOX 631 | | GADSDEN | AL | 35902 | |
| JONES BLAIR WALDRUP AND TUCKER CONSULTING ENGINEERS | | 306 N 5TH ST | PO BOX 631 | | | GADSDEN | AL | 35902 | |
| JONES BOBBIE | | 4471 MOZART AVE | | | | HUBER HEIGHTS | OH | 45424 | |
| JONES BONNIE | | 9285 RIDGE RD | | | | MIDDLEPORT | NY | 14105 | |
| JONES BRENDA | | 2078 WESTBURY CT | | | | XENIA | OH | 45385 | |
| JONES BRIAN | | 1407 14TH ST NW | | | | CANTON | OH | 44703-1009 | |
| JONES BRIAN | | 674 S 600 E | | | | FLORA | IN | 46929 | |
| JONES BRIDGETTE | | 7066 POST TOWN RD | | | | TROTWOOD | OH | 45426 | |
| JONES BRUCE | | 2964 KOMOKA | | | | WATERFORD | MI | 48329 | |
| JONES BRUCE | | 3318 EMERSON ST | | | | FLINT | MI | 48504-2996 | |
| JONES BRYAN | | 1020 BROWN RD | | | | CLAYTON | MI | 49235 | |
| JONES BRYAN | | 1595 W HIGHLAND DR APT 0104 | | | | JACKSON | MS | 39204 | |
| JONES CALVIN | | 5061 RETHA CT | | | | FLINT | MI | 48504 | |
| JONES CALVIN | | 63 WAVERLY | | | | DAYTON | OH | 45405 | |
| JONES CANVAS | | PO BOX 96 | | | | ORANGE BEACH | AL | 36561 | |
| JONES CAROLYN | | 1109 PONDEROSA RD | | | | ATTALLA | AL | 35954 | |
| JONES CAROLYN | | 7425 STEWART RD | | | | HUBBARD | OH | 44425-3037 | |
| JONES CASEY | | 402 E BOGART RD | | | | SANDUSKY | OH | 44870-6404 | |
| JONES CASPER | | 2110 VICTORIA | | | | DAYTON | OH | 45406 | |
| JONES CATHERINE | | 57 E RIVERVIEW RD APT 16 | | | | DAYTON | OH | 45405 | |
| JONES CATHERINE P | | 1949 FEDERAL AVE SW | | | | WYOMING | MI | 49509 | |
| JONES CATHERINE P | | 1949 FEDERAL AVE SW | | | | WYOMING | MI | 49509 | |
| JONES CATHERINE P | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| JONES CATHREEN | | 1413 W MARKET ST | | | | SANDUSKY | OH | 44870 | |
| JONES CECIL | | 6152 WAVERLY DR | | | | JACKSON | MS | 39206 | |
| JONES CECIL | | 6410 POST TOWN RD | | | | TROTWOOD | OH | 45426 | |
| JONES CHARLES | | 123 SOCIETY ST | | | | LEESBURG | GA | 31763 | |
| JONES CHARLES | | 2552 SIBBIE RD | | | | ABBEVILLE | GA | 31001 | |
| JONES CHARLES F | | 701 S 28TH ST | | | | ELWOOD | IN | 46036-2668 | |
| JONES CHARLES G | | 482238 SW AVE | | | | SEATTLE | WA | 98126 | |
| JONES CHARLOTTE | | 1122 CHESTNUT ST | | | | GADSDEN | AL | 35901 | |
| JONES CHERYL J | | 811 MARY KNOLL RD | | | | ALEXANDRIA | IN | 46001-8133 | |
| JONES CHESTER | | 571 W MOHAWK TRL | | | | WHITE CLOUD | MI | 49349-9420 | |
| JONES CHICARRA | | 4416 WAYMIRE AVE | | | | DAYTON | OH | 45406 | |
| JONES CHRISTOPHER | | 1700 WESLEYAN RD | | | | DAYTON | OH | 45406 | |
| JONES CHRISTOPHER | | 4502 ROLLAND DR | | | | KOKOMO | IN | 46902 | |
| JONES CHUCK | | 220 KATHY CR | | | | LINDEN | MI | 48451 | |
| JONES CINDY | | 2168 PAINTED POST DR | | | | FLUSHING | MI | 48433-2578 | |
| JONES CLARENCE | | 1978 WHITAKER RD | | | | MERIDIAN | MS | 39301 | |
| JONES CLAY T | | PO BOX 24 | | | | SULPHUR SPGS | IN | 47388-0024 | |
| JONES CLIFFORD | | 971 CO RD 437 | | | | HILLSBORO | AL | 35643-4031 | |
| JONES CLINTON | | 409 MARY ANN DR | | | | PEARL | MS | 39208 | |
| JONES CLYDE | | 11 OKL TRL SW | | | | BOGUE CHITTO | MS | 39629 | |
| JONES CLYDE | | 4000 INDIAN RUNN DR | | | | DAYTON | OH | 45415 | |
| JONES COCKRELL JENNIFER | | 121 SOUTH EUCLID AVE | | | | DAYTON | OH | 45407 | |
| JONES COLIN | | 607 CAROL DR | PO BOX 112 | | | WALTON | IN | 46994 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JONES CONNIE | | 4402 SUNSHINE AVE | | | | INDIANAPOLIS | IN | 46228 | |
| JONES COREY | | 2754 W PEKIN RD | | | | SPEINGBORO | OH | 45066 | |
| JONES CORNELIA | | 7365 DERBY DR | | | | INDIAN SPGS | OH | 45011-5573 | |
| JONES CORNELIUS | | 2800 MAPLEWOOD | | | | SAGINAW | MI | 48601 | |
| JONES COUNTY CATTLEMEN | | ASSOCIATION | 54 TOWNSHIP RD | | | LAUREL | MS | 39443 | |
| JONES COUNTY CIRCUIT CLERK | | COURTHOUSE | | | | ELLISVILLE | MS | 39437 | |
| JONES COUNTY JUNIOR COLLEGE | | 900 S COURT ST | | | | ELLISVILLE | MS | 39437 | |
| JONES COUNTY JUNIOR COLLEGE | | BUSINESS OFFICE | 900 COURT ST | | | ELLISVILLE | MS | 39437 | |
| JONES COUNTY JUSTICE COURT | | PO BOX 1997 | | | | LAUREL | MS | 39441 | |
| JONES COUNTY NUN | | 900 S COURT ST | | | | ELLISVILLE | MS | 39437 | |
| JONES COUNTY TAX COLLECTOR | | PO BOX 511 | | | | LAUREL | MS | 39441 | |
| JONES CRAIG | | 714 ELEANOR AVE | | | | DAYTON | OH | 45408 | |
| JONES CURTIS | | 1899 OLD WHITFIELD RD | | | | PEARL | MS | 39208 | |
| JONES D | | 17 NORWYN RD | | | | LIVERPOOL | | L11 5BJ | UNITED KINGDOM |
| JONES D | | 7 WINDERMERE DR | RAINFORD | | | ST HELENS | | WA11 7L | UNITED KINGDOM |
| JONES D M | | 14 BERRINGTON GROVE | ASHTON IN MAKERFIELD | | | WIGAN | | WN4 9LD | UNITED KINGDOM |
| JONES DALE | | 1370 PHILADELPHIA DR | | | | DAYTON | OH | 45406 | |
| JONES DALLAS | | 324 N 21ST ST | | | | SAGINAW | MI | 48601-1311 | |
| JONES DAMIAN | | 29104 EVERGREEN RD | | | | SOUTHFIELD | MI | 48076 | |
| JONES DANIEL | | 5208 BUCKNER DR | | | | DAYTON | OH | 45424-6133 | |
| JONES DANNY L | | 2989 ALEXANDRIA PIKE | | | | ANDERSON | IN | 46012-9206 | |
| JONES DARIN | | 4485 US ROUTE 422 | | | | SOUTHINGTON | OH | 44470-9774 | |
| JONES DARLENE | | 29 CELINA | | | | DAYTON | OH | 45407 | |
| JONES DARRELL | | 2014 WINDEMERE AVE | | | | FLINT | MI | 48503 | |
| JONES DAVID | | | | | | | | | |
| JONES DAVID | | 10020 EAST 400 NORTH | | | | PERU | IN | 46970 | |
| JONES DAVID | | 100 CAMBRIDGE DR APT 146 | | | | DAVISON | MI | 48423 | |
| JONES DAVID | | 13220 LAKE POINT PASS | | | | BELLEVILLE | MI | 48111-2293 | |
| JONES DAVID | | 14944 OAK RD | | | | CARMEL | IN | 46033 | |
| JONES DAVID | | 1601 JOLLA DEL SOL | | | | EL PASO | TX | 79911 | |
| JONES DAVID | | 1613 RADIO RD APT A | | | | DAYTON | OH | 45403 | |
| JONES DAVID | | 250 TOD LN | | | | YOUNGSTOWN | OH | 44504 | |
| JONES DAVID | | 2945 LAYFAIR DR | APT 825 | | | FLOWOOD | MS | 39208 | |
| JONES DAVID | | 3039 CADWALLADER SONK | | | | CORTLAND | OH | 44410 | |
| JONES DAVID | | 3650 RUE FORET | APT 178 | | | FLINT | MI | 48532 | |
| JONES DAVID | | 404 NILES VIENNA RD | | | | VIENNA | OH | 44473 | |
| JONES DAVID | | 618 RIDGEDALE RD | | | | DAYTON | OH | 45406 | |
| JONES DAVID | | 6649 CREST TOP DR | | | | WEST BLOOMFIELD | MI | 48322 | |
| JONES DAVID | | | | | | | | | |
| JONES DAVID A | | 10902 W COUNTY RD 500 N | | | | KOKOMO | IN | 46901-8786 | |
| JONES DAVID C | | 2015 SPRINGMONT AVE | | | | SPRINGFIELD | OH | 45506-2960 | |
| JONES DAVID L | | 5318 BETH DR | | | | ANDERSON | IN | 46017-9629 | |
| JONES DAY | | 1900 HUNTINGTON CTR | 14 S HIGH ST | | | COLUMBUS | OH | 43215 | |
| JONES DAY | | 3500 SUN TRUST PLAZA | 303 PEACHTREE ST NE | | | ATLANTA | GA | 30308 | |
| JONES DAY | | 500 GRANT ST | | | | PITTSBURGH | PA | 15219 | |
| JONES DAY | | 501 CHNG 11 02 04 ONEIL | 901 LAKESIDE AVE | | | CLEVELAND | OH | 44114 | |
| JONES DAY | | 77 W WACKER DR STE 3500 | | | | CHICAGO | IL | 60601 | |
| JONES DAY | | 901 LAKESIDE AVE | | | | CLEVELAND | OH | 44114 | |
| JONES DAY | | CHG REMIT ADD 10 19 04 CP | 51 LOUISIANA AVE NW | | | WASHINGTON | DC | 20001 | |
| JONES DAY | | FRMLY JONES DAY REAVIS & POGUE | 14 S HIGH ST STE 1900 | NM CHG 2 23 04 | | COLUMBUS | OH | 43215 | |
| JONES DAY | | FRMLY JONES DAY REAVIS & POGUE | 303 PEACHTREE ST NE STE 3500 | NM CHG 2 23 04 | | ATLANTA | GA | 30308 | |
| JONES DAY | | FRMLY JONES DAY REAVIS & POGUE | 500 GRANT ST | NM CHG 2 23 04 | | PITTSBURGH | PA | 15219 | |
| JONES DAY | | FRMLY JONES DAY REAVIS & POGUE | 77 W WACKER STE 3500 | NM CHG 2 23 04 | | CHICAGO | IL | 60601 | |
| JONES DAY | | FRMLY JONES DAY REAVIS & POGUE | 901 LAKESIDE AVE | NM CHG 2 23 04 CP | | CLEVELAND | OH | 44114 | |
| JONES DAY | | PO BOX 7805 | | | | WASHINGTON | DC | 20044 | |
| JONES DAY | SCOTT J FRIEDMAN | 222 EAST 41ST ST | | | | NEW YORK | NY | 10017 | |
| JONES DAY REAVIS & POGUE | | ADDR CHNGE LOF 10 96 | NORTH POINT 901 LAKESIDE AVE | | | CLEVELAND | OH | 44114 | |
| JONES DAY REAVIS AND POGUE EFT | | NORTH POINT 901 LAKESIDE AVE | | | | CLEVELAND | OH | 44114 | |
| JONES DEBBIE | | 2325 MCKINLEY AVE 18 | | | | BERKELEY | CA | 94703 | |
| JONES DEBBIE | | 287 SHIELDS RD | | | | BOARDMAN | OH | 44512 | |
| JONES DEBORAH | | 8410 E ST RT 571 | | | | NEW CARLISLE | OH | 45344 | |
| JONES DEBORAH | | 1224 JOAL DR | | | | FLINT | MI | 48532-2645 | |
| JONES DEBORAH | | 904 E SYCAMORE ST | APT 3 | | | KOKOMO | IN | 46901 | |
| JONES DEBORAH | | 8410 E ST RT 571 | | | | NEW CARLISLE | OH | 45344 | |
| JONES DEBRA | | 719 N IVANHOE DR | | | | MARION | IN | 46952 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JONES DEIDRA | | 2867 RED FOX RUN DR NW | | | | WARREN | OH | 44485 | |
| JONES DELLA | | PO BOX 162 | | | | TOWN CREEK | AL | 35672 | |
| JONES DEMETRIUS | | 7 ARMS BLVD | APT 3 | | | NILES | OH | 44446 | |
| JONES DENNIS | | 5260 MARION COURT | | | | SAGINAW | MI | 48603 | |
| JONES DENNIS | | 7040 CHURCHILL ST | | | | JENISON | MI | 49428-8761 | |
| JONES DEREK | | 105 S BROWN ST | | | | SHARPSVILLE | IN | 46068 | |
| JONES DEWAIN W | | 4182 PRINGLE RD | | | | SNOVER | MI | 48472-9375 | |
| JONES DEWAYNE M | | 942 W BORTON RD | | | | ESSEXVILLE | MI | 48732-9656 | |
| JONES DEWEY | | 1078 GILBERT ST | | | | FLINT | MI | 48532 | |
| JONES DIANE | | 4309 SAYLOR ST | | | | DAYTON | OH | 45416 | |
| JONES DIANE | | 4309 SAYLOR ST | | | | DAYTON | OH | 45416 | |
| JONES DIANNA | | 2299 S 400 E | | | | KOKOMO | IN | 46902 | |
| JONES DIANNA | | 2299 S COUNTY RD 400 E | | | | KOKOMO | IN | 46902-9724 | |
| JONES DODEE | | 6169 E 400 N | | | | WINDFALL | IN | 46076 | |
| JONES DOLLIE | | 7704 TORTUGA DR | | | | DAYTON | OH | 45414 | |
| JONES DON | | 1443 COUNTY RD 314 | | | | TOWN CREEK | AL | 35672-3515 | |
| JONES DONALD | | 7087 MISSION HILLS DR | | | | YPSILANTI | MI | 48197 | |
| JONES DONALD | | 8644 COUNTY RD 59 | | | | MOULTON | AL | 35650 | |
| JONES DONALD L | | 13414 OAK RD | | | | OTISVILLE | MI | 48463-9715 | |
| JONES DONALD P | | 6851 W COUNTY RD 550 S | | | | DALEVILLE | IN | 47334-8853 | |
| JONES DONNA | | 1311 SOUTHERN BLVD NW | | | | WARREN | OH | 44485 | |
| JONES DONNIE | | 2799 JORDAN RD | | | | W ALEXANDRIA | OH | 45381 | |
| JONES DORETHA C | | 460 W EVERGREEN AVE | | | | YOUNGSTOWN | OH | 44511-1646 | |
| JONES DOROTHY JEAN | | 6162 W PORT AVE | | | | MILWAUKEE | WI | 53223-4118 | |
| JONES DOYLE | | 1525 BERWIN AVE | | | | KETTERING | OH | 45429-4808 | |
| JONES DR | | 111F BALMORAL DR | | | | SOUTHPORT | | PR9 8QH | UNITED KINGDOM |
| JONES DUANE | | 191 LAC KINE DR | | | | ROCHESTER | NY | 14618-5626 | |
| JONES DWAYNE | | 2019 WELCH BLVD | | | | FLINT | MI | 48504-3034 | |
| JONES E | | 15 SENNEN RD | | | | LIVERPOOL | | L32 9RL | UNITED KINGDOM |
| JONES E | | 24 WINMOSS DR | | | | LIVERPOOL | | L33 1SB | UNITED KINGDOM |
| JONES E J | | 31 DARMONDS GREEN AVE | | | | LIVERPOOL | | L6 0DW | UNITED KINGDOM |
| JONES E T | | IVY LEA MOOR LN | FAZAKERLEY | | | LIVERPOOL | | L10 0AP | UNITED KINGDOM |
| JONES EARL | | 4408 HALLOCK YOUNG RD | | | | NEWTON FALLS | OH | 44444 | |
| JONES EDDIE | | 6016 WOODHAVEN RD | | | | JACKSON | MS | 39206 | |
| JONES EDDIE & LARRY | | DBA J & J LAWN SERVICE | 4395 O NEALL RD | | | DAYTON | OH | 45420-0475 | |
| JONES EDDIE AND LARRY DBA J AND J LAWN SERVICE | | PO BOX 20475 | | | | DAYTON | OH | 45420-0475 | |
| JONES EDNA | | 4643 HESS RD | | | | SAGINAW | MI | 48601-6922 | |
| JONES EDNA | | 4643 HESS RD | | | | SAGINAW | MI | 48601-6922 | |
| JONES EDWARD | | 1216 OLD SIBERT MILL RD | | | | HOKES BLUFF | AL | 35903 | |
| JONES EDWARD C | | 187 MT ZION RD | | | | TAZEWELL | TN | 37879-5418 | |
| JONES EFFIE | | 308 N DIVISION ST | | | | FLORA | IN | 46929 | |
| JONES EFFIE M | | 2314 WILLIAMSBURG CT SW | | | | DECATUR | AL | 35603-2621 | |
| JONES ELDRED J | | 1764 HOPEWILL AVE | | | | DAYTON | OH | 45418 | |
| JONES ELDRED J | | 1764 HOPEWILL AVE | | | | DAYTON | OH | 45418 | |
| JONES ELECTRONICS INC | | 406 WOODWARD AVE | | | | MUSCLE SHOALS | AL | 35661 | |
| JONES EMMA | | 1927 MERSHON | | | | SAGINAW | MI | 48602 | |
| JONES ERIN | | 1609 KINGS ROW | | | | SLIDELL | LA | 70461 | |
| JONES ERNESTEEN | | 4401 BERQUIST DR | | | | DAYTON | OH | 45426 | |
| JONES ETHEL L | | 504 S 25TH ST | | | | SAGINAW | MI | 48601-6411 | |
| JONES EUGENE | | 2009 SCHAEFER ST APT 10 | | | | SAGINAW | MI | 48602 | |
| JONES EVAN | | 139 MARINE DR | | | | AMHERST | NY | 14228 | |
| JONES EVELYN | | 290 MAPLE AVE | | | | CARLISLE | OH | 45005 | |
| JONES EVELYN | | 5828 MARBLE COURT | | | | ANDERSON | IN | 46013 | |
| JONES EVERETT | | 3133 BULAH DR | | | | KETTERING | OH | 45429-3911 | |
| JONES EVERETT | | 3133 BULAH DR | | | | KETTERING | OH | 45429-3911 | |
| JONES EVETTE | | 7 LAUREL RD | | | | GADSDEN | AL | 35904 | |
| JONES EXPRESS INC | | 900 WEST BRIDGE ST | | | | SPRING CITY | PA | 19475-2602 | |
| JONES EXPRESS INC | | PO BOX 800 | 900 W BRIDGE ST | | | SPRING CITY | PA | 19475 | |
| JONES EXPRESS INC EFT | | PO BOX 800 | | | | SPRING CITY | PA | 19475 | |
| JONES FENCE ENTERPRISES INC | | 662 OLD HWY 24 | | | | TRINITY | AL | 35673 | |
| JONES FENCE ENTERPRISES INC | | JUNES FENCE CO | 662 OLD HWY 24 | | | TRINITY | AL | 35673 | |
| JONES FLORINE | | 640 COUNTRY RD 14 | | | | HEIDELBERG | MS | 39439 | |
| JONES FLOYD W | | 1193 RISECLIFF DR | | | | GRAND BLANC | MI | 48439-8880 | |
| JONES FORREST | | 3577 CASSANDRA DR | | | | TIPP CITY | OH | 45371-9604 | |
| JONES FOSTER JOHNSTON & | | STUBBS PA | PO BOX 3475 | | | WEST PALM BEACH | FL | 33402-3475 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JONES FOSTER JOHNSTON AND STUBBS PA | | PO BOX 3475 | | | | WEST PALM BEACH | FL | 33402-3475 | |
| JONES FRANK E | | 388 LOCKHART RD | | | | HARTSELLE | AL | 35640-7015 | |
| JONES FRANKLIN W | | 9580 S NEW LOTHROP RD | | | | DURAND | MI | 48429-9465 | |
| JONES FRED A | | 2712 W 11TH ST | | | | ANDERSON | IN | 46011-2467 | |
| JONES FUEL CO | | 350 FRANK RD | | | | COLUMBUS | OH | 43207 | |
| JONES G S | | 19 FERNLEA GROVE | ASHTON IN MAKERFIELD | | | WIGAN | | WN4 0RF | UNITED KINGDOM |
| JONES GAREN E | | 515 CEMETERY ST | | | | GLADWIN | MI | 48624-1968 | |
| JONES GARY | | 2311 ROUGE DR | | | | KOKOMO | IN | 46902-2987 | |
| JONES GARY | | 5222 LAKEWOOD | | | | GRAND BLANC | MI | 48439 | |
| JONES GARY | | 7032 TAMARACK DR | | | | HUBBARD | OH | 44425-3052 | |
| JONES GARY | | 9050 W 1050 N | | | | ELWOOD | IN | 46036 | |
| JONES GARY | | 9370 S SR 202 | | | | TIPP CITY | OH | 45371 | |
| JONES GARY E | | 5272 SALT WORKS RD | | | | MIDDLEPORT | NY | 14105-9307 | |
| JONES GARY E | | 5272 SALT WORKS RD | | | | MIDDLEPORT | NY | 14105-9307 | |
| JONES GENT | | 1336 KEOWEE ST | | | | DAYTON | OH | 45404 | |
| JONES GEORGE | | 5 CHESWOOD CLOSE | | | | WHISTON | | L353XP | UNITED KINGDOM |
| JONES GEORGIA | | 1191 ABERDEEN AVE | | | | COLUMBUS | OH | 43211 | |
| JONES GERALD | | 1439 WIGGINS RD | | | | FENTON | MI | 48430 | |
| JONES GERALDINE | | 2400 SUN CREST DR APT 3 | | | | FLINT | MI | 48504-8415 | |
| JONES GERALDINE | | 2400 SUN CREST DR APT 3 | | | | FLINT | MI | 48504-8415 | |
| JONES GINA | | PO BOX 233 | | | | ALEXANDRIA | AL | 36250 | |
| JONES GLENN G | | 4709 NORTHWOOD LAKE DR W | | | | NORTHPORT | AL | 35473-1450 | |
| JONES GLORIA | | 3124 N 51ST BLVD | | | | MILWAUKEE | WI | 53216-3234 | |
| JONES GOLDIE M | | 7990 BAYMEADOWS RD E UNIT 220 | | | | JACKSONVILLE | FL | 32256-2963 | |
| JONES GREGORY | | 1109 N HICKORY LN | | | | KOKOMO | IN | 46901 | |
| JONES GREGORY | | 2505 STONEFIELD LN | | | | LA GRANGE | KY | 40031-6701 | |
| JONES GREGORY | | 501 DEACON ST | | | | CARMEL | IN | 46032 | |
| JONES GREGORY | | 8240 FAIRMONT LN | | | | GREENDALE | WI | 53129 | |
| JONES GRETCHEN | | 144 LAURA AVE | | | | CENTERVILLE | OH | 45458 | |
| JONES GUY S | | 8524 EAGLES LOOP CIRCLE | | | | WINDERMERE | FL | 34786-5336 | |
| JONES GUY S | | 8524 EAGLES LOOP CIRCLE | | | | WINDERMERE | FL | 34786-5336 | |
| JONES HALL | | 2609 S OUTER DR | | | | SAGINAW | MI | 48601 | |
| JONES HALL B | | 2609 S OUTER DR | | | | SAGINAW | MI | 48601-6689 | |
| JONES HARMON JOSHUA | | 309 WALTON AVE | | | | DAYTON | OH | 45417 | |
| JONES HEATING AIR CONDITIONIN | | 12577 COVERT BRIDGE RD | | | | COTTONDALE | AL | 35453 | |
| JONES HENRY | | 1511 11TH ST | | | | BAY CITY | MI | 48608 | |
| JONES HENRY | | 4516 BARNETT RD APT 2005 | | | | WICHITA FALLS | TX | 76310 | |
| JONES HERBERT | | 2727 LONGFELLOW DR SW | | | | DECATUR | AL | 35603 | |
| JONES HERMAN | | 6102 BOOTHBAY DR | | | | TOLEDO | OH | 43615-4334 | |
| JONES HERMAN | | 6102 BOOTHBAY DR | | | | TOLEDO | OH | 43615-4334 | |
| JONES HOLLY | | 200 PINEVIEW NE | | | | WARREN | OH | 44484 | |
| JONES HOME COMFORT | | 12577 COVERT BRIDGE RD | | | | COTTONDALE | AL | 35453 | |
| JONES HORATIO | | 2212 MARTIN L KING DR | | | | VICKSBURG | MS | 39180 | |
| JONES IDA | | 2612 MCDOWELL RD | | | | JACKSON | MS | 39204 | |
| JONES II WILLIAM | | 3504 CHALMERS RD | | | | SAGINAW | MI | 48601 | |
| JONES III CLAUDE | | 362 GARBER DR | | | | TIPP CITY | OH | 45371 | |
| JONES INDUSTRIES INC | | GENERAL COPPER & BRASS DIV | 414 MAC DADE BLVD | | | COLLINGDALE | PA | 19023 | |
| JONES INEZ | | PO BOX 3284 | | | | MERIDIAN | MS | 39303-3284 | |
| JONES IRA | | 1335 TENNYSON AVE | | | | DAYTON | OH | 45406 | |
| JONES ISABELLE | | 38 RIVERFERRY WAY | | | | ROCHESTER | NY | 14608 | |
| JONES J | | PO BOX 3182 | | | | ANDERSON | IN | 46018 | |
| JONES J | | 4 SOUTHNEY CLOSE | MELLING | | | LIVERPOOL | | L31 1JR | UNITED KINGDOM |
| JONES JACQUELINE | | 8171 TIMBER TRAIL | | | | WHITE LAKE | MI | 48386 | |
| JONES JAMES | | 1110 PINE ST | | | | FRANKENMUTH | MI | 48734 | |
| JONES JAMES | | 150 COUNTY RD 82 | | | | MOULTON | AL | 35650 | |
| JONES JAMES | | 1800 N JAMES MCGEE BLVD | | | | DAYTON | OH | 45427 | |
| JONES JAMES | | 2357 MEADOW CT | | | | LEONARD | MI | 48367 | |
| JONES JAMES | | 2412 JONES RD | | | | HARTSELLE | AL | 35640 | |
| JONES JAMES | | 2929 W 190TH ST 226 | | | | REDONDO BEACH | CA | 90278 | |
| JONES JAMES | | 3122 AMELIA AVE | | | | FLUSHING | MI | 48433 | |
| JONES JAMES | | 325 COUNTY RD 82 | | | | MOULTON | AL | 35650 | |
| JONES JAMES | | 3778 TOWNSHIP LINE RD | | | | LEBANON | OH | 45036-9730 | |
| JONES JAMES | | 3786 LAMPLIGHTER DR | | | | SAGINAW | MI | 48603-8658 | |
| JONES JAMES | | 51 PARNELL AVE | | | | DAYTON | OH | 45403 | |
| JONES JAMES | | 5490 BUNKER HILL RD | | | | MILFORD | OH | 45150 | |
| JONES JAMES | | PO BOX 2572 | | | | MCCOMB | MS | 39649 | |
| JONES JAMES | | PO BOX 6640 | | | | KOKOMO | IN | 46904-6640 | |
| JONES JAMES A | | 382 HASTINGS AVE | | | | BUFFALO | NY | 14215-2914 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JONES JAMES ALEXANDER | | 382 HASTINGS AVE | | | | BUFFALO | NY | 14215 | |
| JONES JAMES L | | 11140 LANGDON DR | | | | CLIO | MI | 48420-1567 | |
| JONES JAMIE | | 1256 HEMLOCK DR | | | | FAIRBORN | OH | 45324 | |
| JONES JANET | | 4408 HALLOCK YOUNG RD | | | | NEWTON FALLS | OH | 44444 | |
| JONES JANICE A | | 5696 M 66 | | | | MANCELONA | MI | 49659-8789 | |
| JONES JANICE L | | 3844 WINDING PINE DR | | | | METAMORA | MI | 48455 | |
| JONES JANIS T | | 6601 STILLMEAD DR | | | | DAYTON | OH | 45414-5907 | |
| JONES JASON | | 4520 GLENN MARTIN DR | | | | DAYTON | OH | 45431 | |
| JONES JEFFERY | | 3152 TIMBER VALLEY DR | | | | KOKOMO | IN | 46902 | |
| JONES JEFFERY | | PO BOX 201 | | | | WARREN | OH | 44482 | |
| JONES JEFFERY | | 3152 TIMBER VALLEY DR | | | | KOKOMO | IN | 46902 | |
| JONES JEFFERY | | PO BOX 201 | | | | WARREN | OH | 44482 | |
| JONES JEFFREY | | 1008 HIGHLAND AVE | | | | LAFAYETTE | IN | 47905-1440 | |
| JONES JEFFREY | | 1511 SYLVAN LN | | | | MIDLAND | MI | 48642 | |
| JONES JEFFREY | | 1812 28TH AVE | | | | MERIDIAN | MS | 39301 | |
| JONES JEFFREY | | 29 LAURELTON RD | | | | ROCHESTER | NY | 14609 | |
| JONES JEFFREY | | 3832 ARCADIA DR | | | | ORCHARD LAKE | MI | 48324 | |
| JONES JEFFREY | | 6450 MILLCREEK BLVD | | | | BOARDMAN | OH | 44512 | |
| JONES JEFFREY | | 9087 STONEHANS CT | | | | CLARKSTON | MI | 48348 | |
| JONES JEFFREY | | 1008 HIGHLAND AVE | | | | LAFAYETTE | IN | 47905-1440 | |
| JONES JEFFREY A | | 1008 HIGHLAND AVE | | | | LAFAYETTE | IN | 48905 | |
| JONES JENIFER | | 14 DURRETT GROVE | | | | TUSCALOOSA | AL | 35404 | |
| JONES JENNIFER | | 910 BROADMOOR DR | | | | DAYTON | OH | 45419 | |
| JONES JERI | | 207 NORTH 8TH ST | | | | GADSDEN | AL | 35903 | |
| JONES JERRY | | 17951 JEFFERY ST | | | | ATHENS | AL | 35611 | |
| JONES JERRY | | 4535 RED ARROW RD | | | | FLINT | MI | 48507 | |
| JONES JESSE | | 1171 HORSESHOE DR | | | | SOUTH LYON | MI | 48178 | |
| JONES JIM | | 2811 BEACHWALK LN | | | | KOKOMO | IN | 46902 | |
| JONES JIMMY | | 126 CO RD 416 | | | | HILLSBORO | AL | 35643 | |
| JONES JIMMY | | 608 MERGANSER TRAIL | | | | CLINTON | MS | 39056 | |
| JONES JOAN | | 4257 OAKRIDGE DR NW | | | | GRAND RAPIDS | MI | 49544-7922 | |
| JONES JOAN | | 6814 W KASOTA CT | | | | MEQUON | WI | 53092 | |
| JONES JOANN | | 1192 RIDGE LAKE DR | | | | MINERAL RIDGE | OH | 44440 | |
| JONES JOANN | | 1368 KLOBDENZ AVE | | | | SPRINGFIELD | OH | 45504 | |
| JONES JOANNE K | | 12912 W BENT TREE DR | | | | PEORIA | AZ | 85383-3932 | |
| JONES JOEY | | 406 CARPENTER ST | | | | UTICA | MS | 39175 | |
| JONES JOHN | | 130 GLEN HAVEN LN | | | | GOODSPRING | TN | 38460-5234 | |
| JONES JOHN | | 3301 NORWOOD DR | | | | FLINT | MI | 48503 | |
| JONES JOHN | | 3714 EVERGREEN PKWY | | | | FLINT | MI | 48503 | |
| JONES JOHN | | 9121 E COLDWATER RD | | | | DAVISON | MI | 48423 | |
| JONES JOHN | | 80 ROWAN DR | | | | KIRKBY ROW ESTATE | | L32 0SH | UNITED KINGDOM |
| JONES JOHN H | | 1481 N SUMMER SET RD | | | | HUDSON | MI | 49247-9604 | |
| JONES JOHN H | | 1481 N SUMMER SET RD | | | | HUDSON | MI | 49247-9604 | |
| JONES JOHN R | | 1103 NILES VIENNA RD | | | | VIENNA | OH | 44473-9526 | |
| JONES JOHNNIE M | | 501 HIGHLEADON CV | | | | MADISON | MS | 39110-7465 | |
| JONES JOHNNY | | 1846 OWENDALE DR | | | | DAYTON | OH | 45439 | |
| JONES JOHNNY | | 3750 WALES DR | | | | DAYTON | OH | 45405 | |
| JONES JONCLAUDE | | 8001 HICKMAN ST | | | | CINCINNATI | OH | 45231 | |
| JONES JOSEPH | | 200 JASPER HWY 15 | | | | LAUREL | MS | 39443 | |
| JONES JOSEPH | | 4301 CATALPA DR | | | | DAYTON | OH | 45405 | |
| JONES JOSEPH | | 636 HENRY AVE SE | | | | GRAND RAPIDS | MI | 49503-5525 | |
| JONES JOSEPH | | 800 SUNSET DR | | | | ENGLEWOOD | OH | 45322 | |
| JONES JOSEPH J | | 628 W 23RD ST | | | | ANDERSON | IN | 46016-4134 | |
| JONES JOSH | | 5700 FROLONA RD | | | | FRANKLIN | GA | 30217-4621 | |
| JONES JOWONA | | 3709 W SIEBENTHALER AVE | | | | DAYTON | OH | 45406 | |
| JONES JOYCE | | 2105 ALPENA AVE | | | | DAYTON | OH | 45406 | |
| JONES JOYCE F | | PO BOX 1384 | | | | FLORENCE | MS | 39073-1384 | |
| JONES JOYCE L | | 412 S 23RD ST | | | | SAGINAW | MI | 48601-1542 | |
| JONES JR . JIMMY | | 11531 HIDDEN BAY | | | | INDIANAPOLIS | IN | 46220-4523 | |
| JONES JR . JIMMY | | 4757 E 64TH ST | | | | INDIANAPOLIS | IN | 46236 | |
| JONES JR ALVIS | | 1432 COUNTY RD 156 | | | | TOWN CREEK | AL | 35672 | |
| JONES JR CHARLES | | PO BOX 371 | | | | GENESEE | MI | 48437 | |
| JONES JR CHARLIE E | | 3939 SHAGBARK LN | | | | DAYTON | OH | 45440-3456 | |
| JONES JR DARNELL | | 111 GRAFTON AVE 506 | | | | DAYTON | OH | 45405 | |
| JONES JR DONALD | | 4019 MIDDLEBROOK DR | | | | BEAVERCREEK | OH | 45440 | |
| JONES JR DOUGLAS | | 500 REDWOOD AVE | | | | DAYTON | OH | 45405 | |
| JONES JR EMMETT | | 2605 TEXEL DR | | | | KALAMAZOO | MI | 49048 | |
| JONES JR GRADY | | 6057 BROOKWOOD DR | | | | BURTON | MI | 48509-1301 | |
| JONES JR JIMMY | | 5809 BEECHAM DR | | | | HUBER HEIGHTS | OH | 45424 | |
| JONES JR KENNY | | 1645 TAMPA AVE | | | | DAYTON | OH | 45408 | |
| JONES JR NORMAN | | 572 LOW WATER BRIDGE RD SE | | | | MEADVILLE | MS | 39653 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JONES JR OCE | | 43 POMEROY ST | | | | ROCHESTER | NY | 14621-4033 | |
| JONES JR OCE | | 43 POMEROY ST | | | | ROCHESTER | NY | 14621-4033 | |
| JONES JR RAYMOND | | 36 JANET ST | | | | BUFFALO | NY | 14215 | |
| JONES JR SOLOMON | | 910 ADDISON ST | | | | FLINT | MI | 48505-5509 | |
| JONES JR TOMMY | | 4713 S IRVINGTON AVE | | | | TULSA | OK | 74135 | |
| JONES JULIE | | 1204 S W 4TH AVE | | | | CAPE CORAL | FL | 33991 | |
| JONES JUNIOR COLLEGE | | SODEXHO MARRIOTT SERVICES | 900 SOUTH COURT ST | | | ELLISVILLE | MS | 39435 | |
| JONES JUSTIN | | 1101 SHELL OIL LN | | | | BOGUE CHITTO | MS | 39629 | |
| JONES K | | 15 DALRY CRESCENT | SOUTHDENE | | | KIRKBY | | L32 7QE | UNITED KINGDOM |
| JONES KAREN | | PO BOX 545 | | | | CORNELIA | GA | 30531-0545 | |
| JONES KARL | | 1048 DANNER AVE | | | | DAYTON | OH | 45408 | |
| JONES KARLA | | 241 NORTH COLONIAL DR | | | | CORTLAND | OH | 44410 | |
| JONES KARRYEN | | 3116 E HUDSON ST | | | | COLUMBUS | OH | 43219-1633 | |
| JONES KARRYEN | | 3116 E HUDSON ST | | | | COLUMBUS | OH | 43219-1633 | |
| JONES KATHERINE | | 59 ADMIRAL RD | | | | BUFFALO | NY | 14216 | |
| JONES KATHERINE F | | 3013 LAFAYETTE AVE | | | | MUSCLE SHOALS | AL | 35661-1321 | |
| JONES KATHLEEN A | | 456 W PRINCETON AVE | | | | YOUNGSTOWN | OH | 44511-2417 | |
| JONES KATHY | | 2799 JORDAN RD | | | | W ALEXANDRIA | OH | 45381 | |
| JONES KATRICE | | 47302 CARD RD | | | | MACOMB | MI | 48044 | |
| JONES KC INC | | JONES KC ADHESIVE & SEALANT D | 2845 E 10 MILE RD | | | WARREN | MI | 48091-1359 | |
| JONES KC INC | | JONES KC PLATING DIV | 321 W 10 MILE RD | | | HAZEL PK | MI | 48030 | |
| JONES KEITH | | 230 CO RD 514 | | | | TRINITY | AL | 35673-0230 | |
| JONES KEITH | | 425 LINTON | | | | SAGINAW | MI | 48601 | |
| JONES KELLY | | 1120 S SHERMAN | | | | BAY CITY | MI | 48708 | |
| JONES KELLY | | 8282 LOON LN | | | | GRAND BLANC | MI | 48439 | |
| JONES KEN | | 5357 BIRDLAND AVE | | | | DAYTON | OH | 45427 | |
| JONES KENNETH | | 1709 BEACON DR | | | | SAGINAW | MI | 48602 | |
| JONES KENNETH | | 535 VALEWOOD LN | | | | DAYTON | OH | 45405 | |
| JONES KENNETH L | | 1001 GULTICE RD | | | | XENIA | OH | 45385-8428 | |
| JONES KEVIN | | 46309 CARTER RD | | | | NEW WATERFORD | OH | 44445 | |
| JONES KEVIN | | 428 SHELLBOURNE DR | | | | ROCHESTER HILLS | MI | 48309-1160 | |
| JONES KEVIN | | 4563 TRAILS END | | | | LAPEER | MI | 48446 | |
| JONES KEVIN | | 46309 CARTER RD | | | | NEW WATERFORD | OH | 44445 | |
| JONES KEVIN | | 46309 CARTER RD | | | | NEW WATERFORD | OH | 44445 | |
| JONES KIMBERLY | | 1211 MCLEAN ST | | | | JACKSON | MS | 39209 | |
| JONES KORYE | | 7014 GENTLE SHADE RD APT 101 | | | | COLUMBIA | MD | 21046-3619 | |
| JONES KRISTEL | | 4072 SUMMERFIELD DR | | | | TROY | MI | 48085-7033 | |
| JONES KYLE | | 4280 WENTWORTH | | | | TROY | MI | 48098 | |
| JONES KYLE | | 830 BOTTOM AVE | | | | COLUMBIA | IL | 62236 | |
| JONES KYLE | | 830 BOTTOM AVE | | | | COLUMBIA | IL | 62336 | |
| JONES KYLE | | 4280 WENTWORTH | | | | TROY | MI | 48098 | |
| JONES L | | 1170 PECAN BLVD | | | | JACKSON | MS | 39209 | |
| JONES L W | | 7 GRANGESIDE | | | | LIVERPOOL | | L25 3PN | UNITED KINGDOM |
| JONES LAMON | | 514 KENILWORTH AVE | | | | DAYTON | OH | 45405 | |
| JONES LANG LASALLE | | 200 E RANDOLPH DR 45TH FL | | | | CHICAGO | IL | 60601 | |
| JONES LANG LASALLE | | 3424 PEACHTREE ST NE STE 300 | | | | ATLANTA | GA | 30326 | |
| JONES LANG LASALLE | DAVID SHERWOOD | | | | | | | | |
| JONES LANG LASALLE AMERICAS INC | | 200 E RANDOLPH DR 45TH FL | | | | CHICAGO | IL | 60601 | |
| JONES LANG LASALLE EFT | | AMERICAS INC | 200 E RANDOLPH DR STE 4300 | PO BOX 95661 | | CHICAGO | IL | 60601 | |
| JONES LANG LASALLE INC | | 200 E RANDOLPH ST NO 4600 | | | | CHICAGO | IL | 60601-6537 | |
| JONES LARRY | | 520 LUCY ST | | | | MASURY | OH | 44438 | |
| JONES LARRY | | G 6130 WEST COURT ST | | | | FLINT | MI | 48532-0000 | |
| JONES LASHIRA | | 151 VICKSBURG ST | | | | DAYTON | OH | 45417 | |
| JONES LATARI | | 1449 MORSON RD | | | | JACKSON | MS | 39209 | |
| JONES LATONYA | | 4180 NEW RD | | | | AUSTINTOWN | OH | 44515 | |
| JONES LAVONIA | | PO BOX 2423 | | | | GADSDEN | AL | 35903 | |
| JONES LAVONZELLA | | 1802 PKFRONT DR | | | | FLINT | MI | 48504 | |
| JONES LAWRENCE | | 7158 PUGLIESE PL | | | | DAYTON | OH | 45415 | |
| JONES LEE | | 605 18TH ST | | | | BAY CITY | MI | 48708-7152 | |
| JONES LELAND A | | 4757 FORT RD | | | | BRIDGEPORT | MI | 48722-9600 | |
| JONES LELAND A | | 4757 FORT RD | | | | BRIDGEPORT | MI | 48722-9600 | |
| JONES LENELL | | 1414 FOTIP LN | | | | DAYTON | OH | 45406 | |
| JONES LEON | | 900 PATTERSON RD | | | | DAYTON | OH | 45419 | |
| JONES LEON W III | | 900 PATTERSON RD | | | | DAYTON | OH | 45419 | |
| JONES LINDA | | 1939 PONDEROSA RD | | | | BURT | MI | 48417-9416 | |
| JONES LINDA | | 17 BENNING PL | | | | DAYTON | OH | 45408 | |
| JONES LINDA | | 224 SPRINGDALE RD | | | | GADSDEN | AL | 35901 | |
| JONES LINDA | | 3816 INDIGO RUN DR | | | | RICHMOND | VA | 23233 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JONES LINDA | | 1939 PONDEROSA RD | | | | BURT | MI | 48417-9416 | |
| JONES LINDA | | 1939 PONDEROSA RD | | | | BURT | MI | 48417-9416 | |
| JONES LINDA E | | PO BOX 8232 | | | | JACKSON | MS | 39284-8232 | |
| JONES LONNIE M | | 634 MATAWAN DR | | | | CAMPBELL | OH | 44405-2035 | |
| JONES LONNIE M | | 634 MATAWAN DR | | | | CAMPBELL | OH | 44405-2035 | |
| JONES LONNIE M | | 634 MATAWAN DR | | | | CAMPBELL | OH | 44405-2035 | |
| JONES LONNIE M | | 634 MATAWAN DR | | | | CAMPBELL | OH | 44405-2035 | |
| JONES LORRI | | 412 PRINCETON AVE | | | | GADSDEN | AL | 35901 | |
| JONES LOTTIE | | 1418 LEO ST | | | | SAGINAW | MI | 48638 | |
| JONES LUMBER & MILLWORK CO | | 57 N SYLVAN AVE | | | | COLUMBUS | OH | 43204 | |
| JONES LUMBER AND MILLWORK CO | | 57 N SYLVAN AVE | | | | COLUMBUS | OH | 43204 | |
| JONES LUMBER CO | | 57 N SYLVAN AVE | | | | COLUMBUS | OH | 43204-1332 | |
| JONES M R | | 54 ASHTON RD | NEWTON LE WILLOWS | | | ST HELENS | | WA12 0A | UNITED KINGDOM |
| JONES MACHINERY INC | | 11118 ADWOOD DR | | | | CINCINNATI | OH | 45240 | |
| JONES MAQUETTA | | 2108 CALIFORNIA | | | | SAGINAW | MI | 48601 | |
| JONES MARCHELLE | | PO BOX 21 | | | | PLAINFIELD | NJ | 07061-0021 | |
| JONES MARCIA | | 1306 BYRON AVESW | | | | DECATUR | AL | 35601 | |
| JONES MARCIE | | 3531 OTTERBEIN AVE D | | | | DAYTON | OH | 45406 | |
| JONES MARIA | | 1 PEEBLES CLOSE | | | | MELLING MOUNT | | L33 1EG | UNITED KINGDOM |
| JONES MARION E | | 842 S 4TH AVE | | | | SAGINAW | MI | 48601-2136 | |
| JONES MARK | | 10424 COOLIDGE RD | | | | GOODRICH | MI | 48438 | |
| JONES MARK | | 1065 E ALMA AVE | | | | FLINT | MI | 48505-2227 | |
| JONES MARK | | 619 MACMILLAN DR | | | | TROTWOOD | OH | 45426 | |
| JONES MARK | | 701 S 28TH ST | | | | ELWOOD | IN | 46036 | |
| JONES MARK | | 710 CLARKSON AVE | | | | DAYTON | OH | 45407 | |
| JONES MARK | | 7123 MERCEDES | | | | HUBER HEIGHTS | OH | 45424-2074 | |
| JONES MARK J | | 701 S 28TH ST | | | | ELWOOD | IN | 46036 | |
| JONES MARLIN P & ASSOCIATES | | 1133 OLD DIXIE HWY 8 | | | | LAKE PK | FL | 33403 | |
| JONES MARTIN | | 102 E PIKE ST | | | | LAURA | OH | 45337 | |
| JONES MARY | | 1709 BEACON DR | | | | SAGINAW | MI | 48602-1011 | |
| JONES MARY | | 104 PIMA ST | | | | CLINTON | MS | 39056 | |
| JONES MARY | | 1818 HARVER HILL DR | | | | DAYTON | OH | 45406 | |
| JONES MARY | | 2978 HWY 77 | | | | ATTALLA | AL | 35954 | |
| JONES MARY | | 6625 MCDANIEL RIDGE | | | | DAYTON | OH | 45424 | |
| JONES MARY | | 832 CINCINNATI ST | | | | DAYTON | OH | 45408 | |
| JONES MARY | | 1709 BEACON DR | | | | SAGINAW | MI | 48602-1011 | |
| JONES MATTHEW | | 1224 JOAL DR | | | | FLINT | MI | 48532-2645 | |
| JONES MATTHEW | | 650 OLD FANNIE RD APT L 3 | | | | FLOWOOD | MS | 39232 | |
| JONES MATTHEW | | 9896 BEECH TREE LN | | | | FRANKENMUTH | MI | 48734 | |
| JONES MICHAEL | | 1308 MEADOW LN | | | | POLAND | OH | 44514-1480 | |
| JONES MICHAEL | | 1516 GREENSLEAVES CIR | | | | HUBBARD | OH | 44425 | |
| JONES MICHAEL | | 244 SENATOR WAY | | | | CARMEL | IN | 46032 | |
| JONES MICHAEL | | 2650 BEECH HILL RD | | | | PULASKI | TN | 38478-7203 | |
| JONES MICHAEL | | 2934 NORTH 49TH ST | | | | MILWAUKEE | WI | 53210 | |
| JONES MICHAEL | | 3024 BRICKWALL DR APT 3D | | | | KETTERING | OH | 45420 | |
| JONES MICHAEL | | 4645 GARDENDALE AVE | | | | DAYTON | OH | 45427 | |
| JONES MICHAEL | | 6406 FLEMING RD | | | | FLINT | MI | 48504 | |
| JONES MICHAEL | | 725 CHERRY BLOSSOM DR | | | | W CARROLLTON | OH | 45449 | |
| JONES MICHAEL | | 751 E 1050 S | | | | FAIRMOUNT | IN | 46928 | |
| JONES MICHAEL | | 7650 A TOURS LN | | | | CENTERVILLE | OH | 45459 | |
| JONES MICHAEL | | 775 SUPERIOR AVE | | | | SALEM | OH | 44460 | |
| JONES MICHAEL | | 88 GRANT ST | | | | LOCKPORT | NY | 14094 | |
| JONES MICHAEL L | | 2405 HEARTSOUL DR | | | | DAYTON | OH | 45408-2440 | |
| JONES MICHAEL L | | 7430 COUNTRY BROOK COURT | | | | DAYTON | OH | 45414-2091 | |
| JONES MICHAEL W & ASSOC | | 2903 LITTLE DARBY RD | RMT ADD CHG 5 01 TBK LTR | | | LONDON | OH | 43140 | |
| JONES MICHAEL W AND ASSOC | | 2903 LITTLE DARBY RD | | | | LONDON | OH | 43140 | |
| JONES MICHELE | | 1255 GENESEE AVE NE | | | | WARREN | OH | 44483 | |
| JONES MICHELLE | | 28124 BELL RD | | | | SOUTHFIELD | MI | 48034 | |
| JONES MICKEY | | 3427 MODAUS RD SW | | | | DECATUR | AL | 35603 | |
| JONES MILDRED M | | 3459 WESTBURY RD | | | | KETTERING | OH | 45409-1247 | |
| JONES MONICA DORA | | 2727 NELSON RD APTA202 | | | | LONGMONT | CO | 80503 | |
| JONES MORRISON & WOMACK | | 230 PEACHTREE ST NW STE 1250 | | | | ATLANTA | GA | 30303 | |
| JONES MOTOR CO | | 900 W BRIDGE ST | | | | SPRING CITY | PA | 19475-2602 | |
| JONES MOTOR CO INC | | 900 W BRIDGE ST | | | | SPRING CITY | PA | 19475 | |
| JONES MOTOR CO INC EFT | | PO BOX 200 | | | | SPRING CITY | PA | 19475 | |
| JONES MOTOR GROUP INC | | 900 W BRIDGE ST | | | | SPRING CITY | PA | 19475-1139 | |
| JONES N | | 907 MAJESTIC DR | | | | ROCHESTER HILLS | MI | 48306 | |
| JONES N | | 12 DERWENT AVE | | | | LIVERPOOL | | L37 2JT | UNITED KINGDOM |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JONES N | | 907 MAJESTIC DR | | | | ROCHESTER HILLS | MI | 48306 | |
| JONES NANETTA | | 5518 RHONE DR | | | | WICHITA FALLS | TX | 76306 | |
| JONES NATHAN | | 665 LEWISHAM AVE | | | | CENTERVILLE | OH | 45429 | |
| JONES NEALE | | 91 MARINA RD | | | | FORMBY | | L376BW | UNITED KINGDOM |
| JONES NED | | 7474 COUNTY RD 214 | | | | TRINITY | AL | 35673-4515 | |
| JONES NORMAN | | EARL EARL AND ROSE | 31851 MOUND RD | | | WARREN | MI | 48092 | |
| JONES NORMAN | | 32435 ROBESON | | | | STCLAIR SHORE | MI | 48082 | |
| JONES NORMAN | | EARL EARL AND ROSE | 31851 MOUND RD | | | WARREN | MI | 48092 | |
| JONES NORRIS | | 5304 N STATE RD | | | | DAVISON | MI | 48423 | |
| JONES NORRIS | | 5304 N STATE RD | | | | DAVISON | MI | 48423 | |
| JONES ORELIA | | 6820 N 112 CT | | | | MILWAUKEE | WI | 53224 | |
| JONES OTHA | | 3258 MCCALL ST | | | | DAYTON | OH | 45417 | |
| JONES P E | | 11 PALM GROVE | | | | LIVERPOOL | | L25 8QP | UNITED KINGDOM |
| JONES PAMALA | | 705 MAHONING AVE | | | | WARREN | OH | 44483 | |
| JONES PAMELA | | 440 EAST AMHERST ST | | | | BUFFALO | NY | 14215 | |
| JONES PATRICIA | | 1360 E 52ND ST | 3N | | | CHICAGO | IL | 60615 | |
| JONES PATRICIA | | 1882 MOHAWK CLIFF RD | | | | OHATCHEE | AL | 36271 | |
| JONES PATRICIA | | 2205 MILAN RD APT C | | | | SANDUSKY | OH | 44870 | |
| JONES PATRICIA | | 2707 S PK RD | | | | KOKOMO | IN | 46902 | |
| JONES PATRICIA M | | 9076 FLAMINGO CIR | | | | NORTH FORT MYERS | FL | 33903-2179 | |
| JONES PATRICIA S | | 2465 RISHER RD SW | | | | WARREN | OH | 44485-3337 | |
| JONES PATRICK | | 1390 LEON DR | | | | W ALEXANDERIA | OH | 45381 | |
| JONES PATTY A | | 516 E JEFFERSON ST | | | | TIPTON | IN | 46072-1916 | |
| JONES PAUL | | 3032 SPRING MEADOW CRL | | | | AUSTINTOWN | OH | 44515 | |
| JONES PAUL | | 4031 HORIZON DR | | | | DAVISON | MI | 48423 | |
| JONES PAUL O | | 4525 OLIVE RD | | | | TROTWOOD | OH | 45426-2201 | |
| JONES PENNY | | PO BOX 371 | | | | PENDLETON | IN | 46064 | |
| JONES PHYLLIS | | 728 MIA AVE | | | | DAYTON | OH | 45427 | |
| JONES PHYLLIS | | 2223 ROCK CREEK DR | | | | CHESAPEAKE | VA | 23325 | |
| JONES PHYLLIS | | 728 MIA AVE | | | | DAYTON | OH | 45427 | |
| JONES PLASTIC AND ENGINEER | BEVERLY KELLEY | COMPANY LLC | CAMDEN DIVISION | 470 BENTON INDUSTRIAL RD | | CAMDEN | TN | 38320 | |
| JONES PRESTON | | 1492 GLEN ELLYN DR | | | | FLINT | MI | 48532-2639 | |
| JONES PRICE JAMAR | | 6490 GREENBROOK DR | | | | TROTWOOD | OH | 45426 | |
| JONES PRISCILLA J | | 218 W STEWART AVE | | | | FLINT | MI | 48505 | |
| JONES R | | 25 NARROW LN | AUGHTON | | | ORMSKIRK | | L39 5EN | UNITED KINGDOM |
| JONES R | | 9 DENISE AVE | PENKETH | | | WARRINGTON | | WA5 2RE | UNITED KINGDOM |
| JONES RA & CO INC | | 2701 CRESCENT SPRINGS RD | | | | COVINGTON | KY | 41017-1504 | |
| JONES RA & CO INC | | PO BOX 00588 | | | | CINCINNATI | OH | 45263 | |
| JONES RALPH | | 93 BIRCHWOOD DR | | | | ROCHESTER | NY | 14622 | |
| JONES RANDALL | | 29606 WESTBROOK PKWY | | | | SOUTHFIELD | MI | 48076 | |
| JONES RANDALL | | 65 SANDHURST DR | | | | DAYTON | OH | 45405-2409 | |
| JONES RANDY L | | 197 CHAPEL HILL ST | | | | WARREN | OH | 44483-0000 | |
| JONES RAYMOND | | 1192 RIDGE LAKE DR | | | | MINERAL RIDGE | OH | 44440 | |
| JONES RAYMOND | | 5317 N 200 E | | | | KOKOMO | IN | 46901 | |
| JONES RAYMOND | | 8247 OSWEGO RD | | | | LIVERPOOL | NY | 13090 | |
| JONES REBECCA | | 15271 CATALINA WAY | | | | HOLLY | MI | 48442 | |
| JONES RENEE | | 2811 EARLHAM DR | | | | DAYTON | OH | 45406 | |
| JONES RHEUBEN | | 496 E MONTROSE | | | | YOUNGSTOWN | OH | 44505 | |
| JONES RICHARD | | 1003 TOMAHAWK BLVD | | | | KOKOMO | IN | 46902 | |
| JONES RICHARD | | 1535 STEWART ST | | | | DAYTON | OH | 45408 | |
| JONES RICHARD | | 460 BELL RD | | | | XENIA | OH | 45385 | |
| JONES RICHARD | | 471 OVERHILL | | | | BLOOMFIELD VILLAGE | MI | 48301 | |
| JONES RICHARD | | 4866 W LINCOLN RD | | | | ANDERSON | IN | 46011 | |
| JONES RICHARD | | 5189 TOWNLINE RD | | | | SANBORN | NY | 14132 | |
| JONES RICHARD | | PO BOX 2982 | | | | KOKOMO | IN | 46904 | |
| JONES RICHARD L | | 1002 PRESTON ST | | | | BURKBURNETT | TX | 76354-0000 | |
| JONES RICHARDSON DORCHELL | | 5628 MAPLE PK DR | | | | FLINT | MI | 48507 | |
| JONES RICHMOND | | 5508 NANTUCKET RD | | | | TROTWOOD | OH | 45426 | |
| JONES RITA | | 230 COUNTY RD 514 | | | | TRINITY | AL | 35673-4908 | |
| JONES ROBERT | | 2413 BROADWAY BLVD | | | | FLINT | MI | 48506-3614 | |
| JONES ROBERT | | 5650 ONEALL RD | | | | WAYNESVILLE | OH | 45068 | |
| JONES ROBERT | | 619 CYRIL CT | | | | VANDALIA | OH | 45377 | |
| JONES ROBERT | | 71 PK MANOR | | | | MOUNDVILLE | AL | 35474 | |
| JONES ROBERT D | | 405 N 20TH | | | | SAGINAW | MI | 48601-1310 | |
| JONES ROBERT K | | 3307 BATES RD | | | | MEDINA | NY | 14103-9616 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JONES ROBERT L | | 365 ORANGE BLVD | | | | POLK CITY | FL | 33868 | |
| JONES ROBERT L | | 4752 DAMON N E | | | | WARREN | OH | 44483-0000 | |
| JONES ROBERT L | | 498 CENTENNIAL CT | | | | CENTERVILLE | OH | 45458-4012 | |
| JONES ROBERT M | | PO BOX 1288 | | | | FITZGERALD | GA | 31750-1288 | |
| JONES ROBERT V | | 1850 BURLINGAME AVE SW | | | | WYOMING | MI | 49509 | |
| JONES ROBERT V | | 1850 BURLINGAME AVE SW | | | | WYOMING | MI | 49509 | |
| JONES ROBERT V | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| JONES ROBERTA | | 3504 CHALMERS RD | | | | SAGINAW | MI | 48601-7124 | |
| JONES ROBERTA | | 4311 HARVARD DR SE | | | | WARREN | OH | 44484 | |
| JONES ROCHELLE | | 262 FOX CHASE BLVD | | | | GRAND BLANC | MI | 48439-7038 | |
| JONES ROCHELLE | | 262 FOX CHASE BLVD | | | | GRAND BLANC | MI | 48439-7038 | |
| JONES RODGER | | 1238 ST MICHAELS | | | | LAREDO | TX | 78041 | |
| JONES RODGER | | 1238 ST MICHAELS | | | | LAREDO | TX | 78041 | |
| JONES RODGER | AFREDO Z PADILLA ESQ | 104 N 5TH ST | PO DRAWER 355 | | | CARRIZO SPRINGS | TX | 78834 | |
| JONES RODGER | C/O LAW OFFICE OF ALFREDO Z PADILLA | ALFREDO Z PADILLA | 104 N 5TH ST | PO DRAWER 355 | | CARRIZO SPRINGS | TX | 78834 | |
| JONES RODNEY | | 2315 GREGORY LN | | | | ANDERSON | IN | 46012 | |
| JONES RONALD | | 612 LANGLEY TRACE | | | | ELIZABETHTOWN | KY | 42701 | |
| JONES RONALD | | 6520 STATE ROUTE 7 | | | | KINSMAN | OH | 44428 | |
| JONES RONALD | | 2012 WINDING WAY | | | | ANDERSON | IN | 46011 | |
| JONES RONALD | | 2518 S JEFFERSON | | | | SAGINAW | MI | 48601-3426 | |
| JONES RONALD | | 311 EARL DR NW | | | | WARREN | OH | 44483 | |
| JONES RONALD | | 3502 S PK RD | | | | KOKOMO | IN | 46902 | |
| JONES RONALD | | 42 BROAD ST | | | | SOMERVILLE | AL | 35670 | |
| JONES RONALD | | 42 BROAD ST | | | | SOMERVILLE | AL | 35670-5012 | |
| JONES RONALD | | 937 MEDOW RUN COURT | | | | RUSSIAVILLE | IN | 46979 | |
| JONES RONALD | | 6520 STATE ROUTE 7 | | | | KINSMAN | OH | 44428 | |
| JONES RONALD | | 612 LANGLEY TRACE | | | | ELIZABETHTOWN | KY | 42701 | |
| JONES RONALD J | | 1557 W LINWOOD RD | | | | LINWOOD | MI | 48634-9734 | |
| JONES RONNIE | | 4513 COLLEGE VIEW DR | | | | DAYTON | OH | 45427-2812 | |
| JONES ROY E | | 123 MILLS RD | | | | WILMINGTON | OH | 45177-8569 | |
| JONES RUDY | | 5627 ELGIN ROOF RD | | | | TROTWOOD | OH | 45426-1815 | |
| JONES RUSSELL | | 2626 W BAYLOR CIR APT 113 | | | | ANAHEIM | CA | 92801-4916 | |
| JONES RUTH | | 8015 VIRGIL ST | | | | DEARBORN HEIGHTS | MI | 48127-1517 | |
| JONES RUTH | | 8015 VIRGIL ST | | | | DEARBORN HEIGHTS | MI | 48127-1517 | |
| JONES RYAN | | 108 PONDSVIEW DR | | | | ANN ARBOR | MI | 48103 | |
| JONES RYAN | | 3908 GEORGETOWN GREENVILLE RD | | | | GEORGETOWN | IN | 97122 | |
| JONES S | | 2007 W 14TH ST | | | | ANDERSON | IN | 46016 | |
| JONES S | | 68 LONGMEADOW RD | KNOWSLEY | | | PRESCOT | | L34 0HT | UNITED KINGDOM |
| JONES SALLY | | 6935 KANE RD | | | | TRANSFER | PA | 16154-8923 | |
| JONES SAMUEL | | 7704 TORTUGA DR | | | | DAYTON | OH | 45414 | |
| JONES SANDRA | | 1612 THOMAS DR SW | | | | DECATUR | AL | 35601 | |
| JONES SANDRA | | 4815 HOOPER ST | | | | MERIDIAN | MS | 39301 | |
| JONES SANDRA J | | 925 YOUNGSTOWN WARREN RD | APT 99 | | | NILES | OH | 44446-4628 | |
| JONES SANDY | | 114 BEACHMAN ST | | | | HAZLEHURST | MS | 39083 | |
| JONES SANDY | | 2146 LEFEVRE RD | | | | TROY | OH | 45373 | |
| JONES SARA | | 1220 GLOVER AVE | | | | DAYTON | OH | 45427 | |
| JONES SARA | | 1220 GLOVER AVE | | | | DAYTON | OH | 45427 | |
| JONES SCOTT | | 110 COUNTY RD 226 | | | | MOULTON | AL | 35650-6498 | |
| JONES SCOTT, LESLEY | | 1392 PARK VISTA DR | | | | YOUNGSTOWN | OH | 44505 | |
| JONES SHAMELL | | 7002 COLLEGE | | | | FLINT | MI | 48504 | |
| JONES SHARON | | 22 COBURG ST | | | | BUFFALO | NY | 14216-1502 | |
| JONES SHARON A | | 3893 E 650 N | | | | WINDFALL | IN | 46076-9246 | |
| JONES SHAUNDA | | 800 LAKESIDE CIRCLE | APT 925 | | | LEWISVILLE | TX | 75057 | |
| JONES SHERMAN | | 54 PINEHURST AVE | | | | DAYTON | OH | 45405 | |
| JONES SHERRI | | 4507 LANSMORE DR | | | | DAYTON | OH | 45415 | |
| JONES SHIRLEY | | 6130 NATCHEZ DR | | | | MT MORRIS | MI | 48458-2778 | |
| JONES SIMMONS, JESSIE | | 1461 LAKE AVE | | | | ROCHESTER | NY | 14615 | |
| JONES SR CLYDE | | 622 ELECTRIC AVE | | | | ROCHESTER | NY | 14615-3204 | |
| JONES SR JAMES L | | 806 EAGLE DR | | | | HOUMA | LA | 70364-1922 | |
| JONES STACEY | | 11908 THURSTON RD | | | | MEADVILLE | PA | 16335 | |
| JONES STANFORD R | | 1820 AVE H | | | | JACKSON | MS | 39213-5504 | |
| JONES STANLEY | | 2650 BLACKHAWK RD | | | | KETTERING | OH | 45420-3872 | |
| JONES STEPHEN | | 2434 E COOK RD | | | | GRAND BLANC | MI | 48439-8373 | |
| JONES STEPHEN & ASSO INC | | PO BOX 1068 | | | | CULLMAN | AL | 35056-1068 | |
| JONES STEPHEN & ASSOCIATES IN | | 1515 3RD ST SE | | | | CULLMAN | AL | 35055 | |
| JONES STEPHEN AND ASSO INC | | PO BOX 1068 | | | | CULLMAN | AL | 35056-1068 | |
| JONES STEPHEN R | | 665 LEWISHAM AVE | | | | DAYTON | OH | 45429-5944 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JONES STEVEN | | 1243 ARROWHEAD DR | | | | BURTON | MI | 48509 | |
| JONES STEVEN | | 428 W SIEBENTHALER AVE | | | | DAYTON | OH | 45405-2250 | |
| JONES STEVEN | | 8240 FAIRMONT LN | | | | GREENDALE | WI | 53129 | |
| JONES STEVEN | | PO BOX 5046 | | | | KOKOMO | IN | 46904 | |
| JONES STEVEN M | | 6006 LAKE SHORE DR | | | | TIFTON | GA | 31794-2210 | |
| JONES STEVEN P | | 521 VAN EATON RD | | | | XENIA | OH | 45385-7342 | |
| JONES STEVIE | | PO BOX 28 | | | | VANDALIA | OH | 45377-0028 | |
| JONES SUSAN | | 12565 TANGLEWOOD DR | | | | BIRCH RUN | MI | 48415 | |
| JONES SUSAN | | 3266 SILVERWOOD DR | | | | SAGINAW | MI | 48603 | |
| JONES SUSAN | | 5317 N 200 E | | | | KOKOMO | IN | 46901 | |
| JONES SUSANNE | | 937 MEADOW RUN COURT | | | | RUSSIAVILLE | IN | 46979 | |
| JONES SUZANNE | | 2375 STEPPING STONE PASS | | | | FLUSHING | MI | 48433 | |
| JONES SYLVIA | | 9095 NEWCASTLE CT | | | | GRAND BLANC | MI | 48439 | |
| JONES T | | 169 MARK CT | | | | GERMANTOWN | OH | 45327 | |
| JONES T | | 3 HAHNEMANN RD | | | | LIVERPOOL | | L4 3RZ | UNITED KINGDOM |
| JONES T E | | 14 BERRINGTON GROVE | ASHTON IN MAKERFIELD | | | WIGAN | | WN4 9LD | UNITED KINGDOM |
| JONES TAMEKA | | 2045 FOX HILL DR 12 | | | | GRAND BLANC | MI | 48439 | |
| JONES TANISHA | | 540 GROVELAND AVE | | | | DAYTON | OH | 45408 | |
| JONES TARIK | | 1199 APT 204 GENEI CT | | | | SAGINAW | MI | 48601 | |
| JONES TAYLOR | | 5950 HILLARY ST | | | | DAYTON | OH | 45426 | |
| JONES TAYLOR | | 6601 STILLMEAD DR | | | | DAYTON | OH | 45414 | |
| JONES TERESA | | 405 N 2ND ST | | | | GADSDEN | AL | 35903 | |
| JONES TERRY G | | 2250 KING AVE | | | | DAYTON | OH | 45420-2362 | |
| JONES THELMA | | 1012 RUTH AVE | | | | DAYTON | OH | 45408-1615 | |
| JONES THEODORE | | 10011 W REID RD | | | | SWARTZ CREEK | MI | 48473-8567 | |
| JONES THOMAS | | 1462 COUNTY RD 314 | | | | TOWN CREEK | AL | 35672 | |
| JONES THOMAS | | 1462 COUNTY RD 314 | | | | TOWN CREEK | AL | 35672 | |
| JONES TIA | | 3581 ST JAMES AVE | | | | DAYTON | OH | 45406 | |
| JONES TIFFANY | | 300 BYRAM DR 31 A | | | | JACKSON | MS | 39272 | |
| JONES TIMOTHY | | 11373 AMBER CT | | | | FREELAND | MI | 48623 | |
| JONES TIMOTHY | | 1901 S GOYER RD | APT 87 | | | KOKOMO | IN | 46902 | |
| JONES TIMOTHY | | 35 ROBIN HOOD DR | | | | TROY | MO | 63379-2390 | |
| JONES TIMOTHY | | 719 COUNTY RD 311 | | | | MOULTON | AL | 35650 | |
| JONES TIMOTHY | | 9201 SEAMAN RD | | | | MIDDLEPORT | NY | 14105 | |
| JONES TINA | | 1644 DUNDEE QT | | | | COLUMBUS | OH | 43227 | |
| JONES TODD | | 500 ADAMS LN APT 15B | | | | N BRUNSWICK | NJ | 089022563 | |
| JONES TRACY | | 11496 EASTON RD | | | | NEW LOTHROP | MI | 48460 | |
| JONES TRACY | | 280 SUMMIT COURT APT E | | | | FAIRBORN | OH | 45324 | |
| JONES TRACY | | 6306 KAREN DR | | | | FLINT | MI | 48504-1665 | |
| JONES TRACY J | | PO BOX 491 | | | | CAMPOBELLO | SC | 29322 | |
| JONES TRUCK & SPRING REPAIR IN | | 350 FRANK RD | | | | COLUMBUS | OH | 43207 | |
| JONES VANESSA | | 253 SARANAC AVE | | | | BUFFALO | NY | 14216 | |
| JONES VANESSA | C/O MURRAY FRANK & SAILER LLP | ERIC J BELFI | 275 MADISON AVE | 8TH FL | | NEW YORK | NY | 10016 | |
| JONES VANESSA | C/O MURRAY FRANK & SAILER LLP | ERIC J BELFI | 275 MADISON AVE | 8TH FL | | NEW YORK | NY | 10016 | |
| JONES VERNON | | 4880 CENTURY DR | | | | SAGINAW | MI | 48603 | |
| JONES VERONICA | | 2241 OLD HWY 49 | | | | BENTONIA | MS | 39040 | |
| JONES VICTORIA | | 3504 DEWEESE PKWY 4 | | | | DAYTON | OH | 45414 | |
| JONES VIRGIL | | 1075 ARCLAIR PL | | | | SAGINAW | MI | 48603 | |
| JONES W | | 401 W MOBILE ST APT B | | | | FLORENCE | AL | 35630-5526 | |
| JONES W H & SON INC | | 1208 MILITARY RD | | | | KENMORE | NY | 14217-1833 | |
| JONES WALKER WAECHTER POITEVEN | | CARRERE & DENEGRE | PLACE ST CHARLES | 201 ST CHARLES AVE | | NEW ORLEANS | LA | 70170 | |
| JONES WALKER WAECHTER POITEVEN CARRERE AND DENEGRE | | PLACE ST CHARLES | 201 ST CHARLES AVE | | | NEW ORLEANS | LA | 70170 | |
| JONES WALTER | | 133 E BROADWAY | | | | GIRARD | OH | 44420 | |
| JONES WANDA J | | PO BOX 60251 | | | | DAYTON | OH | 45406-0251 | |
| JONES WB SPRING CO INC | | 140 SOUTH ST | | | | WILDER | KY | 41071 | |
| JONES WENDY | | 7500 ELIN CT | | | | DAYTON | OH | 45415 | |
| JONES WESLEY | | 11997 TIPTON HWY | | | | TIPTON | MI | 49287 | |
| JONES WILLIAM | | 1135 E VERNE RD | | | | BURT | MI | 48417 | |
| JONES WILLIAM | | 22 BENSON AV SE | | | | DECATUR | AL | 35603 | |
| JONES WILLIAM | | 3211 MEGAN CT | | | | CLIO | MI | 48420 | |
| JONES WILLIAM | | 3504 CHALMERS RD | | | | SAGINAW | MI | 48601-7124 | |
| JONES WILLIAM | | 512 WESTWOOD AVE | | | | DAYTON | OH | 45417 | |
| JONES WILLIAM | | 7346 N BOOTH AVE | | | | KANSAS CITY | MO | 64158 | |
| JONES WILLIAM | | 7700 NEWBURG RD | | | | DURAND | MI | 48429 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JONES WILLIAM | | 8383 W BIRCH RUN RD | | | | ST CHARLES | MI | 48655 | |
| JONES WILLIAM | | 848 E HAZELWOOD AVE | | | | RAHWAY | NJ | 07065 | |
| JONES WILLIAM N | | 28 BRINTON ST | | | | BUFFALO | NY | 14214-1175 | |
| JONES WILLIAM O | | 8350 DETRICK JORDAN PIKE | | | | NEW CARLISLE | OH | 45344-9124 | |
| JONES WILLIE | | 25 LC JONES RD | | | | NEW HEBRON | MS | 39140 | |
| JONES WILLIE | | 3234 LAKEVIEW AVE | | | | DAYTON | OH | 45408-1555 | |
| JONES WILLIE | | 640 COUNTY RD 14 | | | | HEIDELBERG | MS | 39439 | |
| JONES WILLIE | | PO BOX 2572 | | | | MCCOMB | MS | 39649 | |
| JONES WILLIE C | | 149 BLAKESLEE ST | | | | ROCHESTER | NY | 14609-2322 | |
| JONES WILLIS B | | 2433 COTTER RD | | | | MUNGER | MI | 48747-9754 | |
| JONES YVONNE | | 8353 S ADRIAN HWY | | | | JASPER | MI | 49248 | |
| JONES, AARON | | 4489 ROSETHORN CIR | | | | BURTON | MI | 48509 | |
| JONES, ALLISON | | 1432 CO RD 156 | | | | TOWN CREEK | AL | 35672 | |
| JONES, ANN | | 1780 BAILEY AVE | | | | BUFFALO | NY | 14211 | |
| JONES, ANNETTE | | 436 NORTH 5TH ST | | | | BROOKHAVEN | MS | 39601 | |
| JONES, ANTHONY | | 4369 CHESTNUT RIDGE RD APT 3 | | | | AMHERST | NY | 14228 | |
| JONES, ANTHONY | | 2015 HIGHLAND AVE | | | | ANDERSON | IN | 46011 | |
| JONES, ASHLEY | | PO BOX 952 | | | | BROOKHAVEN | MS | 39602 | |
| JONES, BARBARA | | 2988 WELLAND DR | | | | SAGINAW | MI | 48601 | |
| JONES, BARRY W | | 1055 HIDDEN CREEK LN | | | | KOKOMO | IN | 46902 | |
| JONES, BEIRA | | 4409 W 100 S | | | | RUSSIAVILLE | IN | 46979 | |
| JONES, BERTHA | | 251 RAVENWOOD AVE | | | | ROCHESTER | NY | 14619 | |
| JONES, BONNIE | | 9285 RIDGE RD | | | | MIDDLEPORT | NY | 14105 | |
| JONES, BRENT | | 2205 HAZELNUT LN | | | | KOKOMO | IN | 46902 | |
| JONES, CARLENA | | 1830 SIXTH ST | | | | WARREN | OH | 44485 | |
| JONES, CECIL | | 6410 POST TOWN RD | | | | TROTWOOD | OH | 45426 | |
| JONES, CHRISTOPHER W | | 4502 ROLLAND DR | | | | KOKOMO | IN | 46902 | |
| JONES, CORY | | 2837 E 100 S | | | | KOKOMO | IN | 46902 | |
| JONES, DAMIAN L | | 29104 EVERGREEN RD | | | | SOUTHFIELD | MI | 48076 | |
| JONES, DAVID | | 3039 CADWALLADER SONK | | | | CORTLAND | OH | 44410 | |
| JONES, DAVID ALLEN | | 10020 EAST 400 NORTH | | | | PERU | IN | 46970 | |
| JONES, DAVID R | | 1601 JOLLA DEL SOL | | | | EL PASO | TX | 79911 | |
| JONES, DELLA | | PO BOX 162 | | | | TOWN CREEK | AL | 35672 | |
| JONES, DENNIS J | | 5260 MARION CT | | | | SAGINAW | MI | 48603 | |
| JONES, DUANE E | | 191 LAC KINE DR | | | | ROCHESTER | NY | 14618 | |
| JONES, EARL | | 4408 HALLOCK YOUNG RD | | | | NEWTON FALLS | OH | 44444 | |
| JONES, ERNESHA | | 1333 DILLON ST | | | | SAGINAW | MI | 48601 | |
| JONES, GARY R | | 5222 LAKEWOOD | | | | GRAND BLANC | MI | 48439 | |
| JONES, GERALD | | 1502 HAWTHORNE PL | | | | CLINTON | MS | 39056 | |
| JONES, GINA N | | PO BOX 233 | | | | ALEXANDRIA | AL | 36250 | |
| JONES, GREGORY | | 29300 STELLAMAR | | | | SOUTHFIELD | MI | 48076 | |
| JONES, II, DALLAS | | 2687 GERMINI ST | | | | SAGINAW | MI | 48601 | |
| JONES, JACQUELINE M | | 8171 TIMBER TRAIL | | | | WHITE LAKE | MI | 48386 | |
| JONES, JAMES | | 27 E MARGARET ST | | | | NILES | OH | 44446 | |
| JONES, JAMES | | 1604 CHERRY HILL LN | | | | KOKOMO | IN | 46902 | |
| JONES, JAMES H | | 1110 PINE ST | | | | FRANKENMUTH | MI | 48734 | |
| JONES, JASON | | 2642 W BLAIR PIKE RD | | | | PERU | IN | 46970 | |
| JONES, JEAN | | 19 LAKE CT LOOP | | | | OCALA | FL | 34472 | |
| JONES, JEANNE | | 1845 LONE RD | | | | FREELAND | MI | 48623 | |
| JONES, JEFFREY | | 6450 MILLCREEK BLVD | | | | BOARDMAN | OH | 44512 | |
| JONES, JEFFREY P | | 9087 STONEHANS CT | | | | CLARKSTON | MI | 48348 | |
| JONES, JERRY | | 6364 RT 88 | | | | KINSMAN | OH | 44428 | |
| JONES, JESSE D | | 1171 HORSESHOE DR | | | | SOUTH LYON | MI | 48178 | |
| JONES, JODY | | 535 E EXCHANGE ST | | | | OWOSSO | MI | 48867 | |
| JONES, JOEY | | 433 SPRINGWOOD CIR | | | | TERRY | MS | 39170 | |
| JONES, JOHN | | 2092 E MOORE RD | | | | SAGINAW | MI | 48601 | |
| JONES, JOSEPH | | 4515 SOUTH M18 | | | | BEAVERTON | MI | 48612 | |
| JONES, JR, OCE | | 30 RED CEDAR DR | | | | ROCHESTER | NY | 14616 | |
| JONES, KATHERINE | | 181 WILLOW RIDGE DR | | | | AMHERST | NY | 14228 | |
| JONES, KIMBERLY | | 1508 E WHEELER ST | | | | KOKOMO | IN | 46902 | |
| JONES, KRISTIN | | 646 S 15TH | | | | SAGINAW | MI | 48601 | |
| JONES, LARRY | | 520 LUCY ST | | | | MASURY | OH | 44438 | |
| JONES, LEON W | | 7014 BLACK RIDGE DR | | | | EL PASO | TX | 79912 | |
| JONES, LINDA | | 224 SPRINGDALE RD | | | | GADSDEN | AL | 35901 | |
| JONES, LOTTIE | | 1418 LEO ST | | | | SAGINAW | MI | 48638 | |
| JONES, MARCIA | | 1306 BYRON AVE S W | | | | DECATUR | AL | 35601 | |
| JONES, MARK D | | 10424 COOLIDGE RD | | | | GOODRICH | MI | 48438 | |
| JONES, MICHAEL | | 244 SENATOR WAY | | | | CARMEL | IN | 46032 | |
| JONES, MONICA | | 2317 W SYCAMORE ST | | | | KOKOMO | IN | 46901 | |
| JONES, N ALISON | | 907 MAJESTIC DR | | | | ROCHESTER HILLS | MI | 48306 | |
| JONES, PAUL | | 51 TACOMA AVE | | | | YOUNGSTOWN | OH | 44505 | |
| JONES, RALPH | | 93 BIRCHWOOD DR | | | | ROCHESTER | NY | 14622 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JONES, RANDALL T | | 6740 VACHON DR | | | | BLOOMFIELD HLS | MI | 48301 | |
| JONES, RAYMOND | | 8247 OSWEGO RD | | | | LIVERPOOL | NY | 13090 | |
| JONES, RICHARD | | 1003 TOMAHAWK BLVD | | | | KOKOMO | IN | 46902 | |
| JONES, RICHARD | | 2031 E 1125 S | | | | GALVESTON | IN | 46932 | |
| JONES, STEVEN | | 428 W SIEBENTHALER AVE | | | | DAYTON | OH | 45405 | |
| JONES, STEVEN R | | PO BOX 5046 | | | | KOKOMO | IN | 46904 | |
| JONES, SYLVIA A | | 9095 NEWCASTLE CT | | | | GRAND BLANC | MI | 48439 | |
| JONES, THOMAS | | 1462 COUNTY RD 314 | | | | TOWN CREEK | AL | 35672 | |
| JONES, THOMAS M | | 584 CUSHING | | | | LAKE ORION | MI | 48362 | |
| JONES, TIMOTHY S | | 9201 SEAMAN RD | | | | MIDDLEPORT | NY | 14105 | |
| JONES, TINA | | 1644 DUNDEE QT | | | | COLUMBUS | OH | 43227 | |
| JONES, TINA | | 7016 BAZETTA RD | | | | CORTLAND | OH | 44410 | |
| JONES, WILLIAM | | 3266 SILVERWOOD DR | | | | SAGINAW | MI | 48603 | |
| JONES, WILLIAM D | | 7700 NEWBURG RD | | | | DURAND | MI | 48429 | |
| JONES, WILLIE | | 37 CHARISMA DR | | | | ROCHESTER | NY | 14606 | |
| JONESBORO CITY MUNICIPAL CRT | | | | | | JONESBORO | AR | 72403 | |
| JONESON STEVE | | 16420 OAKHILL DR | | | | FENTON | MI | 48430 | |
| JONESVILLE PAPER TUBE CORP | | 540 BECK ST | | | | JONESVILLE | MI | 49250 | |
| JONESVILLE PAPER TUBE CORP | | PO BOX 39 | | | | JONESVILLE | MI | 49250 | |
| JONESVILLE PRODUCTS CO INC | | 3980 BECK RD | | | | JONESVILLE | MI | 49250-946 | |
| JONESVILLE PRODUCTS INC | | PO BOX 38 | | | | JONESVILLE | MI | 49250 | |
| JONESVILLE PRODUCTS INC | | 3980 BECK RD | | | | JONESVILLE | MI | 49250-9464 | |
| JONESVILLE PRODUCTS INC | | 3980 BECK RD | PO BOX 38 | | | JONESVILLE | MI | 49250 | |
| JONESVILLE PRODUCTS INC | | PO BOX 38 | | | | JONESVILLE | MI | 49250 | |
| JONG WAN JUN | | 5421 PORTSMOUTH WAY | | | | CENTERVILLE | OH | 45459 | |
| JONI MCARTHUR | | 1290 MT OLIVET RD | | | | BOWLING GRN | KY | 42101 | |
| JONICK & CO | | 4768 4900 FRENCH CREEK RD | | | | SHEFFIELD | OH | 44054-0095 | |
| JONICK AND CO | | PO BOX 2095 | | | | SHEFFIELD | OH | 44054 | |
| JONMAIRE MARY | | 5417 OAKWOOD DR | | | | NO TONAWANDA | NY | 14120 | |
| JONMAIRE MARY K | | 5417 OAKWOOD DR | | | | N TONAWANDA | NY | 14120-9620 | |
| JONNIE ON THE SPOT INC | | 4963 DIXIE HWY | | | | SAGINAW | MI | 48601 | |
| JONNSON GAGE COMPANY EFT | | 534 COTTAGE GROVE RD | | | | BLOOMFIELD | CT | 06002 | |
| JONOWSKI DAVID | | 5740 MIRA GRANDE DR | | | | EL PASO | TX | 79912-2006 | |
| JOO JAMES INYONG | | 219 SAIL BOAT RUN APT 1B | | | | CENTERVILLE | OH | 45458 | |
| JOO JAMES JINYONG | | 219 SAIL BOAT RUN APT 1B | | | | CENTERVILLE | OH | 45458 | |
| JOO JONGHWA | | 9674 CTRVILLE CREEK LN | | | | CENTERVILLE | OH | 45458 | |
| JOORFETZ JOHN | | 266 HIGHLAND PL DR | | | | JACKSON | MS | 39211 | |
| JOPLIN DIESEL INJ S & S | MR BILL UTLEY | 735 VAN WINKLE | | | | JOPLIN | MO | 64801 | |
| JOPLIN DSL INJ S & S | | 735 VAN WINKLE | | | | JOPLIN | MO | 64801 | |
| JOPPICH CHESTER | | 2108 CTR AVE | | | | BAY CITY | MI | 48708 | |
| JOPPY JANET Y | | 4704 GREENWICH VILLAGE AVE | | | | DAYTON | OH | 45406-2412 | |
| JOPSON ELEANOR | | 46 HOWARD AVE PO BOX 509 | | | | CHURCHVILLE | NY | 14428 | |
| JOPSON, ELEANOR | | 46 HOWARD AVEPO BOX 509 | | | | CHURCHVILLE | NY | 14428 | |
| JORACO INC | | 347 FARNUM PIKE | | | | ESMOND | RI | 02917 | |
| JORACO INC EFT | | 347 FARNUM PIKE | | | | SMITHFIELD | RI | 02917 | |
| JORACO INC EFT | | 347 FARNUM PIKE | | | | SMITHFIELD | RI | 02917 | |
| JORBAN RISCOE ASSOCIATES INC | | 9808 ALDEN RD | | | | LENEXA | KS | 66215 | |
| JORBAN RISCOE ASSOCIATES INC | | 9808 ALDEN ST | | | | SHAWNEE MISSION | KS | 66215 | |
| JORBAN RISCOE ASSOCIATES INC | | PO BOX 9116 | | | | SHAWNEE MISSION | KS | 66201-1716 | |
| JORDAN ADVERTISING INC | | BARRETT SIGNS | 321 LYON ST | | | SAGINAW | MI | 48602 | |
| JORDAN ALBERT | | 56 COUNTRY GREEN DR | | | | YOUNGSTOWN | OH | 44515 | |
| JORDAN ALFRED | | 421 W JOHNSON ST | | | | CLIO | MI | 48420-1522 | |
| JORDAN AMBER | | 208 E MULBERRY | | | | KOKOMO | IN | 46901 | |
| JORDAN AMBER | | 208 E MULBERRY | | | | KOKOMO | IN | 46901 | |
| JORDAN ANTHONY | | 10902 RIVER OAKS DR | | | | FRISCO | TX | 75035-8431 | |
| JORDAN AVA | | 696 5TH ST SW | | | | WARREN | OH | 44485-3813 | |
| JORDAN BLAKE | | 1105 FARMINGTON LN | | | | WASHINGTON CH | OH | 43160 | |
| JORDAN BONNIE | | 5733 ALLEN PK DR | | | | TIPP CITY | OH | 45371 | |
| JORDAN BRADLEY | | 820 SPRINGFIELD ST | | | | DAYTON | OH | 45403 | |
| JORDAN BRENDA | | 1208 S WAUGH ST | | | | KOKOMO | IN | 46902 | |
| JORDAN BRENDA | | 2472 FENTON CREEK LN | | | | FENTON | MI | 48430-1396 | |
| JORDAN BRENDA B | | 2409 WEST 12TH ST | | | | ANDERSON | IN | 46016-3018 | |
| JORDAN BRENDA J | | 1208 S WAUGH ST | | | | KOKOMO | IN | 46902-1735 | |
| JORDAN BRENT | | 3536 W 200 S | | | | RUSSIAVILLE | IN | 46979 | |
| JORDAN CALVIN | | 6235 PLAINVIEW DR | | | | HUDSONVILLE | MI | 49426-9063 | |
| JORDAN CALVIN | | 721 GARFIELD ST | | | | LAUREL | MS | 39440 | |
| JORDAN CHARLES | | 206 N JAMES H MCGEE BLVD | | | | DAYTON | OH | 45407 | |
| JORDAN CHRISTINE | | 1317 PHILLIPS AVE | | | | DAYTON | OH | 45410 | |
| JORDAN CHRISTOPHER | | 2498 YOUNGSTOWN LOCKPORT RD | | | | RANSOMVILLE | NY | 14131-9644 | |
| JORDAN CONTROLS | | C/O G&D ASSOCIATES | PO BOX 483 | | | HIGHLAND | MI | 48357 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JORDAN CONTROLS INC | | 5607 W DOUGLAS AVE | | | | MILWAUKEE | WI | 53218-1694 | |
| JORDAN COSTON | | 27 GLOVER AVE | | | | NORWALK | OH | 44857 | |
| JORDAN CREEK PLASTICS INC | | 1515 BUSHA HWY | | | | MARYSVILLE | MI | 48040-1754 | |
| JORDAN CREEK PLASTICS INC | | 2015 RANGE RD | | | | SAINT CLAIR | MI | 48079 | |
| JORDAN CREEK PLASTICS INC | ACCOUNTS PAYABLE | PO BOX 339 | | | | MARYSVILLE | MI | 48040 | |
| JORDAN CYNTHIA | | 49  CO RD 249 | | | | FLORENCE | AL | 35633 | |
| JORDAN CYNTHIA | | 49  CO RD 249 | | | | FLORENCE | AL | 35633 | |
| JORDAN DARREN | | 13126 CAMP HILL WAY | | | | W CARROLLTON | OH | 45449 | |
| JORDAN DAVID A | | 21 MCINTOSH DR | | | | LOCKPORT | NY | 14094-5012 | |
| JORDAN DEBRA | | 3558 N FLAJOLE RD | | | | RHODES | MI | 48652 | |
| JORDAN DERRELL | | 2839 N 28 ST | | | | MILWAUKEE | WI | 53210 | |
| JORDAN DONNA | | 6107 FARMBOROUGH DR | | | | HUBER HEIGHTS | OH | 45424 | |
| JORDAN DORIS V | | 318 SHILOH RD | | | | BRANDON | MS | 39042-3431 | |
| JORDAN EARL | | 2925 CLEMENT ST | | | | FLINT | MI | 48504-3041 | |
| JORDAN ELIZABETH | | 11418 W 00 NS | | | | KOKOMO | IN | 46901 | |
| JORDAN EUGENE | | 3469 E 100 S | | | | KOKOMO | IN | 46902 | |
| JORDAN FRANCIS L | | 218 WHEELER ST | | | | TAWAS CITY | MI | 48763-9321 | |
| JORDAN FREDERICK J | | 42 EAST PK DR | | | | LOCKPORT | NY | 14094-4723 | |
| JORDAN G | | CASA SHELDAN | MONTE NOVO | | | PADERNECX747N | | | PORTUGAL |
| JORDAN GERALD | | 6767 LAKE RD | | | | APPLETON | NY | 14008 | |
| JORDAN GFROERER & WEDDLETON | | JORDAN & GFROERER | 4 PK ST | | | CONCORD | NH | 033016329 | |
| JORDAN GFROERER AND WEDDLETON | | 4 PK ST | | | | CONCORD | NH | 03301-6329 | |
| JORDAN HOLLIE | | 3034 PALESTINE RD | | | | RAYMOND | MS | 39154 | |
| JORDAN INDUSTRIES INC | | ALMA PRODUCTS CO | 2000 MICHIGAN AVE | | | ALMA | MI | 48801 | |
| JORDAN INDUSTRIES INC | | 1751 LAKE COOK RD STE 550 | | | | DEERFIELD | IL | 60015 | |
| JORDAN JAMES | | 4804 E WEBB RD | | | | YOUNGSTOWN | OH | 44515-1221 | |
| JORDAN JAMES A | | 1975 SHERIDAN AVE NE | | | | WARREN | OH | 44483-3541 | |
| JORDAN JAMES D | | 1414 E 400 N | | | | ANDERSON | IN | 46012-9395 | |
| JORDAN JANET | | 6857 DEERFIELS DR | APT 2309 | | | SAGAMORE HILLS | OH | 44067 | |
| JORDAN JEREMIE | | 5733 ALLAN PK DR | | | | TIPP CITY | OH | 45371 | |
| JORDAN JIMMIE | | 431 ALBERT RD | | | | BROOKVILLE | OH | 45309 | |
| JORDAN JIMMY LEE | | 630 N 21ST ST | | | | ELWOOD | IN | 46036 | |
| JORDAN JODIE J | | PO BOX 2175 | | | | SANDUSKY | OH | 44871 | |
| JORDAN JOHN | | 3754 DENLINGER RD | | | | TROTWOOD | OH | 45426 | |
| JORDAN JOHN | | 8448 W RIVERSHORE DR | | | | NIAGARA FALLS | NY | 14304 | |
| JORDAN JOYCE | | 251 WISTOWA TRAIL | | | | BEAVERCREEK | OH | 45430 | |
| JORDAN JR GREGORY | | 4920 MAPLECREEK DR | | | | TROTWOOD | OH | 45426 | |
| JORDAN JR JAMES | | 2215 BROUGHTON SPRINGS RD | | | | SOUTHSIDE | AL | 35907 | |
| JORDAN JR ROBERT M | | 6447 WESTFORD RD | | | | DAYTON | OH | 45426-1135 | |
| JORDAN KAREN | | 6248 RAPIDS RD | | | | LOCKPORT | NY | 14094 | |
| JORDAN KEITH | | 30 MEADOW LN | | | | WILLASTON | | L642TZ | UNITED KINGDOM |
| JORDAN KENNETH | | 6248 RAPIDS RD | | | | LOCKPORT | NY | 14094 | |
| JORDAN KEYS JESSAMY & | | BOTTS LLP ADD CHG 7 98 | 1400 16TH ST NW | | | WASHINGTON | DC | 20036 | |
| JORDAN KEYS JESSAMY & BOTTS | | LLP | 1400 SIXTEENTH ST NW STE 700 | | | WASHINGTON | DC | 20036 | |
| JORDAN KEYS JESSAMY AND | | BOTTS LLP | 1400 16TH ST NW | B NOTICE 522068146 | | WASHINGTON | DC | 20036 | |
| JORDAN KEYS JESSAMY AND BOTTS LLP | | 1400 SIXTEENTH ST NW STE 700 | | | | WASHINGTON | DC | 20036 | |
| JORDAN KIMBERLY A | | 27 GLOVER AVE | | | | NORWALK | OH | 44857-1039 | |
| JORDAN LARRY | | 1000 HICKORY LN | | | | KOKOMO | IN | 46901 | |
| JORDAN LAVON | | 217 REISINGER AVE | | | | DAYTON | OH | 45417 | |
| JORDAN LAWRENCE | | 6282 JOHNSON RD | | | | FLUSHING | MI | 48433 | |
| JORDAN LINDA S | | 4189 PHELPS RD | | | | LAKE CITY | MI | 49651-9338 | |
| JORDAN LOREAL | | 966 50TH ST NORTH | | | | BIRMINGHAM | AL | 35212 | |
| JORDAN MARCIA A | | 1415 NORTH UNION RD | | | | DAYTON | OH | 45427-1529 | |
| JORDAN MARK | | 3558 N FLAJOLE RD | | | | RHODES | MI | 48652 | |
| JORDAN MARLIN | | 2826 SHERER AVE | | | | DAYTON | OH | 45414 | |
| JORDAN MARTIN | | 109 SAXTON ST | | | | LOCKPORT | NY | 14094 | |
| JORDAN MARY | | 27 GLOVER AVE | | | | NORWALK | OH | 44857 | |
| JORDAN MC CLAIN | | 68 FAIRVIEW AVE | | | | ROCHESTER | NY | 14619 | |
| JORDAN MEINEN MARGARET | | S76 W19400 SUNSET DR | | | | MUSKEGO | WI | 53150-9237 | |
| JORDAN MEINEN, MARGARET | | S76 W19400 SUNSET DR | | | | MUSKEGO | WI | 53150 | |
| JORDAN MELINDA | | 327 GUNCKEL AVE | | | | DAYTON | OH | 45410 | |
| JORDAN MENJUAN | | 2044 FOX HILL DR | | | | GRAND BLANC | MI | 48439 | |
| JORDAN NANCY | | 1350 DEERTRACK LN | | | | GRAND BLANC | MI | 48439 | |
| JORDAN NANCY J | | 1350 DEER TRACK TRL | | | | GRAND BLANC | MI | 48439-8342 | |
| JORDAN OANH | | 10845 REYNARD DR | | | | BRIGHTON | MI | 48114 | |
| JORDAN PALMA | | 109 SAXTON ST | | | | LOCKPORT | NY | 14094-4345 | |
| JORDAN PATRICIA | | 7351 SAN FERNANDO RD | | | | DAYTON | OH | 45424 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JORDAN PEGGY | | 730 QUEENS GATE CIR | | | | SUGAR GROVE | IL | 60554 | |
| JORDAN POWER & EQUIPMENT | | 281 SOUTHWEST AVE | | | | TALLMADGE | OH | 44278 | |
| JORDAN POWER EQUIPMENT EFT | | 281 SOUTHWEST AVE | | | | TALLMADGE | OH | 44278 | |
| JORDAN PRINT SOLUTIONS LTD | | APOLLO LICHFIELD RD | INDUSTRIAL ESTATE | | | TAMWORTH STAFFORDSH | | B79 7TA | UNITED KINGDOM |
| JORDAN PRINT SOLUTIONS LTD | | INDUSTRIAL ESTATE | APOLLO LICHFIELD RD | | | TAMWORTH STAFFORDSH | | B79 7TA | UNITED KINGDOM |
| JORDAN PRINT SOLUTIONS LTD | | INDUSTRIAL ESTATE | APOLLO LICHFIELD RD | | | TAMWORTH STAFFORDSHIRE | | B79 7TA | UNITED KINGDOM |
| JORDAN PRINT SOLUTIONS LTD EFT | | APOLLO LICHFIELD RD INDSTRL | ESTATE TAMWORTH STAFFORDSHIRE | | | | | B79 71A | UNITED KINGDOM |
| JORDAN PRINT SOLUTIONS LTD EFT | | APOLLO LICHFIELD RD INDSTRL | TAMWORTH STAFFORDSHIRE | | | | | B79 71A ENGLAND | UNITED KINGDOM |
| JORDAN REGINALD | | 4045 MAPLEWOODS WEST DR | | | | SAGINAW | MI | 48603 | |
| JORDAN RICKY | | 1037 TERRACE AVE | | | | JACKSON | MS | 39209 | |
| JORDAN ROBERT | | 8681 WITHERSFIELD COURT | | | | SPRINGBORO | OH | 45066-9657 | |
| JORDAN RONALD | | 4627 MISTY VALLEY ST W | | | | WICHITA FALLS | TX | 76310 | |
| JORDAN RONNIE | | 6425 PETERS RD | | | | TIPP CITY | OH | 45371 | |
| JORDAN SCOTT | | 6423 OCONNOR DR | | | | LOCKPORT | NY | 14094 | |
| JORDAN STANLEY V | | 2001 MCCULLOUGH RD SE | | | | BOGUE CHITTO | MS | 39629-9625 | |
| JORDAN SUPPLY CO INC | | 908 NIAGARA FALLS BLVD | | | | NORTH TONAWANDA | NY | 14120 | |
| JORDAN SUPPLY CO INC | | IRR SUPPLY CTRS | 845 MAPLE ST | FRMLY GENESEE SUPPLY 9 25 00 | | ROCHESTER | NY | 14611 | |
| JORDAN SUPPLY CO INC | | REFRIGERATION SUPPLIES DIV | 400 SMITH ST | | | BUFFALO | NY | 14210-1450 | |
| JORDAN SUPPLY CO INC | | 908 NIAGARA FALLS BLVD | | | | NORTH TONAWANDA | NY | 14120 | |
| JORDAN SUPPLY INC | | 845 MAPLE ST | | | | ROCHESTER | NY | 14611 | |
| JORDAN SUSAN | | 206 JAMES H MCGEE BLVD | | | | DAYTON | OH | 45407 | |
| JORDAN TAMMY | | 6423 OCONNOR DR | | | | LOCKPORT | NY | 14094 | |
| JORDAN THOMAS L | | 2472 FENTON CREEK CT | | | | FENTON | MI | 48430-3316 | |
| JORDAN TIFFANY | | 182 PHEASANT RUN RD | | | | WARREN | OH | 44484 | |
| JORDAN TODD | | 1244 E MORGAN STREET | | | | KOKOMO | IN | 46901-2558 | |
| JORDAN TODD | | 1244 E MORGAN STREET | | | | KOKOMO | IN | 46901-2558 | |
| JORDAN TOMMIE | | 2044 FOX HILL DR | | | | GRAND BLANC | MI | 48439 | |
| JORDAN TOOL CORP | CUST SERVICE | 11801 COMMERCE | | | | WARREN | MI | 48089 | |
| JORDAN VALERIE | | 1835 ADAMS SE | | | | GRAND RAPIDS | MI | 49506 | |
| JORDAN VALVE | | C/O RITEC ENTERPRISES INC | 26 SAGINAW DR | | | ROCHESTER | NY | 14623 | |
| JORDAN WHITLEY BEVERLEY | | 3721 FLYNN DR | | | | PEARL | MS | 39208-2915 | |
| JORDAN WILLIAM | | 6108 ATLAS RD PO BOX 164 | | | | ATLAS | MI | 48411 | |
| JORDAN, AMBER | | 1244 E MORGAN ST | | | | KOKOMO | IN | 46901 | |
| JORDAN, BRENT | | 3536 W 200 S | | | | RUSSIAVILLE | IN | 46979 | |
| JORDAN, DEBRA | | 3558 N FLAJOLE RD | | | | RHODES | MI | 48652 | |
| JORDAN, ELIZABETH A | | 11418 W 00 NS | | | | KOKOMO | IN | 46901 | |
| JORDAN, GEORGIA | | 405 12TH AV SW | | | | DECATUR | AL | 35601 | |
| JORDAN, GERALD | | 6767 LAKE RD | | | | APPLETON | NY | 14008 | |
| JORDAN, JAY | | 5100 LAVAMIE LN | | | | BRIDGEPORT | MI | 48722 | |
| JORDAN, JOYCE ANN | | 7296 COOK JONES RD | | | | WAYNESVILLE | OH | 45068 | |
| JORDAN, KEVIN | | 164 VINE ST | | | | LOCKPORT | NY | 14094 | |
| JORDAN, NICHOLAS | | 7228 RIDGE RD | | | | LOCKPORT | NY | 14094 | |
| JORDAN, PALMA | | 109 SAXTON ST | | | | LOCKPORT | NY | 14094 | |
| JORDAN, ROBERT J | | 8681 WITHERSFIELD CT | | | | SPRINGBORO | OH | 45066-9657 | |
| JORDAN, ROBERTA | | PO BOX 452 | | | | KOKOMO | IN | 46903 | |
| JORDAN, TODD | | 1244 E MORGAN ST | | | | KOKOMO | IN | 46901 | |
| JORDAN, VALERIE J | | 1835 ADAMS S E | | | | GRAND RAPIDS | MI | 49506 | |
| JORDAN, WILLIAM | | 4720 ORSHAL RD | | | | WHITEHALL | MI | 49461 | |
| JORDEN KIMBERLY | | 1815 CLINTON RAYMOND RD | | | | CLINTON | MS | 39056 | |
| JORDEN WARNER | | 1815 CLINTON RAYMOND RD | | | | CLINTON | MS | 39056 | |
| JORDI PI SA | | PGO IND EL PEDREGAR INDSTRL | | | | MONTMELO | | 08160 | SPAIN |
| JORDI PI SA | | POL IND EL PEDREGAR | C INDUSTRIA 3 | 08160 MONTMELO | | BARCELONA | | | SPAIN |
| JORDI PI SA POL IND EL PEDREGAR | | PGO IND EL PEDREGAR INDSTRL | | | | MONTMELO | ES | 8160 | ES |
| JORDON EDWARD | | 182 PHEASANT RUN | | | | WARREN | OH | 44484 | |
| JORENE G RANKIN | | ACCT OF CHARLES L RANKIN | CASE 90 D 2263 | 1947 SO NEWTON | | SPRINGFIELD | MO | 52736-6045 | |
| JORENE G RANKIN ACCT OF CHARLES L RANKIN | | CASE 90 D 2263 | 1947 SO NEWTON | | | SPRINGFIELD | MO | 65807 | |
| JORGE GABRIEL MARTINEZ | | 17114 PLAZA LOS ALAMOS 20 B | | | | TIJUANA | | | MEXICO |
| JORGE JEFERSON | | 1380 LARKMOOR BLVD | | | | BERKLEY | MI | 48072 | |
| JORGE KATHLEEN | | 1380 LARKMOOR | | | | BERKLEY | MI | 48072 | |
| JORGE MATTHEW | | 2700 N HAMPDEN CT | APT 6B | | | CHICAGO | IL | 60614 | |
| JORGE MATTHEW M | | 2266 E CARDINAL | | | | MIDLAND | MI | 48640 | |
| JORGE SCIENTIFIC CORP | MS GWEN HERBERT | 104 PK DR | | | | WARNER ROBINS | GA | 31088 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JORGE SCIENTIFIC CORPORATION | | 104 PK DR | | | | WARNER ROBINS | GA | 31088 | |
| JORGE SIMON DELGADO LEON EFT | | CALLE PETENES MZ 12 LTE 14 COL | PEDREGAL SANTA URSULA XITLA | | | CP 14438 DF | | | MEXICO |
| JORGE, KATHLEEN A | | 1380 LARKMOOR | | | | BERKLEY | MI | 48072 | |
| JORGENSEN CONVEYORS INC | | 10303 N BAEHR RD | | | | MEQUON | WI | 53092 | |
| JORGENSEN CONVEYORS INC | | 10303 N BAEHR RD | | | | MOQUON | WI | 53092 | |
| JORGENSEN CONVEYORS INC EFT | | 10303 N BAEHR RD | | | | MEQUON | WI | 53092 | |
| JORGENSEN EARLE M | | EARLE M JORGENSEN COMPANY | 1900 MITCHELL BLVD | | | SCHAUMBURG | IL | 60193 | |
| JORGENSEN EARLE M | | PO BOX 71012 | | | | CHICAGO | IL | 60694-1012 | |
| JORGENSEN EARLE M CO | | 2076 WHITTEN RD | | | | MEMPHIS | TN | 38133 | |
| JORGENSEN JAMES | | 1853 W LAPORTE RD | | | | BRECKENRIDGE | MI | 48615-9605 | |
| JORGENSEN JAMES | | 1853 W LAPORTE RD | | | | BRECKENRIDGE | MI | 48615-9605 | |
| JORGENSEN JAMES L | | 6245 MAPLE RD | | | | FRANKENMUTH | MI | 48734 | |
| JORGENSEN ONALEE | | 168 ST RITA DR | | | | ROCHESTER | NY | 14606 | |
| JORGENSON MARGARET | | 4275 S 91ST PL | | | | GREENFIELD | WI | 53228-2255 | |
| JORGENSON NELS & CO | | 20400 9 MILE RD | | | | SAINT CLAIR SHORES | MI | 48080 | |
| JORGENSON NELS AND CO EFT | | PO BOX 347 | | | | ST CLAIR SHORES | MI | 48080-0347 | |
| JORIS DAVID | | 1253 STONE RD | | | | ROCHESTER | NY | 14616-4317 | |
| JORIS, DAVID | | 1253 STONE RD | | | | ROCHESTER | NY | 14616 | |
| JORS CHARLES | | 4626 DRAKE RD | | | | NORWALK | OH | 44857-8911 | |
| JORY DOUGLAS A | | 3907 W ROSECITY RD | | | | WEST BRANCH | MI | 48661-9558 | |
| JORZA BONNIE | | 1835 BELLE TERRE AVE | | | | NILES | OH | 44446-4123 | |
| JOSAKIAN PIERRE B | | 26186 SANZ 260 C | | | | MISSION VIEJO | CA | 92691-7810 | |
| JOSE AVILA | | PO BOX 8024 MC481FRA064 | | | | PLYMOUTH | MI | 48170 | |
| JOSE C ALFARO | | 304 WEST 5TH ST | | | | GOODLAND | KS | 67735 | |
| JOSE C ALFARO | STANLEY J WALTER | C/O STANLEY J WALTER | 1017 S GAYLORD ST | | | DENVER | CO | 80209 | |
| JOSE LUIS CASILLAS | | 17150 VON KARMAN AVE | | | | IRVINE | CA | 92614 | |
| JOSE VASQUEZ | | PO BOX 531393 | | | | SAN DIEGO | CA | 92153-1393 | |
| JOSEF SCHLEMMER GMBH | | GRUBER STRABE 48 | 85582 POING | | | | | | GERMANY |
| JOSEF SCHLEMMER GMBH | | POSTFACH 1309 | 85582 POING | | | | | | GERMANY |
| JOSEF WAGNER STIFTUNG | | KESSELBACHSTRASSE 0 | | | | ALTSTTEN | SG | 09450 | CH |
| JOSEPH & SUSAN EVANS | | PO BOX 416 | | | | BRIDGEPORT | MI | 48722 | |
| JOSEPH A | | 1901 S PK RD APT C208 | | | | KOKOMO | IN | 46902 | |
| JOSEPH A BERTUCCI | | 27550 OLD COLONY | | | | FARMINGTON HILLS | MI | 48334 | |
| JOSEPH A CHRYSTLER TRUSTEE | | ACCT OF THOMAS R TINSLEY | CASE 94 82128 | PO BOX 3621 | | GRAND RAPIDS | MI | 36840-0028 | |
| JOSEPH A CHRYSTLER TRUSTEE ACCT OF THOMAS R TINSLEY | | CASE 94 82128 | PO BOX 3621 | | | GRAND RAPIDS | MI | 49501 | |
| JOSEPH A FARHAT | | 1000 W ST JOSEPH STE 100 | | | | LANSING | MI | 48915 | |
| JOSEPH A LAUERMAN | | | | | | | | 39632-1364 | |
| JOSEPH A MAGRYTA | | 5045 POTAWATAMI TRL | | | | FLUSHING | MI | 38226-6094 | |
| JOSEPH A MAGRYTA | | 5045 POTAWATAMI TRL | | | | FLUSHING | MI | 48433 | |
| JOSEPH A MARSALA | | 8582 STATE RT 36 | | | | ARKPORT | NY | 14807 | |
| JOSEPH A VAN AUKEN | | 451 N STATE ST STE 1 | | | | CARO | MI | 48723 | |
| JOSEPH ALESSI | | 8354 PALMETTO WAY | | | | FOLEY | AL | 36535 | |
| JOSEPH ALIOTO | | 10400 W NORTH AVE STE 470 | | | | MILWAUKEE | WI | 53226 | |
| JOSEPH ANGELIA | | 1401 CANSLER AVE | | | | GADSDEN | AL | 35901 | |
| JOSEPH ANTHONY | | 107 KISLINGBURY ST | | | | ROCHESTER | NY | 14613 | |
| JOSEPH BURIEL | | 2119 CANYON VIEW DR | | | | NEWMAN | CA | 95360 | |
| JOSEPH C KAPUSCINSKI | | 193 BOB WHITE LN EAST | | | | JASPER | GA | 30143-8314 | |
| JOSEPH C PAGANO | | 401 SOUTH OLD WOODWARD AVE | SUTIE 400 | | | BIRMINGHAM | MI | 48009 | |
| JOSEPH CHACHULSKI JR | | 1697 140TH AVE | | | | DORR | MI | 49323 | |
| JOSEPH CHARLES L | | 2805 PEBBLE CRK | | | | CORTLAND | OH | 44410-8811 | |
| JOSEPH CHRISTOPHER | | 4522 RIVERS EDGE | | | | TROY | MI | 48098 | |
| JOSEPH DAVID M | | 5320 OLDE SAYBROOKE DR | | | | GRAND BLANC | MI | 48439-0000 | |
| JOSEPH DOROTHY | | 800 E DIXON ST | | | | KOKOMO | IN | 46901 | |
| JOSEPH DOROTHY E | | 800 E DIXON ST | | | | KOKOMO | IN | 46901-3068 | |
| JOSEPH DWIGHT | | 180 SEA BRIDGE | | | | ALAMEDA | CA | 94502 | |
| JOSEPH E ZAVESKY | | 188 EAGLE ROCK AVE | | | | ROSELAND | NJ | 07068 | |
| JOSEPH EARLENE D | | PO BOX 14884 | | | | SAGINAW | MI | 48601-0884 | |
| JOSEPH ESTER M | | 1535 NIAGARA AVE | | | | NIAGARA FALLS | NY | 14305-2850 | |
| JOSEPH F ZAUNER III | | 100 N CHARLES ST STE 1700 | | | | BALTIMORE | MD | 21202 | |
| JOSEPH FALCONE | | 3000 TOWN CTR STE 2370 | | | | SOUTHFIELD | MI | 48075 | |
| JOSEPH G FORTNER MD | | 131 E 66TH ST | | | | NEW YORK | NY | 10021 | |
| JOSEPH G FORTNER MD | | 131 E 66TH ST | | | | NEW YORK | NY | 13312-7623 | |
| JOSEPH GARDNER III | | 2341 BROCKETT RD | | | | ATLANTA | GA | 30084 | |
| JOSEPH GARY J | | 3349 EAGLES LOFT UNIT D | | | | CORTLAND | OH | 44410-9111 | |
| JOSEPH GUEST | | 20652 LASSEN ST 39 | | | | CHATSWORTH | CA | 91311 | |
| JOSEPH H MCCALL TRUSTEE | | 800 E RIMROCK RD | | | | PAULDEN | AZ | 86334 | |
| JOSEPH HARVEY | | 710 GARDENWOOD DR | | | | LOCKPORT | NY | 14094 | |
| JOSEPH HENRI | | 25 ELMORA AVE 2ND FL | | | | ELIZABETH | NJ | 07202 | |
| JOSEPH J KRAUS | | 6258 CREEKSIDE DR 5 | | | | CUDAHY | WI | 53110 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JOSEPH J TROGAN | | 904 S MICHIGAN AVE | | | | SAGINAW | MI | 48602 | |
| JOSEPH JACOB | | 894 HWY 3043 | | | | OPELOUSAS | LA | 70570 | |
| JOSEPH JACOB JR | | 894 HWY 3043 | | | | OPELOUSAS | LA | 70570 | |
| JOSEPH JAMES | | 2519 SOLARWOOD DR | | | | DAVISON | MI | 48423 | |
| JOSEPH JAMES | | 6143 LAKE WALDON DR | | | | CLARKSTON | MI | 48346 | |
| JOSEPH JEFF | | CREEKSIDE VILLAGE APT 9CB | | | | BUFFALO | NY | 14261 | |
| JOSEPH JOHN | | 2019 FOX HILL DR | APT 11 | | | GRAND BLANC | MI | 48439 | |
| JOSEPH JOHN | | 2132 LOCHNAYNE LN | | | | DAVISON | MI | 48423 | |
| JOSEPH JR J | | 19 PRENTICE ST | | | | LOCKPORT | NY | 14094 | |
| JOSEPH JUDI MAE | | 3207 NO D DEER TRAIL | | | | CORTLAND | OH | 44410 | |
| JOSEPH K SHEERAN ACCT OF BRADY FOREMAN | | CASE 88 GC 382 A | | | | | | | |
| JOSEPH KERRY | | 3744 WISH AVE | | | | INDIANAPOLIS | IN | 46268 | |
| JOSEPH KEVIN | | 2777 PEBBLE BEACH DR | | | | OAKLAND TOWNSHIP | MI | 48363 | |
| JOSEPH KEVIN C | | PETTY CASH CUSTODIAN | DELPHI HARRISON THERMAL SYSTEM | 1825 MCFARLAND BLVD STE C | | TUSCALOOSA | AL | 35406-2197 | |
| JOSEPH KEVIN C PETTY CASH CUSTODIAN | | DELPHI HARRISON THERMAL SYSTEM | 11005 ED STEPHENS RD | | | COTTONDALE | AL | 35453-2519 | |
| JOSEPH LABELING SYSTEMS | | 7007 VALLEY LN STE A | | | | CINCINNATI | OH | 45244-3157 | |
| JOSEPH LAURA | | 3384 SEMINDE CT | | | | ROCHESTER HILLS | MI | 48309 | |
| JOSEPH LINDA | | 6300 PINE CONE DR | | | | W CARROLLTON | OH | 45449-3037 | |
| JOSEPH LINDA | | 6300 PINE CONE DR | | | | W CARROLLTON | OH | 45449-3037 | |
| JOSEPH M FONTE | | 12957 CANTIGNY WAY | | | | CARMEL | IN | 46033 | |
| JOSEPH M HOFFMAN INC | | 16560 INDUSTRIAL ST | | | | ROSEVILLE | MI | 48066-1944 | |
| JOSEPH M VENUTO | | 25280 WESTMORELAND | | | | FARMNGTN HLS | MI | 48336 | |
| JOSEPH M XUEREB | | 300 TALON CENTRE | | | | DETROIT | MI | 48207 | |
| JOSEPH M XUEREB | | 7752 CANTON CTR RD STE 110 | | | | CANTON | MI | 48187 | |
| JOSEPH M XUEREB | | TIMMIS & INMAN PLLC | 300 TALON CENTRE | | | DETROIT | MI | 48207 | |
| JOSEPH M XUEREB TIMMIS AND INMAN PLLC | | 300 TALON CENTRE | | | | DETROIT | MI | 48207 | |
| JOSEPH MACCLEAN | | 373 CROSSON PL | | | | NO PLAINFIELD | NJ | 07063 | |
| JOSEPH MAZZEO ASSOCIATES | | 354 CURLEW ST | | | | ROCHESTER | NY | 14613 | |
| JOSEPH MAZZEO ASSOCIATES | | 354 CURLEW ST | | | | ROCHESTER | NY | 14613 | |
| JOSEPH MICHAEL | | 10194 S 186TH LN | | | | GOODYEAR | AZ | 85338-4908 | |
| JOSEPH MICHAEL | | 3983 MEANDER DR | | | | MINERAL RIDGE | OH | 44440 | |
| JOSEPH MICHAEL | | 4470 9TH ST LOT 34 | | | | ECORSE | MI | 48229 | |
| JOSEPH MICHELLE | | 7620 RUSTIC WOODS DR | | | | HUBER HEIGHTS | OH | 45424 | |
| JOSEPH MITCHELL | | 10691 BERLIN STATION RD | | | | CANFIELD | OH | 44406 | |
| JOSEPH N WHARTON | | RE DELPHI RECLAMATIONS | SKADDEN ARPS SLATE ET AL | 333 W WACKERK DR STE 2100 | | CHICAGO | IL | 60606 | |
| JOSEPH NANCY | | 3241 TOTH RD | | | | SAGINAW | MI | 48601-5767 | |
| JOSEPH NIKITA | | 416 WOODSTONE RD | APT K4 | | | CLINTON | MS | 39056 | |
| JOSEPH NORRIS | | PO BOX 596 | | | | BRIDGEPORT | MI | 48722-0596 | |
| JOSEPH NORRIS | | PO BOX 596 | | | | BRIDGEPORT | MI | 48722-0596 | |
| JOSEPH P HEREMANS | | 2640 LNRGAN | | | | TROY | MI | 48084 | |
| JOSEPH P LAMB & SONS | | MARITIME BUILDING | WAPPING | | | LIVERPOOL MY | | L18DQ | UNITED KINGDOM |
| JOSEPH P MAZZEO ASSOCIATES | | 354 CURLEW ST | | | | ROCHESTER | NY | 14613-2107 | |
| JOSEPH P MAZZEO ASSOCIATES | | SAMPLE ACCOUNT | 354 CURLEW ST | | | ROCHESTER | NY | 14613-2107 | |
| JOSEPH P MAZZEO ASSOCIATES INC | | 354 CURLEW ST | | | | ROCHESTER | NY | 14613 | |
| JOSEPH PAGANO | | 401S OLD WODWARD AVE STE400 | | | | BIRMINGHAM | MI | 48009 | |
| JOSEPH PAPELIAN | | 5725 DELPHI DR | | | | TROY | MI | 48098 | |
| JOSEPH PONTIAC INC | | 16555 SILVER PKWY | | | | FENTON | MI | 48430 | |
| JOSEPH POPE | | PO BOX 590236 | | | | NEWTON CENTRE | MA | 02459-0002 | |
| JOSEPH POPE | JOSEPH POPE | | PO BOX 590236 | | | NEWTON CENTRE | MA | 02459-0002 | |
| JOSEPH R GILLARD III | | 919 CHERRY SE | | | | GRAND RAPIDS | MI | 49516 | |
| JOSEPH ROBERT | | 1535 NIAGARA AVE | | | | NIAGARA FALLS | NY | 14305 | |
| JOSEPH ROBERT | | 1535 NIAGARA AVE | | | | NIAGARA FALLS | NY | 14305 | |
| JOSEPH ROSLYN | | PO BOX 64284 | | | | ROCHESTER | NY | 14624 | |
| JOSEPH ROSLYN | | PO BOX 64284 | | | | ROCHESTER | NY | 14624 | |
| JOSEPH ROSLYN | | PO BOX 64284 | | | | ROCHESTER | NY | 14624 | |
| JOSEPH ROSLYN | | PO BOX 64284 | | | | ROCHESTER | NY | 14624 | |
| JOSEPH SAN FILIPPO | | 66 MASSACHUSETTS ST | | | | STATEN ISLAND | NY | 10307 | |
| JOSEPH STAFFORD CHRISTINE A | | 7027 SAFARI DR | | | | HUBER HEIGHTS | OH | 45424-2306 | |
| JOSEPH STEIN | | 1540 GLENLAKE CIR | | | | NICEVILLE | FL | 32578 | |
| JOSEPH T MOLDOVAN ESQ | JOSEPH T MOLDOVA ESQ | MORRISON COHEN LLP | 909 THIRD AVE | | | NEW YORK | NY | 10022 | |
| JOSEPH T RYERSON & SON INC | | 33959 TREASURY CTR | | | | CHICAGO | IL | 60694-3900 | |
| JOSEPH T RYERSON AND SON INC EFT | | 33959 TREASURY CTR | | | | CHICAGO | IL | 60694-3900 | |
| JOSEPH TAYLOR | | PO BOX 253 | | | | LILLIAN | AL | 36549 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JOSEPH, JAMES F | | 6143 LAKE WALDON DR | | | | CLARKSTON | MI | 48346 | |
| JOSEPH, KERRY L | | 3744 WISH AVE | | | | INDIANAPOLIS | IN | 46268 | |
| JOSEPH, KEVIN C | | 2777 PEBBLE BEACH DR | | | | OAKLAND TOWNSHIP | MI | 48363 | |
| JOSEPHSON J | | W317 S7828 LAKECREST DR | | | | MUKWONAGO | WI | 53149 | |
| JOSEPHSON PAUL B | | 3121 PUEBLO DR | | | | CROSSVILLE | TN | 38572-6319 | |
| JOSEY ANITA | | 584 TENNESSE | | | | DETROIT | MI | 48215 | |
| JOSEY ANITA | | 584 TENNESSE | | | | DETROIT | MI | 48215 | |
| JOSEY HERMAN | | 9462 RIDGE RD | | | | MIDDLEPORT | NY | 14105 | |
| JOSH WILSON | | | | | | | | | |
| JOSHI SHRIKANT | | 54 RAPHAEL COURT | | | | WILLIAMSVILLE | NY | 14221 | |
| JOSHI SHRIKANT | | 54 RAPHAEL COURT | | | | WILLIAMSVILLE | NY | 14221 | |
| JOSHI, ADITI VAIKUNTH | | 2517 HAZELNUT LN | | | | KOKOMO | IN | 46902 | |
| JOSHI, SHRIKANT M | | 54 RAPHAEL CT | | | | WILLIAMSVILLE | NY | 14221 | |
| JOSHLIN ROBERT | | 5320 W WASHINGTON ST | | | | INDIANAPOLIS | IN | 46241 | |
| JOSHUA BEAM | | 2295 TURKEY RIDGE RD | | | | NEW KENSINGTON | PA | 15068 | |
| JOSHUA CAYWOOD | | | | | | CATOOSA | OK | 74105 | |
| JOSHUA L KELLMAN CPA | | 15101 BROOKVIEW STE 301 | | | | RIVERVIEW | MI | 48192 | |
| JOSHUA M LEVIN | | 70 SOUTH ORANGE AVE | | | | LIVINGSTON | NJ | 07039 | |
| JOSHUA TONIA | | 1107 MT BROOK DR | | | | GADSDEN | AL | 35901 | |
| JOSHUA WILLIAM J | | 626 ADMIRAL DR C | | | | ANNAPOLIS | MD | 21401-2151 | |
| JOSIE SANDE | | 51 25 64TH ST | | | | WOODSIDE | NY | 11377 | |
| JOSIK NANCY | | 3858 WESTWIND DR | | | | BEAVERCREEK | OH | 45440 | |
| JOSLIN WALTER A | | 1763 MILL ST | | | | HARRISVILLE | MI | 48740-9569 | |
| JOSLYN JR WILLIAM L | | 11250 UNION ST | | | | MT MORRIS | MI | 48458-2251 | |
| JOSLYN SUNBANK | | 1740 COMMERCE WAY | | | | PASO ROBLES | CA | 93446 | |
| JOSON NILO F | | 1201 NOUVELLE DR | | | | MIAMISBURG | OH | 45342-6306 | |
| JOSSELYN JAMES | | 4370 S KESSLER FREDERICK | | | | WEST MILTON | OH | 45383 | |
| JOSSEY BASS INC | | 989 MARKET ST 5TH FL | SAN FRANCISCO CA 94103 9825 | | | SAN FRANSISCO | CA | 94103-9825 | |
| JOST DENNIS | | 9841 S DEERPATH DR | | | | OAK CREEK | WI | 53154 | |
| JOSTEN PRECISION MEASUREMENT | | INC | 18301 E 171 ST | | | PLEASANT HILL | MO | 64080 | |
| JOSTEN PRECISION MEASUREMENT I | | 18301 E 171ST ST | | | | PLEASANT HILL | MO | 64080 | |
| JOSUE SILVANO URIBE POZAS | | AV GRAL ARTEAGA 146 4 | CP 76000 COL CENTRO QUERETARO | | | | | | MEXICO |
| JOSUE SILVANO URIBE POZAS | | PAILERIA Y SERVICIOS INDUSTRIA | AV GRAL ARTEAGA 146 4 | COL CENTRO QUERETARO | | QUERETARO | | 76000 | MEXICO |
| JOSUE SILVANO URIBE POZAS EFT | | AV GRAL ARTEAGA 146 4 | CP 76000 COL CENTRO QUERETARO | | | | | | MEXICO |
| JOT AUTOMATION | TONY BELL | 8101 ROYAL RIDGE PKWY | | | | IRVING | TX | 75063 | |
| JOT AUTOMATION INC | | 8101 ROYAL RIDGE PKY | | | | IVINGTON | TX | 75063 | |
| JOT AUTOMATION INC | | PO BOX 911467 | | | | DALLAS | TX | 75391-1467 | |
| JOUBERT JENNIFER | | 3180 FALLEN OAKS COURT | | | | ROCHESTER HILLS | MI | 48309 | |
| JOUGHIN E L | | 12 LONGDEN RD | ASHTON IN MAKERFIELD | | | WIGAN | | WN4 9LF | UNITED KINGDOM |
| JOULE TECHNOLOGIES | BRANDY FORD | 4167 ORLEANS ST | | | | MCHENRY | IL | 60050 | |
| JOULE TECHNOLOGIES INC | | 4167 W ORLEANS ST | | | | MCHENRY | IL | 60050 | |
| JOULE TECHNOLOGIES INC EFT | | 4167 W ORLEANS ST | | | | MCHENRY | IL | 60050 | |
| JOURDAN DAVID M | | 15824 PALM VISTA DR | | | | HARLINGEN | TX | 78552-4888 | |
| JOURDAN EDWARD | | 526 EAGLEVIEW DR | | | | CAROL STREAM | IL | 60188 | |
| JOURNAL SENTINEL INC | | PO BOX 2929 | | | | MILWAUKEE | WI | 53201-2929 | |
| JOURNEY | | 24329 US 224 | | | | FT JENNINGS | OH | 45844 | |
| JOURNEY FREIGHT BROKERS INC | | 6600 LONG ISLAND EXPWY | | | | MASPETH | NY | 11378 | |
| JOURNEY FREIGHT MONTREAL | | 8760 COTE DE LIESSE | | | | ST LAURENT | PQ | H4T 1H2 | CANADA |
| JOURNEY WIRE & CABLE INC | | 85 SOUTH BRISTOL RD PO BOX 347 | | | | CHALFONT | PA | 18914-0347 | |
| JOURNEY WIRE & CABLE INC | ACCOUNTS PAYABLE | 85 SOUTH BRISTOL RD | PO BOX 347 | | | CHALFONT | PA | 18914-0347 | |
| JOVANOVSKI MAJA | | 38000 HILLS TECH DR | | | | FARMINGTN HLS | MI | 48331-3418 | |
| JOVAN WILSKI SOFIA | | 42 AVONMORE WAY | | | | PENFIELD | NY | 14526 | |
| JOVANOVSKI, MAJA | | MC481DEU091 | PO BOX 74901 | | | ROMULUS | MI | 48174-0901 | |
| JOVONOVICH GERALDINE | | 7341 S NORTH CAPE RD | | | | FRANKLIN | WI | 53132-1630 | |
| JOVONOVICH JOVON | | 7341 S NORTH CAPE RD | | | | FRANKLIN | WI | 53132-1630 | |
| JOWDY AMEL | | 3601 RIDGE RD | | | | LOCKPORT | NY | 14094 | |
| JOWDY ELIZABETH | | 3601 RIDGE RD | | | | LOCKPORT | NY | 14094 | |
| JOWDY ELIZABETH | | 3601 RIDGE RD | | | | LOCKPORT | NY | 14094 | |
| JOWDY ELIZABETH | | 3601 RIDGE RD | | | | LOCKPORT | NY | 14094 | |
| JOWDY, AMEL S | | 3601 RIDGE RD | | | | LOCKPORT | NY | 14094 | |
| JOY GLOBAL INC | | 100 E WISCONSIN AVE 2780 | | | | MILWAUKEE | WI | 53235 | |
| JOY JOHN J | | PO BOX 65 | | | | MARKLEVILLE | IN | 46056-0065 | |
| JOY S GOODWIN TRUSTEE | | PO BOX 59 | | | | COLUMBIA | SC | 29202-0059 | |
| JOY TOM & SON INC | | 970 FRONTAGE RD | | | | PESHTIGO | WI | 54157 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JOY TOM AND SON INC | | PO BOX 117 | | | | PESHTIGO | WI | 54157 | |
| JOYAL | | 1233 W ST GEORGES AVE | | | | LINDEN | NJ | 07036-0002 | |
| JOYAL | | HOLD PER D FIDDLER 05 24 05 AH | 1233 W ST GEORGES AVE | PO BOX 1187 | | LINDEN | NJ | 070360002 | |
| JOYAL | | 1233 W ST GEORGES AVE | | | | LINDEN | NJ | 07036-0002 | |
| JOYAL PRODUCTS INC | | 1233 W ST GEORGE AVE | | | | LINDEN | NJ | 070366117 | |
| JOYAL PRODUCTS INC | C/O LOWENSTEIN SANDLER PC | DAVID L HARRIS | 65 LIVINGSTON AVE | | | ROSELAND | NJ | 07068-1791 | |
| JOYAL PRODUCTS INC | C/O LOWENSTEIN SANDLER PC | DAVID L HARRIS | 65 LIVINGSTON AVE | | | ROSELAND | NJ | 07068-1791 | |
| JOYCE A ONEAL | | 5080 REX RD | | | | STOCKBRIDGE | GA | 30281 | |
| JOYCE BLAIR HALL | | 3222 CHELSEA CIRCLE | | | | ANN ARBOR | MI | 48108 | |
| JOYCE D TURNER | | 3051 SHATLICK BLVD 10 | | | | SAGINAW | MI | 48603 | |
| JOYCE DAYTON CORP | | 3400 OFFICE PK DR | | | | DAYTON | OH | 45439-2214 | |
| JOYCE DAYTON CORP  EFT | | PO BOX 1630 | | | | DAYTON | OH | 45401 | |
| JOYCE DEAN | | 1127 ROWELL RD | | | | COLDWATER | MS | 38618 | |
| JOYCE DEAN | | 7361 DAYTON GERMANTOWN PIKE | | | | GERMANTOWN | OH | 45327-9501 | |
| JOYCE E HIGGINBOTTOM | | PO BOX 281 | | | | GREENTOWN | IN | 46936-0281 | |
| JOYCE E HIGGINBOTTOM | | PO BOX 281 | | | | GREENTOWN | IN | 46936-0281 | |
| JOYCE E HIGGINBOTTOM | | PO BOX 281 | | | | GREENTOWN | IN | 46936-0281 | |
| JOYCE ENSINGER | | 120 POND VIEW HEIGHTS | | | | ROCHESTER | NY | 14612 | |
| JOYCE FIELS RICHARDSON | | 7935 GREENWOOD SPRINGRIDGE RD | | | | GREENWOOD | LA | 71033 | |
| JOYCE G | | 3 LINNET WAY | | | | LIVERPOOL | | L33 4DR | UNITED KINGDOM |
| JOYCE J | | 3272 TRADAN DR | | | | COLUMBUS | OH | 43232-4816 | |
| JOYCE LITTLE | | 127 SOMERTON AVE | | | | KENMORE | NY | 14217 | |
| JOYCE M LEFEVRE | | 601 W OHIO ST | | | | BAY CITY | MI | 48706 | |
| JOYCE MAHDI C O CSE | | PO BOX 49459 | | | | AUSTIN | TX | 78765 | |
| JOYCE PAUL | | S76 W12788 CAMBRIDGE COURT EAST | | | | MUSKEGO | WI | 53150 | |
| JOYCE PEQUEEN | | 35 GREENWOOD | | | | BUFFALO | NY | 14213 | |
| JOYCE RANDALL | | 2209 WHITNEY AVE | | | | NIAGARA FALLS | NY | 14301-1427 | |
| JOYCE ROBERT | | 13821 SILVER STREAM DR | | | | CARMEL | IN | 46032 | |
| JOYCE SEDBERRY | | 6909 E GREENWAY | | | | SCOTTSDALE | AZ | 85254 | |
| JOYCE SEDBERRY | G LYNN SHUMWAY | C/O G LYNN SHUMWAY | 6909 E GREENWAY | STE 200 | | SCOTTSDALE | AZ | 85254 | |
| JOYCE T | | 31 DOUGLAS AVE | BILLINGE | | | WIGAN | | WN5 7QY | UNITED KINGDOM |
| JOYCE TINA M | | 286 BEECHWOOD RD | | | | WILMINGTON | OH | 45177-9732 | |
| JOYCE W NEWTON | | ACCT OF CHARLES C NEWTON JR | CASE 85 147 | 318 MELVILLE ST | | ROCHESTER | NY | 058566066 | |
| JOYCE W NEWTON | | INDEX 85 147 | 318 MELVILLE ST | | | ROCHESTER | NY | 058566066 | |
| JOYCE W NEWTON ACCT OF CHARLES C NEWTON JR | | CASE 85 147 | 318 MELVILLE ST | | | ROCHESTER | NY | 14609 | |
| JOYCE W NEWTON INDEX 85 147 | | 318 MELVILLE ST | | | | ROCHESTER | NY | 14609 | |
| JOYCE WOODWARD | | 1118 VAIL COURT | | | | LANSING | MI | 48917 | |
| JOYCE, CARIE | | 1708 WIDDICOMB | | | | GRAND RAPIDS | MI | 49504 | |
| JOYCE, DANNY | | 1708 WIDDICOMB AVE | | | | GRAND RAPIDS | MI | 49504 | |
| JOYNER DENNIS | | 2142 E 1700 N | | | | SUMMITVILLE | IN | 46070 | |
| JOYNER LINDA C | | 1457 MUNSON ST | | | | BURTON | MI | 48509-1835 | |
| JOYNER SHERRY L | | 3632 PINELAND PT | | | | GLADWIN | MI | 48624-7941 | |
| JOYNER, RHONDA | | 909 JEFFERSON AVE | | | | ROCHESTER | NY | 14611 | |
| JOYNT ELAINE | | 4285 HASTINGS DR | | | | GR BLANC | MI | 48439-7310 | |
| JOZSA KENNETH | | 4017 AUTUMN HUE LN | | | | DAVISON | MI | 48423-8163 | |
| JOZWIAK ANDREW | | 6457 CALLE VISTA | | | | EL PASO | TX | 79912 | |
| JOZWIAK JAMES E | | 2112 WYOMING ST B | | | | DAYTON | OH | 454410-2924 | |
| JOZWIAK JAMIE | | 3926 N MICHIGAN | | | | SAGINAW | MI | 48604 | |
| JOZWIAK JONATHAN | | 3926 N MICHIGAN | | | | SAGINAW | MI | 48604 | |
| JOZWIAK, ANDREW J | | 6457 CALLE VISTA | | | | EL PASO | TX | 79912 | |
| JP CABLETEK ELECTRONICS | JENNY | 114 1585 BROADWAY ST | PORT COQUITLAM BC | | | | | V3C 2M7 | CANADA |
| JP CABLETEK ELECTRONICS LTD | | 1638 KEBET WAY | | | | PORT COQUITLAM | BC | V3C 5W9 | CANADA |
| JP CABLETEK ELECTRONICS LTD | | BLDG 100 1638 KEBET WAY | CANADA | | | PORT COQUITLAM | BC | V3C 5W9 | CANADA |
| JP COMPUTER SERVICE INC | | 90 OFFICE PARK WAY | | | | PITTSFORD | NY | 14534 | |
| JP COMPUTER SERVICE INC | | 346 DELAWARE ST | | | | TONAWANDA | NY | 14150 | |
| JP CONTAINERS | | 11340 RHODE DR | | | | SHELBY TOWNSHIP | MI | 48317 | |
| JP CONTAINERS INC | | 11340 RHODE DR | | | | SHELBY TOWNSHIP | MI | 48317-3539 | |
| JP CONTAINERS INC | | ADD CHG 05 12 05 AH | 11340 RHODE DR | | | SHELBY TOWNSHIP | MI | 48317-3539 | |
| JP INDUSTRIAL PRODUCTS INC | | INDUSTRIAL PACKAGING | 11988 STATE RT 45 | | | LISBON | OH | 44432 | |
| JP INDUSTRIAL SUPPLY | | PO BOX 133 14095 | | | | LOCKPORT | NY | 14094 | |
| JP MORGAN | ROBIN BASKINS | 270 PK AVE 6TH FL | | | | NEW YORK | NY | 10017 | |
| JP MORGAN | ROBIN BASKINS | 270 PK AVE 6TH FL | | | | NEW YORK | NY | 10017 | |
| JP MORGAN CHASE | | GLOBAL SERVICES BILLING | PO BOX 5886 GPO | | | NEW YORK | NY | 10087-5886 | |
| JP MORGAN CHASE | HONEYWELL SM BOX 88163 | 550 W VAN BUREN 14TH FLR | | | | CHICAGO | IL | 60607 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JP MORGAN CHASE | JAMES A GIANNELLA | 270 PK AVE | FL 6 | | | NEW YORK | NY | 10017-2070 | |
| JP MORGAN CHASE | JAMES A GIANNELLA | 270 PK AVE | FL 6 | | | NEW YORK | NY | 10017-2070 | |
| JP MORGAN CHASE BANK | | ITS FEE BILLING | PO BOX 5747 GPO | | | NEW YORK | NY | 10087-5747 | |
| JP MORGAN CHASE BANK | | ITS FEE BILLING | PO BOX 911953 | | | DALLAS | TX | 75391 | |
| JP MORGAN CHASE BANK | | LETTER OF CREDIT DEPARTMENT | ATTN L C SUPPORT AREA | 10420 HIGHLAND MANOR DR 4TH FL | | TAMPA | FL | 33610 | |
| JP MORGAN CHASE BANK ITS FEE BILLING | | PO BOX 911953 | | | | DALLAS | TX | 75391-1953 | |
| JP MORGAN CHASE BANK ITS FEE BILLING | | PO BOX 911953 | | | | DALLAS | TX | 75391-1953 | |
| JP MORGAN CHASE BANK NA | | C/O JP MORGAN CHASE TREASURY | GLOBAL TRADE SERVICES | 10420 HIGHLAND MANOR DR | | TAMPA | FL | 33610 | |
| JP MORGAN CHASE BANK NA C O JP MORGAN CHASE TREASURY | | GLOBAL TRADE SERVICES | 10420 HIGHLAND MANOR DR | | | TAMPA | FL | 33610 | |
| JP MORGAN GRUPO FINANCIERO DIVISION FIDUCIARIA AS TRUSTEE | C/O GREENBERG TRAURIG LLP | MICHAEL T FISHMAN | 77 WEST WACKER DR | STE 2500 | | CHICAGO | IL | 60601 | |
| JP MORGAN GRUPO FINANCIERO DIVISION FIDUCIARIA AS TRUSTEE | C/O THE PRUDENTIAL INSURANCE CO | 8 CAMPUS DR | | | | PARSIPPANY | NJ | 07054 | |
| JP MORGAN GRUPO FINANCIERO DIVISION FIDUCIARIA AS TRUSTEE | C/O THE PRUDENTIAL INSURANCE CO | 8 CAMPUS DR | | | | PARSIPPANY | NJ | 07054 | |
| JP MORGAN GRUPO FINANCIERO DIVISION FIDUCIARIA AS TRUSTEE | C/O THE PRUDENTIAL INSURANCE CO | 8 CAMPUS DR | | | | PARSIPPANY | NJ | 07054 | |
| JP MORGAN INVESTMENT MANAGEMENT INC NEW YORK | MR STEVEN LEE | ACTIVE EQUITY RESEARCH | 522 FIFTH AVE | | | NEW YORK | NY | 10036-7699 | |
| JP MORGAN SECURITIES INC | CAROL AK WINKLER VP | 277 PK AVE 40TH FL | | | | NEW YORK | NY | 10172 | |
| JP MORGAN TRUST COMPANY NA | | CORPORATE TRUST OFFICE | ONE FIRST NATIONAL PLAZA | STE 0126 | | CHICAGO | IL | 60670-0126 | |
| JP MORGAN TRUST COMPANY NA | | IMAGE HUB MAIL STOP | PO BOX 139007 | | | DALLAS | TX | 75313-9007 | |
| JP MORGAN TRUST COMPANY NA | | INSTITUTIONAL TRUST SERVICES | 4 NEW YORK PLAZA | 15TH FL | | NEW YORK | NY | 10004 | |
| JP MORGAN TRUST COMPANY NA | | INSTITUTIONAL TRUST SERVICES | 601 TRAVIS 11TH FL | | | HOUSTON | TX | 77002 | |
| JP MORGAN TRUST COMPANY NA | NAN PACKARD ASSISTANT VICE PRES | INSTITUTIONAL TRUST SERVICES | MAIL STE MI1 8110 | 611 WOODWARD AVE | | DETROIT | MI | 48226 | |
| JP TECHNICAL SERVICES INC | | 714 E CHARLES | | | | ARLINGTON HEIGHTS | IL | 60004-4022 | |
| JPMORGAN CHASE | DAVID GERDIS | 611 WOODWARD AVE | MAIL CODE MI1 8033 | | | DETROIT | MI | 48226 | |
| JPMORGAN CHASE BANK | | INSTITUTIONAL TRUST SERVICES | 450 W 33RD 15TH FL | | | NEW YORK | NY | 10001 | |
| JPMORGAN CHASE BANK | | INSTITUTIONAL TRUST SERVICES | PO BOX 2320 | | | DALLAS | TX | 75221-2320 | |
| JPMORGAN CHASE BANK | | INSTITUTIONAL TRUST SERVICES | PO BOX 2323 | | | DALLAS | TX | 75221-2320 | |
| JPMORGAN CHASE BANK NA | | 270 PARK AVE | | | | NEW YORK | NY | 10017 | |
| JPMORGAN CHASE BANK NA | ATTN SUSAN MCNAMARA LEGAL DEPT | MAIL CODE NY1 A436 | 1 CHASE MANHATTAN PLZ 26TH FL | | | NEW YORK | NY | 10081 | |
| JPMORGAN CHASE BANK NA | BURR & FORMAN LLP | ATTN D CHRISTOPHER CARSON & MARC P SOLOMON | 420 20TH ST N STE 3400 | | | BIRMINGHAM | AL | 35203 | |
| JPMORGAN CHASE BANK NA | CLIFF TRIPANA | 1111 FANNIN 10TH FL | | | | HOUSTON | TX | 77002 | |
| JPMORGAN CHASE BANK NA | CLIFF TRIPANA | 1111 FANNIN 10TH FL | | | | HOUSTON | TX | 77002 | |
| JPMORGAN CHASE BANK NA | CLIFF TRIPANA | 1111 FANNIN 10TH FL | | | | HOUSTON | TX | 77002 | |
| JPMORGAN CHASE BANK NA | CLIFF TRIPANA | 1111 FANNIN 10TH FL | | | | HOUSTON | TX | 77002 | |
| JPMORGAN CHASE BANK NA | CLIFF TRIPANA | 1111 FANNIN 10TH FL | | | | HOUSTON | TX | 77002 | |
| JPMORGAN CHASE BANK NA | CLIFF TRIPANA | 1111 FANNIN 10TH FL | | | | HOUSTON | TX | 77002 | |
| JPMORGAN CHASE BANK NA | CLIFF TRIPANA | 1111 FANNIN 10TH FL | | | | HOUSTON | TX | 77002 | |
| JPMORGAN CHASE BANK NA | CLIFF TRIPANA | 1111 FANNIN 10TH FL | | | | HOUSTON | TX | 77002 | |
| JPMORGAN CHASE BANK NA | CLIFF TRIPANA | 1111 FANNIN 10TH FL | | | | HOUSTON | TX | 77002 | |
| JPMORGAN CHASE BANK NA | CLIFF TRIPANA | 1111 FANNIN 10TH FL | | | | HOUSTON | TX | 77002 | |
| JPMORGAN CHASE BANK NA | CLIFF TRIPANA | 1111 FANNIN 10TH FL | | | | HOUSTON | TX | 77002 | |
| JPMORGAN CHASE BANK NA | CLIFF TRIPANA | 1111 FANNIN 10TH FL | | | | HOUSTON | TX | 77002 | |
| JPMORGAN CHASE BANK NA | CLIFF TRIPANA | 1111 FANNIN 10TH FL | | | | HOUSTON | TX | 77002 | |
| JPMORGAN CHASE BANK NA | CLIFF TRIPANA | 1111 FANNIN 10TH FL | | | | HOUSTON | TX | 77002 | |
| JPMORGAN CHASE BANK NA | CLIFF TRIPANA | 1111 FANNIN 10TH FL | | | | HOUSTON | TX | 77002 | |
| JPMORGAN CHASE BANK NA | CLIFF TRIPANA | 1111 FANNIN 10TH FL | | | | HOUSTON | TX | 77002 | |
| JPMORGAN CHASE BANK NA | CLIFF TRIPANA | 1111 FANNIN 10TH FL | | | | HOUSTON | TX | 77002 | |
| JPMORGAN CHASE BANK NA | CLIFF TRIPANA | 1111 FANNIN 10TH FL | | | | HOUSTON | TX | 77002 | |
| JPMORGAN CHASE BANK NA | CLIFF TRIPANA | 1111 FANNIN 10TH FL | | | | HOUSTON | TX | 77002 | |
| JPMORGAN CHASE BANK NA | CLIFF TRIPANA | 1111 FANNIN 10TH FL | | | | HOUSTON | TX | 77002 | |
| JPMORGAN CHASE BANK NA | CLIFF TRIPANA | 1111 FANNIN 10TH FL | | | | HOUSTON | TX | 77002 | |
| JPMORGAN CHASE BANK NA | CLIFF TRIPANA | 1111 FANNIN 10TH FL | | | | HOUSTON | TX | 77002 | |
| JPMORGAN CHASE BANK NA | CLIFF TRIPANA | 1111 FANNIN 10TH FL | | | | HOUSTON | TX | 77002 | |
| JPMORGAN CHASE BANK NA | CREDIT MGR ASSET SECURITIES DIV | STE IL1 1729 19TH FL | 1 BANK ONE PLAZA | | | CHICAGO | IL | 60670-1729 | |

Delphi Corporation
Exhibit U

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JPMORGAN CHASE BANK NA | EDS INFORMATION SERVICES LLC | C/O ELECTRONIC DATA SYSTEMS CORPORATION | ATTN AYALA HASSELL ESQ | 5400 LEGACY DR | MAIL STOP H3 3A 05 | PLANO | TX | 75024 | |
| JPMORGAN CHASE BANK NA | ESCROW AGENT | 4 NEW YORK PLAZA | | | | NEW YORK | NY | 10004 | |
| JPMORGAN CHASE BANK NA | JPMORGAN CHASE BANK NA | | 270 PARK AVE | | | NEW YORK | NY | 10017 | |
| JPMORGAN CHASE BANK NA | JPMORGAN CHASE BANK NA | ATTN SUSAN MCNAMARA LEGAL DEPT | MAIL CODE NY1 A436 | 1 CHASE MANHATTAN PLZ 26TH FL | | NEW YORK | NY | 10081 | |
| JPMORGAN CHASE BANK NA | KILPATRICK LOCKHART PRESTON GATES ELLIS LLP | ATTN MARC PIFKO | 599 LEXINGTON AVE | | | NEW YORK | NY | 10022 | |
| JPMORGAN CHASE BANK NA | KIRKPATRICK & LOCKHART NICHOLSON GRAHAM LLP | TIMOTHY C BENNETT | 599 LEXINGTON AVE | | | NEW YORK | NY | 10022 | |
| JPMORGAN CHASE BANK NA | KIRKPATRICK & LOCKHART PRESTON ELLIS GATES LLP | ATTN STEVEN H EPSTEIN | 599 LEXINGTON AVE | | | NEW YORK | NY | 10022 | |
| JPMORGAN CHASE BANK NA | KRAMER LEVIN NAFTALIS & FRANKEL LLP | ATTN THOMAS MOERS MAYER ESQ | 1177 AVE OF THE AMERICAS | | | NEW YORK | NY | 10036 | |
| JPMORGAN CHASE BANK NA | MARITZA RAMOS | 270 PK AVE | | | | NEW YORK | NY | 10017 | |
| JPMORGAN CHASE BANK NA | SHMUEL VASSER ESQ | EDWARDS ANGELL PALMER & DODGE LLP | EDWARDS ANGELL PALMER & DODGE LLP | 750 LEXINGTON AVE | | NEW YORK | NY | 10022 | |
| JPMORGAN CHASE BANK NA AS ADMINISTRATIVE AGENT | | 270 PK AVE | | | | NEW YORK | NY | 10017 | |
| JPMORGAN CHASE BANK NA AS ADMINISTRATIVE AGENT | | 270 PK AVE | | | | NEW YORK | NY | 10017 | |
| JPMORGAN CHASE BANK NA AS ADMINISTRATIVE AGENT | | 270 PK AVE | | | | NEW YORK | NY | 10017 | |
| JPMORGAN CHASE BANK NA AS ADMINISTRATIVE AGENT | | 270 PK AVE | | | | NEW YORK | NY | 10017 | |
| JPMORGAN CHASE BANK NA AS ADMINISTRATIVE AGENT | | 270 PK AVE | | | | NEW YORK | NY | 10017 | |
| JPMORGAN CHASE BANK NA AS ADMINISTRATIVE AGENT | | 270 PK AVE | | | | NEW YORK | NY | 10017 | |
| JPMORGAN CHASE BANK NA AS ADMINISTRATIVE AGENT | | 270 PK AVE | | | | NEW YORK | NY | 10017 | |
| JPMORGAN CHASE BANK NA AS ADMINISTRATIVE AGENT | | 270 PK AVE | | | | NEW YORK | NY | 10017 | |
| JPMORGAN CHASE BANK NA AS ADMINISTRATIVE AGENT | | 270 PK AVE | | | | NEW YORK | NY | 10017 | |
| JPMORGAN CHASE BANK NA AS ADMINISTRATIVE AGENT | | 270 PK AVE | | | | NEW YORK | NY | 10017 | |
| JPMORGAN CHASE BANK NA AS ADMINISTRATIVE AGENT | | 270 PK AVE | | | | NEW YORK | NY | 10017 | |
| JPMORGAN CHASE BANK NA AS ADMINISTRATIVE AGENT | | 270 PK AVE | | | | NEW YORK | NY | 10017 | |
| JPMORGAN CHASE BANK NA AS ADMINISTRATIVE AGENT | | 270 PK AVE | | | | NEW YORK | NY | 10017 | |
| JPMORGAN CHASE BANK NA AS ADMINISTRATIVE AGENT | | 270 PK AVE | | | | NEW YORK | NY | 10017 | |
| JPMORGAN CHASE BANK NA AS ADMINISTRATIVE AGENT | | 270 PK AVE | | | | NEW YORK | NY | 10017 | |
| JPMORGAN CHASE BANK NA AS ADMINISTRATIVE AGENT | | 270 PK AVE | | | | NEW YORK | NY | 10017 | |
| JPMORGAN CHASE BANK NA AS ADMINISTRATIVE AGENT | | 270 PK AVE | | | | NEW YORK | NY | 10017 | |
| JPMORGAN CHASE BANK NA AS ADMINISTRATIVE AGENT | | 270 PK AVE | | | | NEW YORK | NY | 10017 | |
| JPMORGAN CHASE BANK NA AS ADMINISTRATIVE AGENT | | 270 PK AVE | | | | NEW YORK | NY | 10017 | |
| JPMORGAN CHASE BANK NA AS ADMINISTRATIVE AGENT | | 270 PK AVE | | | | NEW YORK | NY | 10017 | |
| JPMORGAN CHASE BANK NA AS ADMINISTRATIVE AGENT | | 270 PK AVE | | | | NEW YORK | NY | 10017 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JPMORGAN CHASE BANK NA AS ADMINISTRATIVE AGENT | | 270 PK AVE | | | | NEW YORK | NY | 10017 | |
| JPMORGAN CHASE BANK NA AS ADMINISTRATIVE AGENT | | 270 PK AVE | | | | NEW YORK | NY | 10017 | |
| JPMORGAN CHASE BANK NA AS ADMINISTRATIVE AGENT | | 270 PK AVE | | | | NEW YORK | NY | 10017 | |
| JPMORGAN CHASE BANK NA AS ADMINISTRATIVE AGENT | | 270 PK AVE | | | | NEW YORK | NY | 10017 | |
| JPMORGAN CHASE BANK NA AS ADMINISTRATIVE AGENT | | 270 PK AVE | | | | NEW YORK | NY | 10017 | |
| JPMORGAN CHASE BANK NA AS ADMINISTRATIVE AGENT | | 270 PK AVE | | | | NEW YORK | NY | 10017 | |
| JPMORGAN CHASE BANK NA AS ADMINISTRATIVE AGENT | | 270 PK AVE | | | | NEW YORK | NY | 10017 | |
| JPMORGAN CHASE BANK NA AS ADMINISTRATIVE AGENT FOR THE LENDERS UNDER THE THIRD AMENDED AND RESTATED CREDIT AGREEMENT DATED AS | SIMPSON THACHER & BARTLETT LLP | ATTN KENNETH S ZIMAN ESQ | ATTORNEYS FOR JPMORGAN CHASE BANK NA | 425 LEXINGTON AVE | | NEW YORK | NY | 10017 | |
| JPMORGAN CHASE BANK NA AS ASSIGNEE OF BRAZEWAY INC | JPMORGAN CHASE BANK NA | ATTN SUSAN MCNAMARA LEGAL DEPT | 1 CHASE MANHATTAN PLZ 26TH FL | | | NEW YORK | NY | 10081 | |
| JPS TECHNOLOGIES INC | NANCY MEYER | 29600 DEERFIELD RD | | | | CINCINNATI | OH | 45242-2085 | |
| JR ACHIEVEMENT OF GADSDEN | | ETOWAH COUNTY | PO BOX 348 | | | GADSDEN | AL | 35902 | |
| JR CHRISTONI INC | | PO BOX 947 | | | | WALLINGFORD | CT | 06492 | |
| JR EDWARDS | | PO BOX 3475 | | | | CROSSVILLE | TX | 38557 | |
| JR EDWARDS TRUCKING | | 3100 SCHENK RD | | | | SIDNEY | OH | 45365 | |
| JR GREENLEAF & CO | | WHITE PRODUCTS DIV | 925 BASSETT RD UNIT D | | | WESTLAKE | OH | 44145 | |
| JR INSTRUMENTS | | 11838 JEFFERSON BLVD | | | | CULVER CITY | CA | 90230 | |
| JR KUNTZ | LARRY PETERS | 477 E. WENGER RD. | | | | ENGLEWOOD | OH | 45322 | |
| JR WEBSTER & COMPANY LTD | | PRINCE WILLIAM AVE | SANDYCROFT DEESIDE | | | FLINTSHIRE | | CH5 2QZ | UNITED KINGDOM |
| JR3 INC | | 22 HARTER AVE STE 1 | | | | WOODLAND | CA | 95776 | |
| JRC JV HILLSIDE NO 1 LLC | | 501 CHNG 08 23 04 OB | HILLSIDE INDUSTRIAL PK 170 | PO BOX 6076 | | HICKSVILLE | NY | 11802 | |
| JRC JV HILLSIDE NO 1 LLC | | HILLSIDE INDUSTRIAL PK 170 | PO BOX 6076 | | | HICKSVILLE | NY | 11802 | |
| JRH ARCHITECTS | | 14630 DEWITT RD | | | | LANSING | MI | 48906 | |
| JRH ARCHITECTS | | 235 E GIER ST | | | | LANSING | MI | 48906-4036 | |
| JRH ELECTRONICS LLC | | 2002 E LINCOLN DR WEST | | | | MARLTON | NJ | 08053 | |
| JRICHARD DUCROS | REGINE VETSEL | 863 AVE DE CROUPILLAC | | | | 30100 ALES | | | FRANCE |
| JRM INTERNATIONAL INC | | 5701 INDUSTRIAL AVE | | | | LOVES PK | IL | 61111-4706 | |
| JRM INTERNATIONAL INC | | 5701 INDUSTRIAL AVE | | | | ROCKFORD | IL | 61111 | |
| JRW INC | | PO BOX 2002 | | | | JENKS | OK | 74037 | |
| JRW INC | | PO BOX 2002 | | | | JENKS | OK | 74037 | |
| JRW INC | | PO BOX 2002 | | | | JENKS | OK | 74037 | |
| JRW INC | | PO BOX 2002 | | | | JENKS | OK | 74037 | |
| JRW INC | | PO BOX 2002 | | | | JENKS | OK | 74037 | |
| JS GLOVER C O DALLAS CTY | | CHILD SUPPORT ACCOUNT OF | LJ STEVENSON CASE132650 | OLD RED COURTHOUSE RM 111 | | DALLAS | TX | | |
| JS GLOVER C O DALLAS CTY CHILD SUPPORT ACCOUNT OF | | LJ STEVENSON CASE132650 | OLD RED COURTHOUSE RM 111 | | | DALLAS | TX | 75202 | |
| JS LEVESQUE LTEE | | CP 368 | | | | RIVIERE DU LOUP | PQ | G5R 3Y9 | CANADA |
| JS LEVESQUE LTEE | | CP 368 | | | | RIVIERE DU LOUP | QC | G5R 3Y9 | CANADA |
| JS TECHNICAL SERVICE | | 6159 MOSS ROSE LN | | | | AUBREY | TX | 76227-4007 | |
| JS TECHNICAL SERVICES | | 6159 MOSS ROSE LN | | | | AUBREY | TX | 76227 | |
| JS TERMINAL CORP | | C/O ELECTRONIC SALES & ENGINEE | 7739 E 88TH ST | | | INDIANAPOLIS | IN | 46256-1231 | |
| JS TERMINAL CORP | | CO ELECTRONIC SALES & ENGINEE | 7739 E 88TH ST | | | INDIANAPOLIS | IN | 46256-1231 | |
| JS TERMINAL CORP | | 7739 E 88TH ST | | | | INDIANAPOLIS | IN | 46256-1231 | |
| JSA TOOL & ENGINEERING INC | | 14100 B LEETSBIR RD | AD CHG PER LTR 040804 AM | | | STURTEVANT | WI | 53177-2156 | |
| JSA TOOL & ENGINEERING INC | | 14100 B LEETSBIR RD | | | | STURTEUVANT | WI | 53177-2156 | |
| JSA TOOL & ENGINEERING INC | | 14100 B LEETSBIR RD | | | | STURTEVANT | WI | 53177 | |
| JSA TOOL & ENGINEERING INC | | PO BOX 78772 | | | | MILWAUKEE | WI | 53278-0772 | |
| JSA TOOL AND ENG INC | JIM HENDRICKSON | 14100 B LEETSBIR RD. | | | | STURTEVANT | WI | 53177-2156 | |
| JSAON F POPLASKI, ESQ | | 429 MARKET STREET | | | | WILLIAMSPORT | PA | 17701 | |
| JSC UAZ | | OJSC CAR PLANT IN ULYANOVSK UAZ | 8 MOSCOW CHAUSSEE | | | 432008 ULYANOVSK | | | RUSSIAN FEDERATION |
| JSI SIGN SYSTEMS | | 700 PINNACLE CT STE 130 | | | | NORCROSS | GA | 30071-3770 | |
| JSJ CORP | | GRAND HAVEN STAMPED PRODUCTS C | 1250 S BEECHTREE | | | GRAND HAVEN | MI | 49417 | |
| JSJ CORP | | 700 ROBBINS RD | | | | GRAND HAVEN | MI | 49417-2603 | |
| JSL ARCHIVAL INC | | 2002 S EAST ST | | | | INDIANAPOLIS | IN | 46225-2801 | |
| JSP INTERNATIONAL | | 150 E BROOK LN | | | | BUTLER | PA | 16001 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JSP INTERNATIONAL | | 273 GREAT VALLEY PKY | | | | MALVERN | PA | 19355 | |
| JSP INTERNATIONAL | | 29777 TELEGRAPH RD | | | | SOUTHFIELD | MI | 48034-7652 | |
| JSP INTERNATIONAL | | PO BOX 92778 | | | | CHICAGO | IL | 60675 | |
| JSP INTERNATIONAL LLC | | 273 GREAT VALLEY PKWY | | | | MALVERN | PA | 19355 | |
| JSP INTERNATIONAL LLC | JSP INTERNATIONAL LLC | | 273 GREAT VALLEY PKWY | | | MALVERN | PA | 19355 | |
| JSR AMERICA INC | | 312 ELM ST STE 1585 | | | | CINCINNATI | OH | 45202 | |
| JSR AMERICA INC | | DET CH 10819 | ADD CHG 4 02 TB | | | PLINE | IL | 60055-0819 | |
| JSR AMERICA INC | | DET CH 10819 | | | | PLINE | IL | 60055-0819 | |
| JST CORP | | 1957 S LAKESIDE DR | | | | WAUKEGAN | IL | 60085 | |
| JST CORP | | 37879 INTERCHANGE DR | | | | FARMINGTON HILLS | MI | 48335-1024 | |
| JST CORP | | 1957 S LAKESIDE DR | | | | WAUKEGAN | IL | 60085 | |
| JST CORP EFT | | 1957 S LAKESIDE DR | | | | WAUKEGAN | IL | 60085 | |
| JST CORPORATION | | 1957 S LAKESIDE DR | | | | WAUKEGAN | IL | 60085 | |
| JST CORPORATION | ACCOUNTS PAYABLE | 37690 ENTERPRISE COURT | | | | FARMINGTON HILLS | MI | 48331 | |
| JST CORPORATION | ACCOUNTS PAYABLE | 37879 INTERCHANGE DR | | | | FARMINGTON HILLS | MI | 48335 | |
| JST DEUTSCHLAND GMBH | | KUEFERSTR 15 | | | | WINTERBACH | | 73650 | GERMANY |
| JST DEUTSCHLAND GMBH | | KUEFERSTR 15 | | | | WINTERBACK | | 73650 | GERMANY |
| JST DEUTSCHLAND GMBH  EFT | | KUEFERSTRASSE 15 | 73650 WINTERBACH | | | | | | GERMANY |
| JST FREIGHT | | PO BOX 86 | | | | KESWICK CANADA | ON | L4P 3E1 | CANADA |
| JST FREIGHT | | PO BOX 86 | | | | KESWICK | ON | L4P 3E1 | CANADA |
| JST MANUFACTURING INC | | 219 E 50TH ST | | | | BOISE | ID | 83714 | |
| JST MANUFACTURING INC | SAM BERTAGNOLLI | 219 E. 50TH ST | | | | BOISE | ID | 83714 | |
| JST MANUFACTURING INC  EFT | | 219 E 50TH ST | | | | BOISE | ID | 83714 | |
| JST MFG CO LTD | | 2 6 8 SHIGINONISHI JOTO KU | | | | OSAKA | JP | 5360014 | JP |
| JST OESTERREICH GMBH | | WOLFGANG PAULI STRASE 2 | | | | NEUSTADT | | 02700 | AUSTRIA |
| JST SALES AMERICA | GAIL SMITH | 1957 S LAKESIDE DR | | | | WAUKEGAN | IL | 60085 | |
| JT FINANCIAL LLC | | 14901 32 MILE RD | | | | ROMEO | MI | 48065 | |
| JT JACOB TOWNSEND BATTENBERG III | | 9655 MASHIE CT | | | | NAPLES | FL | 34108 | |
| JT PACKARD & ASSOC | | 5980 EXECUTIVE DR | | | | MADISON | WI | 53719 | |
| JT PACKARD & ASSOCIATES INC | | 5980 EXECUTIVE DR STE C | | | | MADISON | WI | 53719 | |
| JT PACKARD AND ASSOC | | PO BOX 68 6526 | | | | MILWAUKEE | WI | 53268-6526 | |
| JT&M JANESVILLE TOOL & MAG | | 1352 E HIGH ST | | | | MILTON | WI | 53563 | |
| JTAG HOLDING BV | | BOSCHDIJK 50 | | | | EINDHOVEN | NL | 5612 AN | NL |
| JTAG TECHNOLOGIES INC | | 1006 BUTTERWORTH CT | | | | STEVENSVILLE | MD | 21666 | |
| JTAG TECHNOLOGIES INC EFT | DENYSE WISE | 1006 BUTTERWORTH COURT | | | | STEVENSVILLE | MD | 21666 | |
| JTB CWT BUSINESS TRAVEL | | SOLUTIONS | TOKYO PKSIDE BLDG | 5 B 40 KIBA KOTO KU TOKYO | | | | | JAPAN |
| JTEK CONSULTING & DESIGN EFT | | 5182 5200 MELODY LN | | | | WILLOUGHBY | OH | 44094 | |
| JTEK CONSULTING AND DESIGN EFT | | 5182 5200 MELODY LN | | | | WILLOUGHBY | OH | 44094 | |
| JTEKT CORPORATION | | 3 5 8 MINAMISENBA CHUO KU | | | | OSAKA | 27 | 5420081 | JP |
| JTF DAVCO LTD | | 80 MILLWICK DR UNIT 1 | | | | TORONTO | ON | M9L 1Y3 | CANADA |
| JTF DAVCO LTD  EFT | | 80 MILLWICK DR UNIT 1 | | | | WESTON | ON | M9L - 1Y3 | CANADA |
| JTH CONSULTING LLC | | 2980 SPRING GROVE AVE | | | | CINCINNATI | OH | 45225 | |
| JTI INC | | PO BOX 84550 | | | | LINCOLN | NE | 68501-4550 | |
| JTS | | PO BOX 13424 | | | | NEWARK | NJ | 07188 | |
| JTW AIR EXPRESS | | 30690 CYPRESS | CHG BOX NUMBER VENDOR REQUEST | | | ROMULUS | MI | 48174 | |
| JTW AIR EXPRESS | | 30690 CYPRESS | | | | ROMULUS | MI | 48174 | |
| JUANA MIER | | 2514 COCHRAN ST | | | | BLUE ISLAND | IL | 60406-1713 | |
| JUANA SANTIAGO | | 42705 GRAND RIVER STE 201 | | | | NOVI | MI | 48375 | |
| JUANA SANTIAGO | | C/O E SHAW 730 S ROCHESTER | | | | ROCHESTER HL | MI | 48307 | |
| JUANITA GUAJARDO | | 7606 W 62ND ST | | | | SUMMIT | IL | 60501 | |
| JUANITA MCTEAR | | 10607 LANGFORD DR | | | | ST LOUIS | MO | 63136 | |
| JUAREZ ANA M | | 801 PAULARINO AVE APT D103 | | | | COSTA MESA | CA | 92626-2946 | |
| JUAREZ LAURA | | 1322 PARLIAMENT ST | | | | BURKBURNETT | TX | 76354 | |
| JUAREZ LUPE L | | 2745 HEMMETER RD | | | | SAGINAW | MI | 48603-3023 | |
| JUAREZ PEDRO | | 4230 HASTINGS | | | | GRAND BLANC | MI | 48439 | |
| JUAREZ PHILLIP | | 8484 PKWY DR | | | | LA MESA | CA | 91942 | |
| JUAREZ TERESA | | PO BOX 373 | | | | STEELE | AL | 35987 | |
| JUAREZ THOMAS | | 5195 NOLAND DR | | | | TECUMSEH | MI | 49286 | |
| JUAREZ WIPER SYSTEMS | | PO BOX 2480 | | | | CAROL STREAM | IL | 60132-2480 | |
| JUBACH TIMOTHY | | 25368 CREOLA HUE RD | | | | CREOLA | OH | 45622 | |
| JUBAK JANICE | | 546 OBERMIYER RD | | | | BROOKFIELD | OH | 44403 | |
| JUBAR BRANDON | | 4449 WEST EDGE WAY | | | | GRAND BLANC | MI | 48439 | |
| JUBAR, BRANDON T | | 841 VIA DE LA PAZ | | | | EL PASO | TX | 79912 | |
| JUBENVILLE DONALD E | | 36 RAVENWOOD DR | | | | BROCKPORT | NY | 14420-1717 | |
| JUCHNEWICH JEAN | | 3855 ESTHER LN | | | | HERMITAGE | PA | 16148-3740 | |
| JUCHNOWSKI MARY | | 26 HARBOUR LN | | | | CHEEKTOWAGA | NY | 14225-3708 | |
| JUCZYNSKI, VICKI | | 401 STOWELL ST NW | | | | COMSTOCK PARK | MI | 49321 | |
| JUDAY, ERIC | | 2515 S 500 E | | | | TIPTON | IN | 46072 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JUDCO MANUFACTURING INC | | 2000 OAKLEY PK DR STE 208 | | | | WALLED LAKE | MI | 48390 | |
| JUDCO MANUFACTURING INC | | 2000 OAKLEY PARK DR STE 208 | | | | WALLED LAKE | MI | 48390-1500 | |
| JUDCO MANUFACTURING INC | ACCOUNTS PAYABLE | 1429 WEST 240TH ST | | | | HARBOR CITY | CA | 90710 | |
| JUDCO MANUFACTURING INCORPORATED | | 1429 WEST 240TH ST | | | | HARBOR CITY | CA | 90710 | |
| JUDD JAMES | | 5351 W SWALLOW DR | | | | TUCSON | AZ | 85742 | |
| JUDD JEFFREY | | 5535 WOODFIELD CT | | | | GRAND BLANC | MI | 48439 | |
| JUDD JR DUANE E | | 4264 FLAJOLE RD | | | | RHODES | MI | 48652-9509 | |
| JUDD KATHRYN D | | 9242 LAWNCREST RD | | | | CLIO | MI | 48420-9763 | |
| JUDD MICHAEL | | 9925 MORRISH RD | | | | BIRCH RUN | MI | 48415-8781 | |
| JUDD T CARROLL DMD | | 103 E MAIN ST | | | | LOWELL | MI | 49331 | |
| JUDD VICKI | | 503 MAIN ST | | | | GLENCOE | AL | 35905 | |
| JUDD WIRE | ACCOUNTS PAYABLE | 124 TURNPIKE RD | | | | TURNERS FALLS | MA | 01376 | |
| JUDD WIRE INC | | 124 TURNPIKE RD | | | | TURNERS FALLS | MA | 01376 | |
| JUDD WIRE INC | | 870 LOS VALLECITOS BLVD | | | | SAN MARCOS | CA | 92069 | |
| JUDD WIRE INC | | 870 LOS VALLECITOS BLVD | | | | SAN MARCOS | CA | 92069-1479 | |
| JUDD WIRE INC | | PO BOX 15427 | | | | WORCESTER | MA | 01615 | |
| JUDD WIRE INC | | PO BOX 573 | | | | LEOMINSTER | MA | 01453-0573 | |
| JUDD WIRE INC | | TURNPIKE RD | | | | TURNERS FALLS | MA | 01376 | |
| JUDD WIRE INC | KIM TRAN | 124 TURNPIKE RD | | | | TURNERS FALLS | MA | 01376-2699 | |
| JUDD WIRE INC | MICHAEL R ENRIGHT | ROBINSON & COLE LLP | 280 TRUMBULL ST | | | HARTFORD | CT | 06103 | |
| JUDD WIRE INC EFT | | 124 TURNPIKE RD | | | | TURNERS FALLS | MA | 1376 | |
| JUDD WIRE INC EFT | MICHAEL LOUNGHMANN | 124 TURNPIKE RD | | | | TURNERS FALLS | MA | 01376-2699 | |
| JUDD, KENNETH | | 1111 N MILLER RD | | | | SAGINAW | MI | 48609 | |
| JUDD, LARRY | | 9858 E JUDDVILLE | | | | CORUNNA | MI | 48817 | |
| JUDGE KEN REILLEY SEMINARS CO | | 2326 WINDMILL DR | | | | RICHMOND | TX | 77469 | |
| JUDGE LINDA | | 17 ABBEY CLOSE | | | | NORTHWOOD | | L33 8YD | UNITED KINGDOM |
| JUDGE P C | | 17 ABBEY CLOSE | NORTHWOOD | | | KIRKBY | | | UNITED KINGDOM |
| JUDGE RICHARD | | 76 SECOND AVE | | | | GILLINGHAM KENT | | | UK |
| JUDGE RICHARD ANTHONY | | 76 SECOND AVE | | | | GILLINGHAM KENT | | | UK |
| JUDGE RONNIE | | 11922 BENSON RD | | | | MOUNT MORRIS | MI | 48458-1404 | |
| JUDICAL ARBITER GROUP INC | | 1601 BLAKE ST STE 400 | | | | DENVER | CO | 80202-1328 | |
| JUDICIAL ARBITER GROUP INC | | C/O S STATERT COBURN | 1 MERCANTILE CTR | | | ST LOUIS | MO | 63101 | |
| JUDICIAL ARBITER GROUP INC C O S STATERT COBURN | | 1 MERCANTILE CTR | | | | ST LOUIS | MO | 63101 | |
| JUDITH A GEDAMINSAS | | 241 PETERSON PKWY 2 | | | | CRYSTAL LAKE | IL | 60014 | |
| JUDITH A HOLLIFIELD RUSSOM | | ACCT OF R HOLLIFIELD 371055D | 7360 BUNCOMBE RD | | | SHREVEPORT | LA | 43511-9955 | |
| JUDITH A HOLLIFIELD RUSSOM ACCT OF R HOLLIFIELD 371055D | | 1108 BUCKHALL RD | | | | BOSSIER CITY | LA | 71111-6215 | |
| JUDITH A LESTER | | 1500 ABBOTT RD STE 350 | | | | EAST LANSING | MI | 48823 | |
| JUDITH A RIDGEWAY | | 901 NORTH PETERS | | | | NORMAN | OK | 73069 | |
| JUDITH A SEWAR | | 6244 JACQUES RD | | | | LOCKPORT | NY | 14094 | |
| JUDITH A THOMASON | | 6981 MAGNOLIA ST 10 | | | | GREENWOOD | LA | 71033 | |
| JUDITH ANN JOHNSON | | 8018 W 400 S | | | | RUSSIAVILLE | IN | 46979 | |
| JUDITH AUCOIN THOMASON | | 6981 MAGNOLIA ST 10 | | | | GREENWOOD | LA | 71033 | |
| JUDITH BUMSTEAD | | ACCT OF DAVID J BUMSTEAD | CASE SM 088203 | C O DIRECT LINK PO BOX 1036 | | SOLVANG | CA | 56274-8043 | |
| JUDITH BUMSTEAD ACCT OF DAVID J BUMSTEAD | | CASE SM 088203 | C O DIRECT LINK PO BOX 1036 | | | SOLVANG | CA | 93464 | |
| JUDITH GALLAGHER BROOKS | | 2815 HILLCREST CIR | | | | BENTON | LA | 71006 | |
| JUDITH JUDITH L | | 3120 PLEASANT AVE | | | | HAMILTON | OH | 45015 | |
| JUDITH M FINK | | 556 N LAVERGNE | | | | NORTHLAKE | IL | 60164 | |
| JUDITH M HAEGERL | | 10720 ELLERBE RD | | | | SHREVEPORT | LA | 71106 | |
| JUDITH MYERS GELL | | MODICA & ASSOCIATES | 2430 RIDGEWAY AVE | | | ROCHESTER | NY | 14626 | |
| JUDITH N LUDWIC & ASSOCIATES PC | | 8401 CORPORATE DR | STE 640 | | | LANDOVER | MD | 20785 | |
| JUDITH N LUDWIC & ASSOCIATES PC | | PO BOX 90447 | | | | WASHINGTON DC | DC | 20024-0447 | |
| JUDITH N STIMSON | | ACCT OF MICHAEL T ADAMSON | CASE 49D07 9405 M10481 | 111 MONUMENT CIRCLE STE 3300 | | INDIANAPOLIS | IN | 31356-3850 | |
| JUDITH N STIMSON ACCT OF MICHAEL T ADAMSON | | CASE 49D07 9405 M10481 | 111 MONUMENT CIRCLE STE 3300 | | | INDIANAPOLIS | IN | 46204 | |
| JUDITH PACYNA | | ACCT OF MITCHELL J PACYNA | CASE 86 D010157 | 3712 SARAH | | FRANKLIN PK | IL | 32042-7459 | |
| JUDITH PACYNA ACCT OF MITCHELL J PACYNA | | CASE 86 D010157 | 3712 SARAH | | | FRANKLIN PK | IL | 60131 | |
| JUDITH PFLUM | | 22251 PALMER ST | | | | ROBERTSDALE | AL | 36567 | |
| JUDITH STOEHR | | 840 TONAWANDA ST | | | | BUFFALO | NY | 14207 | |
| JUDITH V MIDDLEBROOKS | | 12 BLUE FLAG CT | | | | O FALLON | MO | 63368-9735 | |
| JUDKINS JR BOYCE | | 12000 HOWELL AVE | | | | MOUNT MORRIS | MI | 48458-1418 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JUDS JOHN | | 13830 W LINFIELD DR | | | | NEW BERLIN | WI | 53151-6238 | |
| JUDSON WARD | | 913 FRANEK DR | | | | STREETSBORO | OH | 44241 | |
| JUDSON WARD | | 913 FRONEK DR | | | | STREETSBORO | OH | 44241 | |
| JUDSON WINFIELD | | 80 HIRD ST | | | | NIAGARA FALLS | NY | 14304 | |
| JUDY ANN SERGENT | | 324A KRIEGER RD | | | | WEBSTER | NY | 14580 | |
| JUDY B CALTON | | HONIGNMAN MILLER SCHWARTZ & COHN LLP | 660 WOODWARD AVE STE 2290 | | | DETROIT | MI | 48226 | |
| JUDY BARNELL | | 1415 NORTH LOUISA | | | | SHAWNEE | OK | 74801 | |
| JUDY DONOVAN | | 132 69TH ST | | | | NIAGARA FALL | NY | 14304 | |
| JUDY E SCHILLING | | 530 PARIS DR | | | | LAWRENCEVILL | GA | 30043 | |
| JUDY JETTKE & ASSOCIATES | | CERTIFIED COURT REPORTERS | 445 S LIVERNOIS STE 321 | LOF 4 21 95 | | ROCHESTER HILLS | MI | 48307 | |
| JUDY LARMON | | PO BOX 407 | | | | JAY | OK | 74346 | |
| JUDY MCATEE | | 305 N WALLACE BLVD | | | | YPSILANTI | MI | 48197 | |
| JUDY RICKY | | 2469 140TH AVE | | | | DORR | MI | 49323-9565 | |
| JUDY SMITH | | 1000 NAIL PKWY | | | | MOORE | OK | 73160 | |
| JUDY TANNER | | 630 W PALM 21 | | | | ORANGE | CA | 92868 | |
| JUGENHEIMER INDUSTRIAL SUPPLIE | | 6863 COMMERCE DR | | | | HUBBARD | OH | 44425-1125 | |
| JUGENHEIMER INSTRIAL SUPPLIES | | 6863 COMMERCE DR | | | | HUBBARD | OH | 44425-1125 | |
| JUGS CATERING | | 5106 EAST 65TH ST | | | | INDIANAPOLIS | IN | 46220 | |
| JUH, DAVID | | 6811 COLLEEN DR | | | | BOARDMAN | OH | 44512 | |
| JUILLETT, TODD | | 8609 MARSHALL RD | | | | BIRCH RUN | MI | 48415 | |
| JUKI AUTOMATION SYSTEMS | | PO BOX 601600 | | | | CHARLOTTE | NC | 02826-0-16 | |
| JUKI AUTOMATION SYSTEMS | | PO BOX 601600 | | | | CHARLOTTE | NC | 28260-1600 | |
| JUKI AUTOMATION SYSTEMS | ADRIAN SWANSON | 507 AIRPORT BLVD | STE 101 | | | MORRISVILLE | NC | 27560 | |
| JUKI AUTOMATION SYSTEMS | ADRIAN SWANSON | PO BOX 601600 | | | | CHARLOTTE | NC | 28260-16 | |
| JUKI AUTOMATION SYSTEMS | AMY | 507 AIRPORT BLVD | | | | MORRISVILLE | NC | 27560 | |
| JUKI CORP | | 8 2 1 KOKURYOCHO | | | | CHOFU | 13 | 1820022 | JP |
| JULABO USA INC | | 754 ROBLE RD STE 180 | | | | ALLENTOWN | PA | 18103 | |
| JULIA A PERKINS | | 1 WOODWARD AVE STE 2400 | | | | DETROIT | MI | 48226 | |
| JULIA KENNER | | 3806 UNION RD 115 | | | | CHEEKTOWAGA | NY | 14225 | |
| JULIA S KREHER ESQ | HODGSON RUSS LLP | ATTORNEYS FOR CURTIS SCREW | 140 PEARL ST | | | BUFFALO | NY | 14202 | |
| JULIA S KREHER ESQ | HODGSON RUSS LLP | ATTORNEYS FOR CURTIS SCREW | 140 PEARL ST | | | BUFFALO | NY | 14202-4040 | |
| JULIA TUYEN HUYNH | | 1331 MAIN PKWY | | | | CATOOSA | OK | 74015 | |
| JULIA WESTOVER C O ERIC DAVIS | | 317 MAIN ST STE 208 | | | | FRANKLIN | TN | 37064 | |
| JULIAN CHRIS | | 7700 MICAWBER RD NE | | | | WARREN | OH | 44484-1424 | |
| JULIAN CHRISTOPHER | | 7700 MICAWBER RD NE | | | | WARREN | OH | 44484-1424 | |
| JULIAN DARLA A | | 7700 MICAWBER RD NE | | | | WARREN | OH | 44484-1424 | |
| JULIAN DARLA T | | 7700 MICAWBER RD | | | | WARREN | OH | 44484 | |
| JULIAN DEBORAH T | | 552 ORCHARD AVE | | | | NILES | OH | 44446 | |
| JULIAN ELEC SERV & ENGR CO | ACCOUNTS PAYABLE | 701 BLACKHAWK DR | | | | WESTMONT | IL | 60559 | |
| JULIAN ELEC SERV AND ENGR CO INC | | DELIVER TO DOCK 2 ON PLAZA DR | 701 BLACKHAWK DR | | | WESTMONT | IL | 60559 | |
| JULIAN ELECTRICAL SERVICE & ENGRG | | 406 PLZ DR | | | | WESTMONT | IL | 60559 | |
| JULIAN GERALD J | | 3433 BOY SCOUT RD | | | | BAY CITY | MI | 48706-1268 | |
| JULIAN GUISE | | 2706A BAYSIDE DR | | | | CORONA DEL MAR | CA | 92625 | |
| JULIAN JAMES | | 39 WINDWAY CIRCLE | | | | ROCHESTER | NY | 14612 | |
| JULIAN LARRY | | 2025 FERNDALE AVE SW | | | | WARREN | OH | 44485-3957 | |
| JULIAN RICHARD N | | 3660 COLUMBIAVILLE RD | | | | COLUMBIAVILLE | MI | 48421-9651 | |
| JULIAN THOMAS E | | 1600 LINDBERG RD | | | | ANDERSON | IN | 46012-2774 | |
| JULIAN, JAMES B | | 39 WINDWAY CIR | | | | ROCHESTER | NY | 14612 | |
| JULIANA G ROBERTSON | | 212 WEST 10TH ST STE B 340 | | | | INDIANAPOLIS | IN | 46202 | |
| JULIANA G ROBERTSON | | C/O 9247 N MERIDIAN 200 | | | | INDIANAPOLIS | IN | 46260 | |
| JULIANA G ROBERTSON | | SALLEE & ROBERTSON | 212 WEST 10TH ST | STE B340 | | INDIANAPOLIS | IN | 46260 | |
| JULIANA G ROBERTSON SALLEE AND ROBERTSON | | 212 WEST 10TH ST | STE B340 | | | INDIANAPOLIS | IN | 46260 | |
| JULIANNA M GERHARDT | | ACCT OF JOHN P GERHARDT | CASE PD005417 | 27662 HASKELL CANYON UNIT A | | SAUGUS | CA | 56988-2495 | |
| JULIANNA M GERHARDT ACCT OF JOHN P GERHARDT | | CASE PD005417 | 27662 HASKELL CANYON UNIT A | | | SAUGUS | CA | 91350 | |
| JULIAS III PHILLIP | | 2156 RIVER RD | | | | NIAGARA FALLS | NY | 14304-3750 | |
| JULIAS JAMES | | 2492 UPPER MT RD | | | | SANBORN | NY | 14132 | |
| JULIAS PATRICIA A | | 2480 UPPER MOUNTAIN RD | | | | SANBORN | NY | 14132-9389 | |
| JULIAS PATRICIA A | | 2480 UPPER MOUNTAIN RD | | | | SANBORN | NY | 14132-9389 | |
| JULIAS PETRA | | 4541 COUNTY LINE RD | | | | MIDDLEPORT | NY | 14105 | |
| JULIAS STEVEN | | 4541 COUNTY LINE RD | | | | MIDDLEPORT | NY | 14105 | |
| JULIAS STEVEN | | 2152 RIVER RD | | | | NIAGARA FALLS | NY | 14304 | |
| JULIAS STEVEN | | 4541 COUNTY LINE RD | | | | MIDDLEPORT | NY | 14105 | |
| JULIAS STEVEN | | 4541 COUNTY LINE RD | | | | MIDDLEPORT | NY | 14105 | |
| JULIAS STEVEN | | 4541 COUNTY LINE RD | | | | MIDDLEPORT | NY | 14105 | |
| JULIAS, JAMES | | 2492 UPPER MT RD | | | | SANBORN | NY | 14132 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JULIAS, PETRA | | 3982 LOCKPORT RD | | | | SANBORN | NY | 14132 | |
| JULIE & DAVID BRITTINGHAM | | 523 EAVEY ST | | | | XENIA | OH | 45385 | |
| JULIE & DAVID BRITTINGHAM | PRICHARD MAYER | C/O MEYER AND WILLIAMS | 350 EAST BROADWAY | | | JACKSON | WY | 83001 | |
| JULIE A DAVIE BENDER ACCT OF | | | | | | | | | |
| CHARLES L DAVIE | | CASE 89 163 984 DO | | | | | | | |
| JULIE A HALLAM | | PO BOX 15004 | | | | BALTIMORE | MD | 21282 | |
| JULIE A MORELAND | | 5313 STONE RD | | | | LOCKPORT | NY | 14094 | |
| JULIE A PUTNAM | | 23 TULLY LN | | | | ROCHESTER | NY | 14626 | |
| JULIE A SPRINGSTEAD WALTZ | | 214 WASHINGTON ST | | | | HART | MI | 49420 | |
| JULIE ANN BAKER | | 3679 DEERFIELD DR | | | | ST CHARLES | MO | 63301 | |
| JULIE B GRIFFITHS | | 1203 BEACH ST | | | | FLINT | MI | 48502 | |
| JULIE BALL | | 1417 SHELDON RD | | | | LANSING | MI | 48906 | |
| JULIE D ABEAR | | 1 TOWNE SQUARE STE 1835 | | | | SOUTHFIELD | MI | 48076 | |
| JULIE D ABEAR P41065 | | 1 TOWNE SQUARE STE 1835 | | | | SOUTHFIELD | MI | 48076 | |
| JULIE GONZALES | | 3465 WILLIAMSON | | | | SAGINAW | MI | 48601 | |
| JULIE K PARKER | | 10 N TUCKER CIV CT BLDG 4TH FL | | | | ST LOUIS | MO | 63101 | |
| JULIE KJONEGAARD | | 320 E 13TH ST 15 | | | | PELLA | IA | 50219 | |
| JULIE M JENSEN | | 350 OTTAWA NW STE 4 C | | | | GRAND RAPIDS | MI | 49503 | |
| JULIE M JENSEN | | ASSISTANT ATTORNEY GENERAL | 350 OTTAWA NW STE 4 C | | | GRAND RAPIDS | MI | 49503 | |
| JULIEN BARBARA | | 1190 17 MILE RD | | | | KENT CITY | MI | 49330 | |
| JULIOT ERIC | | 119 MICHAEL LN | | | | SHARPSVILLE | IN | 46068 | |
| JULIOT, ERIC C | | 119 MICHAEL LN | | | | SHARPSVILLE | IN | 46068 | |
| JULIOT, JEREMY | | 1443 W JAMES DR | | | | PERU | IN | 46970 | |
| JULIOUS, RHONDA | | 66 E WARREN | | | | YOUNGSTOWN | OH | 44507 | |
| JULIOUS, TAMARA | | 833 NORWOOD AVE | | | | YOUNGSTOWN | OH | 44510 | |
| JULIUS ANDREA | | 103 BROOKS RD | | | | WEST HENRIETTA | NY | 14586 | |
| JULIUS CONNI S | | 607 MEADOWS DR | | | | GREENTOWN | IN | 46936-1386 | |
| JULIUS HAUPT GMBH | | HOLD PER D FIDDLER 052405 AH | ALBERT EINSTEIN STR 7 | D55743 IDAR OBERSTEIN | | | | | GERMANY |
| JULIUS HAUPT GMBH STANZ UND | | ALBERT EINSTEIN STR 7 | | | | IDAR OBERSTEIN | RP | 55743 | DE |
| JULIUS HAUPT GMBH STANZ UND UM | | ALBERT EINSTEIN STR 7 | | | | IDAR OBERSTEIN | | 55743 | GERMANY |
| JULIUS HAUPT GMBH STANZ UND UM | | VOLLMERSBACHSTR 57 | | | | IDAR OBERSTEIN | | 55743 | GERMANY |
| JULIUS KRAFT CO | | PO BOX 1391 | | | | BINGHAMTON | NY | 13902 | |
| JULIUS MICHAEL L | | 16940 BRIDGTON LN | | | | HUNTERSVILLE | NC | 28079-4838 | |
| JULIUS MICHAEL L | | 8906 EAST 96TH ST NO 325 | | | | FISHERS | IN | 46037 | |
| JULIUS MICHAEL L | | 16940 BRIDGTON LN | | | | HUNTERSVILLE | NC | 28079-4838 | |
| JULIUS NANCY | | 1990 GRAEFIELD | | | | BIRMINGHAM | MI | 48009 | |
| JULIUS RONALD | | 607 MEADOWS DR | | | | GREENTOWN | IN | 46936 | |
| JULIUS RONALD L | | 607 MEADOWS DR | | | | GREENTOWN | IN | 46936-1386 | |
| JULOW SHIRLEY | | PO BOX 6354 | | | | KOKOMO | IN | 46904 | |
| JULY ROBERT | | 12089 IRISH RD | | | | OTISVILLE | MI | 48463-9430 | |
| JUMP ALLEN R | | 675 GARNER DR | | | | COVINGTON | KY | 41015-2324 | |
| JUMP EDSAL F | | 356 EAST MONROE AVE | | | | ASHBURN | GA | 31714-5257 | |
| JUMP GORDON | | 2655 ALEXANDER COURT | | | | TROY | OH | 45373 | |
| JUMP II GARY | | 328 MARY DR | | | | BAY CITY | MI | 48708-8441 | |
| JUMP II, GARY | | 328 MARY DR | | | | BAY CITY | MI | 48708 | |
| JUMP LINDA P | | 3130 HULBERT AVE | | | | ERLANGER | KY | 41018-1332 | |
| JUMP PAULETTE | | 4605 18 1 2 MILE RD | | | | STERLING HEIGHTS | MI | 48314 | |
| JUMPER BATTLE DEBRA | | 1949 CUMBERLAND ST | | | | SAGINAW | MI | 48601 | |
| JUN ERIC | | PO BOX 3867 | | | | CARMEL | IN | 46082-3867 | |
| JUN, ERIC JUNSU | | PO BOX 3867 | | | | CARMEL | IN | 46082-3867 | |
| JUNCO RENE | | 57 GREENCASTLE LN | | | | WILLIAMSVILLE | NY | 14221 | |
| JUNCOSA ROBERT M | | 882 W BRIDGE ST | | | | MORRISVILLE | PA | 19067 | |
| JUNCOSA ROBERT M | | 882 W BRIDGE ST | | | | MORRISVILLE | PA | 19067 | |
| JUNCOSA ROBERT M | | 882 W BRIDGE ST | | | | MORRISVILLE | PA | 19067 | |
| JUNCTION CITY WIRE HARNESS | ACCOUNTS PAYABLE | PO BOX 45 | | | | JUNCTION CITY | KS | 66441 | |
| JUNCTION LEASING | | 7065 DIXIE HWY | | | | BRIDGEPORT | MI | 48722 | |
| JUNCTION ROAD RECYCLING | | 5220 LOCKPORT JUNCTION RD | | | | LOCKPORT | NY | 14094 | |
| JUNCTION ROAD RECYCLING INC | | 5220 JUNCTION RD | | | | LOCKPORT | NY | 14094 | |
| JUNDI KHALED | | 1048 HYDE PK DR | | | | CENTERVILLE | OH | 45429 | |
| JUNDI, KHALED | | 1048 HYDE PARK DR | | | | CENTERVILLE | OH | 45429 | |
| JUNE BEECHER | | 132 HOLLY HILL DR | | | | JACKSON | MS | 39212 | |
| JUNE GERAGHTY | | 16386 FORREST RD | | | | KING GEORGE | VA | 22485 | |
| JUNE HARRIS | | 445 STONEMILL MANOR | | | | LITHONIA | GA | 30058 | |
| JUNE JUNE | | 59 N ORCHARD ST | | | | BROOKVILLE | OH | 45309-1437 | |
| JUNE MARCIA | | 6305 N OAK RD | | | | DAVISON | MI | 48423 | |
| JUNE RAE AUSTIN | | 2371 PEARL ANN | | | | FLINT | MI | 48504 | |
| JUNG BRETT | | 9411 CAPTIVA BAY DR | | | | MIAMISBURG | OH | 45342 | |
| JUNG JAEHAK | | 148 BRITTANY CIRCLE | | | | ROCHESTER | NY | 14618 | |
| JUNG JOHN | | JUNG EXPRESS | 201 W AIR CARGO WAY | | | MILWAUKEE | WI | 53207 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JUNG JOHN | | JUNG EXPRESS | 4406 S 68TH ST | | | MILWAUKEE | WI | 53220 | |
| JUNG KEVIN | | 3860 MESQUITE DR | | | | BEAVERCREEK | OH | 45440 | |
| JUNG MICHELE | | 1334 N KEOWEE ST | | | | DAYTON | OH | 45404 | |
| JUNGBAUER GARY | | 7834 W BUR OAK DR | | | | FRANKLIN | WI | 53132-9712 | |
| JUNGBAUER, GARY | | 7834 W BUR OAK DR | | | | FRANKLIN | WI | 53132 | |
| JUNGHEINRICH FINANCE LTD | | HATTERS LN RUSHMOOR COURT | CROXLEY BUSINESS PK | PO BOX 430 | | WATFORD | | WD188EZ | UNITED KINGDOM |
| JUNGHEINRICH GB LIMITED | | SOUTHMOOR RD | | | | WYTHENSHAWE GM | | M239DU | UNITED KINGDOM |
| JUNGHEINRICH UK LTD | | SOUTHMOOR RD | | | | MANCHESTER | | M23 9DU | UNITED KINGDOM |
| JUNGKYU LEE | | 5400 N FIGUEROA ST | | | | LOS ANGELES | CA | 90042 | |
| JUNGLING DAVID | | 1293 REDTAIL HAWK COURT | 6 | | | YOUNGSTOWN | OH | 44512 | |
| JUNGNITSCH JR LAWRENCE | | 21301 W GARY RD | | | | BRANT | MI | 48614-9727 | |
| JUNGNITSCH, NICHOLAS | | 15250 W TOWNLINE RD | | | | ST CHARLES | MI | 48655 | |
| JUNGO LTD | | 1 HAMAHSHEV ST IND ZONE | | | | NETANYA | IL | 42507 | IL |
| JUNGOWSKI ZENIA | | 4 VIA ADELFA | | | | RANCHO SANTA MARGAR | CA | 92688 | |
| JUNGOWSKI, ZENIA | | 4 VIA ADELFA | | | | RANCHO SANTA MARGAR | CA | 92688 | |
| JUNIG LAW OFFICES | | 1807 ZICK DR | | | | BELOIT | WI | 53511 | |
| JUNIOR ACHIEVEMENT | | 1920 CHURCHILL RD | | | | GIRARD | OH | 44420 | |
| JUNIOR ACHIEVEMENT | | BANK OF LENAWEE GRAND PRIX | 135 E MAUMEE ST | | | ADRIAN | MI | 49221 | |
| JUNIOR ACHIEVEMENT OF | | OF THE MICHIGAN EDGE | 209 E WASHINGTON STE 180 | NAME & ADD CHG 02 02 05 AH | | JACKSON | MI | 49201 | |
| JUNIOR ACHIEVEMENT OF | | 40 HOMBOLDT ST | ADD CHG 09 01 04 AH | | | ROCHESTER | NY | 14609 | |
| JUNIOR ACHIEVEMENT OF | | MISSISSIPPI INC | 1695A HIGH ST | | | JACKSON | MS | 39202-3522 | |
| JUNIOR ACHIEVEMENT OF | | NORTHEAST MICHIGAN INC | 1781 FORDNEY ST | | | SAGINAW | MI | 48601 | |
| JUNIOR ACHIEVEMENT OF | | SOUTHEASTERN MICHIGAN INC | 577 E LARNED STE 200 | | | DETROIT | MI | 48226-4323 | |
| JUNIOR ACHIEVEMENT OF | | WESTERN NEW YORK INC | 275 OAK ST STE 222 | AD CHG PER AFC 04 09 04 AM | | BUFFALO | NY | 14203 | |
| JUNIOR ACHIEVEMENT OF ERIC | | COUNTY | 4918 MILAN RD | ADD CHG PER AFC 4 12 04 VC | | SANDUSKY | OH | 44870 | |
| JUNIOR ACHIEVEMENT OF ERIC COUNTY | | 4918 MILAN RD | | | | SANDUSKY | OH | 44870 | |
| JUNIOR ACHIEVEMENT OF GREATER | | GENESEE VALLEY | 503 S SAGINAW ST STE 510 | | | FLINT | MI | 48502 | |
| JUNIOR ACHIEVEMENT OF NORTH | | CENTRAL ALABAMA INC | 2528 SPRING AVE SW | | | DECATUR | AL | 35601 | |
| JUNIOR ACHIEVEMENT OF ROCHESTER | | 40 HOMBOLDT ST | | | | ROCHESTER | NY | 14609 | |
| JUNIOR ACHIEVEMENT OF THE | | MICHIGAN GREAT LAKES INC | 3665 28TH ST STE C | | | GRAND RAPIDS | MI | 49512 | |
| JUNIOR ACHIEVEMENT OF THE MICHIGAN EDGE | | 209 E WASHINGTON STE 180 | | | | JACKSON | MI | 49201 | |
| JUNIOR ACHIEVEMENT OF WESTERN NEW YORK INC | | 275 OAK ST STE 222 | | | | BUFFALO | NY | 14203 | |
| JUNIOR CONSTRUCTION | | 6419 MCPHERSON AVE STE 1 | | | | LAREDO | TX | 78041-6138 | |
| JUNIOR LEAGUE OF SAGINAW | | VALLEY FESTIVAL OF TREES | 5228 STATE ST | | | SAGINAW | MI | 48603 | |
| JUNKERSFELD PHILLIP | | 8009 DEER CREEK RD | | | | GREENTOWN | IN | 46936 | |
| JUNKERWERK LINDER & CO | | JUNKERWERK LINDER | MARTINSTRASSE 31 | | | SOLINGEN | | 42655 | GERMANY |
| JUNKERWERK LINDER & CO | | MARTINSTRASSE 31 | | | | SOLINGEN | | 42655 | GERMANY |
| JUNKERWERK LINDER GMBH & CO KG | | MARTINSTR 31 | 42655 SOLINGEN | | | | | | GERMANY |
| JUNKIN HARRISON & JUNKIN PC | SAMUEL W JUNKIN | 601 GREENSBORO AVE STE 600 ALSTON PL | | | | TUSCALOOSA | AL | 35041 | |
| JUNKIN SAMUEL W JUNKIN HARRISON & | | STE 600 ALSTON PL | 601 GREENSBORO AVE | | | TUSCALOOSA | AL | 35041 | |
| JUNKINS BOBBY | | JUDGE OF PROBATE | PO BOX 187 | | | GADSDEN | AL | 35902 | |
| JUNKINS BOBBY JUDGE OF PROBATE | ETOWAH COUNTY COMMISSION | 800 FORREST AVE | | | | GADSDEN | AL | 35901 | |
| JUNO INC | | 1040 LUND BLVD | | | | ANOKA | MN | 55303 | |
| JUNO STEPHEN | | 11330 BEECHER RD | | | | FLUSHING | MI | 48433 | |
| JUPITER COMMUNICATIONS LLC | | 627 BROADWAY 2ND FL | | | | NEW YORK | NY | 10012 | |
| JUPITER MEDICAL CENTER | | INSTITUTIONAL ACCOUNTS | PO BOX 7610 | | | JUPITER | FL | 33468-7610 | |
| JUPITERMEDIA CORP | | 475 PK AVE S | | | | NEW YORK | NY | 10006 | |
| JUPITERMEDIA CORPORATION | K MORRIS CREDIT MANAGER | 23 OLD KINGS HWY SOUTH | | | | DARIEN | CT | 06820 | |
| JURADO DOUGLAS | | 1948 PENFIELD RD | | | | PENFIELD | NY | 14526 | |
| JURAN INSTITUTE | | 555 HERITAGE RD STE 100 | | | | SOUTHBURY | CT | 06488 | |
| JURAN INSTITUTE INC | | 11 RIVER RD | | | | WILTON | CT | 068970811 | |
| JURAN INSTITUTE INC | | 555 HERITAGE RD STE 99 | | | | SOUTHBURY | CT | 06488 | |
| JURAN INSTITUTE INC | | PO BOX 811 | | | | WILTON | CT | 06897-0811 | |
| JURANEK ADAMSKI RENEE | | 2482 BIRD LN | | | | BATAVIA | IL | 60510 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JURANOVICH ALICE | | 775 S STATE LINE RD | | | | SHARON | PA | 16146-1183 | |
| JURAS CONSULTING CO | | 1990 HILLWOOD CT | | | | BLOOMFIELD HILLS | MI | 48304 | |
| JURAS RONALD | | 2348 VIRGINIA AVE | | | | SAGINAW | MI | 48601 | |
| JURASEK JERRY | | 3628 SANDY CREEK | | | | UTICA | MI | 48087 | |
| JURCSAK J | | 2216 BEAR CREEK DR | | | | ONTARIO | NY | 14519-9767 | |
| JURDZY WAYNE | | 1354 W BROADWAY | | | | MONTICELLO | IN | 47960 | |
| JUREK JEFFREY | | 3067 WYATT RD | | | | STANDISH | MI | 48658 | |
| JUREK RUTH | | 21 ARDMORE PL | | | | SAGINAW | MI | 48602 | |
| JURESIC, DARKO | | 4550 FOREST LAKE CT | | | | GRAND RAPIDS | MI | 49546 | |
| JURICH JAMES | | 2408 WINWOOD AVE | | | | MORAINE | OH | 45439 | |
| JURIK JOHN S | | 4375 LAWSON ST | | | | SAGINAW | MI | 48603-3042 | |
| JURIK, CHRISTOPHER | | 6344 THISTLE | | | | SAGINAW | MI | 48638 | |
| JURKIW MICHAEL | | 873 CASTLEBAR DR | | | | NO TONAWANDA | NY | 14120 | |
| JURZYSTA JOHN | | 257 MOULSON ST | | | | ROCHESTER | NY | 14621 | |
| JUS RITE ENGINEERING INC | | 56977 ELK COURT | | | | ELKHART | IN | 46516 | |
| JUS RITE ENGINEERING INC | | 56977 ELK CT | | | | ELKHART | IN | 46516 | |
| JUST HI LINE INDUSTRIES | | 10012 NEVADA AVE | G45 12 | | | CHATSWORTH | CA | 91311 | |
| JUST HI LINE INDUSTRIES | | JHL INDUSTRIES | 10012 NEVADA AVE | | | CHATSWORTH | CA | 91311 | |
| JUST IN TIME AIR SERVICES EFT | | RET VICENTE ESTRADA NO 24 | UNIDAD C T M EL RISCO 07090 | | | DF | | | MEXICO |
| JUST IN TIME AIR SERVICES EFT | | RET VICENTE ESTRADA NO 24 | UNIDAD C T M EL RISCO 07090 | | | MEXICO DF MEXICO | | | MEXICO |
| JUST IN TIME CARTAGE | | 8816 US HWY 431 N | | | | ALBERTVILLE | AL | 35950 | |
| JUST IN TIME CARTAGE INC | | 8816 US HWY 431 NORTH | | | | ALBERTVILLE | AL | 35950 | |
| JUST IN TIME FREIGHT SERVICES | | 17987 HAZEL ST | HOLD PER MC BAD LINK 51900 | | | ROMULUS | MI | 48174 | |
| JUST IN TIME LLC | | PO BOX 8091 | | | | ROCKFORD | IL | 61126-8091 | |
| JUSTECH INC | | 8963 CINCINNATI COLUMBUS | | | | WEST CHESTER | OH | 45069 | |
| JUSTECH INC | | PO BOX 8172 | | | | WEST CHESTER | OH | 45069 | |
| JUSTICE & SON EXTERMINATORS | | 815 LAKESHORE DR | | | | LANDRUM | SC | 29356 | |
| JUSTICE CHRISTINE | | 5777 BEECHWOOD DR | | | | POLAND | OH | 44514 | |
| JUSTICE COURT | | PO BOX 40 | | | | WOODVILLE | MS | 39669 | |
| JUSTICE COURT CLERK | | PO BOX 509 | | | | MAGNOLIA | MS | 39652 | |
| JUSTICE COURT CLERK | | PO BOX 5126 | | | | MERIDIAN | MS | 39301 | |
| JUSTICE COURT CLERK | | PO BOX 5896 | | | | PEARL | MS | 39288 | |
| JUSTICE DENNIS | | 1523 EAST VALLEY RD | | | | ADRIAN | MI | 49221 | |
| JUSTICE ELECTRIC INC | | 5005 WEST JACKSON RD | | | | ENON | OH | 45323 | |
| JUSTICE ELECTRIC INC | | 5005 W JACKSON RD | | | | ENON | OH | 45323 | |
| JUSTICE GOLF CAR INC | | 10118 E 51ST | | | | TULSA | OK | 74146-5709 | |
| JUSTICE GOLF CAR INC | | 10118 E 51ST | | | | TULSA | OK | 74146-5709 | |
| JUSTICE GOLF CAR INC | | 10118 E 51ST | | | | TULSA | OK | 74146-5709 | |
| JUSTICE GOLF CAR INC | | 10118 E 51ST | | | | TULSA | OK | 74146-5709 | |
| JUSTICE GOLF CAR INC | | 10118 E 51ST | | | | TULSA | OK | 74146-5709 | |
| JUSTICE INNOVATIONS INC | | 1240 LAVENIDA AVE | | | | MOUNTAIN VIEW | CA | 94043 | |
| JUSTICE JR J | | 1755 S 800 E | | | | GREENTOWN | IN | 46936 | |
| JUSTICE JR WALTER | | 1211 KLOSE AVE | | | | NEW CARLISLE | OH | 45344 | |
| JUSTICE JUDITH | | 1755 S 800 E | | | | GREENTOWN | IN | 46936 | |
| JUSTICE LABORATORY SOFTWARE | | ONE INDIAN RD | PO BOX 1227 | | | DENVILLE | NJ | 07834 | |
| JUSTICE MARY | | 104 MILLINGPORT CT | | | | CHAPEL HILL | NC | 27517-7445 | |
| JUSTICE MICHAEL | | 104 MILLINGPORT CT | | | | CHAPEL HILL | NC | 27517-7445 | |
| JUSTICE OF PEACE RICHLAND CRT | | PO BOX 98 | | | | DELHI | LA | 71232 | |
| JUSTICE OF THE PEACE CT 12 | | 212 GREENBANK RD | | | | WILMINGTON | DE | 19808 | |
| JUSTICE OF THE PEACE CT 13 | | 1010 CONCORD AVE | | | | WILMINGTON | DE | 19802 | |
| JUSTICE RAYMOND | | 113 PK DR | | | | DAYTON | OH | 45410 | |
| JUSTICE ROBERT | | 36 S HAMPTON RD | | | | DONNELSVILLE | OH | 45319 | |
| JUSTICE SR WALTER E | | 10385 MILTON CARLISLE RD | | | | NEW CARLISLE | OH | 45344-8247 | |
| JUSTICE TIMOTHY | | 223 NORRIS DR | | | | ANDERSON | IN | 46013 | |
| JUSTICE WALLACE | | 226 MY OWN RD | | | | FITZGERALD | GA | 31750 | |
| JUSTIN VOLPE | | | | | | CATOOSA | TX | 74015 | |
| JUSTINE BUDDE ANDREA | | 2958 WHISPERING PINES | | | | CANFIELD | OH | 44406 | |
| JUSTINE C WILLIAMS | | 3719 35TH ST N E | | | | CANTON | OH | 44705 | |
| JUSTIS KENNETH | | 7742 PEGOTTY DR NE | | | | WARREN | OH | 44484-1482 | |
| JUTRAS DIE CASTING LIMITED EFT | | 41 PASSMORE AVE | | | | SCARBOROUGH | ON | M1V 4T1 | CANADA |
| JUTRAS DIE CASTING LIMITED EFT | | MERIDIAN DIE CAST GROUP | 41 PASSMORE AVE | REMOVED EFT 9 11 00 SC | | SCARBOROUGH | ON | M1V 4T1 | CANADA |
| JUTTA TRANSPORTATION SERVICES | | PO BOX 217 | | | | COLTS NECK | NJ | 07722 | |
| JUTTE ANDREW | | 4185 W WENGER RD | | | | CLAYTON | OH | 45315 | |
| JUUHL TIMOTHY | | 8945 MAPLEWOOD | | | | CLARKSTON | MI | 48348-3433 | |
| JUUHL, TIMOTHY J | | MC 481 FRA 025 | PO BOX 74901 | | | ROMULUS | MI | 48174-0901 | |
| JUVANCIC JAMES B | | 2875 RACHEL AVE | | | | NILES | OH | 44446-4535 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JUVENILE COURT CLERK C O K NORMAN | | 100 WOODLAND ST | | | | NASHVILLE | TN | 37213 | |
| JUVENILE COURT MEMPHIS AND SHELBY ACCT OF CARLYN H BROWN | | CASE 0F7973 | PO BOX 310 | | | MEMPHIS | TN | 38101 | |
| JUVENILE COURT MEMPHIS&SHELBY | | ACCT OF CARLYN H BROWN | CASE 0F7973 | PO BOX 310 | | MEMPHIS | TN | 40988-5643 | |
| JUVENILE CRT OF DAVIDSON CNTY | | ACCT OF JOSEPH OVERTON JR | CASE 71 148 86 | 802 2ND AVE SOUTH | | NASHVILLE | TN | 41286-9497 | |
| JUVENILE CRT OF DAVIDSON CNTY ACCT OF JOSEPH OVERTON JR | | CASE 71 148 86 | 802 2ND AVE SOUTH | | | NASHVILLE | TN | 37210 | |
| JUVENILE DIABETES RESEARCH | | FOUNDATION | METRO DETROIT & SE MI CHAPTER | 24359 NORTHWESTERN HWY STE 225 | | SOUTHFIELD | MI | 48075 | |
| JUVENILE DIABETES RESEARCH | | FOUNDATION | SOUTHEASTERN WISCONSIN CHAPTER | 2825 N MAYFAIR RD STE 9 | | WAUWATOSA | WI | 53222 | |
| JUVENILE DIABETES RESEARCH | FOUNDATION INTERNATIONAL | 120 WALL ST | | | | NEW YORK | NY | 10005-4001 | |
| JUVENILE DIABETES RESEARCH FOUNDATION | | METRO DETROIT AND SE MI CHAPTER | 24359 NORTHWESTERN HWY STE 225 | | | SOUTHFIELD | MI | 48075 | |
| JUVENILE REIMBURSEMENT UNIT | | 1025 E FOREST RM LH B12 | | | | DETROIT | MI | 48207 | |
| JV EQUIPMENT | | 2421 S EXPRESSWAY 281 | | | | EDINBURG | TX | 78539-1802 | |
| JV EQUIPMENT INC  EFT | | PO BOX 509 | | | | EDINBURG | TX | 78540 | |
| JV EQUIPMENT INC EFT | | 2421 S EXPRESSWAY 281 | | | | EDINBURG | TX | 78539-1802 | |
| JV PRODUCTS | | 6363 OVERSEES HWY | | | | MARATHON | FL | 33050 | |
| JV PRODUCTS | | HOLD PER RC | 625 BLOOR LN | REMIT UPTD 02 2000 LETTER | | INDIANAPOLIS | IN | 46220 | |
| JV PRODUCTS | | PO BOX 2324 | | | | INDIANAPOLIS | IN | 46206 | |
| JV PRODUCTS | JERRIE V SMITH | 926 KARR RD | | | | ARCANUM | OH | 45304 | |
| JV PRODUCTS | JERRIE V SMITH | 926 KARR RD | | | | ARCANUM | OH | 45304 | |
| JV PRODUCTS CO | | 926 KARR RD | | | | ARCANUM | OH | 45304 | |
| JVK SERVICES LLC | | 92662 OVERLAND LN | | | | COOSBAY | OR | 97420 | |
| JVK SERVICES LLC | | 92662 OVERLAND LN | | | | COOS BAY | OR | 97420-8493 | |
| JVL CONSTRUCTION INC | | 8190 E KAISER BLVD 200 | | | | ANAHEIM HILLS | CA | 92808 | |
| JVS EQTOS P/AUTOM INDL LTDA | | AVENIDA BENEDITO FRANCO | PENTEADO 385 SAO PAULO | | | | | | BRAZIL |
| JVS EQUIP PARA AUTO IND | ELIANA OLIVEIRA | AV. BENEDITO FRANCO PENTEADO | 385 | | | BAIRRO DOS PIRE | | 13256--971 | BRAZIL |
| JVS EQUIPAMENTOS PARA | | AUTOMACAO INDUSTRIAL LTDA | AVENIDA BENEDITO FRANCO | PENTEADO 385 SAO PAULO | | | | | BRAZIL |
| JVS EQUIPAMENTOS PARA AUTOMACO | | JVS AUTOMACAO INDUSTRIAL | AV BENEDITO FRANCO PENTEADO 38 | BAIRRO DOS PIRES | | ITATIBA | | 13256-971 | |
| JVS EQUIPAMENTOS PARA EFT | | AUTOMACAO INDUSTRIAL LTDA | AVENIDA BENEDITO FRANCO | PENTEADO 385 SAO PAULO | | | | | BRAZIL |
| JW CREACTIONS INC | | 1900 HEMPSTEAD TPKE STE 412 | | | | EAST MEADOW | NY | 11554 | |
| JW HOLDINGS INC | | US ENGINEERING | 2530 THORNWOOD ST SW | | | GRAND RAPIDS | MI | 49509 | |
| JW HOLDINGS INC DBA US ENGINEERING CORP | | 2530 THORNWOOD SW | | | | GRAND RAPIDS | MI | 49519 | |
| JW HOLDINGS INC EFT | | DBA US ENGINEERING CORP | 2530 THORNWOOD SW | | | GRAND RAPIDS | MI | 49519 | |
| JW MILLER MAGNETICS | | DIVISION OF BELL INDUSTRIES | 306 E ALONDRA BLVD | | | GARDENA | CA | 90247-1059 | |
| JW MILLER MAGNETICS DIVISION OF BELL INDUSTRIES | | 1200 COLUMBIA AVE | | | | RIVERSIDE | CA | 92507-2129 | |
| JW SERVICES LLC | | 5 BRANDYWINE CIR | | | | BROWNSBURG | IN | 46112 | |
| JW SPEAKER CORP | ACCOUNTS PAYABLE | PO BOX 1011 | | | | GERMANTOWN | WI | 53022 | |
| JW TRANSPORTATION SPECIALIST | | INC | 1107 E MAIN ST | | | WEST FRANKFORT | IL | 62896 | |
| JWF TECHNOLOGIES LLC | | 3491 MUSTAFA DR | | | | CINCINNATI | OH | 45241 | |
| JWI | | 1026 1 HOGYE 1 DONG DONGAN GU | ANYANG CITY | | | KUEONGGI DO | | 431081 | KOREA REPUBLIC OF |
| JWI | | ANYANG CITY | | | | KUEONGGI DO | | 431081 | KOREA REPUBLIC OF |
| JWI CO LTD | | PALTAN MYEON | 98 1 YULAM RI HWASUNG CITY | 445 913 KYUNGGI DO | | SOUTH | | | KOREA REPUBLIC OF |
| JWI CO LTD | | 59 21 DANGJEONG DONG | | | | GUNPO CITY GYEONGGI DO | KR | 435-831 | KR |
| JWI CO LTD PALTAN MYEON | | 98 1 YULAM RI HWASUNG CITY | 445 913 KYUNGGI DO | | | SOUTH KOREA | | | KOREA REPUBLIC OF |
| JWI CO LTD PALTAN MYEON | | 98 1 YULAM RI HWASUNG CITY | 445 913 KYUNGGI DO | | | SOUTH KOREA | | | KOREA REPUBLIC OF |
| JWI INC | | 2155 112TH AVE | | | | HOLLAND | MI | 49423 | |
| JWT SPECIALIZED COMM INC EFT | | 5200 W CENTURY BLVD STE 310 | ATTN DREW MARKELL | | | LOS ANGELES | CA | 90045 | |
| JWT SPECIALIZED COMMUNICATIONS | | 1515 MARKET ST STE 1514 | | | | PHILADELPHIA | PA | 19102 | |
| JWT SPECIALIZED COMMUNICATIONS | | 26555 EVERGREEN RD STE 650 | | | | SOUTHFIELD | MI | 48076 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JWT SPECIALIZED COMMUNICATIONS | | EFT | PO BOX 8500 8015 | | | PHILADELPHIA | PA | 19178-8015 | |
| JWT SPECIALIZED COMMUNICATIONS | | FILE 56434 | | | | LOS ANGELES | CA | 90074-6434 | |
| JWT SPECIALIZED COMMUNICATIONS | | INC | 5200 W CENTURY BLVD STE 310 | ATTN DREW MARKELL | | LOS ANGELES | CA | 90045 | |
| JWT SPECIALIZED COMMUNICATIONS | | INC | 5200 W CENTURY BLVD STE 310 | | | LOS ANGELES | CA | 90045 | |
| JWT SPECIALIZED COMMUNICATIONS | | PO BOX 8500 8015 | | | | PHILADELPHIA | PA | 19178-8015 | |
| JY SOLUTEC CO LTD DIVISION | | 16 LOT 118 BLOCK 688 4 GOJAN DONG | | | | INCHON | KR | 405-820 | KR |
| JY SOLUTEC CO LTD DIVISION | | NAMDONG GU | | | | INCHON | KR | 405-820 | KR |
| JYGAR ELECTRONIC & IND | | 1050 MACINTOSH ST | STE 1 BLDG B | | | BROWNSVILLE | TX | 78521-2484 | |
| JYSTAD GARY R | | GOLDENWEST MEDICAL CTR | 915 E KATELLA AVE STE 100 | | | ANAHEIM | CA | 92805 | |
| JYSTAD GARY R MD | | DBA GOLDEN WEST MEDICAL CTR | 915 E KATELLA STE 100 | | | ANAHEIM | CA | 92805 | |
| K & A EXCAVATING CONTRACTORS | | 198 MAJOR RD | | | | MONMOUTH JUNCTION | NJ | 08852 | |
| K & A EXCAVATING CONTRACTORS | | 198 MAJOR RD | | | | MONMOUTH JUNCTION | NJ | 08852 | |
| K & A EXCAVATING CONTRACTORS | | 198 MAJOR RD | | | | MONMOUTH JUNCTION | NJ | 08852 | |
| K & B DESIGN INC | | 3131 DISNEY ST | | | | CINCINNATI | OH | 45209 | |
| K & B DESIGN INC | | 3131 DISNEY ST | | | | CINCINNATI | OH | 45209 | |
| K & D GRAND RAPIDS INC EFT | | PO BOX 820 DEPT 17505 | | | | OWOSSO | MI | 48867-0820 | |
| K & D INDUSTRIAL SERVICES EFT | | 6470 BEVERLY PLAZA | | | | ROMULUS | MI | 48174 | |
| K & D INDUSTRIES INC | | 6470 N BEVERLY PLZ | | | | ROMULUS | MI | 48174-3514 | |
| K & D INDUSTRIES INC | | PO BOX 67000 DEPT 17501 | | | | DETROIT | MI | 48267-0175 | |
| K & D INDUSTRIES INC EFT | | PO BOX 67000 DEPT 17501 | | | | DETROIT | MI | 48267-0175 | |
| K & D INDUSTRIES OF OHIO INC | | 270 NINTH AVE | | | | MANSFIELD | OH | 44905 | |
| K & D INDUSTRIES WEST INC EFT | | PO BOX 820 DEPT 17504 | | | | OWOSSO | MI | 48867-0820 | |
| K & D MIDWEST INC EFT | | PO BOX 820 DEPT 17506 | | | | OWOSSO | MI | 48867-0820 | |
| K & D OF OHIO INC EFT | | PO BOX 67000 DEPT 17501 | | | | DETROIT | MI | 48267-0175 | |
| K & D SERVICENTER INC | KENNY ALMIRALL | 30 FRONT ST | | | | EAST ROCKAWAY | NY | 11518 | |
| K & D SPECIALIZED | | TRANSPORTATION INC | PO BOX 393 | ADD ASSIGNEE 2 16 04 VC | | BATH | OH | 44210 | |
| K & E OZALID INC | | 701 AZON RD | | | | JOHNSON CITY | NY | 13790 | |
| K & H MACHINE CO | | 112 LAKEFIELD DR | | | | MILFORD | OH | 45150 | |
| K & H PRECISION PRODUCTS INC | | 45 NORTON ST | | | | HONEOYE FALLS | NY | 14472 | |
| K & H PRECISION PRODUCTS INC | | 45 NORTON ST | | | | HONEOYE FALLS | NY | 14472-103 | |
| K & H PRECISION PRODUCTS INC | | REINSTATE EFT 2 20 98 | 45 NORTON ST | | | HONEOYE FALLS | NY | 14472 | |
| K & H TRUCKING INC | | PO BOX 1764 | | | | ASHTABULA | OH | 44005 | |
| K & J ELECTRIC INC | | 7219 EAST HIGHLAND RD | | | | HOWELL | MI | 48843-9081 | |
| K & K DISTRIBUTION SERVICES | | INC | 7550 24TH AVE S STE 170 | | | MINNEAPOLIS | MN | 55450 | |
| K & K SCREW PRODUCTS | | 795 KIMBERLY DR | | | | CAROL STREAM | IL | 60188 | |
| K & K SCREW PRODUCTS | | 795 KIMBERLY DR | | | | CAROL STREAM | IL | 60188-9407 | |
| K & K SCREW PRODUCTS | | 795 KIMBERLY DR | | | | CAROL STREAM | IL | 60188 | |
| K & K SCREW PRODUCTS EFT | | 795 KIMBERLY DR | | | | CAROL STREAM | IL | 60188 | |
| K & K SCREW PRODUCTS EFT | | FMLY VERSATILE MFG CO | 795 KIMBERLY DR | | | CAROL STREAM | IL | 60188 | |
| K & K SCREW PRODUCTS EFT | | 795 KIMBERLY DR | | | | CAROL STREAM | IL | 60188 | |
| K & K SCREW PRODUCTS LLC | | 99 INTERNATIONALE BLVD | | | | GLENDALE HEIGHTS | IL | 60139 | |
| K & K SERVICE STATION | JERRY KOKINOS | 90 FRANKLIN AVE | | | | FRANKLIN SQUARE | NY | 01101 | |
| K & K STAMPING | | 34230 RIVIERA DR | | | | FRASER | MI | 48026 | |
| K & K STAMPING CO | | KONNEKTECH DIV | 34190 RIVIERA DR | | | FRASER | MI | 48026 | |
| K & K TECHNOLOGY INC | | 3500 WOODRIDGE CT | | | | FLUSHING | MI | 48433-9795 | |
| K & K TOOL MFG CO | | 548 HERBERT RD | | | | LAKEMOOR | IL | 60051-8839 | |
| K & M ASSOCIATES INC | | 555 ROGERS ST | | | | DOWNERS GROVE | IL | 60515 | |
| K & R EXPRESS SYSTEMS INC | | 15 W 460 FRONTAGE RD | | | | HINSDALE | IL | 60521-5523 | |
| K & S ASSOCIATES INC | | 1926 ELM TREE DR | | | | NASHVILLE | TN | 37210 | |
| K & S ASSOCIATES INC | | 1926 ELM TREE | | | | NASHVILLE | TN | 37210 | |
| K & S FUEL INJECTION | JASON MAKI | 6007 MUNICIPAL ST | | | | SCHOFIELD | WI | 54476-4294 | |
| K & S FUEL INJECTION | MR KEN KOSKY | 6007 MUNICIPAL ST | | | | SCHOFIELD | WI | 54476-4294 | |
| K & S INDUSTRIAL SERVICES EFT INC | | 15677 NOECKER WAY | | | | SOUTHGATE | MI | 48195 | |
| K & S INDUSTRIAL SERVICES INC | | 15677 NOECKER WAY | | | | SOUTHGATE | MI | 48195 | |
| K & S INDUSTRIAL SERVICES INC | | FMLY K&S INDL COMPUTER SERVICE | 15677 NOECKER WAY | | | SOUTHGATE | MI | 48195 | |
| K & S TANK LINES INC | | STAFFORDTOWN RD | | | | COPPERHILL | TN | 37317 | |
| K & Y SCREW MACHINE CORP | | 41880 KOPPERNICK RD | | | | CANTON | MI | 48187 | |
| K & Y SCREW MACHINE CORP | | ADD CHGD 11 96 | 41880 KOPPERNICK RD | | | CANTON | MI | 48187 | |
| K AND  G TOOL CO | | 16679 COMSTOCK ST | | | | GRAND HAVEN | MI | 49417 | |
| K AND D GRAND RAPIDS INC EFT | | PO BOX 820 DEPT 17505 | | | | OWOSSO | MI | 48867-0820 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| K AND D INDUSTRIAL SERVICES EFT INC | | PO BOX 820 DEPT 17501 | | | | OWOSSO | MI | 48867-0820 | |
| K AND D INDUSTRIES WEST INC EFT | | PO BOX 820 DEPT 17504 | | | | OWOSSO | MI | 48867-0820 | |
| K AND D MIDWEST INC EFT | | PO BOX 820 DEPT 17506 | | | | OWOSSO | MI | 48867-0820 | |
| K AND D OF OHIO INC EFT | | PO BOX 820 DEPT 17503 | | | | OWOSSO | MI | 48867-0820 | |
| K AND H MACHINE CO | | 112 LAKEFIELD DR | | | | MILFORD | OH | 45150 | |
| K AND H TRUCKING INC | | PO BOX 1764 | | | | ASHTABULA | OH | 44005 | |
| K AND K DISTRIBUTION SERVICES INC | | 7550 24TH AVE S STE 170 | | | | MINNEAPOLIS | MN | 55450 | |
| K AND K SCREW PRODUCTS | | 795 KIMBERLY DR | | | | CAROL STREAM | IL | 60188-9407 | |
| K AND K STAMPING | | PO BOX 67000 DEPT 213301 | | | | DETROIT | MI | 48267-2133 | |
| K AND K TOOL MFG CO | | 548 HERBERT RD | | | | LAKEMOOR | IL | 60051-8839 | |
| K AND L KURZ AND LANGSTADT | KATHY CIRA | W1470 N5946 LILLY RD | | | | MENOMONEE FALLS | WI | 53051 | |
| K AND M ASSOCIATES INC | | 555 ROGERS ST | | | | DOWNERS GROVE | IL | 60515 | |
| K AND R EXPRESS SYSTEMS INC | | 2664 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| K AND S ASSOCIATES INC | | 1926 ELM TREE DR | | | | NASHVILLE | TN | 37210 | |
| K AND S SERVICES | SONYA CRAFT | 15677 NOECKER WAY | | | | SOUTHGATE | MI | 48195 | |
| K AND S TANK LINES INC | | STAFFORDTOWN RD | | | | COPPERHILL | TN | 37317 | |
| K AND Y SCREW MACHINE CORP | | 41880 KOPPERNICK RD | | | | CANTON | MI | 48187 | |
| K B TRANSPORT | | PO BOX 20408 | | | | ROCHESTER | NY | 14602-0408 | |
| K BYTE HIBBING ELECTRONICS | | 3125 EAST 14TH AVE | PO BOX 129 | | | HIBBING | MN | 55746 | |
| K C DIESEL & ELECTRIC | MR RICK BAKER | 8201 NE PARVIN RD | | | | KANSAS CITY | MO | 64161-9553 | |
| K C JONES PLATING CO | | 2845 E 10 MILE RD | | | | WARREN | MI | 48091 | |
| K C R S INC | | 17 LEONBERG RD | | | | CRANBERRY TOWNSHIP | PA | 16066-360 | |
| K C TRANSPORTATION | DANIELLE SOUVA | 888 WILL CARLETON RD | | | | CARLETON | MI | 48117 | |
| K C WELDING SUPPLY INC | | 1309 MAIN ST | | | | ESSEXVILLE | MI | 48732 | |
| K C WELDING SUPPLY INC | | 1309 MAIN ST | | | | ESSEXVILLE | MI | 48732-1251 | |
| K C WELDING SUPPLY INC | | 1309 MAIN ST | RMT CHG 10 00 TBK LTR | | | ESSEXVILLE | MI | 48732-0028 | |
| K CHARLES AGENT | | PO BOX 1740 | | | | SOUTHGATE | MI | 48195 | |
| K D SUPPLY | | 641 ERIE AVE | PO BOX 549 | | | NORTH TONAWANDA | NY | 14120 | |
| K D SUPPLY CORP | | 53 PIXLEY INDUSTRIAL PKY EXT | | | | ROCHESTER | NY | 14613 | |
| K D SUPPLY CORP | | 641 ERIE AVE | | | | NORTH TONAWANDA | NY | 14120-4404 | |
| K D SUPPLY CORP | | 641 ERIE AVE | | | | N TONAWANDA | NY | 14120 | |
| K D SUPPLY CORP | | PO BOX 549 | | | | N TONAWANDA | NY | 14120 | |
| K DAC EXPEDITE | | 1535 SNYDERS RD E | | | | PETERSBURG | ON | N0B 2H0 | CANADA |
| K DAC EXPEDITE | | PO BOX 161 | | | | PETERSBURG CANADA | ON | N0B 2H0 | CANADA |
| K E ELECTRIC SUPPLY CC | | 146 N GROESBECK HWY | | | | MT CLEMENS | MI | 48043 | |
| K GRAPHICS INC | | KINKOS COPIES | G 3170 S LINDEN RD | | | FLINT | MI | 48507 | |
| K INDUSTRIAL CORP | | 12321 STARK RD | | | | LIVONIA | MI | 48150-1521 | |
| K INDUSTRIAL LLC EFT | | 12321 STARK RD | | | | LIVONIA | MI | 48150 | |
| K J D E CORP | | K & J ELECTRIC | | | | TONAWANDA | NY | 14150 | |
| K J D E CORP | | KJ ELECTRIC | 54 PIXLEY INDUSTRIAL PKY EXT | ADDR PER CSIDS 5 99 | | ROCHESTER | NY | 14624 | |
| K J D E CORP | | KJ ELECTRIC | 54 PIXLEY INDUSTRIAL PKY EXT | | | ROCHESTER | NY | 14624 | |
| K J D E CORP | | K J ELECTRIC | 5894 E MOLLOY RD | | | SYRACUSE | NY | 13211 | |
| K J D E CORP | | 5894 E MOLLOY RD | | | | SYRACUSE | NY | 13211-2108 | |
| K J D E CORP | | 54 PIXLEY INDUSTRIAL PKWY | | | | ROCHESTER | NY | 14624-2323 | |
| K J ELECTRIC | | PO BOX 160 | | | | SYRACUSE | NY | 13206-0160 | |
| K JOHANNES | | 15 ST MARYS PL | | | | CHEEKTOWAGA | NY | 14225 | |
| K KOCSIS | | 1220 SHERWOOD AVE | | | | N TONAWANDA | NY | 14120 | |
| K L BALDWIN TRUCKING INC | | 1216 S BISMARK | | | | CONCORDIA | MO | 64020-9379 | |
| K L CONSULTING & ASSOCIATES | | 1201 OAK LN | | | | HONDO | TX | 78861 | |
| K L H INDUSTRIES INC | | JOHN ST EXTENTION | | | | PRENTISS | MS | 39474 | |
| K L TANNEHILL INC | | 8675 EAGLE CREEK PKWY STE 900 | | | | SAVAGE | MN | 55378-1284 | |
| K LEE TRUCKING INC | | PO BOX 945 | | | | SOUTH POINT | OH | 45680 | |
| K LIMITED CARRIER LTD | | 131 MATZINGER RD | | | | TOLEDO | OH | 43612 | |
| K LIMITED CARRIER LTD | | PO BOX 631791 | | | | CINCINNATI | OH | 45263-1791 | |
| K LINE AMERICA INC EFT | | 8730 STONY POINT PKWY STE 400 | ADD CHG 04 29 04 CM | | | RICHMOND | VA | 23235 | |
| K LINE AMERICA INC EFT | | 8730 STONY POINT PKWY STE 400 | | | | RICHMOND | VA | 23235 | |
| K M L INC | | 287 EDEN SHORES DR | | | | EASTPORT | MI | 49627 | |
| K M L INC | | K M L WATERWORKS | STATE RD 3 MAIN & COLLIN | | | LAOTTO | IN | 46763 | |
| K M THOMSON | | ACCT OF CAROL HECKAMAN | CASE 94 256GC | PO BOX 594 | | JACKSON | MI | 36666-6270 | |
| K M THOMSON | | PO BOX 594 | | | | JACKSON | MI | 49204 | |
| K M THOMSON ACCT OF CAROL HECKAMAN | | CASE 94 256GC | PO BOX 594 | | | JACKSON | MI | 49204 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| K M WAGNER AND ASSOCIATES LLC | | 2001 ALICIA LN | | | | ROYAL OAK | MI | 48073 | |
| K NEAL INTL TRUCKS INC | | 5000 TUXEDO RD | | | | TUXEDO | MD | 20781-1213 | |
| K O A SPEER ELECTRONICS | | K S E CAPITAL CORPORATION | PO BOX 98690 | | | LAS VEGAS | NY | 89193-8690 | |
| K O A SPEER ELECTRONICS INC | | BOLIVAR DRIVE | | | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | | 10 PENJURU LN | | | | 2260 | | | SINGAPORE |
| K O M LAMB INC | | 355 COMMERCE DR | | | | AMHERST | NY | 14228-2304 | |
| K O M LAMB INC | | 4515 CULVER RD | | | | ROCHESTER | NY | 14622 | |
| K O M LAMB INC | | 4705 CROSSROADS PARK DR STE 1 | | | | LIVERPOOL | NV | 13088-3518 | |
| K O TRUCK PARTS | | RR 1 BOX 440 | | | | POUNDING MILL | VA | 24637-9719 | |
| K P M G | | 50TH FL PLAZA 66 1266 | NANJING W RD SHANGHAI 200040 | | | | | | CHINA |
| K R WEST CO INC | | 909 HYLAND AVE | | | | KAUKAUNA | WI | 54130 | |
| K R WEST CO INC | | PO BOX 468 | | | | KAUKAUNA | WI | 54130 | |
| K S D DIESEL | MR GARY DISBENNETT | ROUTE 50 PO BOX 2917 | | | | CLARKSBURG | WV | 26302 | |
| K S M ELECTRONICS INC | | 6630 NW 16 TERRACE | | | | FORT LAUDERDALE | FL | 33309 | |
| K S TOOLING INC | | 535 WILLOW SPRINGS LN | | | | YORK | PA | 17406-8427 | |
| K T H SALES INC | | 8574 LOUISIANA PL | | | | MERRILLVILLE | IN | 46410-6360 | |
| K T K STEEL DRUM CORP | | MEADOW RD | | | | EDISON | NJ | 08817 | |
| K T K STEEL DRUM CORP | | PO BOX 1394 | | | | EDISON | NJ | 08817 | |
| K T K STEEL DRUM CORPORATION | | | | | | | | | |
| K T K STEEL DRUM CORPORATION | | PO BOX 1394 | 65 MIDVALE RD | | | EDISON | NJ | 08817 | |
| K TEC EQUIPMENT & SUPPLIES EFT | | 6935 W FRYE RD | | | | CHANDLER | AZ | 85226-3313 | |
| K TEC EQUIPMENT & SUPPLIES INC | | 6935 W FRYE RD | | | | CHANDLER | AZ | 85226-3313 | |
| K TEC EQUIPMENT AND SUPPLIES EFT INC | | 6935 W FRYE RD | | | | CHANDLER | AZ | 85226-3313 | |
| K TECH MFG CO INC | | DEPT 248901 MTSPC INC | PO BOX 67000 | | | DETROIT | MI | 67000 | |
| K TECH SYSTEMS INC | | 60 A BASSER CTR STE 304 | | | | EL PASO | TX | 79925 | |
| K TRON AMERICA INC | | PO BOX 612 | | | | BELLMAWR | NJ | 08099 | |
| K TRON INTERNATIONAL INC | | RTS 55 & 553 | | | | PITMAN | NJ | 08071 | |
| K TRUCK LINES INC | | RT3 BOX 19D | | | | ORD | NE | 68862 | |
| K TUBE CORP | | 13400 KIRKHAM | | | | POWAY | CA | 92064 | |
| K TUBE CORP | | 13400 KIRKHAM WAY | | | | POWAY | CA | 92064 | |
| K TUBE CORPORATION | TERRY MCCUNE | K TUBE CORPORATION | 13400 KIRKHAM WAY | | | POWAY | CA | 92064 | |
| K W EXPRESS | | 6100 E BELDING RD | | | | BELDING | MI | 48809 | |
| K W FUEL INJECTION LTD | | 544 CONESTOGO RD | | | | WATERLOO | ON | N2L 4E2 | CANADA |
| K W FUEL INJECTION LTD | GORDON MILLAR | 544 CONESTOGO RD | | | | WATERLOO | ON | N2L 4E2 | CANADA |
| K WARE INC | | 7076 E FRANCES RD | | | | MT MORRIS | MI | 48458 | |
| K&D INDUSTRIAL SERVICES INC | | 30105 BEVERLY RD | | | | ROMULUS | MI | 48174-202 | |
| K&D INDUSTRIES INC | | 2962 VENTURE DR | | | | MIDLAND | MI | 48640 | |
| K&D INDUSTRIES WEST INC | | 2109 OLMSTEAD RD | | | | KALAMAZOO | MI | 49001 | |
| K&G TOOL CO | | 16679 COMSTOCK ST | | | | GRAND HAVEN | MI | 49417 | |
| K&K SCREW PRODUCTS LLC | | 650 HATHAWAY ST | | | | EAST CHINA | MI | 48054 | |
| K&K TOOL MANUFACTURING CO | | 548 HERBERT RD | | | | MCHENRY | IL | 60050 | |
| K&R DISTRIBUTORS INC | | 7606 DAYTON RD | | | | FAIRBORN | OH | 45324 | |
| K&R DISTRIBUTORS INC | | AQUA PURE BOTTLED WATER | 7606 DAYTON RD | | | FAIRBORN | OH | 45324 | |
| K&S INDUSTRIAL SERVICES INC | | 215 SE J ST | | | | LAWTON | OK | 73501 | |
| K&S INTERCONNECT INC | | 1150 N FIESTA BLVD | | | | GILBERT | AZ | 85233 | |
| K2 CHEM INC | | 2576 GRAVEL DRL RD | CHG CORRES 81704 AM | | | FORTH WORTH | TX | 76118 | |
| K2 CHEM INC | | 4524 SUMMERHILL RD | | | | TEXARKANA | TX | 75503 | |
| K2 CHEM INC | | PO BOX 163842 | | | | FORT WORTH | TX | 76161 | |
| K2 CHEM INC | | PO BOX 163842 | | | | FT WORTH | TX | 76161 | |
| KA STEEL CHEMICALS INC | | 15186 MAIN ST | PO BOX 729 | | | LEMONT | IL | 60439 | |
| KA STEEL CHEMICALS INC | | DEPT 77 9199 | | | | CHICAGO | IL | 60678-9199 | |
| KA TECHNOLOGIES | | 3600 CHAMBERLAIN LN STE 616 | | | | LOUISVILLE | KY | 40241-1993 | |
| KA TECHNOLOGIES | | FRMLY KENTUCKY AIR TOOL | 3600 CHAMBERLAIN LN STE 616 | | | LOUISVILLE | KY | 40241-1993 | |
| KA WOOD GEAR & MACHINE CO | | 32500 INDUSTRIAL DR | | | | MADISON HEIGHTS | MI | 48071-5003 | |
| KABA ABDOULAYE | | 49 PROSPECT ST APT C10 | | | | E ORANGE | NJ | 07017 | |
| KABA MAS CORPORATION | DREXELL KEMPLIN | 749 W SHORT ST | | | | LEXINGTON | KY | 40508 | |
| KABALA NICHOLAS | | 9366 S ST RD | | | | LE ROY | NY | 14482-8932 | |
| KABASIN DANIEL | | 2288 RIDGEWAY AVE | | | | ROCHESTER | NY | 14626 | |
| KABAT MIELZINER & SOBEL | KEVIN R MCMILLAN | ATTORNEY FOR PLAINTIFF | 25550 CHAGRIN BLVD STE 403 | | | BEACHWOOD | OH | 44122 | |
| KABAT, JON | | 3451 BARNARD ST | | | | SAGINAW | MI | 48603 | |
| KABELMETAL ELECTRO GMBH | | KABELKAMP 20 | | | | HANNOVER | NS | 30179 | DE |
| KABELSCHLEPP AMERICA | | 7100 W MARCIA RD | | | | MILWAUKEE | WI | 53223-3363 | |
| KABELSCHLEPP AMERICA | | C/O DORSEY ALEXANDER INC | 6580 CORPORATE DR | | | CINCINNATI | OH | 45242 | |
| KABENUNG INDUSTRIES INC EFT | | 2720 SARADAN DR | | | | JACKSON | MI | 49202 | |
| KABLE TIMOTHY | | 4633 WHITE TRILLIUM | | | | SAGINAW | MI | 48603 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KABLUCZENKO DAVID | | 24 CLEVELEY RD | | | | MEOLS | MI | CH478XP | UNITED KINGDOM |
| KABOBEL DEBRA L | | 4562 KING RD | | | | SAGINAW | MI | 48601-7108 | |
| KABOT SAFETY CORP | | AO DIV | 90 MECHANIC ST | | | SOUTHBRIDGE | MA | 01550 | |
| KABRE INC | | KABRE CONVEYOR | 3864 CTR RD STE A 9 | | | BRUNSWICK | OH | 44212 | |
| KABROVSKI JOHN | | 4 RED LEAF DR | | | | ROCHESTER | NY | 14624 | |
| KAC HOLDINGS INC | | KESTER DIV | 515 E TOUHY AVE | | | DES PLAINES | IL | 60018 | |
| KACE LOGISTICS LLC | | 862 WILL CARLETON RD | | | | CARLETON | MI | 48117 | |
| KACEN STEPHEN | | W142 N4960 GOLDEN FIELDS DR | | | | MENOMONEE FLS | WI | 53051-6989 | |
| KACEN STEPHEN PAUL | | W142N4960 GOLDEN FIELDS DR | | | | MENOMONEE FLS | WI | 53051-6989 | |
| KACHINA TECHNICAL SERVICES | | PO BOX 388 | | | | EDWARDS | CO | 81632-0388 | |
| KACHLINE CRAIG A | | 7461 WATERLEAF DR | | | | STANLEY | NC | 28164-6826 | |
| KACHMAN MATTHEW | | 2031 BELLE MEADE | | | | DAVISON | MI | 48423 | |
| KACHMAR STEPHEN | | 62 SHIELDS RD | | | | YOUNGSTOWN | OH | 44512-2236 | |
| KACHMAR, STEPHEN | | 6705 MEANDER RUN | | | | AUSTINTOWN | OH | 44515 | |
| KACHO ERIC | | 1455 ST JOHN RD | | | | JAMESTOWN | OH | 45335 | |
| KACHURIK AMY | | 2362 WILLIAMS DR | | | | CORTLAND | OH | 44410-9503 | |
| KACHURIK JOHN | | 2362 WILLIAMS DR NE | | | | CORTLAND | OH | 44410 | |
| KACHURIK MARY | | 203 TOURNAMENT TRAIL | | | | CORTLAND | OH | 44410 | |
| KACIR SIDNIE | | 4029 CALDER CT E | | | | COLUMBUS | OH | 43221-5705 | |
| KACKLEY TODD | | 300 SWEETBRIAR BRANCH LN | | | | JACKSONVILLE | FL | 32259-4409 | |
| KACMARCZYK KRZYSZTOF | | 1446 FINGER LAKES | | | | DAYTON | OH | 45458 | |
| KACO GMBH & CO | | KACO | ROSENBERGSTR 22 | | | HEILBRONN | | 74072 | GERMANY |
| KACO GMBH & CO KG | | ROSENBERGSTRABE 22 | D 74073 HEILBRONN | | | | | | GERMANY |
| KACO GMBH AND CO KG | | POSTFACH 2361 | D 74013 HEILBRONN | | | | | | GERMANY |
| KACSANDY THAD | | 4909 GEORGIAN DR | | | | KETTERING | OH | 45429 | |
| KACUROVSKI, DIMITRI | | 950 EVERWOOD RUN | | | | ROCHESTER | NY | 14580 | |
| KACUROVSKI, GEORGE | | 950 EVERWOOD RUN | | | | WEBSTER | NY | 14580 | |
| KACZAR RAY SPECIALIZED | | SERVICE LLC | 20 CROSS ST | | | FALCONER | NY | 14733 | |
| KACZKA PHILIP M | | 319 CTR ST | | | | SANDUSKY | OH | 44870 | |
| KACZKA PHILIP M | | 319 CTR ST | | | | SANDUSKY | OH | 44870 | |
| KACZMARCZYK DONALD | | 1619 JAMES RD | | | | BEAVERTON | MI | 48612 | |
| KACZMARCZYK RICHARD A | | 118 RED CEDAR DR | | | | LEVITTOWN | PA | 19055-1418 | |
| KACZMAREK KAREN | | 711 ELM ST | | | | ESSEXVILLE | MI | 48732 | |
| KACZMAREK SUSAN K | | 357 RIVER RD | | | | BAY CITY | MI | 48706-1445 | |
| KACZMAREK, PAUL | | 4044 E BAKER | | | | MIDLAND | MI | 48642 | |
| KACZMAREK, RAYMOND | | 5268 11 MILE RD | | | | PINCONNING | MI | 48650 | |
| KACZOR ANTHONY | | 4244 TRINITY LN | | | | PICKNEY | MI | 48169 | |
| KACZOR PETER A | | 1923 BAY ST | | | | SAGINAW | MI | 48602-3925 | |
| KACZUR ANDREW | | 578 NASH AVE | | | | NILES | OH | 44446 | |
| KACZUR LINDA | | 578 NASH AVE | | | | NILES | OH | 44446-1458 | |
| KACZYNSKI BRETT | | 6352 ROUNDS RD | | | | NEWFANE | NY | 14108 | |
| KACZYNSKI DARLENE H | | 6352 ROUNDS RD | | | | NEWFANE | NY | 14108-9771 | |
| KACZYNSKI DENNIS | | 3245 HARTLAND RD | | | | GASPORT | NY | 14067 | |
| KACZYNSKI LEONARD | | 4800 CONWAY RD | | | | RIVERSIDE | OH | 45431 | |
| KACZYNSKI LUCILLE | | 4800 CONWAY RD | | | | DAYTON | OH | 45431 | |
| KACZYNSKI PAUL | | 6816 HATTER RD | | | | NEWFANE | NY | 14108-9768 | |
| KACZYNSKI, DENNIS | | 3245 HARTLAND RD | | | | GASPORT | NY | 14067 | |
| KADAKIA SHISHIR | | 39807 SQUIRE RD | | | | NOVI | MI | 48375 | |
| KADDIS MANUFACTURING CORP | | 1175 BRAGG ST | | | | HONEOYE FALLS | NY | 14472 | |
| KADDIS MANUFACTURING CORP | | ENARCO MACHINE PRODUCTS DIV | 1100 BEAHAN RD | | | ROCHESTER | NY | 14624 | |
| KADDIS MANUFACTURING CORP | | 1100 BEAHAN RD | | | | ROCHESTER | NY | 14692 | |
| KADDIS MANUFACTURING CORP | MICHAEL A TEDESCHI | 1100 BEAHAN RD | PO BOX 92985 | | | ROCHESTER | NY | 14692-9085 | |
| KADDIS MANUFACTURING CORP | MICHAEL A TEDESCHI | PO BOX 92985 | | | | ROCHESTER | NY | 14692-9085 | |
| KADDIS MANUFACTURING CORP EFTATTN MICHAEL A TEDESCHI | | 1175 BRAGG ST | | | | HONEOYE FALLS | NY | 14472 | |
| KADDIS MANUFACTURING CORPORATION | KIMBERLY SICKLES | 1100 BEACHAN RD | PO BOX 92985 | | | ROCHESTER | NY | 14692 | |
| KADE DAVID | | 3255 TITTABAWASSEE | | | | HEMLOCK | MI | 48626 | |
| KADE, DAVID | | 15815 DICE RD | | | | HEMLOCK | MI | 48626 | |
| KADE, LORI | | 15815 DICE RD | | | | HEMLOCK | MI | 48626 | |
| KADEE METALFAB LLC | | FMLY KADEE METALFAB INC | 6225 COCHRAN RD | | | SOLON | OH | 44139 | |
| KADEE METALFAB LLC | | PO BOX 67000 DEPT 156801 | | | | DETROIT | MI | 48267-1568 | |
| KADEE METALFAB LLC | MIKE KENNEDY | 6225 COCHRAN RD | | | | SOLON | OH | 44139 | |
| KADERA JACQUELINE | | 673 CORK CT | | | | FLINT | MI | 48506-5217 | |
| KADI MANUFACTURING | | 7412 LUZ DE LUMBRE AVE | | | | EL PASO | TX | 79912-8478 | |
| KADISON KATHERINE | | 5915 WEISS ST | J 3 | | | SAGINAW | MI | 48603 | |
| KADLE PRASAD | | 25 DAVINCI COURT | | | | WILLIAMSVILLE | NY | 14221 | |
| KADLE, PRASAD S | | 25 DAVINCI CT | | | | WILLIAMSVILLE | NY | 14221 | |
| KADLUBOWSKI DAVID | | 823 N BRUSH ST | | | | FREEMONT | OH | 43420 | |
| KADRO OMAR MD PC | | 1121 CROOKS RD | | | | ROYAL OAK | MI | 48067 | |
| KADRO OMAR MD PC | | CHG PER W9 8 13 04 CP | 1121 CROOKS RD | | | ROYAL OAK | MI | 48067 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KADUNC JAMES | | 7396 OBER LN | | | | CHAGRIN FALLS | OH | 44023 | |
| KADVAN JASON | | 4279 LAURA AVE | | | | VIENNA | OH | 44473 | |
| KADVAN RICHARD | | 14 ABBINGTON DR NW | | | | WARREN | OH | 44481 | |
| KADVAN, JASON | | 4279 LAURA AVE | | | | VIENNA | OH | 44473 | |
| KADY MARK | | 11961 E 100 S | | | | GREENTOWN | IN | 46936 | |
| KADY RONALD L | | 5183 NOTTER RD | | | | GAGETOWN | MI | 48735-9521 | |
| KADY, MARK A | | 11961 E 100 S | | | | GREENTOWN | IN | 46936 | |
| KAECK RONALD | | 118 SHERMAN ST | | | | PIQUA | OH | 45356-2538 | |
| KAECKMEISTER EDWARD | | 18800 NELSON RD | | | | SAINT CHARLES | MI | 48655-9799 | |
| KAEFF WALTER | | 17 EAST 26 ST | | | | COVINGTON | KY | 41014 | |
| KAEHLEN AARON | | 237 SOUTH DIXIE DR | | | | VANDALIA | OH | 45377 | |
| KAELIN JR JOHN | | 6604 E 50 N | | | | GREENTOWN | IN | 46936 | |
| KAESEMEYER DAVID M | | DAKATEC DAVID M KAESEMEYER | 2360 FORDYCE RD | | | CLARKSVILLE | OH | 45113-9615 | |
| KAESER COMPRESORES DE MEXICO S DE | | PARQUE INDUSTRIAL JURICA | | | | QUERETARO | QRO | 76100 | MX |
| KAESER KOMPRESSOREN GMBH | | CARL KAESER STR 26 | | | | COBURG | BY | 96450 | DE |
| KAFFENBARGER MARTIN | | 5573 CALAIS DR | | | | SPRINGFIELD | OH | 45503-5756 | |
| KAFFENBARGER TRUCK EQUIP | | 2929 NORTHLAWN AVE | | | | DAYTON | OH | 45439 | |
| KAFFENBARGER TRUCK EQUIPMENT | | COMPANY | 2929 NORTHLAWN AVE | | | DAYTON | OH | 45439 | |
| KAFFENBARGER TRUCK EQUIPMENT C | | 2929 NORTHLAWN AVE | | | | DAYTON | OH | 45439 | |
| KAGA TOSHIBA ELECTRONICS CO LTD | | 1 1 IWAUCHI TATSUNOKUCHI | MACHI NOMI GUN | | | ISHIKAWA | | 0923 -1201 | JAPAN |
| KAGE ANNA | | 2540 DAVID LN | | | | LAPEER | MI | 48446-8330 | |
| KAGE, DARRICK | | 777 N PINE | | | | HEMLOCK | MI | 48626 | |
| KAGELS DAVID | | 37020 KELLY RD | | | | CLINTON TWNSH | MI | 48036 | |
| KAGELS GARY | | 6285 HATTER RD | | | | NEWFANE | NY | 14108 | |
| KAGELS JOEL K | | 3057 BROWN RD | | | | NEWFANE | NY | 14108-9714 | |
| KAGELS JON | | 7869 GILL RD | | | | GASPORT | NY | 14067 | |
| KAGELS PAULA | | 245 WEST AVE | | | | LOCKPORT | NY | 14094 | |
| KAGELS PAULA | | 245 WEST AVE | | | | LOCKPORT | NY | 14094 | |
| KAGELS PAULA | | 245 WEST AVE | | | | LOCKPORT | NY | 14094 | |
| KAGELS RYAN | | 46 BRIDLEWOOD DR | | | | LOCKPORT | NY | 14094 | |
| KAGELS, GARY | | 6285 HATTER RD | | | | NEWFANE | NY | 14108 | |
| KAGEY JR DOUGLAS | | 12089 MCKINLEY RD | | | | MONTROSE | MI | 48457-9728 | |
| KAGLE AARON | | G2359 MORRISH RD | | | | FLUSHING | MI | 48433 | |
| KAGLE ARNOLD | | 11 LAGUNA MADRE DR | | | | LAGUNA VISTA | TX | 78578 | |
| KAGLE, ARNOLD B | | 11 LAGUNA MADRE DR | | | | LAGUNA VISTA | TX | 78578 | |
| KAGY AMELIA D | | 2025 RED FOX RUN | | | | CORTLAND | OH | 44410-1816 | |
| KAGY JASON | | 918 DANA ST | | | | WARREN | OH | 44483 | |
| KAHL BRIAN | | 540 WALNUT | | | | ANN ARBOR | MI | 48104 | |
| KAHL RONALD | | PO BOX 301 | | | | VANDALIA | OH | 45377 | |
| KAHL RONALD D | | 842 SALEM ST | | | | BROOKVILLE | OH | 45309-9656 | |
| KAHL THERESA K | | 9722 SPRINKLE RD | | | | PORTAGE | MI | 49002-7461 | |
| KAHL THERESA K | | 9722 SPRINKLE RD | | | | PORTAGE | MI | 49002-7461 | |
| KAHLE JAMES | | 7966 W LAKE POINTE DR | | | | FRANKLIN | WI | 53132 | |
| KAHLE MICHAEL | | E9358 PEBBLE BEACH DR | | | | WISCONSIN DELLS | WI | 53965 | |
| KAHLE MICHAEL W | | E9358 PEBBLE BEACH DR | | | | WISCONSIN DELLS | WI | 53965 | |
| KAHLE STEPHANIE | | 7966 LAKE POINTE | | | | FRANKLIN | WI | 53132 | |
| KAHLE WILLIAM | | 1030 E HOWARD AVE | | | | MILWAUKEE | WI | 53207 | |
| KAHLER ELIZABETH | | 11600 LNSBOROUGH WAY | | | | FARRAGUT | TN | 37922 | |
| KAHLER KEVIN | | 1900 CRITTENDEN RD APT 3 | | | | ROCHESTER | NY | 14623 | |
| KAHLER TAMARA | | 2555 LISA DR | | | | COLUMBIAVILLE | MI | 48421 | |
| KAHLIG KEVIN | | 724 BEERY BLVD | | | | UNION | OH | 45322 | |
| KAHN ALBERT ASSOCIATES INC | | 7430 2ND AVE STE 700 | | | | DETROIT | MI | 48202-2798 | |
| KAHN ALBERT ASSOCIATES INC EF ARCHITECTS AND ENGINEERS | | ALBERT KAHN BUILDING | 7430 SECOND AVE | | | DETROIT | MI | 48202-2798 | |
| KAHN GAUTHIER LAW GROUP LLC | LEWIS S KAHN ESQ & ERIC J OBELL ESQ | 650 POYDRAS ST STE 2150 | | | | NEW ORLEANS | LA | 70130 | |
| KAHN KAHN & GIBSON PC | | 39541 GARFIELD RD | | | | CLINTON TWP | MI | 48038-4300 | |
| KAHNS KATERING | | 8580 ALLISON POINTE BLVD | | | | INDIANAPOLIS | IN | 46250 | |
| KAHNY KATHY | | 57 VAN BUREN DR | | | | HAMILTON | OH | 45011-4657 | |
| KAHOE AIR BALANCE CO | | 501 WINDSOR PK DR | | | | DAYTON | OH | 45459 | |
| KAHOE AIR BALANCE COMPANY | | 35601 CURTIS BLVD | | | | EASTLAKE | OH | 44095 | |
| KAHRS NELSON FANNING HITE & | | KELLOGG | 200 W DOUGLAS AVE STE 630 | | | WICHITA | KS | 67202-3089 | |
| KAHRS NELSON FANNING HITE AND KELLOGG | | 200 W DOUGLAS AVE STE 630 | | | | WICHITA | KS | 67202-3089 | |
| KAIGHEN KEITH | | PO BOX 45 | | | | HADLEY | MI | 48440-0045 | |
| KAIGHEN, KEITH | | PO BOX 45 | | | | HADLEY | MI | 48440 | |
| KAILASH C JAIN | | 1939 SPICEWAY DR | | | | TROY | MI | 48098 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KAIN GREGORY | | 2400 EDENHILL AVE | | | | KETTERING | OH | 45420-3551 | |
| KAIN JR M | | 4240 ZACHS CT | | | | MIDLOTHIAN | TX | 76065-3706 | |
| KAIN MICHAEL | | 204 MARYKNOLL DR | | | | LACKAWANNA | NY | 14218 | |
| KAIN MICHAEL | | 204 MARYKNOLL DR | | | | LACKAWANNA | NY | 14218 | |
| KAINE DYSART TAYLOR LAY ET AL | | 4420 MADISON AVE | | | | KANSAS CITY | MO | 64111 | |
| KAINZ JEFF | | 51220 PLYMOUTH VALLEY DR | | | | PLYMOUTH | MI | 48170 | |
| KAINZ JEFF L | | 51220 PLYMOUTH VALLEY DR | | | | PLYMOUTH | MI | 48170 | |
| KAIP ERNEST | | 401 ILLINOIS AVE | | | | GIRARD | OH | 44420-3052 | |
| KAIRIS DIANA | | 8116 MISTY VIEW DR | | | | BYRON CTR | MI | 49513 | |
| KAIS MEHANNA | | 3288 COLUMBINE DR | | | | SAGINAW | MI | 48603-1924 | |
| KAIS MEHANNA | | 3288 COLUMBINE DR | | | | SAGINAW | MI | 48603-1924 | |
| KAIS WALEED | | 3288 COLUMBINE DR | | | | SAGINAW | MI | 48603 | |
| KAISER & KRAFT LTD | | RHODES WAY | | | | WATFORD HT | | WD24FH | UNITED KINGDOM |
| KAISER AEROSPACE & ELECT | M S 82 | 2701 ORCHARD PKWY MS 82 | | | | SAN JOSE | CA | 95134 | |
| KAISER ALUM & CHEM CORP | | PO BOX 99423 | | | | CHICAGO | IL | 60693 | |
| KAISER ALUM & CHEM CORP | | PO BOX 99423 | | | | CHICAGO | IL | 60693 | |
| KAISER ALUMINUM & CHEM CORP | | EXTRUSION DIV | 4300 HWY 75 S | | | SHERMAN | TX | 75090 | |
| KAISER ALUMINUM & CHEMICAL | | CORP ADD CH 3 98 | HUNT TOWER | 200 MAIN ST STE 202 | | GAINESVILLE | GA | 30501 | |
| KAISER ALUMINUM & CHEMICAL | | CORP ATTN JOHN BRACHER | 6177 SUNOL BLVD | | | PLEASANTON | CA | 94566-7769 | |
| KAISER ALUMINUM & CHEMICAL COR | | 1001 MC WANE BLVD | | | | OXNARD | CA | 93033 | |
| KAISER ALUMINUM & CHEMICAL COR | | 1015 E 12TH ST | | | | ERIE | PA | 16503-152 | |
| KAISER ALUMINUM & CHEMICAL COR | | 1508 HWY 246 S | | | | GREENWOOD | SC | 29646-840 | |
| KAISER ALUMINUM & CHEMICAL COR | | 26913 NORTHWEST HWY STE 140 | | | | SOUTHFIELD | MI | 48034 | |
| KAISER ALUMINUM & CHEMICAL COR | | 5847 SAN FELIPE ST 2500 | | | | HOUSTON | TX | 77057-3009 | |
| KAISER ALUMINUM & CHEMICAL COR | | PO BOX 1215 | | | | SHERMAN | TX | 75091 | |
| KAISER ALUMINUM & CHEMICAL COR | | PO BOX 93249 | | | | CHICAGO | IL | 60673 | |
| KAISER ALUMINUM & CHEMICAL COR | | PO BOX 99423 | | | | CHICAGO | IL | 60693 | |
| KAISER ALUMINUM & CHEMICAL COR | | TENNALUM | 309 INDUSTRIAL PK DR | | | JACKSON | TN | 38301 | |
| KAISER ALUMINUM & CHEMICAL COR | | TRENTWOOD ROLLING MILL | 15000 E EUCLID | | | SPOKANE | WA | 99215 | |
| KAISER ALUMINUM & CHEMICAL COR | | TRENTWOOD ROLLING MILL EFT | 200 MAIN ST STE 202 | | | GAINSVILLE | GA | 30501 | |
| KAISER ALUMINUM & CHEMICAL COR | | 3021 GORE RD | | | | LONDON | ON | N5V 5A9 | CANADA |
| KAISER ALUMINUM & CHEMICAL EFT CORP | | HUNT TOWER | 200 MAIN ST STE 202 | | | GAINESVILLE | GA | 30501 | |
| KAISER ALUMINUM & CHEMICAL EFT CORP | | HUNT TOWER | 200 MAIN ST STE 202 | | | GAINESVILLE | GA | 30501 | |
| KAISER ALUMINUM & CHEMICAL EFTCORP | | 1508 HWY 246 S | | | | GREENWOOD | SC | 29646-8402 | |
| KAISER ALUMINUM AND CHEMICAL CORP ATTN JOHN BRACHER | | 6177 SUNOL BLVD | | | | PLEASANTON | CA | 94566-7769 | |
| KAISER ALUMINUM AND CHEMICAL CORPORATION | JOHN BRACHER | 6177 SUNOL BLVD | | | | PLEASANTON | CA | 94566-7769 | |
| KAISER ALUMINUM AND CHEMICAL EFT CORP | | 200 MAIN ST STE 202 | | | | GAINSVILLE | GA | 30501 | |
| KAISER ALUMINUM CANADA LTD | | 3021 GORE RD | | | | LONDON | ON | N5V 5A9 | CANADA |
| KAISER ALUMINUM CORPORATION | | 27422 PORTOLA PKWY NO 350 | | | | FOOTHILL RANCH | CA | 92610-2837 | |
| KAISER ALUMINUM CORPORATION | | 309 INDUSTRIAL DR | | | | JACKSON | TN | 38301-9614 | |
| KAISER ALUMINUM FABRICATED PRODUCTS | | 1508 HWY 246 S | | | | GREENWOOD | SC | 29646-8402 | |
| KAISER BELLWOOD CORPORATION | | BELLWOOD EXTRUSION PLT | 1901 REYMET RD | | | RICHMOND | VA | 23237 | |
| KAISER BRADLEY | | 5165 KIMBERLY | | | | GRAND BLANC | MI | 48439 | |
| KAISER BRUCE | | 1403 S I ST | | | | ELWOOD | IN | 46036-2360 | |
| KAISER CAMS, INC | MORT KAISER | 32340 EDWARDS ST | | | | MADISON HEIGHTS | MI | 48071 | |
| KAISER CHARLES | | 389 SANDRIDGE DR | | | | HEMLOCK | MI | 48626-9601 | |
| KAISER CHARLES E | | 306 CAMBORNE DR | | | | ENGLEWOOD | OH | 45322-1210 | |
| KAISER DANIEL | | 3512 TAFT RD | | | | HOLCOMB | NY | 14469 | |
| KAISER DARYL | | 5095 HILLTOP ESTATES DR | | | | CLARKSTON | MI | 48348 | |
| KAISER DIRK | | 7620 DUSTY PINES DR | | | | GALENA | OH | 43021 | |
| KAISER DONNA | | 445 NORTH 700 E | | | | GREENTOWN | IN | 46936 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KAISER FOUNDATION | VICKIE NOVINGER | HEALTH PLAN OF THE NORTHWEST | 500 NE MULTNOMAH ST STE 100 | | | PORTLAND | OR | 97232 | |
| KAISER FOUNDATION EFT HEALTH PLAN INC | | PO BOX 931543 | | | | ATLANTA | GA | 31193 | |
| KAISER FOUNDATION HEALTH | | PLAN OF GEORGIA INC 100D | PO BOX 921012 | | | FT WORTH | TX | 76121-1012 | |
| KAISER FOUNDATION HEALTH EFT PLAN DEPOSIT DEPT | | PO BOX 1169 | | | | OAKLAND | CA | 94604-3098 | |
| KAISER FOUNDATION HEALTH PLA | | GROUP 118749 0002 | FILE 5915 | | | LOS ANGELES | CA | 90074-5915 | |
| KAISER FOUNDATION HEALTH PLAN | | 041K CORR ADD CHG 1 3 02 CP | ATTN EDNA ANGELES | 3840 MURPHY CANYON RD | | SAN DIEGO | CA | 92123-4428 | |
| KAISER FOUNDATION HEALTH PLAN | | 333K | 1001 LAKESIDE AVE | | | CLEVELAND | OH | | |
| KAISER FOUNDATION HEALTH PLAN | | INC 040K CORR ADD CHG 1 3 02 | ATTN EDNA ANGELES | 3840 MURPHY CANYON RD | | SAN DIEGO | CA | 92123-4428 | |
| KAISER FOUNDATION HEALTH PLAN MEMBERSHIP ACCOUNTING | | 500 NE MULTNOMAH ST STE 100 | | | | PORTLAND | OR | 97232-2099 | |
| KAISER GILBERT | | 423 CARTER RD | | | | MIDLAND | MI | 48642-9610 | |
| KAISER GREGORY | | 7839 SCENIC VIEW DR | | | | WIND LAKE | WI | 53185 | |
| KAISER GYPSUM COMPANY | C/O JACKSON & WALLACE LLP | 55 FRANCISCO ST | 6TH FL | | | SAN FRANCISCO | CA | 94133 | |
| KAISER GYPSUM COMPANY | C/O JACKSON & WALLACE LLP | 55 FRANCISCO ST | 6TH FL | | | SAN FRANCISCO | CA | 94133 | |
| KAISER JERRY D | | 445 N 700 E | | | | GREENTOWN | IN | 46936-1096 | |
| KAISER JOSEPH | | 3060 E RIVER RD | | | | GRAND ISLAND | NY | 14072-1904 | |
| KAISER JR , THEODORE | | 482 WEST RIVER | | | | KAWKAWLIN | MI | 48631 | |
| KAISER LANDSCAPING INC | | 222 WILSON RD | | | | SOMERSET | NJ | 08873 | |
| KAISER LISA R | | 8595 E 540 RD | | | | CLAREMORE | OK | 74017 | |
| KAISER MICHAEL | | 756 E RAHN RD | | | | DAYTON | OH | 45429 | |
| KAISER PARLETTE PHILIF | | 6851 ALTER RD | | | | HUBER HEIGHTS | OH | 45424 | |
| KAISER PERMANENTE | | 200 NORTH LEWIS | | | | ORANGE | CA | 92868 | |
| KAISER PERMANENTE | | FILE 73030 | PO BOX 60000 | | | SAN FRANCISCO | CA | 94160-3030 | |
| KAISER PERMANENTE | | KAISER FOUNDATION HEALTH PLAN | OF GEORGIA INC100E & 10E0 | 3495 PIEDMONT RD BLDG 9 | | ATLANTA | GA | 30305-1736 | |
| KAISER PERMANENTE | TOM ALCALA | 200 NORTH LEWIS ST | | | | ORANGE | CA | 92868 | |
| KAISER PERMANENTE EFT | | PO BOX 92720 | | | | CLEVELAND | OH | 44101 | |
| KAISER PERMANENTE EFT MEMBERSHIP ACCTG | | PO BOX 41920 | ATTN JEAN HAUPTMAN | | | LOS ANGELES | CA | 90041-0920 | |
| KAISER PERMANENTE KAISER FOUNDATION HEALTH PLAN | | OF GEORGIA INC | PO BOX 931543 | | | ATLANTA | GA | 31193 | |
| KAISER PERMANENTE MONTGOMERY | | PARK OFFICE 350K ADD CH 9 98 | 500 NE MULTNOMAH ST STE 100 | | | PORTLAND | OR | 97232-2099 | |
| KAISER RANDY | | 1633 HESS RD | | | | APPLETON | NY | 14008-9610 | |
| KAISER RANDY | | 1633 HESS RD | | | | APPLETON | NY | 14008-9610 | |
| KAISER RICHARD | | 704 DOROTHY LN | | | | KETTERING | OH | 45419 | |
| KAISER TIMOTHY | | 8041 GREEN VALLEY DR | | | | GRAND BLANC | MI | 48439 | |
| KAISER TRANSPORT INC | | PO BOX 486 | | | | JANESVILLE | WI | 53547-0468 | |
| KAISER, BRADLEY H | | 5165 KIMBERLY | | | | GRAND BLANC | MI | 48439 | |
| KAISERTECH LTD | | RUSHINGTON BUSINESS PK | UNIT40 NEW FOREST ENTERPROSE CENTRE | | | TOTTON HA | | SO409LA | UNITED KINGDOM |
| KAIZEN INC | | 100 FERNWOOD AVE STE 18 | | | | ROCHESTER | NY | 14621-5647 | |
| KAJDAN, JAMES | | 6556 WINTERSET | | | | ALGER | MI | 48610 | |
| KAKARALA SRIMANNARAYANA | | 4341 ARDMORE | | | | BLOOMFIELD HILLS | MI | 48013 | |
| KAKAS GAYLE | | 2910 WALFORD DR | | | | CENTERVILLE | OH | 45440 | |
| KAKAS, GAYLE | | 2910 WALFORD DR | | | | CENTERVILLE | OH | 45440 | |
| KAKISH TALAL | | 4026 IVERNESS LN | | | | WEST BLOOMFIELD | MI | 48323 | |
| KAKO TANYA | | 8410 MAURICE LN | | | | FLUSHING | MI | 48433 | |
| KAKUK ANGELA | | 555 SOUTH HARBOUR DR | | | | NOBLESVILLE | IN | 46060 | |
| KAKULAVARAPU VIJAYA | | 5651 WHITEHAVEN DR | | | | TROY | MI | 48098 | |
| KAL FAB SYSTEMS | | 14673 TOFT DR | | | | LAKE ELSINORE | CA | 92530 | |
| KALAKAY PATRICIA A | | 28201 GLENWOOD | | | | STCLAIRSHORES | MI | 48081-3502 | |
| KALAMA CHEMICAL INC | | PO BOX 371913M | | | | | PA | 15251 | |
| KALAMAN JR JOHN A | | 210 SNOW HILL AVE | | | | KETTERING | OH | 45429-1708 | |
| KALAMAZOO CNTY FRIEND OF COURT | | ACCT OF DONALD W BOLEYSR | CASE C86 0861 DM | COURTHOUSE 227 W MICHIGAN AVE | | KALAMAZOO | MI | 36642-6166 | |
| KALAMAZOO CNTY FRIEND OF COURT | | ACCT OF DONLAD J MENTZER | CASE C91 0292 DO | 227 W MICHIGAN AVE | | KALAMAZOO | MI | 38436-3145 | |
| KALAMAZOO CNTY FRIEND OF COURT | | ACCT OF ROBERT L CLARK | CASE D 94 1111 DM | 227 W MICHIGAN AVE | | KALAMAZOO | MI | 37976-3676 | |
| KALAMAZOO CNTY FRIEND OF COURT | | ACCT OF TIMOTHY J DOONAN | CASE B93 3059DM | 227 W MICHIGAN AVE | | KALAMAZOO | MI | 37750-8312 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KALAMAZOO CNTY FRIEND OF COURT | | ACCT OF WILLIAM A KURY | CASE B 88 0136 DM | 227 W MICHIGAN AVE | | KALAMAZOO | MI | 37356-1115 | |
| KALAMAZOO CNTY FRIEND OF COURT ACCT OF DONALD W BOLEYSR | | CASE C86 0861 DM | COURTHOUSE 227 W MICHIGAN AVE | | | KALAMAZOO | MI | 49007-3767 | |
| KALAMAZOO CNTY FRIEND OF COURT ACCT OF DONLAD J MENTZER | | CASE C91 0292 DO | 227 W MICHIGAN AVE | | | KALAMAZOO | MI | 49007-3767 | |
| KALAMAZOO CNTY FRIEND OF COURT ACCT OF ROBERT L CLARK | | CASE D 94 1111 DM | 227 W MICHIGAN AVE | | | KALAMAZOO | MI | 49007-3767 | |
| KALAMAZOO CNTY FRIEND OF COURT ACCT OF TIMOTHY J DOONAN | | CASE B93 3059DM | 227 W MICHIGAN AVE | | | KALAMAZOO | MI | 49007-3767 | |
| KALAMAZOO CNTY FRIEND OF COURT ACCT OF WILLIAM A KURY | | CASE B 88 0136 DM | 227 W MICHIGAN AVE | | | KALAMAZOO | MI | 49007-3767 | |
| KALAMAZOO COLLEGE | | 1200 ACADEMY ST | | | | KALAMAZOO | MI | 49006-3295 | |
| KALAMAZOO COLLEGE | | 1327 ACADEMY ST | L LEE STRYKER CTR | | | KALAMAZOO | MI | 49006-3200 | |
| KALAMAZOO CTY FRIEND OF COURT | | ACCT OF BEVERLY ROSE | CASE E 88 3248 DM | COURTHOUSE 227 W MICH AVE | | KALAMAZOO | MI | 36362-9908 | |
| KALAMAZOO CTY FRIEND OF COURT | | ACCT OF EDWARD L ELNICK | CASE B 93 0644 DO | COURTHOUSE 227 W MICHIGAN AVE | | KALAMAZOO | MI | 36944-2279 | |
| KALAMAZOO CTY FRIEND OF COURT | | ACCT OF WALLACE ROOKS | CASE E 89 2240 DM | 227 W MICHIGAN AVE | | KALAMAZOO | MI | 36344-9748 | |
| KALAMAZOO CTY FRIEND OF COURT | | ACCT OF WALTER M RADOSH | CASE B 834 494 DM | 227 W MICHIGAN AVE | | KALAMAZOO | MI | 37968-3700 | |
| KALAMAZOO CTY FRIEND OF COURT ACCT OF BEVERLY ROSE | | CASE E 88 3248 DM | COURTHOUSE 227 W MICH AVE | | | KALAMAZOO | MI | 49007-3767 | |
| KALAMAZOO CTY FRIEND OF COURT ACCT OF EDWARD L ELNICK | | CASE B 93 0644 DO | COURTHOUSE 227 W MICHIGAN AVE | | | KALAMAZOO | MI | 49007 | |
| KALAMAZOO CTY FRIEND OF COURT ACCT OF WALLACE ROOKS | | CASE E 89 2240 DM | 227 W MICHIGAN AVE | | | KALAMAZOO | MI | 49007-3767 | |
| KALAMAZOO CTY FRIEND OF COURT ACCT OF WALTER M RADOSH | | CASE B 834 494 DM | 227 W MICHIGAN AVE | | | KALAMAZOO | MI | 49007 | |
| KALAMAZOO CTY FRIEND OF THE CT | | ACCT OF HARVEY HAMILTON | CASE B 91 0516 DU | 227 W MICHIGAN AVE | | KALAMAZOO | MI | 42592-5513 | |
| KALAMAZOO CTY FRIEND OF THE CT ACCT OF HARVEY HAMILTON | | CASE B 91 0516 DU | 227 W MICHIGAN AVE | | | KALAMAZOO | MI | 49007 | |
| KALAMAZOO SANITARY SUPPLY CO | | PO BOX 33881 | | | | DETROIT | MI | 48232-8146 | |
| KALAMAZOO SYSTEM PRINT LIMITED SECURITY PRODUCTS DIVISION | | NORTHFIELD | | | | BIRMINGHAM | | B312RW | UNITED KINGDOM |
| KALAMAZOO TECHNICAL FURNITURE | | TECLAB | 6450 VALLEY INDUSTRIAL DR | | | KALAMAZOO | MI | 49009 | |
| KALAMAZOO TECHNICAL FURNITURE | | TECLAB | 6450 VALLEY INDUSTRIAL DR | | | KALAMAZOO | MI | 49009-9591 | |
| KALAMAZOO TECHNICAL FURNITURE TECLAB | | 1137 MOMENTUM PL | | | | CHICAGO | IL | 60689-5311 | |
| KALAMAZOO VALLEY COMMUNITY | | COLLEGE | 6767 WEST O AVE | FINANCIAL AFFAIRS OFFICE | | KALAMAZOO | MI | 49003-4070 | |
| KALAMAZOO VALLEY COMMUNITY COLLEGE | | PO BOX 4070 | FINANCIAL AFFAIRS OFFICE | | | KALAMAZOO | MI | 49003-4070 | |
| KALAS MANUFACTURING COMPANY | ACCOUNTS PAYABLE | PO BOX 328 | | | | DENVER | PA | 17517 | |
| KALAS MANUFACTURING CORP | | 25 MAIN ST | | | | PHILADELPHIA | PA | 17517-0328 | |
| KALAS MANUFACTURING CORP | | PO BOX 13700 | | | | PHILADELPHIA | PA | 19191-1115 | |
| KALAS MANUFACTURING INC | | PO BOX 328 | | | | DENVER | PA | 17517 | |
| KALAS MANUFACTURING INC | | DENVER RD | | | | DENVER | PA | 17517 | |
| KALAS MANUFACTURING INC | | HOLD PER D FIDDLER 05 24 05 AH | 25 MAIN ST | | | DENVER | PA | 17517 | |
| KALAS MANUFACTURING INC | | 25 MAIN ST | | | | DENVER | PA | 17517 | |
| KALAS MANUFACTURING INC | | PO BOX 328 | | | | DENVER | PA | 17517 | |
| KALB & ASSOCIATES INC | | 50271 E RUSSEL SCHMIDT BLVD | | | | CHESTERFIELD | MI | 48051 | |
| KALB & ASSOCIATES INC | | 50271 E RUSSELL SCHMIDT BLVD | | | | CHESTERFIELD | MI | 48051 | |
| KALB DAVID A | | 1421 COVINGTON RD | | | | BLOOMFIELD | MI | 48301-2370 | |
| KALB KARL | | 16103 E TOWNSHIP RD 9 | | | | ATTICA | OH | 44807-9561 | |
| KALB KARL E | | 16103 E TOWNSHIP RD 9 | | | | ATTICA | OH | 44807 | |
| KALB KARL E | | CHG PER W9 9 01 04 CP | 16103 E TOWNSHIP RD 9 | | | ATTICA | OH | 44807 | |
| KALB MICHAEL | | 7666 STONECREST DR | | | | HUBER HEIGHTS | OH | 45424 | |
| KALBFLIESH DENNIS | | 9390 CHESTNUT RD | | | | MIDDLEPORT | NY | 14105 | |
| KALCHIK BENJAMIN | | 9901 SOUTHLAWN CIRCLE | | | | JEROME | MI | 49249 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KALCO MACHINE & MANUFACTURING | | 2524 SHEPPARD ACCESS RD | | | | WICHITA FALLS | TX | 76306 | |
| KALCO MACHINE & MANUFACTURING | | 2524 SHEPPARD ACCESS | | | | WICHITA FALLS | TX | 76306 | |
| KALCO MACHINE AND MANUFACTURING | | 2524 SHEPPARD ACCESS | | | | WICHITA FALLS | TX | 76306 | |
| KALE DAVID L | | 2449 TRENTWOOD DR SE | | | | WARREN | OH | 44484-3772 | |
| KALE DELORES M | | 3949 NORTHWOOD DR SE | | | | WARREN | OH | 44484-2645 | |
| KALE HERMANT D | | 8253 SUGARLAND DR | | | | MANLIUS | NY | 13104 | |
| KALEDA RICHARD | | 2661 NILES CORTLAND RD NE | | | | CORTLAND | OH | 44410-1727 | |
| KALEE NEIL D | | PO BOX 220 | | | | CEDAR | MI | 49621-0220 | |
| KALEIDOSCOPE EMBROIDERY INC | | 151 RILEY PLANTATION DR | | | | WOODRUFF | SC | 29388 | |
| KALETA PAMELA | | 6207 S MERRILL AVE | | | | CUDAHY | WI | 53110-2930 | |
| KALEX PRINTED CIRCUIT BOARD LT | | C/O PASSAGEWAY INTERNATIONAL | STE B600 | 5285 NE ELAN YOUNG PKWY | | HILLSBORO | OR | 97124 | |
| KALFACT PLASTICS CO  EFT | | 210 ROCKFORD PK DR | | | | ROCKFORD | MI | 49341 | |
| KALFACT PLASTICS CO INC | | 210 ROCKFORD PK DR | | | | ROCKFORD | MI | 49341 | |
| KALIL LEWIS | | 140 NEELY RD | | | | BENTONIA | MS | 39040 | |
| KALINOWSKI CHRISTOPHER | | 3473 E VANNORMAN AVE | | | | CUDAHY | WI | 53110 | |
| KALINOWSKI DAVID | | 3473 E VAN NORMAN AVE | | | | CUDAHY | WI | 53110-1013 | |
| KALISH MARK | | 7937 RT 45 NW | | | | N BLOOMFIELD | OH | 44450 | |
| KALISH MARY | | 7937 RT 45 NW | | | | N BLOOMFIELD | OH | 44450 | |
| KALISH MICHELLE | | 3442 JOHNSON FARM DR | | | | CANFIELD | OH | 44406 | |
| KALISZ JAMES | | 11093 WHITE LAKE RD | | | | FENTON | MI | 48430-2475 | |
| KALITTA CHARTERS LLC | | 843 WILLOW RUN AIRPORT | | | | YPSILANTI | MI | 48198 | |
| KALITTA FLYING SERVICES INC | | 2701 N I 94 SERVICE DR | | | | YPSILANTI | MI | 48198 | |
| KALITTA FLYING SERVICES INC | | DEPT 35101 | PO BOX 67000 | | | DETROIT | MI | 48267 | |
| KALKBRENNER TODD | | 8961 HOWLAND SPRINGS RD | | | | WARREN | OH | 44484 | |
| KALKBRENNER, TODD M | | 8961 HOWLAND SPRINGS RD | | | | WARREN | OH | 44484 | |
| KALKMAN JESSE | | 5080 DUSTINE DR NORTH | | | | SAGINAW | MI | 48603 | |
| KALKMAN MELINDA | | 1926 MARQUETTE | | | | SAGNAW | MI | 48602 | |
| KALKMAN MICHELLE | | 5080 DUSTINE DR NORTH | | | | SAGINAW | MI | 48603 | |
| KALKMAN ROBERT | | 3570 TRESSLA RD | | | | VASSAR | MI | 48768-9450 | |
| KALKMAN SCOTT | | 4901 SCHNEIDER | | | | SAGINAW | MI | 48603 | |
| KALKMAN, ANNA | | 4901 SCHNEIDER | | | | SAGINAW | MI | 48638 | |
| KALKMAN, JESSE | | 5080 DUSTINE DR NORTH | | | | SAGINAW | MI | 48603 | |
| KALKMAN, SCOTT | | 4901 SCHNEIDER | | | | SAGINAW | MI | 48638 | |
| KALKMAN, TERRY | | 1637 BAY ST | | | | SAGINAW | MI | 48602 | |
| KALLAPPA PATTADA | | 1726 CHAMPA ST APT 4D | | | | DENVER | CO | 80202 | |
| KALLAPPA PATTADA | | 1726 CHAMPA ST APT 4D | | | | DENVER | CO | 80202 | |
| KALLAY AHMAD | | 1415 B OAK TREE DR | | | | NORTH BRUNSWICK | NJ | 08902 | |
| KALLEPALLI RAVINDRA | | 46629 BRIARCLIFF DR | | | | CHESTERFIELD TWP | MI | 48051 | |
| KALLIN SR ARTHUR | | 10742 SCRIBNER RD | | | | BANCROFT | MI | 48414 | |
| KALLIO WILLIAM J | | 1417 BEGOLE ST | | | | FLINT | MI | 48503-1233 | |
| KALLS JON | | 459 PINE ST | | | | LOCKPORT | NY | 14094-5503 | |
| KALLSTROM   EFT | | TRAVBANEGATAN 17 | SE 213 77 MALMO | | | | | | SWEDEN |
| KALLSTROM US LLC | | 478 XAVIER CT | | | | VALLEY PK | MO | 63088 | |
| KALMAN CAROLYN J | | 12275 BELSAY RD | | | | CLIO | MI | 48420-9146 | |
| KALMAN MICHAEL C | | 815 PK HARBOUR DR | | | | BOARDMAN | OH | 44512-3973 | |
| KALMAR INDUSTRIES CORP | | 415 E DUNDEE | | | | OTTAWA | KS | 66067-1543 | |
| KALMAR JOHN | | 3602 N CTR | | | | SAGINAW | MI | 48603 | |
| KALMAR SARAH | | 9585 WALTON RD | | | | SHEPARD | MI | 48883 | |
| KALMAR, JOHN W | | 3602 N CTR | | | | SAGINAW | MI | 48603 | |
| KALMBACH GMBH | | EINTRACHTSTR 96 | D 42551 VELBERT | | | | | | GERMANY |
| KALMER ROSSELLA | | 7984 CHIANTI CREEK | | | | POLAND | OH | 44514 | |
| KALMUS & ASSOCIATES INC | | 135 S LASALLE DEPT 3811 | | | | CHICAGO | IL | 60674-3811 | |
| KALNIN GRAPHICS INC | | 261 OLD YORK RD | STE A 30 | | | JENKINTOWN | PA | 19046 | |
| KALOCI NOLA | | 2506 PRITCHARD OHLTOWN RD | | | | WARREN | OH | 44481 | |
| KALOCI, NOLA | | 2506 PRITCHARD OHLTOWN RD | | | | WARREN | OH | 44481 | |
| KALOGEROU STEVE D | | 2801 REEVES RD NE | | | | WARREN | OH | 44483 | |
| KALOGEROU STEVE D | | ADD CHG PER W9 6 9 03 | 2801 REEVES RD NE | | | WARREN | OH | 44483 | |
| KALOGEROU VIVI K | | 2143 ATLANTIC ST NE | | | | WARREN | OH | 44483-4252 | |
| KALOSKY, CAROL | | 583 BIRCH HILL DR | | | | YOUNGSTOWN | OH | 44509 | |
| KALOTA HAZEL DOROTHY L | | 2 ARBOR LN | | | | CLIFTON PK | NY | 12065-5911 | |
| KALOTA ROBERT A | | 3574 SAUNDERS SETTLEMENT RD | | | | SANBORN | NY | 14132-9229 | |
| KALOTA ROBERT A | | 3574 SAUNDERS SETTLEMENT RD | | | | SANBORN | NY | 14132-9229 | |
| KALPLAS INC | | ACCRO SEAL DIV | 316 W BRIGGS ST | | | VICKSBURG | MI | 49097 | |
| KALRA MONIKA | | 3244 W WOODMERE RIDGE | | | | LAPORTE | IN | 46350 | |
| KALT HOLDING CO | | 36700 SUGAR RIDGE RD | | | | NORTH RIDGEVILLE | OH | 44039 | |
| KALT MANUFACTURING CO | | 36700 SUGAR RIDGE RD | | | | NORTH RIDGEVILLE | OH | 44039 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KALT MANUFACTURING CO | | PO BOX 70346 | | | | CLEVELAND | OH | 44190-3800 | |
| KALTEC SCIENTIFIC INC | | 22425 HESLIP DR | | | | NOVI | MI | 48375 | |
| KALTENBACH & ASSOCIATES INC | | 1085 GREEN TIMBER TRL | | | | DAYTON | OH | 45458 | |
| KALTENBACHER PHILLIP | | 2779 S 500 E | | | | KOKOMO | IN | 46902 | |
| KALTENMARK THOMAS E | | PO BOX 270581 | | | | LOUISVILLE | CO | 80027-5011 | |
| KALTENMARK, THOMAS | | PO BOX 132 161 FLORA CT | | | | FREDERICK | CO | 80530 | |
| KALTER MICHAEL D | | 3355 ELEAZER RD | | | | XENIA | OH | 45385-8745 | |
| KALUSCHE DAVID | | 1119 RAINBOW COURT | | | | MUKWONAGO | WI | 53149 | |
| KALUSCHE GORDON | | N40 W22957 HATTIE CT | | | | PEWAUKEE | WI | 53072-2721 | |
| KALUSH RICHARD | | 4077 ATLAS RDCK DR | | | | DAVISON | MI | 48423 | |
| KALUSNIAK JOHN | | 180 ALICE AVE | | | | BLOOMFIELD HILLS | MI | 48302 | |
| KALUZNY WALTER | | 6784 E HIGH ST | | | | LOCKPORT | NY | 14094-5307 | |
| KALUZNY WALTER | | 6784 E HIGH ST | | | | LOCKPORT | NY | 14094-5307 | |
| KAM CAROLYN | | 945 DICK RD | | | | CHEEKTOWAGA | NY | 14225 | |
| KAM CAROLYN | | 945 DICK RD | | | | CHEEKTOWAGA | NY | 14225 | |
| KAM DANIEL | | 3075 BEEBE RD | | | | NEWFANE | NY | 14108-9623 | |
| KAM JAMES | | 3677 HUMAN RD | | | | SANBORN | NY | 14132 | |
| KAM JOAN F | | 6035 S TRANSIT RD LOT 48 | | | | LOCKPORT | NY | 14094-6321 | |
| KAM MICHAEL | | 27 DONALD DR | | | | N TONAWANDA | NY | 14120 | |
| KAM MICHAEL | | 27 DONALD DR | | | | N TONAWANDA | NY | 14120 | |
| KAM MICHAEL | | 27 DONALD DR | | | | N TONAWANDA | NY | 14120 | |
| KAM MICHAEL | | 27 DONALD DR | | | | N TONAWANDA | NY | 14120 | |
| KAM MICHAEL | | 27 DONALD DR | | | | N TONAWANDA | NY | 14120 | |
| KAM MICHAEL | | 27 DONALD DR | | | | N TONAWANDA | NY | 14120 | |
| KAM MICHAEL JR | | 27 DONALD DR | | | | NORTH TONAWANDA | NY | 14120 | |
| KAM THERMAL EQUIPMENT LTD | | 601 OLD WILLETS PATH | | | | HAUPPAUGE | NY | 11788 | |
| KAM THERMAL EQUIPMENT LTD | | 601 OLD WILLETS PATH | | | | HAUPPAUGE | NY | 11789 | |
| KAMAL EHAB | | 24232 SCARLET COURT | | | | NOVI | MI | 48374 | |
| KAMAL MIKE | | 24 SR 20 SPUR SE | | | | CARTERSVILLE | GA | 30121 | |
| KAMAL RUBPLAST INDSTRS PVT EFT | | 308/1 SHAHZADA BAGH OLD ROHTAK RD | | | | NEW DELHI | IN | 110035 | IN |
| KAMAL RUBPLAST INDSTRS PVT EFT | | LTD | 3081 SHAHZADA BAGH | OLD ROHTAK RD DELHI 110 035 | | | | | INDIA |
| KAMAL RUBPLAST INDUSTRIES PVT | | 308 1 SHAHZADA BAGH OLD ROHTAK | | | | NEW DELHI | | 110 035 | INDIA |
| KAMAL RUBPLAST INDUSTRIES PVT LTD | | 308/1 SHAHZADA BAGH OLD ROHTAK RD | | | | NEW DELHI | IN | 110035 | IN |
| KAMAN | ROBERT | 4742 PAYNE AVE | | | | DAYTON | OH | 45414 | |
| KAMAN AEROSPACE CORP | | KAMAN INSTRUMENTATION | 13 S TEJON ST STE 303 | | | COLORADO SPRINGS | CO | 80903 | |
| KAMAN AEROSPACE CORP | ACCOUNTS PAYABLE | PO BOX 2 | | | | BLOOMFIELD | CT | 06002 | |
| KAMAN AEROSPACE CORPORATION | | PO BOX 2 | RM CHG PER LTR 10 14 04 AM | | | BLOOMFIELD | CT | 06002 | |
| KAMAN AEROSPACE CORPORATION FUZING DIVISION | | PO BOX 33339 | | | | HARTFORD | CT | 06150-3339 | |
| KAMAN BEARING & SUPPLY CORP | | COR EISENHOWER & SNELL LOCK R | | | | MASSENA | NY | 13662 | |
| KAMAN CORP | | KAMAN INDUSTRIAL TECHNOLOGIES | 670 WILLOW SPRINGS LN | | | MANCHESTER | PA | 17345 | |
| KAMAN CORP | | KAMAN INDUSTRIAL TECHNOLOGIES | 6839 COMMERCE AVE | | | EL PASO | TX | 79915 | |
| KAMAN CORP | | 1332 BLUE HILLS AVE | | | | BLOOMFIELD | CT | 06002-5302 | |
| KAMAN CORPORATION | | KAMAN BEARING & SUPPLY CO | 1220 FINDLAY RD | | | LIMA | OH | 45801 | |
| KAMAN IND TECH COD | ALAN OR STEVE | 3158 HWY 20 WEST | | | | DECATUR | AL | 35601 | |
| KAMAN IND TECHNOLOGIES | DONNA PROUGH | PO BOX 74566 | | | | CHICAGO | IL | 60690-8566 | |
| KAMAN INDSTRL TECH CORP | | 2200 HARDY PKY | | | | COLUMBUS | OH | 43223 | |
| KAMAN INDUST TECHKOK | STEVE | 2841 CONCORD RD UNIT A | | | | LAFAYETTE | IN | 47909 | |
| KAMAN INDUSTRIAL TECH | DAWN VEIHL | 4742 PAYNE AVE | | | | DAYTON | OH | 45414 | |
| KAMAN INDUSTRIAL TECH | GARY | 8220 W. SLESKE CT. | | | | MILWAUKEE | WI | 53223 | |
| KAMAN INDUSTRIAL TECH CORP | | 1025 OSAGE ST | | | | FORT WAYNE | IN | 46808-3483 | |
| KAMAN INDUSTRIAL TECH CORP | | KAMAN INDUSTRIAL TECHNOLOGIES | 2620 KILGORE AVE | | | MUNCIE | IN | 47304-4918 | |
| KAMAN INDUSTRIAL TECH CORP | | KAMAN INDUSTRIAL TECHNOLOGIES | 7510 HONEYWELL DR | | | FORT WAYNE | IN | 46825 | |
| KAMAN INDUSTRIAL TECHNOLO | DAWN VEIHL | 4742 PAYNE RD | | | | DAYTON | OH | 45414 | |
| KAMAN INDUSTRIAL TECHNOLOGIE | | 1675 NEWTON AVE | | | | SAN DIEGO | CA | 92113 | |
| KAMAN INDUSTRIAL TECHNOLOGIES | | 128 QUIGLEY BLVD | | | | NEW CASTLE | DE | 19720 | |
| KAMAN INDUSTRIAL TECHNOLOGIES | | 1985 E STATE ST | | | | TRENTON | NJ | 08619 | |
| KAMAN INDUSTRIAL TECHNOLOGIES | | 200 MILE CROSSING BLVD STE 2 | | | | ROCHESTER | NY | 14624 | |
| KAMAN INDUSTRIAL TECHNOLOGIES | | 245 COOPER AVE | | | | TONAWANDA | NY | 14150 | |
| KAMAN INDUSTRIAL TECHNOLOGIES | | 2871 VIA MARTENS | | | | ANAHEIM | CA | 92806 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KAMAN INDUSTRIAL TECHNOLOGIES | | 2901 W MCDOWELL | | | | PHOENIX | AZ | 85009 | |
| KAMAN INDUSTRIAL TECHNOLOGIES | | 3158 HWY 20 W | | | | DECATUR | AL | 35601 | |
| KAMAN INDUSTRIAL TECHNOLOGIES | | 3400 TOWN POINT DR STE 150 | | | | KENNESAW | GA | 30144 | |
| KAMAN INDUSTRIAL TECHNOLOGIES | | 44 GILL ST | | | | WOBURN | MA | 01801 | |
| KAMAN INDUSTRIAL TECHNOLOGIES | | 44 W HATFIELD ST | | | | MASSENA | NY | 13662 | |
| KAMAN INDUSTRIAL TECHNOLOGIES | | 592 WINKS LN | | | | BENSALEM | PA | 19020 | |
| KAMAN INDUSTRIAL TECHNOLOGIES | | 848 B NANDINO BLVD | | | | LEXINGTON | KY | 40511 | |
| KAMAN INDUSTRIAL TECHNOLOGIES | | 862 B SOUTH RD | | | | WAPPINGERS FALLS | NY | 12590 | |
| KAMAN INDUSTRIAL TECHNOLOGIES | | COMMAND INDUSTRIAL TECHNOLOGY | 4742 PAYNE RD | | | DAYTON | OH | 45414 | |
| KAMAN INDUSTRIAL TECHNOLOGIES | | CORP EFT | 213 W WAYNE ST | REINSTATED ON 7 19 99 | | FT WAYNE | IN | 46801-2536 | |
| KAMAN INDUSTRIAL TECHNOLOGIES | | KAMAN INDUS TECHNOLOGIES | 2040 S LYNHURST STE D | | | INDIANAPOLIS | IN | 46241 | |
| KAMAN INDUSTRIAL TECHNOLOGIES | | KAMAN INDUSTRIAL | 2101 W FERRY WAY | | | HUNTSVILLE | AL | 35801 | |
| KAMAN INDUSTRIAL TECHNOLOGIES | | KAMAN INDUSTRIAL TECHNOLOGIES | 2601 S 24TH | NM CHG PER LTR 04 07 04 AM | | PHOENIX | AZ | 85034 | |
| KAMAN INDUSTRIAL TECHNOLOGIES | | MISSISSIPPI BEARINGS DIV | 1 WATERSIDE CROSSING | | | WINDSOR | CT | 06095 | |
| KAMAN INDUSTRIAL TECHNOLOGIES | | PO BOX 11407 DRAWER 221 | | | | BIRMINGHAM | AL | 35246-0221 | |
| KAMAN INDUSTRIAL TECHNOLOGIES | | PO BOX 25356 | | | | SANTA ANA | CA | 92799-5356 | |
| KAMAN INDUSTRIAL TECHNOLOGIES | | PO BOX 50 200 | | | | ONTARIO | CA | 91761 | |
| KAMAN INDUSTRIAL TECHNOLOGIES | ED | PO BOX 25356 | | | | LOS ANGELES | CA | 90074-5356 | |
| KAMAN INDUSTRIAL TECHNOLOGIES | ED | | | | | | | | |
| KAMAN INDUSTRIAL TECHNOLOGIES | TOM GRACIA | PO BOX 30672 | | | | HARTFORD | CT | 06150-0672 | |
| KAMAN INDUSTRIAL TECHNOLOGIES CORP | | 213 W WAYNE ST | | | | FORT WAYNE | IN | 46802-3605 | |
| KAMAN INDUSTRIAL TECHNOLOGIES CORP | | 245 COOPER AVE | | | | TONAWANDA | NY | 14150 | |
| KAMAN INDUSTRIAL TECHNOLOGIES CORP | | 200 MILE CROSSING BLVD STE 2 | | | | ROCHESTER | NY | 14624 | |
| KAMAN INSTRUMENTATION COR | MELANIE STAMPER | 217 SMITH ST. | | | | MIDDLETOWN | CT | 06457 | |
| KAMAN INSTRUMENTATION CORP | | 1500 GARDEN OF THE GODS RD | | | | COLORADO SPRINGS | CO | 80907 | |
| KAMANI JAY | | 153 WOODWARD RD | | | | CANTON | MI | 48188-4703 | |
| KAMARA MOHAMED | | 14A HEMPSTEAD DR | | | | SOMERSET | NJ | 08873 | |
| KAMAT SAMEER | | 1009 ADELE COURT | | | | ROCHESTER HILLS | MI | 48309 | |
| KAMATH SHANKAR | | 34830 MAPLE GROVE ST | E | | | STERLING HEIGHTS | MI | 48312 | |
| KAMATICS CORP | | 1330 BLUE HILLS AVE | | | | BLOOMFIELD | CT | 06002-5303 | |
| KAMATICS CORP | | 1335 BLUE HILLS AVE | | | | BLOOMFIELD | CT | 06002-0003 | |
| KAMATICS CORP | | PO BOX 3 | | | | BLOOMFIELD | CT | 06002-0003 | |
| KAMAX G B DUPONT LP | | 500 W LONG LAKE RD | | | | TROY | MI | 48098 | |
| KAMAX G B DUPONT LP EFT | | 500 W LONG LAKE RD | | | | TROY | MI | 48098 | |
| KAMAX G B DUPONT LP EFT | | FORMLY DUPONT G B | 500 W LONG LAKE RD | | | TROY | MI | 48098 | |
| KAMAX G B DUPONT LP EFT | | 500 W LONG LAKE RD | | | | TROY | MI | 48098 | |
| KAMAX LP | | 500 W LONG LAKE RD | | | | TROY | MI | 48098 | |
| KAMAX LP | | 500 W LONG LAKE RD | | | | TROY | MI | 48098-454 | |
| KAMAX SAU | ERICH CORNELLA | EMPERADOR 4 | | | | MUSEROS | | E 46136 | |
| KAMAX TUSA SA | | CL EMPERADOR 4 | 46136 MUSEROS VALENCIA | | | | | | SPAIN |
| KAMAX TUSA SA | | KAMAX | CALLE EMPERADOR 4 | | | MUSEROS VALENCIA | | 46136 | SPAIN |
| KAMAYA INC | | 6407 CROSS CREEK BLVD | | | | FORT WAYNE | IN | 46818 | |
| KAMAYA INC | | 6407 CROSS CREEK BLVD | RMT ADD CHG 2 01 TBK LTR | | | FT WAYNE | IN | 46818 | |
| KAMAYA INC | | C/O BOSL & ROUNDY SERVICES INC | 1216 APPLETREE LN | | | KOKOMO | IN | 46902 | |
| KAMAYA INC    EFT | | 6407 CROSS CREEK BLVD | | | | FT WAYNE | IN | 46818 | |
| KAMBHAMPATI PRASAD | | 511 D BRADFORD CIRCLE | | | | KOKOMO | IN | 46902 | |
| KAMEL ASHRAF | | PO BOX 2113 | | | | KOKOMO | IN | 46902 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KAMEL SOFTWARE INC | | 2822 FORSYTH RD STE 201 | | | | WINTER PK | FL | 32792 | |
| KAMEL SOFTWARE INC | | 2822 FORSYTH RD STE 201 | | | | WINTER PK | FL | 32792 | |
| KAMEL, ASHRAF KAMAL | | 2925 MAYOR DR | | | | KOKOMO | IN | 46902 | |
| KAMENAR JOSEPH S | | 5305 SHERMAN RD | | | | SAGINAW | MI | 48604-1169 | |
| KAMER F | | 2239 SUNCREST DR | | | | COLUMBUS | OH | 43223-3244 | |
| KAMER MARK | | 853 OAK ST SW | | | | WARREN | OH | 44485-3625 | |
| KAMHANGSOG SURACHET | | 319 COMSTOCK BLVD NE | | | | GRAND RAPIDS | MI | 49509 | |
| KAMHANGSOG SURACHET | | 319 COMSTOCK BLVD NE | | | | GRAND RAPIDS | MI | 49509 | |
| KAMHANGSOG SURACHET | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| KAMIMURA HIROMICHI | | 2810 ALISOP PL | 107 | | | TROY | MI | 48084 | |
| KAMINSKI ARTHUR J | | 5240 UPPER HOLLEY RD | | | | HOLLEY | NY | 11470-9764 | |
| KAMINSKI JOHN | | 102 FLORENCE ST | | | | DUPONT | PA | 18641 | |
| KAMINSKI JOHN | | 4605 ISABELLA RD | | | | SHEPARD | MI | 48883 | |
| KAMINSKI LINDA | | 849 E CROWNPOINTE CT SW | | | | BYRON CTR | MI | 49315-8206 | |
| KAMINSKI, MICHAEL | | 103 TABBY TRAIL DR NW | | | | SPARTA | MI | 49345 | |
| KAMISCHKE MARK | | 621 AKEHURST LN | | | | WHITE LAKE | MI | 48386 | |
| KAMISCHKE, MARK S | | 621 AKEHURST LN | | | | WHITE LAKE | MI | 48386 | |
| KAMISO ALAMIN | | 314 LEWIS ST | | | | SOMERSET | NJ | 08873 | |
| KAMLOOPS FUEL INJ & TURBOS | | 1330 DALHOUSIE DR | | | | KAMLOOPS | BC | V2C 5P7 | CANADA |
| KAMMERER SALES CO INC | JOHN KAMMERER | 3949 RED BANK RD | | | | CINCINNATI | OH | 45227 | |
| KAMMERER SALES COMPANY | | 3949 RED BANK RD | | | | CINCINNATI | OH | 45227 | |
| KAMMERLING VERKTYGS AB | | FABRIKSGATAN 4 | | | | MOTALA OSTERGOTLAND | | 59137 | SWEDEN |
| KAMMERLING VERKTYGS AB EFT | | FABRIKSGATAN 4 | SE 591 37 MOTALA | | | | | | SWEDEN |
| KAMPI COMPONENTS CO INC | | 88 CANAL RD | | | | FAIRLESS HILLS | PA | 19030 | |
| KAMPS KEITH | | 633 NEWBURG RD APT B | | | | ALBION | MI | 49224 | |
| KAMPS PALLETS INC | | 2900 PEACH RIDGE N W | | | | GRAND RAPIDS | MI | 49544 | |
| KAMPS PALLETS INC | | 2900 PEACH RIDGE RD NW | | | | GRAND RAPIDS | MI | 49544 | |
| KAMPS PALLETS INC EFT | | 2900 PEACH RIDGE N W | | | | GRAND RAPIDS | MI | 49544 | |
| KAMRADT GREGORY | | 2125 GREENFIELD | | | | WYOMING | MI | 49509 | |
| KAMYSIAK WENDY | | 14650 RICHFIELD ST | | | | LIVONIA | MI | 48154 | |
| KAN CHUAN YI | | 306 SIENA DR | | | | ITHACA | NY | 14850 | |
| KAN ROCK TIRE COMPANY INC | | G 3297 W PASADENA AVE | | | | FLINT | MI | 48504 | |
| KAN ROCK TIRE CORPORATION | | PO BOX 311126 | | | | FLINT | MI | 48531-1126 | |
| KANABLE JEANEENE A | | 7502 W 450 N | | | | SHARPSVILLE | IN | 46068-8944 | |
| KANABLE JOHN | | 820 GREENHILL WAY | | | | ANDERSON | IN | 46012 | |
| KANABLE RONALD | | 1204 S 800 E | | | | GREENTOWN | IN | 46936 | |
| KANABLE, RONALD | | 1204 S 800 E | | | | GREENTOWN | IN | 46936 | |
| KANAGARAJ NOELINA | | 35756 FOOTHILL | | | | STERLING HEIGHTS | MI | 48312 | |
| KANAGARAJ, NOELINA | | 35756 FOOTHILL | | | | STERLING HEIGHTS | MI | 48312 | |
| KANAKEE COUNTY CLERK | | 450 E COURT ST | | | | KANAKEE | IL | 60901 | |
| KANALLEY KEVIN J | | RR 1 BOX 214 | | | | FIVE FORKS | WV | 26136-9728 | |
| KANANEN REID | | 3867 OSAGE ST | | | | STOW | OH | 44224 | |
| KANANEN, GUY M | | 593 HARTSOUGH | | | | PLYMOUTH | MI | 48170 | |
| KANASTY, AMY B | | 40127 KRISTEN DR | | | | STERLING HEIGHTS | MI | 48310 | |
| KANAUER WILLIAM | | 960 ERIE ST | | | | MACEDON | NY | 14502 | |
| KANAUER, WILLIAM H | | 960 ERIE ST | | | | MACEDON | NY | 14502 | |
| KANAWHA SCALES & SYSTEMS INC | | CINTRON SCALE | 35 HAAS DR | | | ENGLEWOOD | OH | 45322 | |
| KANAWHA SCALES & SYSTEMS INC | | KANAWHA SCALES & SYSTEMS OF AL | 1320 50TH ST N | | | BIRMINGHAM | AL | 35212 | |
| KANAWHA SCALES & SYSTEMS INC | | ROCK BRANCH INDUSTRIAL PK | | | | POCA | WV | 25159-9628 | |
| KANAWHA SCALES & SYSTEMS OF MI | | PO BOX 569 | | | | POCA | WV | 25159 | |
| KANAWHA SCALES AND SYSTEMS | BYRON HOWELL | 5753 EXECUTIVE BLVD. | | | | HUBER HEIGHTS | OH | 45424 | |
| KANAWHA SCALES AND SYSTEMS OF MI | | PO BOX 569 | | | | POCA | WV | 25159 | |
| KANCHOK WILLIAM | | 2677 MAHAN DENMAN RD NW | | | | BRISTOLVILLE | OH | 44402-9712 | |
| KANDASAMY NAGARAJAN | | 1071 BARTON DR | APT 208 | | | ANN ARBOR | MI | 48105 | |
| KANDEL DAVID | | 4820 LYNN PL | | | | WARREN | OH | 44483 | |
| KANDEL, DAVID P | | 611 ELDON DR | | | | WARREN | OH | 44483 | |
| KANDO OF CINCINNATI INC | | FRANKLIN BRAZING & METAL TREAT | 2025 MCKINLEY BLVD | | | LEBANON | OH | 45036 | |
| KANDO OF CINCINNATI INC DBA FRANKLIN BRAZING & METAL TREATING | BLAKE MICHAELS | 2025 MCKINLEY BLVD | | | | LEBANON | OH | 45036 | |
| KANDR ASSOCIATES | | C/O CARA ASSOCIATES | HARK PLAZA BLD 3 STE 208 | 1440 ROUTE 9 | | WAPPINGERS FALLS | NY | 12590 | |
| KANDR ASSOCIATES C O CARA ASSOCIATES | | HARK PLAZA BLD 3 STE 208 | 1440 ROUTE 9 | | | WAPPINGERS FALLS | NY | 12590 | |
| KANDRA JOSEPH | | 1939 WHITMORE AVE NW | | | | WALKER | MI | 49544 | |
| KANE ANTHONY | | 12 ELLIS DR | | | | ROCHESTER | NY | 14624 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KANE BARBARA | | 31 CHERRY ST | | | | LOCKPORT | NY | 14094 | |
| KANE CTY CLK OF CIRCUIT CRT | | PO BOX 112 | | | | GENEVA | IL | 60134 | |
| KANE D | | 226 MAGNOLIA AVE | | | | E ROCHESTER | NY | 14445 | |
| KANE DAVID | | 3311 RODS DR | | | | SANDUSKY | OH | 44870 | |
| KANE DAVID J | | 3311 RODS DR | | | | SANDUSKY | OH | 44870-6701 | |
| KANE DELBERT | | 3109 LEON CIRCLE | | | | HARLINGEN | TX | 78550 | |
| KANE JAMES | | 125 MISTLETOE RD | | | | NILES | OH | 44446 | |
| KANE JENNIFER | | 1624 MEIJER DR | | | | TROY | MI | 48084 | |
| KANE JOSEPHINE M | | 400 PRESTON BLVD | APT25 | | | BOSSIER CITY | LA | 71111 | |
| KANE JOYCE R | | 1803 BENT GRASS DR | | | | ANDERSON | IN | 46013-2019 | |
| KANE MACNETICS DE MEXICO SA DE | | BUFALO 451 B PARQUE INDUSTRIAL | SALVARCAR | | | CIUDAD JUAREZ | | 32574 | MEXICO |
| KANE MAGNETICS ACQUISITION | ATTN GENERAL COUNSEL | 700 ELK AVE | | | | KANE | PA | 16735 | |
| KANE MAGNETICS ACQUISITION LLC | | 11333 ROJAS DR NO C 6 | | | | EL PASO | TX | 79936-6476 | |
| KANE MAGNETICS ACQUISITION LLC | | 1 HSBC CTR WHOLESALE LOCKBOX | C/O KANE MAGNETICS ACQUISITION | | | BUFFALO | NY | 14240-2968 | |
| KANE MAGNETICS ACQUISITION LLC | | FMLY KANE MAGNETICS INTL INC | 700 ELK AVE | | | KANE | PA | 16735 | |
| KANE MAGNETICS ACQUISITION LLC | | KANE MAGNETICS | 700 ELK AVE | | | KANE | PA | 16735 | |
| KANE MAGNETICS ACQUISITION LLC | | 5520 DILLARD DR STE 260 | | | | CARY | NC | 27518-9280 | |
| KANE MAGNETICS ACQUISITION LLC FBO FCC | | PO BOX 32355 | | | | HARTFORD | CT | 06150-2355 | |
| KANE MAGNETICS ACQUISITION LLC | | 700 ELK AVE | | | | KANE | PA | 16735 | |
| KANE MAGNETICS ACQUISITION LLC | | 700 N ELK AVE | | | | KANE | PA | 16735-1068 | |
| KANE MAGNETICS DE MEXICO SA DE | | BUFALO 451 B COL PARQUE INDUST | | | | CIUDAD JUAREZ | | 32574 | MEXICO |
| KANE MAGNETICS DE MEXICO SA DE | | BUFALO 451 B COL PARQUE INDUST | SALVARCAR | | | CIUDAD JUAREZ | | 32574 | MEXICO |
| KANE MAGNETICS DE MEXICO SA DE | | BUFALO 451 B PARQUE INDUSTRIAL | | | | CIUDAD JUAREZ | | 32574 | MEXICO |
| KANE MAGNETICS GMBH | | HARKORSTR 60 | 45145 ESSEN | | | | | | GERMANY |
| KANE MAGNETICS GMBH | | HARKORTSTRABE 60 | | | | ESSEN | | 45145 | GERMANY |
| KANE MAGNETICS INTERNATIONAL INC | | 700 N ELK AVE | | | | KANE | PA | 16735-1068 | |
| KANE MAGNETICS TEXAS LLC | | 11333 ROJAS STE C | | | | EL PASO | TX | 79925 | |
| KANE MAGNETICS TEXAS LLC | | 11333 ROJAS STE C | | | | EL PASO | TX | 79925 | |
| KANE MAGNETICS TX LLC | | 11444 ROJAS DR C 6 | | | | EL PASO | TX | 79936 | |
| KANE TIMOTHY | | 2025 CLERMONT | | | | WARREN | OH | 44483 | |
| KANE, BARBARA | | 31 CHERRY ST | | | | LOCKPORT | NY | 14094 | |
| KANE, JANET | | 47 LIVINGSTON PL | | | | LOCKPORT | NY | 14094 | |
| KANEMATSU USA INC | | 543 WEST ALGONQUIN RD | | | | ARLINGTON HEIGHTS | IL | 60005 | |
| KANEMATSU USA INC | | LOCK BOX 94001 | | | | CHICAGO | IL | 60690 | |
| KANEMATSU USA INC | | SOUTHERN METAL SERVICE DIV | 114 W 47TH ST | | | NEW YORK | NY | 10036-1510 | |
| KANES PIT STOP | | HOWELLCO INCORPORATED | 1755 COUNTRY CLUB RD | | | INDIANAPOLIS | IN | 46234-1828 | |
| KANETEC USA CORP | | 124 W DEVON AVE | | | | BENSENVILLE | IL | 60106 | |
| KANETEC USA CORP | | 140 W DEVON AVE | | | | BENSENVILLE | IL | 60106 | |
| KANG CHANG | | 12463 SPRINGBROOKE RUN | | | | CARMEL | IN | 46033 | |
| KANG PETER | | 2055 CTR AVE | | | | FORT LEE | NJ | 07024 | |
| KANGAS CARL | | 16000 MYERS LAKE AVE | | | | SAND LAKE | MI | 49343-9548 | |
| KANGAS, CARL | | 16000 MYERS LAKE AVE | | | | SAND LAKE | MI | 49343 | |
| KANGNAM TAXPAYERS ASSOCIATION | | 10 F STAR TWR 737 YEOKSAM DONG | KANGNAM KU 135 984 SEOUL | | | | | | KOREA REPUBLIC OF |
| KANGNAM TAXPAYERS ASSOCIATION | | 10 F STAR TWR 737 YEOKSAM DONG | KANGNAM KU 135 984 SEOUL | | | REPUBLIC OF | | | KOREA REPUBLIC OF |
| KANIEWSKI KATHLEEN | | 13665 W SUNBURY RD | | | | NEW BERLIN | WI | 53151 | |
| KANINE MICHAEL | | 5010 CHESANING RD | | | | CHESANING | MI | 48616 | |
| KANNENBERG BRUCE | | 6913 SURREY LN | | | | RACINE | WI | 53402 | |
| KANO LABORATORIES INC | | 1000 E THOMPSON LN | | | | NASHVILLE | TN | 37211-2627 | |
| KANO LABORATORIES INC | | REBECCA H COOPER | PO BOX 110098 | | | NASHVILLE | TN | 37222 | |
| KANO LABORATORIES INC | SALES | PO BOX 110098 | | | | NASHVILLE | TN | 37222-0098 | |
| KANO LABORATORIES INC EFT REBECCA H COOPER | | PO BOX 110098 | | | | NASHVILLE | TN | 37222 | |
| KANOPSKY, DAN | | 37661 SUNNYDALE | | | | LIVONIA | MI | 48154 | |
| KANSAS CHAMBER OF COMMERCE & | | INDUSTRY | 835 SW TOPEKA BLVD | | | TOPEKA | KS | 66612-1671 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KANSAS CHAMBER OF COMMERCE AND INDUSTRY | | 835 SW TOPEKA BLVD | | | | TOPEKA | KS | 66612-1671 | |
| KANSAS CITY AUDIO VISUAL | | 7535 TROOST AVE | | | | KANSAS CITY | MO | 69131-0570 | |
| KANSAS CITY AUDIO VISUAL | | PO BOX 24570 | | | | KANSAS CITY | MO | 69131-0570 | |
| KANSAS CITY DEAERATOR CO | | KANSAS CITY HEATER CC | 6731 W 121ST ST | | | OVERLAND PK | KS | 66209 | |
| KANSAS CITY DEAERATOR INC | | 6731 W 121ST ST | | | | OVERLAND PK | KS | 66209 | |
| KANSAS CITY DEAERATOR INC | | 6731 W 121ST ST | | | | SHAWNEE MISSION | KS | 66209-200 | |
| KANSAS CITY ELECTRICAL | | CONSTRUCTION COMPANY INC | 514 E 10TH AVE | | | NORTH KANSAS CITY | MO | 64116 | |
| KANSAS CITY ELECTRICAL CONSTRU | | 514 E 10TH AVE | | | | KANSAS CITY | MO | 64116 | |
| KANSAS CITY KANSAS COMMUNITY | | COLLEGE ADDR CHG 11 20 97 | 7250 STATE AVE | | | KANSAS CITY | KS | 66112 | |
| KANSAS CITY KANSAS COMMUNITY COLLEGE | | 7250 STATE AVE | | | | KANSAS CITY | KS | 66112 | |
| KANSAS CITY SOUTHERN RAILWAY | | PO BOX 412215 | RMT ADD CHG 12 15 04 CM | | | KANSAS CITY | MO | 64141 | |
| KANSAS CITY SOUTHERN RAILWAY C O HARRIS TRUST AND SAVINGS BK | | 36454 TREASURY CTR | | | | CHICAGO | IL | 60694-6400 | |
| KANSAS CITY TANK CLEANING | | PO BOX 11260 | | | | KANSAS CITY | MO | 64119 | |
| KANSAS CORPORATE TAX | | KANSAS DEPARTMENT OF REVENUE | 913 SW HARRISON ST | | | TOPEKA | KS | 66699-4000 | |
| KANSAS CORPORATE TAX | | KANSAS DEPARTMENT OF REVENUE | 913 SW HARRISON ST | | | TOPEKA | KS | 66699-4000 | |
| KANSAS CORPORATION COMMISSION | | CONSERVATION DIV LICENSING | 130 S MARKET ROOM 2078 | | | WICHITA | KS | 67202-3802 | |
| KANSAS DEPARTMENT OF REVENUE | | SALES TAX DIVISION | 915 SW HARRISON ST | | | TOPEKA | KS | 66625 | |
| KANSAS DEPARTMENT OF REVENUE | | SALES TAX DIVISION | 915 SW HARRISON ST | | | TOPEKA | KS | 66625 | |
| KANSAS DEPT OF HEALTH | | ENVIRONMENT LEGAL SERVICES | CURTIS STATE OFFICE BLDG | 1000 SW JACKSON ST STE 560 | | TOPEKA | KS | 66612-1368 | |
| KANSAS DEPT OF HEALTH & | | ENVIRONMENT BUREAU OF WASTE | MANAGEMENT | 1000 SW JACKSON STE 320 | | TOPEKA | KS | 66612-1366 | |
| KANSAS DEPT OF HEALTH & | | ENVIRONMENT RIGHT TO KNOW | PROGRAM | 1000 SW JACKSON STE 310 | | TOPEKA | KS | 66612-1366 | |
| KANSAS DEPT OF HEALTH AND ENVIRONMENT BUREAU OF WASTE | | MANAGEMENT | 1000 SW JACKSON STE 320 | | | TOPEKA | KS | 66612-1366 | |
| KANSAS DEPT OF HEALTH AND ENVIRONMENT RIGHT TO KNOW | | PROGRAM | 1000 SW JACKSON STE 310 | | | TOPEKA | KS | 66612-1366 | |
| KANSAS DEPT OF REVENUE | | 915 SW HARRISON | | | | TOPEKA | KS | 66625 | |
| KANSAS DEPT OF REVENUE | | SALES TAX DIV | PO BOX 12001 | | | TOPEKA | KS | 66612-2001 | |
| KANSAS DEPT REVENUE WITH TAX | | | | | | | | 01500 | |
| KANSAS GAS SERVICE | | 8185 KANSAS AVE | | | | TOPEKA | KS | 66612 | |
| KANSAS GAS SERVICE | | 8185 KANSAS AVE | | | | TOPEKA | KS | 66612 | |
| KANSAS GAS SERVICE | | 8185 KANSAS AVE | | | | TOPEKA | KS | 66612 | |
| KANSAS INCOME TAX | | KANSAS DEPARTMENT OF REVENUE | 915 SW HARRISON ST | | | TOPEKA | KS | 66699-7000 | |
| KANSAS INCOME TAX | | KANSAS DEPARTMENT OF REVENUE | 915 SW HARRISON ST | | | TOPEKA | KS | 66699-7000 | |
| KANSAS PAYMENT CENTER | | PO BOX 758599 | | | | TOPEKA | KS | 66675 | |
| KANSAS SECRETARY OF STATE | | MEMORIAL HALL 1ST FL | 120 S W 10TH AVE | | | TOPEKA | KS | 66612-1594 | |
| KANSAS SECRETARY OF STATE | | FIRST FL MEMORIAL HALL | 120 S W 10TH AVE | | | TOPEKA | KS | 66612-1594 | |
| KANSAS SECRETARY OF STATE | | MEMORIAL HALL 1ST FL | 120 S W 10TH AVE | | | TOPEKA | KS | 66612-1594 | |
| KANSAS SECRETARY OF STATE | | MEMORIAL HALL 1ST FL | 120 S W 10TH AVE | | | TOPEKA | KS | 66612-1594 | |
| KANSAS SECRETARY OF STATE | | MEMORIAL HALL 1ST FL | 120 S W 10TH AVE | | | TOPEKA | KS | 66612-1594 | |
| KANSAS SECRETARY OF STATE | | MEMORIAL HALL 1ST FL | 120 S W 10TH AVE | | | TOPEKA | KS | 66612-1594 | |
| KANSAS SECRETARY OF STATE FIRST FLOOR MEMORIAL HALL | | 120 SW 10TH AVE | | | | TOPEKA | KS | 66612-1594 | |
| KANSAS SPEEDWAY | | 400 SPEEDWAY BLVD | | | | KANSAS CITY | KS | 66111 | |
| KANSAS STATE TREASURER | | OFFICE OF THE STATE TREASURER | UNCLAIMED PROPERTY DIVISION | 900 SW JACKSON ST STE 201 | | TOPEKA | KS | 66612-1235 | |
| KANSAS STATE UNIVERSITY | | 104 FAIRCHILD HALL | | | | MANHATTAN | KS | 66506-1104 | |
| KANSAS STATE UNIVERSITY | | CASHIERS OFFICE | 212 ANDERSON HALL | | | MANHATTAN | KS | 66506 | |
| KANSAS STATE UNIVERSITY CASHIERS OFFICE | | PO BOX 68 | | | | MANHATTAN | KS | 66505-0068 | |
| KANSAS UNIV INTERNAL MEDICINE | | PO BOX 411851 | | | | KANSAS CITY | MO | 64141 | |
| KANSAS UNIV MED CENTER | | 3901 RAINBOW BLVD | | | | KANSAS CITY | KS | 66160 | |
| KANSAS UNIVERSITY ENDOWMENT AS | | LAW & ORGNIZATINAL ECONOMICS C | PO BOX 928 | | | LAWRENCE | KS | 66044 | |
| KANSAS UNIVERSITY ENDOWMENT AS | | PO BOX 928 | | | | LAWRENCE | KS | 66044 | |
| KANSKI ROBERT | | 251 NAGEL DR | | | | CHEEKTOWAGA | NY | 14225-4709 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KANSKI ROBERT J | | 251 NAGEL DR | | | | CHEEKTOWAGA | NY | 14225-4709 | |
| KANSKI WILLIAM | | 17 ARROW TRL | | | | LANCASTER | NY | 14086-9687 | |
| KANSKI WILLIAM S | | 17 ARROW TRL | | | | LANCASTER | NY | 14086-9687 | |
| KANTAR CYNTHIA R | | 5527 COPLEY SQUARE | | | | GRAND BLANC | MI | 48439 | |
| KANTAR MICHAEL R | | 5527 COPLEY SQUARE RD | | | | GRAND BLANC | MI | 48439-8634 | |
| KANTAR MICHAEL R | | 5527 COPLEY SQUARE RD | | | | GRAND BLANC | MI | 48439-8634 | |
| KANTAR, CYNTHIA I | | 5527 COPLEY SQUARE | | | | GRAND BLANC | MI | 48439 | |
| KANTARAS ARISTIDIS | | 7656 FRANCO CT | | | | BOARDMAN | OH | 44512 | |
| KANTARAS ARISTIDIS | | 7656 FRANCO CT | | | | BOARDMAN | OH | 44512 | |
| KANTARAS THOMAS | | 7632 FRANCO CT | | | | YOUNGSTOWN | OH | 44512-5711 | |
| KANTEK INC | HERMAN KAPPER | 3460 HAMPTON RD | | | | OCEANSIDE | NY | 11572 | |
| KANTHAK ROBERT | | 116 S BROWN SCHOOL RD APT A | | | | VANDALIA | OH | 45377 | |
| KANTHAL CORP | | LOCK BOX CH10657 | | | | PALATINE | IL | 60055-0657 | |
| KANTHAL CORP EFT | | 119 WOOSTER ST | | | | BETHEL | CT | 068010281 | |
| KANTHAL CORP, THE | | 119 WOOSTER ST | PO BOX 281 | | | BETHEL | CT | 06801 | |
| KANTHAL HOLDINGS INC | | 119 WOOSTER ST | | | | BETHEL | CT | 06801 | |
| KANTOWSKI RICHARD | | 281 GRAND AVE | | | | CALEDONIA | NY | 14423 | |
| KANTROWITZ GOLDHAMER & GRAIFMAN PC | GARY S GRAIFMAN | 747 CHESTNUT RIDGE RD | | | | CHESTNUT RIDGE | NY | 10977 | |
| KANTUS CORP | | 201 GARRETT PKWY | PO BOX 1399 | | | LEWISBURG | TN | 37091 | |
| KANTUS CORP | | 201 GARRETT PKY | | | | LEWISBURG | TN | 37091 | |
| KANTUS CORP | | PO BOX 651102 | | | | CHARLOTTE | NC | 28265-1102 | |
| KANTUS CORPORATION MAIN RECEIVING WHSE | | 201 GARRETT PKWY | | | | LEWISBURG | TN | 37091 | |
| KANUMILLI SURESH | | 298 DALTON | | | | ROCHESTER HILLS | MI | 48307 | |
| KANUMURI AMRUTHA | | 43479 MCLEAN CT | | | | NOVI | MI | 48375 | |
| KANUSZEWSKI SIMPSON KATHY | | 3040 DIXIE CT | | | | SAGINAW | MI | 48601 | |
| KANWISCHER MELISSA | | 1304 ARUNDEL DR | | | | KOKOMO | IN | 46901 | |
| KANYOK THOMAS | | 356 GAWAY ST | | | | VASSAR | MI | 48768-9670 | |
| KAO LAURA | | 1308 BRENTWOOD DR | | | | MIDLAND | MI | 48640 | |
| KANTROWITZ JOHN | | 318 W WILLIAMS ST | | | | OWOSSO | MI | 48867-2234 | |
| KAP CONTROLS INC | | 318 W WILLIAMS ST | | | | OWOSSO | MI | 48867-2234 | |
| KAPAK COMPANY | HAYLEY | PO BOX 692232 | | | | CINCINNATI | OH | 45269-2232 | |
| KAPAK CORP | | 5305 PKDALE DR | | | | MINNEAPOLIS | MN | 55416 | |
| KAPALA ADELPHINE J | | 3038 NICCOLET PL | | | | BAY CITY | MI | 48706-2730 | |
| KAPALA NORMAN | | 4111 E GLENWAY DR | | | | BAY CITY | MI | 48706 | |
| KAPALESHWARI LAXMAN | | 13357 ALLEGIANCE DR | | | | NOBLESVILLE | IN | 46060 | |
| KAPALESHWARI, LAXMAN D | | 13357 ALLEGIANCE DR | | | | FISHERS | IN | 46037 | |
| KAPENGA JOHN | | 1543 RATHBONE ST SW | | | | WYOMING | MI | 49509 | |
| KAPENGA JOHN | | 1550 RATHBONE ST SW | | | | WYOMING | MI | 49509 | |
| KAPENGA JOHN | | 1543 RATHBONE ST SW | | | | WYOMING | MI | 49509 | |
| KAPENGA JOHN | | 1550 RATHBONE ST SW | | | | WYOMING | MI | 49509 | |
| KAPENGA JOHN | C/O BOS & GLAZIER | CAROLE L BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| KAPFER MARKUS | | 801 CHEVROLET ST | | | | FLINT | MI | 48504 | |
| KAPKE WALTER | | 5530 FRASER RD | | | | BAY CITY | MI | 48706-9786 | |
| KAPLAN | | 130 NORTH BELLEFIELD AVE | 3RD FL | | | PITTSBURGH | PA | 15213 | |
| KAPLAN | | 131 WEST 56TH ST | | | | NEW YORK | NY | 10019 | |
| KAPLAN | | 16250 NORTHLAND DR | STE 007 | | | DETROIT | MI | 48075 | |
| KAPLAN | | 188 WEST RANDOLPH | STE 2300 | | | CHICAGO | IL | 60601 | |
| KAPLAN | | 315B WEST GORHAM | | | | MADISON | WI | 53703 | |
| KAPLAN | | 3212 WEST END AVE | STE 403 | | | NASHVILLE | TN | 37203 | |
| KAPLAN | | 333 ALBERT AVE | STE 214 | | | EAST LANSING | MI | 48823 | |
| KAPLAN | | 6427 N SHERIDAN RD | | | | CHICAGO | IL | 60626 | |
| KAPLAN | | 720 S COLORADO BLVD | NO A140 | | | DENVER | CO | 80222 | |
| KAPLAN | | 8401 DATAPOINT DR | 7TH FL | | | SAN ANTONIO | TX | 78229 | |
| KAPLAN | | LOWER LEVEL | 950 HAVERFORD RD | | | BRYN MAWR | PA | 19010-3820 | |
| KAPLAN CONTAINER CORP | | 130 DESPATCH DR | | | | EAST ROCHESTER | NY | 14445-144 | |
| KAPLAN CONTAINER CORP | | PO BOX 107 | | | | EAST ROCHESTER | NY | 14445-0107 | |
| KAPLAN EDUCATION CENTER | | 1544 MOUNT HOPE BLVD | | | | ROCHESTER | NY | 14620 | |
| KAPLAN EDUCATION CENTER | | 16250 NORTHLAND DR 007 | | | | SOUTHFIELD | MI | 48075 | |
| KAPLAN EDUCATION CENTER | | 19 SOUTH LA GRANGE | | | | LA GRANGE | IL | 60525-2455 | |
| KAPLAN EDUCATION CENTER | | 337 EAST LIBERTY | | | | ANN ARBOR | MI | 48104 | |
| KAPLAN EDUCATIONAL CENTER | | 1528 WALNUT ST | | | | PHILADELPHIA | PA | 19102 | |
| KAPLAN EDUCATIONAL CENTER | | 1778 N HIGH ST | | | | COLUMBUS | OH | 43201 | |
| KAPLAN EDUCATIONAL CENTER | | 211 W FORT ST | STE 600 | | | DETROIT | MI | 48226 | |
| KAPLAN EDUCATIONAL CENTER | | 3848 W 75TH ST | | | | SHAWNEE MISSION | KS | 66208 | |
| KAPLAN EDUCATIONAL CENTER | | 421 E THIRD ST STES 6 AND 7 | | | | BLOOMINGTON | IN | 47401 | |
| KAPLAN EDUCATIONAL CENTER | | 520 LEE ENTRANCE | UB COMMONS STE 201 | | | AMHERST | NY | 14228 | |
| KAPLAN EDUCATIONAL CENTER | | 59 E MARKET ST | SECOND FL | | | AKRON | OH | 44308 | |
| KAPLAN EDUCATIONAL CENTER | | 6464 HOLLISTER | STE 7 | | | GOLETA | CA | 93117 | |
| KAPLAN EDUCATIONAL CENTER | | 731 S PEAR ORCHARD RD | STE 32 | | | RIDGELAND | MS | 39157-4802 | |
| KAPLAN EDUCATIONAL CENTER | | 733 W 4OTH ST | STE 200 | | | BALTIMORE | MD | 21211-2114 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KAPLAN EDUCATIONAL CENTER | | 792 BEACON ST | | | | NEWTON | MA | 02159 | |
| KAPLAN EDUCATIONAL CENTER | ALISON RAMSEY | 24700 CHAGRIN BLVD STE 309 | | | | BEACHWOOD | OH | 44122-5630 | |
| KAPLAN EDUCATIONAL CENTER LTD | | 3867 ROSWELL RD NE | | | | ATLANTA | GA | 30342 | |
| KAPLAN EDUCATIONAL CENTERS | | 1020 SOUTH 74TH PLAZA | | | | OMAHA | NE | 68114 | |
| KAPLAN EDUCATIONAL CENTERS | | 1701 RIVER RUN | STE 102 | | | FT WORTH | TX | 76107 | |
| KAPLAN EDUCATIONAL CENTERS | | 1900 28TH AVE SOUTH | STE 100 | | | BIRMINGHAM | AL | 35209 | |
| KAPLAN EDUCATIONAL CENTERS | | 2828 COLONEL GLEEN HWY | | | | FAIRBORN | OH | 45324 | |
| KAPLAN EDUCATIONAL CENTERS | | 3130 FINLEY RD | STE 500 | | | DOWNERS GROVE | IL | 60515 | |
| KAPLAN EDUCATIONAL CENTERS | | 3450 W CENTRAL | THE WESTGATE BLDG STE 102 | | | TOLEDO | OH | 43606-1403 | |
| KAPLAN EDUCATIONAL CENTERS | | 5001 WEST BROAD ST STE 1009 | | | | RICHMOND | VA | 23230-3023 | |
| KAPLAN EDUCATIONAL CENTERS | | NORTHWEST REGIONAL OFFICE | 50 FIRST ST | STE 601 | | SAN FRANCISCO | CA | 94105 | |
| KAPLAN EDUCATIONAL CENTERS | REGISTRATION | 1133 WESTWOOD BLVD | STE 2000 | | | LOS ANGELES | CA | 90024 | |
| KAPLAN EDUCATIONAL CTR | | 3077 KETTERING BLVD STE 319 | | | | DAYTON | OH | 45439 | |
| KAPLAN FOX & KILSHEIMER LLP | FREDERIC S FOX JOEL B STRAUSS DONALD R HALL & JEFFREY P CAMPISI | 805 THIRD AVE 22ND FL | | | | NEW YORK | NY | 10022 | |
| KAPLAN IT DBA SELF TEST | JOHN SHAPIRO | SOFTWARE | 4651 SANDY PLAINS RD | STE 104 | | ROSWELL | GA | 30075 | |
| KAPLAN STUDENT SERVICES | | DATA ENTRY TEAM | STUDENT SERVICES | 205 W RANDOLPH ST STE 300 | | CHICAGO | IL | 60606 | |
| KAPLAN TEST PREP | | 151 S ROSE STE 404 | | | | KALAMAZOO | MI | 49007 | |
| KAPLAN TEST PREP | | 267 RTE 18 S | | | | E BRUNSWICK | NJ | 08816 | |
| KAPLAN TEST PREP | | 316 N MILWAUKEE | STE 210 | | | MILWAUKEE | WI | 53202 | |
| KAPLAN TEST PREP | | MERIDIAN PK ONE STE 440 | 9102 N MERIDIAN ST | | | INDIANAPOLIS | IN | 46260 | |
| KAPLAN TRUCKING | | PO BOX 92618 | | | | CLEVELAND | OH | 44198 | |
| KAPLAN TRUCKING CO | | SCAC KPLN | PO BOX 92618 T | | | CLEVELAND | OH | 44190 | |
| KAPLAN TRUCKING CO | KAPLAN TRUCKING COMPANY | 6600 BESSEMER AVE | | | | CLEVELAND | OH | 44127 | |
| KAPLAN TRUCKING COMPANY | | 6600 BESSEMER AVE | | | | CLEVELAND | OH | 44127 | |
| KAPLAN UNIVERSITY | | FINANCE DEPARTMENT | PO BOX 810395 | | | BOCA RATON | FL | 33481-9934 | |
| KAPNICK PAMELA | | 108 N GRAND POINTE DR | | | | BROOKLYN | MI | 49230 | |
| KAPNICK PAMELA | | 108 N GRAND POINTE DR | | | | BROOKLYN | MI | 49230 | |
| KAPNICK, PAMELA | | 108 N GRAND POINTE DR | | | | BROOKLYN | MI | 49230 | |
| KAPOLNEK CHRIS | | 1757 N MILDRED | | | | DEARBORN | MI | 48128 | |
| KAPOOR HARESH | | 4964 HEATHGATE DR | | | | NEW ALBANY | OH | 43054 | |
| KAPOS MACHINE CONTROL | | 24856 ROMANO AVE | | | | WARREN | MI | 48091 | |
| KAPOS MACHINE CONTROL | CUSTOMER SVC | 24856 ROMANO ST. | | | | WARREN | MI | 48091 | |
| KAPP DONALD | | 2347 S MICHIGAN AVE | | | | SAGINAW | MI | 48602 | |
| KAPP REBECCA | | 470 ABERFELDA CT | | | | SPRINGFIELD | MI | 45504 | |
| KAPP RICHARD | | 2128 DEINDORFER ST | | | | SAGINAW | MI | 48602 | |
| KAPP, REBECCA T | | 470 ABERFELDA CT | | | | SPRINGFIELD | MI | 45504 | |
| KAPPAZ ENTERPRISES INC | | 2435 S GRAND TRAVERSE | | | | FLINT | MI | 48503 | |
| KAPPAZ ENTERPRISES INC | | OVERHEAD DOOR CO OF FLINT | 2435 S GRAND TRAVERSE ST | | | FLINT | MI | 48503-3828 | |
| KAPPEL DAVID | | 7218 KINNE RD | | | | LOCKPORT | NY | 14094 | |
| KAPPEL DAVID | | 7218 KINNE RD | | | | LOCKPORT | NY | 14094 | |
| KAPPEL DAVID | | 7218 KINNE RD | | | | LOCKPORT | NY | 14094 | |
| KAPPEL, DAVID | | 7218 KINNE RD | | | | LOCKPORT | NY | 14094 | |
| KAPPELER DANIEL | | 4294 CLEARVIEW CT | | | | BELLBROOK | OH | 45305 | |
| KAPPES CHRISTOPHER | | 4703 PUMPKIN LEAF DR | | | | KOKOMO | IN | 46902 | |
| KAPPES, CHRISTOPHER M | | 4703 PUMPKIN LEAF DR | | | | KOKOMO | IN | 46902 | |
| KAPPLER SHERRI | | 2743 ALDRIN DR | | | | LAKE ORION | MI | 48360 | |
| KAPPLER, SHERRI L | | 2743 ALDRIN DR | | | | LAKE ORION | MI | 48360 | |
| KAPUCHUCK JOHN D | | 168 CASSANDRA DR | | | | NILES | OH | 44446-2035 | |
| KAPUS, ALVIN | | 35 LOCH LEE RD | | | | WILLIAMSVILLE | NY | 14221 | |
| KAPUSCINSKI STEPHEN | | 836 GLEN ECHO DR | | | | ANDERSON | IN | 46012 | |
| KAPUSCINSKI STEPHEN J | | 836 GLENECHO DR | | | | ANDERSON | IN | 46012 | |
| KAPUSCINSKI, STEPHEN J | | 836 GLEN ECHO DR | | | | ANDERSON | IN | 46012 | |
| KAR KRISHNENDU | | 1003 HARD ROCK RD | | | | WEBSTER | NY | 14580 | |
| KAR PRODUCTS | | PO BOX CH14117 | | | | PALATINE | IL | 60055-0001 | |
| KAR PRODUCTS | DONALD BARTELS | N2096 GREENVILLE DR | | | | GREENVILLE | WI | 54942-9706 | |
| KAR PRODUCTS | RAY BOWMAN | 2410 N. BUCKEYE ST. | | | | KOKOMO | IN | 46901 | |
| KAR PRODUCTS LLC | | 23 LAS CRUCES | | | | RANCHO SANTA MARGARI | CA | 92688 | |
| KAR TAL TRANSPORT LTD | | 109 FERNSTAFF CT UNIT 21 | | | | VAUGHAN | ON | L4K 3M1 | CANADA |
| KARABIN DEBORAH | | 4611 GLEN MOOR WAY | | | | KOKOMO | IN | 46902 | |
| KARABIN JAMES | | 4611 GLEN MOOR WAY | | | | KOKOMO | IN | 46902 | |
| KARABIN ROBERT | | 5412 W 300 S | | | | RUSSIAVILLE | IN | 46979 | |
| KARABIN, ROBERT | | 5412 W 300 S | | | | RUSSIAVILLE | IN | 46979 | |
| KARACIA ASHLEY | | 13852 OXFORD RD | | | | GERMANTOWN | OH | 45327 | |
| KARACIA JEFFREY | | 1328 JORDAN AVE | | | | DAYTON | OH | 45410 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KARACIA JR JOHN M | | 25 KNOLLVIEW COURT | | | | GERMANTOWN | OH | 45327-1382 | |
| KARACIA MICHAEL | | 216 W WARREN ST | | | | GERMANTOWN | OH | 45327 | |
| KARACIA PAUL | | 13852 OXFORD RD | | | | GERMANTOWN | OH | 45327 | |
| KARACIA PAUL | | 13852 OXFORD RD | | | | GERMANTOWN | OH | 45327 | |
| KARAFA MICHAEL | | 1658 LARCHMONT AVE | | | | WARREN | OH | 44483-3515 | |
| KARAJANE WAY | | 41 WIGHTMAN COURT | | | | DANA POINT | CA | 92629 | |
| KARALIUS MICHAEL | | 4161 CHRIS DR | | | | STERLING HEIGHTS | MI | 48310 | |
| KARAPETSAS, ELEFTHERIOS | | 431 KENMORE NE | | | | WARREN | OH | 44483 | |
| KARAS INDUSTRIES | | ENGLISH ST | BROOKLANDS MILL | | | LEIGH | | WN7 3EH | UNITED KINGDOM |
| KARAS KATHLEEN | | 9050 CLIFFSIDE DR | | | | CLARENCE | NY | 14031 | |
| KARAS LUKE | | 3855 WHIRLWIND NE | | | | ROCKFORD | MI | 49341 | |
| KARAS MICHAEL P | | 3036 SCOTT DR | | | | BAY CITY | MI | 48706-1119 | |
| KARAS PAUL | | 14004 12TH AVE | | | | MARNE | MI | 49435-9704 | |
| KARAS, ELIZABETH | | 14004 12TH ST | | | | MARNE | MI | 49435 | |
| KARASIEWICZ ANTHONY R | | 1533 CHICAGO DR SW | | | | WYOMING | MI | 49509 | |
| KARASIEWICZ ANTHONY R | | 1533 CHICAGO DR SW | | | | WYOMING | MI | 49509 | |
| KARASIEWICZ ANTHONY R | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| KARASIEWICZ FRANK | | 6795 BELMONT AVE NE | | | | BELMONT | MI | 49306-9293 | |
| KARASIEWICZ JENNIFER M & ANDREW J BOOMSTRA | | 1834 DELWOOD AVE SW | | | | WYOMING | MI | 49509 | |
| KARASIEWICZ JENNIFER M & ANDREW J BOOMSTRA | | 1834 DELWOOD AVE SW | | | | WYOMING | MI | 49509 | |
| KARASIEWICZ JENNIFER M & ANDREW J BOOMSTRA | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| KARASIEWICZ RICHARD | | 810 FLAT ST NE | | | | GRAND RAPIDS | MI | 49503-1823 | |
| KARAU JULIANNE | | 884 BOUTELL DR | | | | GRAND BLANC | MI | 48439 | |
| KARAU PHILIP | | 884 BOUTELL DR | | | | GRAND BLANC | MI | 48439 | |
| KARAU, PHILIP A | | 884 BOUTELL DR | | | | GRAND BLANC | MI | 48439 | |
| KARBLER KEVIN | | 2420 W MONROE ST | | | | SANDUSKY | OH | 44870 | |
| KARBOWSKI DISTRIBUTORS INC | | KARBOWSKI OIL CO | 101 TIERNAN RD | | | BAY CITY | MI | 48706 | |
| KARBOWSKI KENNETH W | | 95 SILVER DR | | | | HOUGHTON LAKE | MI | 48629-9355 | |
| KARBOWSKI OIL COMPANY | | 1694 MARQUETTE AVE | | | | BAY CITY | MI | 48707-0398 | |
| KARBOWSKI OIL COMPANY | | PO BOX 398 | | | | BAY CITY | MI | 48707-0398 | |
| KARBOWSKI RAYMOND | | 3855 TOWNLINE RD | | | | STANDISH | MI | 48658 | |
| KARBOWSKI RICHARD T | | 4220 MACKINAW RD | | | | PINCONNING | MI | 48650-8474 | |
| KARCH & ASSOCIATES INC | | 1701 K ST NW STE 1000 | | | | WASHINGTON | DC | 20006 | |
| KARCH AND ASSOCIATES INC | | 1701 K ST NW STE 1000 | | | | WASHINGTON | DC | 20006 | |
| KARCHER, TERRY | | 803 5TH AVE | | | | LAKE ODESSA | MI | 48849 | |
| KARDER RUBBER MACHINERY & | | ENGINEERING CO INC | 258 KENMORE BLVD | | | AKRON | OH | 44301 | |
| KARDER RUBBER MCHY & ENGRG CO | | 258 KENMORE BLVD | | | | AKRON | OH | 44301-1154 | |
| KARDEX SYSTEMS INC | ATTN GEOFFREY AMRINE | 25 INDUSTRIAL BLVD | | | | PAOLI | PA | 19301 | |
| KARDEX SYSTEMS INC | ATTN GEOFFREY AMRINE CFO | 114 WESTERN AVE | | | | MARIETTA | OH | 45750 | |
| KARDOS JANET | | 10434 N GENESEE RD | | | | MT MORRIS | MI | 48458 | |
| KARDOS MATTHEW | | 10434 N GENESEE RD | | | | MT MORRIS | MI | 48458 | |
| KARDOS VERONICA E | | 2167 TALL OAKS DR | | | | DAVISON | MI | 48423-2131 | |
| KARDOS WARNES & MCELWEE | | PO BOX 1963 | | | | ATHENS | GA | 30603 | |
| KARDOS WARNES AND MCELWEE | | PO BOX 1963 | | | | ATHENS | GA | 30603 | |
| KARE PLASTICS | | 1435 COMMERCE PK DR | PO BOX 309 | | | TIPP CITY | OH | 45371 | |
| KARE PLASTICS DIV OF AMITY MOLD CO | | PO BOX 309 | | | | TIPP CITY | OH | 45371 | |
| KARE PLASTICS DIV OF AMITY MOLD CO | | PO BOX 309 | | | | TIPP CITY | OH | 45371 | |
| KARECKI JR EDWARD | | 27 OCEAN BLVD | | | | KEYPORT | NJ | 077356027 | |
| KAREGEANNES JOHN | | 4013 S 106TH ST | | | | GREENFIELD | WI | 53228 | |
| KAREL TRADING CO | | 280 CAMPILLO AVE STE G | | | | CALEXICO | CA | 92231 | |
| KAREN A VOGEL | | PO BOX 44435 | | | | BALTIMORE | MD | 21236 | |
| KAREN AND KEITH TREMBULA | | 6128 W BURRWOOD DR | | | | JANESVILLE | WI | 53545 | |
| KAREN ANN GOLDSON | | PO BOX 8186 | | | | CORAL SPRINGS | FL | 33075 | |
| KAREN ANN GOLDSON | | PO BOX 8186 | | | | CORAL SPRNGS | FL | 33075 | |
| KAREN B THOMPSON | | 1970 DELAWARE AVE | APT 2 | | | BUFFALO | NY | 14216 | |
| KAREN BOARMAN | | 1115 SOUTH MONTEZUMA WAY | | | | WEST COVINA | CA | 91791 | |
| KAREN BRAKEY | | 8721 S 79TH E AVE | | | | TULSA | OK | 74133 | |
| KAREN BROUSSARD | | 4058 BURCH RD | | | | RANSOMVILLE | NY | 14131 | |
| KAREN BRYON | | 1829 BAILLIE GLASS LN | | | | ORLANDO | FL | 32835 | |
| KAREN BYRNE WARNER | | 6 LEON COURT | | | | WILMINGTON | DE | 19808 | |
| KAREN C ARNOLD | | 3838 CHINO AVE | | | | CHINO | CA | 91710 | |
| KAREN CALABARESE | | 301 BUCYRUS DR | | | | AMHERST | NY | 14228 | |
| KAREN CORBIN | | 2014 HAZELWOOD | | | | SAGINAW | MI | 486041-3661 | |
| KAREN CORBIN DATA DESIGNS | KAREN CORBIN | | 2014 HAZELWOOD | | | SAGINAW | MI | 486041-3661 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KAREN D DARDY | | PO BOX 100366 | | | | MILWAUKEE | WI | 53210 | |
| KAREN DUCASTEL | | 224 N LAING | | | | LAINGSBURG | MI | 48848 | |
| KAREN DUCASTEL | | 224 NORTH LAING | | | | LAINGSBURG | MI | 48848 | |
| KAREN E RICHARDSON | | 1035 S CHANTILLY ST | | | | ANAHEIM | CA | 92806 | |
| KAREN FACTOR | | 104 NE 6TH ST | | | | MOORE | OK | 73160 | |
| KAREN FACTOR | | 104 NORTH EAST 6TH ST | | | | MOORE | OK | 73160 | |
| KAREN FOX | | 3112 QUIET FOREST DR | | | | IMPERIAL | MO | 63052 | |
| KAREN FOX | | 7625 RAVENSRIDGE DR 2A | | | | SHREWSBURY | MO | 63119 | |
| KAREN GONZALEZ | | 2920 S PK RD | | | | KOKOMO | IN | 46902-3211 | |
| KAREN H HURST | | 923 HIGHLAND AVE | | | | ANNISTON | AL | 36207 | |
| KAREN HUFF | | 1301 MAIN PKWY | | | | CATOOSA | OK | 74015 | |
| KAREN L ASMAR | | 2411 PULASKI PIKE T 172 | | | | COLUMBIA | TN | 38401 | |
| KAREN L BRAYMILLER | | 1568 SHERIDAN DR | | | | TONAWANDA | NY | 14217 | |
| KAREN L JONES ESQ | | 710 ROCK SPRING AVE | | | | BEL AIR | MD | 21014 | |
| KAREN L ZELINS | | 8120 W 27TH ST | | | | N RIVERSIDE | IL | 60545 | |
| KAREN LYNN SMITH | | ACCT OF STEVEN SMITH | CASE 48065 | DENTON CTY CSEA PO BOX 2146 | | DENTON | TX | 36970-5219 | |
| KAREN LYNN SMITH | | C/O PO BOX 2146 | | | | DENTON | TX | 76202 | |
| KAREN LYNN SMITH ACCT OF STEVEN SMITH | | CASE 48065 | DENTON CTY CSEA PO BOX 2146 | | | DENTON | TX | 76202 | |
| KAREN M HILL | | 2164 D SAN MIQUEL | | | | COSTA MESA | CA | 92627 | |
| KAREN M ROSS | | 2167 ORCHARD LAKE RD | | | | SYLVAN LAKE | MI | 48320 | |
| KAREN M WINSTON | | 116 MEDALLION LANE | | | | SHREVEPORT | LA | 71119-6308 | |
| KAREN MAY | | 323 HOLIDAY WAY | | | | OCEANSIDE | CA | 92057 | |
| KAREN MILLER | | 406 HEMINGWAY DR | | | | COLUMBIA | TN | 38401 | |
| KAREN MUSSER C O TARRANT CTY CSO | | 100 HOUSTON 3RD FL CIV CTS BLD | | | | FORT WORTH | TX | 76196 | |
| KAREN OSTAD ESQ JAMES J DECRISTOFARO ESQ | LOVELLS | 590 MADISON AVE | | | | NEW YORK | NY | 10022 | |
| KAREN PARKER | | | | | | CATOOSA | OK | | |
| KAREN QUINLAN VALVO | | 3830 PACKARD RD STE 280 | | | | ANN ARBOR | MI | 48108 | |
| KAREN RADOMSKI | | 1441 HARLAN RD | | | | LUCAS | OH | 44843 | |
| KAREN REAL | | | | | | TULSA | OK | | |
| KAREN S FREDLINE | | ACT OF A H ZAIN 119929 | 9480 FENNER RD | | | LAINGSBURG | MI | 37178-2669 | |
| KAREN S FREDLINE ACT OF A H ZAIN 119929 | | 9480 FENNER RD | | | | LAINGSBURG | MI | 48848 | |
| KAREN THOMPSON HUGHES | | 3569 GRAVES RD | | | | MEMPHIS | TN | 38116 | |
| KAREN V HASELEY | | 2741 CLEVELAND AVE | | | | NIAGARA FALS | NY | 14305 | |
| KAREN VANDIVER RIOUX | | C/O C W SULLIVAN PO BOX 3573 | | | | ALBUQUERQUE | NM | 87190 | |
| KARENS CARPETMAX | | 3106 S LINDEN | | | | FLINT | MI | 48507 | |
| KARENS OF FLINT INC | | KARENS CARPETS | 3106 S LINDEN | | | FLINT | MI | 48507 | |
| KARG CORPORATION | SUSAN BOWSER | 241 SOUTHWEST AVE | PO BOX 197 | | | TALLMADGE | OH | 44278-0197 | |
| KARGBO TITY | | 30 CONGER AVE APT 4 | | | | NEW BRUNSWICK | NJ | 08901 | |
| KARI C TRIMER | | 15 ALLANDALE DR | | | | ROCHESTER | NY | 14624 | |
| KARIEM GERALD | | 4004 KETCHAM ST | | | | SAGINAW | MI | 48601-4165 | |
| KARIN KOEHLER | | SONTEC ELECTRONIC | KEMNATER STR 29 | | | OSTFILDERN | | 73760 | GERMANY |
| KARIN KOEHLER | | KEMNATER STR 29 | | | | OSFILDERN | BW | 73760 | DE |
| KARIS JOSEPH | | 915 CENTRAL AVE | | | | SANDUSKY | OH | 44870-3278 | |
| KARKANEN MARY L | | 1162 HORSESHOE DR | | | | ALGER | MI | 48610-9342 | |
| KARKOSKI PAUL | | 5453 TIPPERARY LN | | | | FLINT | MI | 48506-2264 | |
| KARKOSKI, PAUL | | 5453 TIPPERARY LN | | | | FLINT | MI | 48506 | |
| KARKOSKY RONALD O | | 2718 S 200 W | | | | TIPTON | IN | 46072-9233 | |
| KARL ALLAN | | 5551 KATHY DR | | | | FLINT | MI | 48506 | |
| KARL BAUSCH GMBH & CO KG | | INDUSTRIESTRABE 12 | 71665 VAIHINGEN ENZ KLEINGLATT | | | | | | GERMANY |
| KARL BAUSCH GMBH AND CO KG | | POSTFACH 1360 | 71656 VAIHINGEN ENZ | | | | | | GERMANY |
| KARL H JAHRLING | | | | | | | | 37042-5723 | |
| KARL HILL | | 2609 BLACK CANYON DR | | | | MCKINNEY | TX | 75070 | |
| KARL KUEFNER KG | | C/O IPP CORP | 1476 BEN SAWYER BLVD STE 11 | | | MOUNT PLEASANT | SC | 29464 | |
| KARL KUEFNER KG | | ROSSENTALSTR 87 89 | | | | ALBSTADT | | 72461 | GERMANY |
| KARL KUEFNER KG | STANLEY H MCGUFFIN | HAYNSWORTH SINKLER BOYD PA | 1201 MAIN ST 22ND FL PO BOX 11889 | | | COLUMBIA | SC | 28211-1889 | |
| KARL KUFNER KG | ATTN MARKUS KUFNER | ROSSENTALSTR 87 89 | | | | ALBSTADT | | D72461 | GERMANY |
| KARL KUSKY | | 5272 WYNDEMERE SQ | | | | SWARTZ CREEK | MI | 48473 | |
| KARL MATTHEW | | 109 LAKESHORE DR | | | | CLARKSTON | MI | 48348 | |
| KARL MIA | | 1910 DELMAR DR | | | | SPRINGFIELD | OH | 45503-6406 | |
| KARL MIA | | 1910 DELMAR DR | | | | SPRINGFIELD | OH | 45503-6406 | |
| KARL N VICTOR JR | | 325 WEST MAIN ST 2000 | | | | LOUISVILLE | KY | 40202 | |
| KARL RONALD | | 943 EDEN LAKE CT | | | | OXFORD | MI | 48371-6724 | |
| KARL SUSS AMERICA INC | | PO BOX 157 | | | | WATERBURY CTR | VT | 05677 | |
| KARL SUSS AMERICA INC | | RTE 100 | | | | WATERBURY CTR | VT | 05677-970 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KARL, ALLAN N | | 5551 KATHY DR | | | | FLINT | MI | 48506 | |
| KARL, RONALD J | | 943 EDEN LAKE CT | | | | OXFORD | MI | 48371-6724 | |
| KARLAK LEON | | 12 REMICK PKWY WEST | | | | LOCKPORT | NY | 14094 | |
| KARLIN LAWRENCE | C/O ABBEY GARDY LLP | MARK C GARDY ESQ | 212 EAST 39TH ST | | | NEW YORK | NY | 10016 | |
| KARLIN LAWRENCE | C/O ABBEY GARDY LLP | MARK C GARDY ESQ | 212 EAST 39TH ST | | | NEW YORK | NY | 10016 | |
| KARLIN LAWRENCE | MARK C GARDY ESQ | ABBEY GARDY LLP | 212 EAST 39TH ST | | | NEW YORK | NY | 10016 | |
| KARLIN LAWRENCE | NADEEM FARUQI ESQ | FARUQI & FARUQI LLP | 320 EAST 39TH ST | | | NEW YORK | NY | 10016 | |
| KARLNOSKI ROBERT | | 1361 LAKE AVE APT111 | | | | ROCHESTER | NY | 14613 | |
| KARLO JAMES | | 2269 CHILDRESS LN | | | | CHIPLEY | FL | 32428 | |
| KARLOVICH BETTY | | W3472 COUNTY RD CC | | | | PRINCETON | WI | 54968-8321 | |
| KARLOVICH BETTY A | | 15050 W BELOIT RD | | | | NEW BERLIN | WI | 53151 | |
| KARLOVICH, BETTY | | W3472 COUNTY RD CC | | | | PRINCETON | WI | 54968 | |
| KARLS EVENT RENTAL | | 7000 SOUTH 10TH ST | | | | OAK CREEK | WI | 53154 | |
| KARLS JOLENE | | 15382 SEYMOUR RD | | | | LINDEN | MI | 48451 | |
| KARLS, JOLENE A | | 15382 SEYMOUR RD | | | | LINDEN | MI | 48451 | |
| KARLSEN BELINDA | | 7783 BEAIRD RD | | | | GADSDEN | AL | 35903 | |
| KARLSEN BELINDA | | 7783 BEAIRD RD | | | | GADSDEN | AL | 35903 | |
| KARLYN INDUSTRIES INC | | 16 SPRING ST PO BOX 310 | | | | SOUTHFIELDS | NY | 10975 | |
| KARLYN INDUSTRIES INC | ACCOUNTS PAYABLE | 16 SPRING ST | PO BOX 310 | | | SOUTHFIELDS | NY | 10975 | |
| KARMANN RHEINE GMBH & CO KG | | KARMANNSTRASSE 1 | | | | OSNABRUCK | | 49084 | GERMANY |
| KARMANN RHEINE GMBH & CO KG | ACCOUNTS PAYABLE | KARMANNSTRASSE 1 | | | | OSNABRUCK | | 48432 | GERMANY |
| KARMANOS CANCER FOUNDATION | | 24601 NORTHWESTERN HWY | | | | SOUTHFIELD | MI | 48075-2473 | |
| KARMANOS CANCER INSTITUTE | | DEVELOPMENT OFFICE | 4100 JOHN R | | | DETROIT | MI | 48201 | |
| KARMANOS CANCER INSTITUTE | | 4100 JOHN R | | | | DETROIT | MI | 48201 | |
| KARMELITA JONATHAN | | 883 LORENWOOD DR | | | | HERMITAGE | PA | 16148 | |
| KARN ANTHONY | | 1004 BRIAN COURT | | | | ENGLEWOOD | OH | 45322 | |
| KARN DENNIS | | 9239 OAKVIEW | | | | SWARTZ CREEK | MI | 48473 | |
| KARNER JR WILLIAM | | 573 W BORTON RD | | | | ESSEXVILLE | MI | 48732-9652 | |
| KARNER WILLIAM | | 573 W BORTON RD | | | | ESSEXVILLE | MI | 48732 | |
| KARNER, WILLIAM | | 2204 CASS AVE | | | | BAY CITY | MI | 48708 | |
| KARNES CHARLES | | 1506 MARY KNOLL LN | | | | N MANCHESTER | IN | 46962 | |
| KARNES CHERYL | | 9379 E 1150 S | | | | GALVESTON | IN | 46932 | |
| KARNIOTIS EMMANUEL M | | 5706 SUSAN DR | | | | CASTALIA | OH | 44824-9755 | |
| KARNOPP PETERSEN NOTEBOOM | | HUBEL HANSEN & ARNETT | 1201 NW WALL ST STE 300 | | | BEND | OR | 97701-1957 | |
| KARNOPP PETERSEN NOTEBOOM | | HUBEL HANSEN AND ARNETT | 1201 NW WALL ST STE 300 | | | BEND | OR | 97701-1957 | |
| KARNS LARRY | | 990 OLIN LAKES DR | | | | SPARTA | MI | 49345 | |
| KAROLYI BETTY | | 12351 NANWOOD DR | | | | FOLEY | AL | 36535 | |
| KAROULLAS SOPHIA | | 5995 WEISS RD | APT K 6 | | | SAGINAW | MI | 48603 | |
| KAROW MARIE ELAINA | | 3620 W RAMSEY AVE | | | | MILWAUKEE | WI | 53221 | |
| KARPIE JOHN | | 6173 BLOSSOM CT | | | | EAST AMHERST | NY | 14051-2068 | |
| KARPINSKI JUDY A | | 4035 ROSEWOOD | | | | SAGINAW | MI | 48603-2012 | |
| KARPISZIN LAUREN | | 2719 GROVE ST | | | | SLATINGTON | PA | 18080 | |
| KARPUK LORI | | 1499D STUART RD | | | | CHESANING | MI | 48616 | |
| KARR CHARLES | | 2207 CLEARVIEW AVE NW | | | | WARREN | OH | 44483-1335 | |
| KARR DONALD | | 2432 HIGHLAND AVE | | | | ANDERSON | IN | 46011 | |
| KARR GERALD | | 107 VENETIAN WAY CT | | | | KOKOMO | IN | 46901 | |
| KARR JR RALPH | | 772 TERRACE CT | | | | ALEXANDRIA | KY | 41001-7500 | |
| KARR MARGARET | | S85 W18544 JEAN DR | | | | MUSKEGO | WI | 53150 | |
| KARR RHONDA | | 9269 DEBOLD ROEBEL RD | | | | PLEASANT PLAI | OH | 45162 | |
| KARR STEVEN | | 2001 STATE RD NW | | | | WARREN | OH | 44481-9477 | |
| KARR, STEVEN | | 2001 STATE RD NW | | | | WARREN | OH | 44481 | |
| KARRASS EFFECTIVE NEGOTIATING | | 8370 WILSHIRE BLVD | | | | BEVERLY HILLS | CA | 90211-2333 | |
| KARSMAN BROOKS & CALLAWAY PC | | PO BOX 9149 | | | | SAVANNAH | GA | 31412 | |
| KARSMAN BROOKS AND CALLAWAY PC | | PO BOX 9149 | | | | SAVANNAH | GA | 31412 | |
| KARST ELENA | | 7784 ROCKCRESS | | | | FREELAND | MI | 48623 | |
| KARST TIMOTHY | | 5668 MACINTOSH DR | CORTLAND FARMS SOUTH | | | BAY CITY | MI | 48706 | |
| KARSTEN GLENN | | 1076 S MACKINAW RD | | | | KAWKAWLIN | MI | 48631 | |
| KARSTEN, GLENN H | | 1076 S MACKINAW RD | | | | KAWKAWLIN | MI | 48631 | |
| KARTAL THEJOMURTHY | | 35268 PENNINGTON DR | | | | FARMINGTON HILLS | MI | 48335-2060 | |
| KARTELL SPA | | VIA BELLE INDUSTRIE 1 | | | | | | | ITALY |
| KARTELL SPA | | VIA BELLE INDUSTRIE 1 | 20082 NIVIGLIO | | | NOVIGLIO | | 20082 | ITALY |
| KARTER CARRIERS INC | | 1630 MINTO | | | | LASALLE | ON | N9J 3H2 | CANADA |
| KARTER CARRIERS INC | | PO BOX 7416 | | | | WINDSOR | ON | N9C 4G1 | CANADA |
| KARTES BETTY | | 1340 E ANDERSON RD | | | | LINWOOD | MI | 48634 | |
| KARTES ROGER | | 1340 E ANDERSON RD | | | | LINWOOD | MI | 48634 | |
| KARVONEN THOMAS D | | 44 CEDAR DR | | | | MILLS RIVER | NC | 28759 | |
| KARVONEN THOMAS D | | 52 CEDAR DR | | | | ARDEN | NC | 28704-9764 | |
| KARVONEN THOMAS D | | 52 CEDAR DR | | | | ARDEN | NC | 28704-9764 | |
| KARWAT, DARLA | | 5485 JANES RD | | | | SAGINAW | MI | 48601 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KARYAKOSE DEBORAH | | 5215 IRISH RD | | | | GRAND BLANC | MI | 48439 | |
| KARZUN ENGINEERING & | | CONSULTING | 1320 SMITH COVE CIRCLE | | | VIRGINIA BEACH | VA | 23455 | |
| KARZUN ENGINEERING AND CONSULTING | | 1320 SMITH COVE CIRCLE | | | | VIRGINA BEACH | VA | 23455 | |
| KARZUN FAILA | | DBA KARZUN ENGINEERING & | CONSULTING | 1320 SMITH COVE CIR | | VIRGINA BEACH | VA | 23455 | |
| KARZUN FAILA DBA KARZUN ENGINEERING AND | | CONSULTING | 1320 SMITH COVE CIR | | | VIRGINA BEACH | VA | 23455 | |
| KAS ENVIRONMENTAL INC | | ENVIRONMENTAL MANAGEMENT SERVI | 21062 BROOKHURST ST STE 205 | | | HUNTINGTON BEACH | CA | 92646 | |
| KAS ENVIRONMENTAL INC | | ENVIRONMENTAL MANAGEMENT SRVCS | 21062 BROOKHURST ST STE 205 | | | HUNTINGTON BEACH | CA | 92646 | |
| KASBARIAN MICHAEL H | | 250 SPANIARD RD | | | | PLACIDA | FL | 33946-2260 | |
| KASBAUER STEFAN | | 1700 WEST THIRD AVE | | | | FLINT | MI | 48504-4898 | |
| KASCHNER WAYNE L | | 10160 DEHMEL RD | | | | BIRCH RUN | MI | 48415-9733 | |
| KASCO ENGINEERING SALES I | TIFF | 8016 BEECHMONT AVE | | | | CINCINNATI | OH | 45255 | |
| KASCSAK JR JOHN | | 2020 TIMBERS HILL RD APT A | | | | RICHMOND | VA | 23235-3981 | |
| KASCSAK SR JOHN J | | 749 STATE RD NW | | | | WARREN | OH | 44483-1631 | |
| KASED, RAJAEY | | 300 CHARWOOD CIR | | | | ROCHESTER | NY | 14609 | |
| KASER MARK | | PO BOX 508 | | | | CENTERVILLE | OH | 45441 | |
| KASEY JAMES | | 2510 ELAINE CT | | | | KOKOMO | IN | 46902 | |
| KASHELLA GEORGE L | | 12041 LARSON LN | | | | PARRISH | FL | 34219-7523 | |
| KASHI AMITHKUMAR | | 30954 WHEATON 129 | | | | NEW HUDSON | MI | 48165 | |
| KASIER FOUNDATION HEALTH PLAN | DONNA FROELICH | 1001 LAKESIDE AVE | NORTH POINT TOWER STE 1200 | | | CLEVELAND | OH | 44114-1153 | |
| KASINOWSKI, LUBA | | 467 CHAMBERS ST | | | | SPENCERPORT | NY | 14559 | |
| KASKOCSAK KRISTOPHER | | 10972 GEORGE ALLEN DR | | | | S VIENNA | OH | 45369 | |
| KASMERCHAK GONZALEZ & ASSOC | | RMT ADD CHG 1 01 TBK LTR | 5351 NORTH 118TH COURT | PO BOX 25508 | | MILWAUKEE | WI | 53225 | |
| KASMERCHAK GONZALEZ & ASSOCIAT | | KGA | 5351 N 118TH CT | | | MILWAUKEE | WI | 53225 | |
| KASMERCHAK GONZALEZ AND ASSOC | | PO BOX 16597 | | | | MILWAUKEE | WI | 53216 | |
| KASO PLASTICS | | PRECISION CUSTOM MOLDING | 5720 C NE 121ST AVE STE 110 | | | VANCOUVER | WA | 98682 | |
| KASO PLASTICS INC | | PRECISION CUSTOM MOLDING | 5720 NE 121ST AVE C110 | | | VANCOUVER | WA | 98682 | |
| KASO PLASTICS INC | | 5720 NE 121ST AVE NO C110 | | | | VANCOUVER | WA | 98682 | |
| KASOWITZ BENSON TORRES & FRIEDMAN LLP | DAVID S ROSNER ADAM L SHIFF DANIEL N ZINMAN DANIEL A FLIMAN | 1633 BROADWAY 22ND FL | | | | NEW YORK | NY | 10019 | |
| KASPER ENTERPRISES INC | | HARMON SIGN CO | 7844 W CENTRAL AVE | | | TOLEDO | OH | 43617 | |
| KASPER MACHINE CO | | 29275 STEPHENSON HWY | | | | MADISON HEIGHTS | MI | 48071-2316 | |
| KASPER MACHINE CO EFT | | DEPT 133501 | PO BOX 67000 | | | DETROIT | MI | 48267-1335 | |
| KASPER MACHINE CO EFT | | 29275 STEPHENSON HWY | | | | MADISON HEIGHTS | MI | 48071 | |
| KASPEREK JOHN | | 111 TRACEY LN | | | | GRAND ISLAND | NY | 14072-1919 | |
| KASPEREK MARK | | 5420 OLD SAUNDERS SETTLEMENT | | | | LOCKPORT | NY | 14094 | |
| KASPEREK RAYMOND | | 8766 AKRON RD | | | | ROYALTON | NY | 14094 | |
| KASPEREK, MARK | | 5420 OLD SAUNDERS SETTLEMENT | | | | LOCKPORT | NY | 14094 | |
| KASPERLIK ROBERT | | 0 10151 8TH AVE SW | | | | GRAND RAPIDS | MI | 49544 | |
| KASPERLIK, ROBERT | | 0 10151 8TH AVE SW | | | | GRAND RAPIDS | MI | 49544 | |
| KASPRYK REBECCA | | 8301 PINE LAKE DR | | | | DAVISBURG | MI | 48350 | |
| KASPRYK, REBECCA A | | 8301 PINE LAKE DR | | | | DAVISBURG | MI | 48350 | |
| KASPRZAK EDWARD | | 21 LONG VIEW DR | | | | DELEVAN | NY | 14042-9423 | |
| KASPRZAK FREDERICK | | 1967 BIG CYPRESS BLVD | | | | LAKELAND | FL | 33810-2302 | |
| KASPRZAK OLGA | | 316 WARNER AVE | | | | N TONAWANDA | NY | 14120-1630 | |
| KASPUTIS FRANZ | | 28 ROCK RD | | | | BURLINGTON | CT | 06013 | |
| KASS KAREN | | 9109 ANDREA ST | | | | SCHOFIELD | WI | 54476-4714 | |
| KASS KAREN | | 9109 ANDREA ST | | | | SCHOFIELD | WI | 54476-4714 | |
| KASS SHULER SOLOMON SPECTOR | | FOYLE & SINGER PA | PO BOX 800 | CHG PER DC 2 02 CP | | TAMPA | FL | 33601 | |
| KASS SHULER SOLOMON SPECTOR FOYLE AND SINGER PA | | PO BOX 800 | | | | TAMPA | FL | 33601 | |
| KASSAB NADA | | 847 BOUTELL DR | | | | GRAND BLANC | MI | 48439 | |
| KASSAN JOAN M | | 155 BURNING TREE DR | | | | AURORA | OH | 44202-8221 | |
| KASSANDER ALESHIA | | 446 OHIO AVE NW | | | | WARREN | OH | 44485 | |
| KASSANDER MICHAEL | | 7224 STRT 46 | | | | CORTLAND | OH | 44410 | |
| KASSAY JOHN | | 3969 PRESTWICK PL | | | | BEAVERCREEK | OH | 45430 | |
| KASSELMAN MICHAEL | | 7422 BARRET RD | | | | WEST CHESTER | OH | 45069 | |
| KASSING AMANDA | | 3135 OLD FARM RD | | | | FLINT | MI | 48507 | |
| KASSMAN MARK | | 904 GREENWAY COURT | | | | MIAMISBURG | OH | 45342-6428 | |
| KASSMAN STEPHANIE | | 904 GREENWAY COURT | | | | MIAMISBURG | OH | 45342-6428 | |
| KASSMAN, MARK E | | 904 GREENWAY CT | | | | MIAMISBURG | OH | 45342-6428 | |
| KASSMANN SCOTT | | 19 MANOR LN | | | | MIDDLEPORT | NY | 14105 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KASSMANN, SCOTT | | 19 MANOR LN | | | | MIDDLEPORT | NY | 14105 | |
| KAST MARK | | 2851 MOORE RD | | | | ADRIAN | MI | 49221 | |
| KASTALON INC | | 4100 W 124TH PL | | | | CHICAGO | IL | 60658-1810 | |
| KASTALON INC | | 4100 WEST 124TH PL | | | | ALSIP | IL | 60658-1810 | |
| KASTCO CREDIT UNION | | 3631 COVINGTON | | | | KALAMAZOO | MI | 49002 | |
| KASTCO CREDIT UNION | | ACCT OF JAMES MITCHELL | CASE 91 1582 6C D | 3631 COVINGTON | | KALAMAZOO | MI | 33152-1666 | |
| KASTCO CREDIT UNION ACCT OF | | | | | | | | | |
| JAMES MITCHELL | | CASE 91 1582 6C D | 3631 COVINGTON | | | KALAMAZOO | MI | 49002 | |
| KASTEN ALAN | | 3575 MULBERRY CIRCLE | | | | NEW BERLIN | WI | 53146 | |
| KASTER CRAIG | | 9312 VIKING HILLS APT E | | | | INDIANAPOLIS | IN | 46256 | |
| KASTER KEVIN | | 4836 N PKWY | | | | KOKOMO | IN | 46901 | |
| KASTER, KEVIN WAYNE | | 4836 N PKWY | | | | KOKOMO | IN | 46901 | |
| KASTHURIRANGAN BALAJI | | 2151 APT 1 BEEVERVALLEY RD | | | | FAIRBORN | OH | 45324 | |
| KASTLE ELECTRIC CO | | 809 XENIA AVE | | | | DAYTON | OH | 45410 | |
| KASTLE ELECTRIC CO | | PO BOX 71 1707 | AD CHG PER LTR 7 9 04 AM | | | COLUMBUS | OH | 43271-1707 | |
| KASTLE ELECTRIC CO | | PO BOX 71 1707 | | | | COLUMBUS | OH | 43271-1707 | |
| KASTLE ELECTRIC CO | | 4501 KETTERING BLVD | | | | DAYTON | OH | 45439-2137 | |
| KASTNER JR JAMES | | 429 78TH ST | | | | NIAGARA FALLS | NY | 14304 | |
| KASTOR DONALD R | | 13765 HAVASU RD | | | | APPLE VALLEY | CA | 92307-5922 | |
| KASTOR DONNA | | 502 STONEPLACE DR E | | | | SANDUSKY | OH | 44870 | |
| KASTOR MICHAEL | | 502 E STONEPLACE DR | | | | SANDUSKY | OH | 44870-5482 | |
| KASTOR NANCY | | PO BOX 806 | | | | MEADVIEW | AZ | 86444-0806 | |
| KASTOR NANCY L | | 9435 HASKELL AVE | | | | SEPULVEDA | CA | 91343 | |
| KASTOR NANCY L ACT OF D R | | | | | | | | | |
| KASTOR | | 9435 HASKELL AVE | | | | SEPULVEDA | CA | 91343 | |
| KASTOR STEPHEN M | | 4645 HEATHER RIDGE DR | | | | HILLIARD | OH | 43026-8452 | |
| KASTURA JOHN | | 2829 ROSEWELL PL | | | | THE VILLAGES | FL | 32162 | |
| KASWELL & CO INC | | 58 PEARL ST | | | | FRAMINGHAM | MA | 01701 | |
| KASWELL AND CO INC | | PO BOX 549 | | | | FRAMINGHAM | MA | 01701 | |
| KASZA RICHARD C | | 4345 E 36TH ST | | | | GREENFIELD | WI | 53221-2055 | |
| KASZYCA JOHN | | 1871 PK RIDGE CT | | | | HOWELL | MI | 48843 | |
| KASZYCA, JOHN K | | 1871 PARK RIDGE CT | | | | HOWELL | MI | 48843 | |
| KAT TECHNOLOGIES | MATTHEW BUCHER | 3600 CHAMBERLAIN LN | STE 616 | | | LOUISVILLE | KY | 40241 | |
| KATAKAM RAVI | | 24358 VERDANT DR | | | | FARMINGTON HILLS | MI | 48335 | |
| KATAKAM, RAVI | | 24358 VERDANT DR | | | | FARMINGTON HILLS | MI | 48335 | |
| KATALENIC ROBERT | | 19888 BALMORAL DR | | | | MACOMB TWP | MI | 48044-2846 | |
| KATALENIC, ROBERT RALPH | | 19888 BALMORAL DR | | | | MACOMB TWP | MI | 48044-2846 | |
| KATAMAN METALS INC | | 7700 BONHOMME STE 550 | | | | SAINT LOUIS | MO | 63105-340 | |
| KATAMAN METALS INC | | 7733 FORSYTH BLVD STE 300 | | | | SAINT LOUIS | MO | 63105-1833 | |
| KATAMAN METALS INC | ACCOUNTS PAYABLE | 770 BONHOMME STE 550 | | | | SAINT LOUIS | MO | 63105 | |
| KATAMAN METALS INC  EFT | | 7700 BONHOMME STE 550 | | | | ST LOUIS | MO | 63105-1923 | |
| KATAMAN METALS INC EFT | | 7700 BONHOMME AVE STE 550 | | | | CLAYTON | MO | 63105-1924 | |
| KATAMAN METALS INC EFT | | 7700 BONHOMME STE 550 | | | | SAINT LOUIS | MO | 63105-3406 | |
| KATAMAN METALS INC EFT | | 7700 BONHOMME AVE STE 550 | | | | CLAYTON | MO | 63105-1924 | |
| KATARIA KAVITA | | 2809 LOCUST CT WEST | | | | KOKOMO | IN | 46902 | |
| KATARIA SANJAY | | 301 W COLUMBINE LN | | | | WESTFIELD | IN | 46074 | |
| KATARIA VIJAY | | 2809 LOCUST CT WEST | | | | KOKOMO | IN | 46902 | |
| KATARIA, KAVITA TIKOC | | 2809 LOCUST CT WEST | | | | KOKOMO | IN | 46902 | |
| KATARIA, SANJAY | | PO BOX 74901 MC481CHN009 | | | | ROMULUS | MI | 48174-0901 | |
| KATARIA, VIJAY | | 2809 LOCUST CT WEST | | | | KOKOMO | IN | 46902 | |
| KATCH GREGORY | | PO BOX 74901 | | | | ROMULUS | MI | 48174-0901 | |
| KATCH, GREGORY J | | PO BOX 74901 MC481FRA025 | | | | ROMULUS | MI | 48174-0901 | |
| KATCON | | AV SOLIDARIDAD 1005 | FRACC IND UNIDAD NACIONAL | SANTA CATARINA NL CP 66350 | | | | | MEXICO |
| KATCON EFT | | AV SOLIDARIDAD 1005 | FRACC IND UNIDAD NACIONAL | SANTA CATARINA NL CP 66350 | | | | | MEXICO |
| KATCON S A DE C V | ACCOUNTS PAYABLE | MANUEL ORDONEZ 601 | | | | SANTA CATARINA | | 66350 | MEXICO |
| KATCON S A DE C V | NORA REYNA | AV SOLIDARIDAD 1005 FRACC | | | | SANTA CATARINA | | 66350 | |
| KATCON SA DE CV | | AVE SOLIDARIDAO 1005 | | | | SANTA CATARINA NL | | | MEXICO |
| KATCON SA DE CV | | AV MANUEL ORDONEZ | NO 601 COL CENTRO | | | SANTA CATRINA | | 66350 | MEXICO |
| KATCON SA DE CV | | MANUEL ORDONEZ AVE 601 | | | | SANTA CATARINA | | 66350 | MEXICO |
| KATCON SA DE CV | | | | | | SANTA CATARINA NL | | 66350 | MEXICO |
| KATCON SA DE CV | | MANUEL ORDONEZ AVE NO 601 | | | | SANTA CATARINA | NL | 66350 | MX |
| KATCON SA DE CV | | AV MANUEL ORDONEZ | NO 601 COL CENTRO | | | SANTA CATRINA | | 66350 | MEXICO |
| KATCON SA DE CV | | AV MANUEL ORDONEZ | NO 601 COL CENTRO | | | SANTA CATRINA | | 66350 | MEXICO |
| KATCON SA DE CV | | AV MANUEL ORDONEZ | NO 601 COL CENTRO | | | SANTA CATRINA | | 66350 | MEXICO |
| KATCON SA DE CV | | AV MANUEL ORDONEZ | NO 601 COL CENTRO | | | SANTA CATARINA | | | MEXICO |
| KATCON SA DE CV | FERNANDO TURNER | AV SOLIDARIDAD 1005 FRACC | INDUSTRIAL UNIDAD NACTIONAL | NUEVO LEON CP 66350 | | SANTA CATARINA | | | MEXICO |
| KATE RICHARD | | 2866 FENCE STONE ST | | | | CENTERVILLE | OH | 45458 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KATE VAUGHNS GRAY | | 333 CULBERTSON AVE | | | | JACKSON | MS | 39209 | |
| KATECH INC | ACCOUNTS PAYABLE | 24324 SORRENTINO COURT | | | | MOUNT CLEMENS | MI | 48043 | |
| KATECHNOLOGIES SIERRA LIQUIDITY FUNDS | SIERRA LIQUIDITY FUNDS LLC | 2699 WHITE RD STE 17 | | | | IRVINE | CA | 92614 | |
| KATECO ELECTRONICS | | 681 OAKDALE DR | | | | PLANO | TX | 75025 | |
| KATELEY MICHAEL | | 6528 WILLIAMSBURG WAY | | | | RACINE | WI | 53406 | |
| KATHARYN B DAVIS | | 300 N SECOND ST ROOM 436 | | | | ST CHARLES | MO | 63301 | |
| KATHCO PRODUCTS | | 6090 TRIANGLE DR | | | | COMMERCE | CA | 90040 | |
| KATHERINE A STANDO | | 18535 OAKMONT | | | | NOBLESVILLE | IN | 46062 | |
| KATHERINE A STIRRAT | | ELLIS COUNTY COURTHOUSE | | | | WAXAHACHIE | TX | 75165 | |
| KATHERINE L FAULKNER | | 6617 SATSUMA AVE | | | | N HOLLYWOOD | CA | 91606 | |
| KATHERINE L PUFFPAFF | | 563 NIAGARA FALLS BLVD | | | | AMHERST | NY | 14226 | |
| KATHERINE M FISHER | | 46 VIRGINIA ST | | | | TONAWANDA | NY | 14150 | |
| KATHERINE M LEE | | 124 E FULTON STE 100 | | | | GRAND RAPIDS | MI | 49503 | |
| KATHERINE R NAPLETON TRUSTEE | | 6701 W 95TH ST | | | | OAK LAWN | IL | 60453 | |
| KATHERINE SHEPLER | | PO BOX 254 | | | | BUFFALO | NY | 14213 | |
| KATHERINE W NICKEY | JAMES N PHILLIPS ESQ | | 3600 ROLAND AVE STE 5 | | | BALTIMORE | MD | 21211 | |
| KATHERINE W RUSSELL | | 65 GRANT ST | | | | LOCKPORT | NY | 14094 | |
| KATHEROY ALEXANDER | KATHEROY ALEXAN | PO BOX 2604 | | | | SUNNYDALE | CA | 94087 | |
| KATHIRGAMU CHEVERLHARAN | | 8141 BEAVERTON BLVD | | | | NIAGARA FALLS | ON | L2H3K4 | |
| KATHLEEN A LAUGHLINTRUSTEE | | 13930 GOLD CIRCLESTE 201 | | | | OMAHA | NE | 68144 | |
| KATHLEEN B SMITH | | 1104 WILLIAMS ST | | | | BROOKHAVEN | MS | 39601 | |
| KATHLEEN BAMBACH | | 1698 ALSDOR AVE | | | | ROCHESTER HILLS | MI | 48309 | |
| KATHLEEN BAUERLE | | ACCT OF DAVID RICHMOND | CASE 81 D 2509 | 199 ZURICH | | LYNWOOD | IL | 33638-2130 | |
| KATHLEEN BAUERLE ACCT OF DAVID RICHMOND | | CASE 81 D 2509 | 199 ZURICH | | | LYNWOOD | IL | 60411 | |
| KATHLEEN BRADLEY | | ACCT OF STEPHEN BRADLEY | CASE NWD 112 251 | 5421 MARK COURT | | AGOURA HILLS | CA | 57386-5309 | |
| KATHLEEN BRADLEY ACCT OF STEPHEN BRADLEY | | CASE NWD 112 251 | 5421 MARK COURT | | | AGOURA HILLS | CA | 91301 | |
| KATHLEEN BUCKLEY ONEIL | | 10683 S SAGINAW STE D | | | | GRAND BLANC | MI | 48439 | |
| KATHLEEN CORONA | | ACCT OF CARLOS E CORONA | CASE NOD 19269 | 3544 APPOLLO AVE | | PALMDALE | CA | 56262-4225 | |
| KATHLEEN CORONA ACCT OF CARLOS E CORONA | | CASE NOD 19269 | 3544 APPOLLO AVE | | | PALMDALE | CA | 93550 | |
| KATHLEEN D BUTLER | | 145 KISLINGBURY ST | | | | ROCHESTER | NY | 14613 | |
| KATHLEEN D GULLI | | 58 ST GEORGE DR | | | | BOURBONNAIS | IL | 60914 | |
| KATHLEEN DELACY | | 501 SILVERSIDE RD STE 133 | | | | WILMINGTON | DE | 19809 | |
| KATHLEEN DUNTLEY | | 8514 KINGSBURY RD | | | | FRANKLNVILLE | NY | 14737 | |
| KATHLEEN GALBO | | 6244 WISCASSET PKWY | | | | DALLAS | GA | 30132 | |
| KATHLEEN GREENAGE | | 2894 FORDS CORNER RD | | | | HARTLY | DE | 19953 | |
| KATHLEEN JOY CIRRITO | | ACCOUNT OF JOSEPH CIRRITO | 133 GATES MANOR DR | | | ROCHESTER | NY | 13044-7083 | |
| KATHLEEN JOY CIRRITO ACCOUNT OF JOSEPH CIRRITO | | 133 GATES MANOR DR | | | | ROCHESTER | NY | 14606 | |
| KATHLEEN KAYS | | 102 BELVEDERE RD | | | | EUTAWVILLE | SC | 29048 | |
| KATHLEEN KIRKLAND | | 4479 BENITEAU ST | | | | DETROIT | MI | 48214 | |
| KATHLEEN L JONES | | 2 JONATHON ST | | | | BRUNSWICK | ME | 04011 | |
| KATHLEEN M MAIN | | 1038 S GRAND TRAVERSE | | | | FLINT | MI | 48502 | |
| KATHLEEN M MAIN | | ACCT OF ANTON SKARICH | CASE GCB 94553 | 1036 S GRAND TRAVERSE | | FLINT | MI | 30744-9728 | |
| KATHLEEN M MAIN | | ACCT OF CAROLYN ETHERLY | CASE GCB 94 395 | 1036 S GRAND TRAVERSE | | FLINT | MI | 38644-2517 | |
| KATHLEEN M MAIN | | ACCT OF LEONARD L WILLIAMS | CASE 91 3825 GC | 1036 S GRAND TRAVERSE | | FLINT | MI | 36640-9392 | |
| KATHLEEN M MAIN | | ACCT OF MARY HUNTER | CASE GCD 95196 | 1036 SOUTH GRAND TRAVERSE | | FLINT | MI | 43686-1234 | |
| KATHLEEN M MAIN ACCT OF ANTON SKARICH | | CASE GCB 94553 | 1036 S GRAND TRAVERSE | | | FLINT | MI | 48502 | |
| KATHLEEN M MAIN ACCT OF CAROLYN ETHERLY | | CASE GCB 94 395 | 1036 S GRAND TRAVERSE | | | FLINT | MI | 48502 | |
| KATHLEEN M MAIN ACCT OF LEONARD L WILLIAMS | | CASE 91 3825 GC | 1036 S GRAND TRAVERSE | | | FLINT | MI | 48502 | |
| KATHLEEN M MAIN ACCT OF MARY HUNTER | | CASE GCD 95196 | 1036 SOUTH GRAND TRAVERSE | | | FLINT | MI | 48502 | |
| KATHLEEN MARIE CLICK | | 9517 POINSETTA DR | | | | SHREVEPORT | LA | 71118 | |
| KATHLEEN OBRIEN | | OCCUPATIONAL THERAPY | 1396 FOURTH AVE | | | ST CATHARINES | ON | L2R 6P9 | CANADA |
| KATHLEEN REGAN | | 55 BROADWAY KENDALL SQUARE | | | | CAMBRIDGE | MA | 02142 | |
| KATHLEEN ROSE MELTON | | ACCT OF JAMES MELTON | CASE 626704 | 1618 SPANGLER | | ST LOUIS | MO | 47344-2085 | |
| KATHLEEN ROSE MELTON | | ACCT OF JAMES MELTON | CASE 651812 | 1618 SPANGLER | | ST LOUIS | MO | 47344-2085 | |
| KATHLEEN ROSE MELTON ACCT OF JAMES MELTON | | CASE 626704 | 1618 SPANGLER | | | ST LOUIS | MO | 63031 | |
| KATHLEEN ROSE MELTON ACCT OF JAMES MELTON | | CASE 651812 | 1618 SPANGLER | | | ST LOUIS | MO | 63031 | |
| KATHLEEN SUCHY | | 1406 HIDDEN GROVE CIR | | | | JOLIET | IL | 60435-1103 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KATHLEEN SYPOSS | | 23 WALTER AVE | | | | TONAWANDA | NY | 14150 | |
| KATHLEEN WELLS | | 2839 CHURCH RD | | | | N TONAWANDA | NY | 14120 | |
| KATHLEEN WILEY | | 102 DALLAS COURT | | | | JOPPA | MD | 21085 | |
| KATHREIN INC | | SCALA DIV | 555 AIRPORT RD | | | MEDFORD | OR | 97504 | |
| KATHREIN INC SCALA DIV | | FMLY SCALA ELECTRONIC CORP | PO BOX 4580 | | | MEDFORD | OR | 97501 | |
| KATHREIN INC SCALA DIV  EFT | | PO BOX 4580 | | | | MEDFORD | OR | 97501 | |
| KATHREIN WERKE KG | | ANTON KATHREIN STR 1 3 | | | | ROSENHEIM | | 83022 | GERMANY |
| KATHREIN WERKE KG | | ANTON KATHREIN STRABE 1 3 | PO BOX 100 444 | 83004 ROSENHEIM | | | | | GERMANY |
| KATHREIN WERKE KG | | ANTON KATHREIN STRABE 1 3 | PO BOX 100 444 | 83004 ROSENHEIM UPTD PER GOI | | 4 18 5 GJ | | | GERMANY |
| KATHRYN ANN GOMEZ | | FOR ACCT OF A R GOMEZ | CASENVD00100 | 18020 TULSA ST | | GRANADA HILLS | CA | | |
| KATHRYN ANN GOMEZ FOR ACCT OF A R GOMEZ | | CASENVD00100 | 18020 TULSA ST | | | GRANADA HILLS | CA | 91344 | |
| KATHRYN BOESCH COOLIDGE WALL WOMSLEY & LOMBARD | TIMOTHY HOFFMAN | 33 WEST FIRST ST | STE 600 | | | DAYTON | OH | 45402 | |
| KATHRYN BOESCH COOLIDGE WALL WOMSLEY & LOMBARD | TIMOTHY HOFFMAN | 33 WEST FIRST ST | STE 600 | | | DAYTON | OH | 45402 | |
| KATHRYN BOESCH COOLIDGE WALL WOMSLEY & LOMBARD | TIMOTHY HOFFMAN | 33 WEST FIRST ST | STE 600 | | | DAYTON | OH | 45402 | |
| KATHRYN DOLPP | | 21 MAPLE TERRACE | | | | N TONAWANDA | NY | 14120 | |
| KATHRYN L DOLPP | | 21 MAPLE TERRACE | | | | NORTH TONAWANDA | NY | 14120 | |
| KATHRYN L MORRIS | | 200 CONGRESSIONAL LN APT T3 | | | | ROCKVILLE | MD | 20852-1510 | |
| KATHRYN M FLETCHER | | 4990 SPRING MEADOW DR | | | | CLARKSTON | MI | 48348-5159 | |
| KATHRYN M FLETCHER | | 4990 SPRING MEADOW DR | | | | CLARKSTON | MI | 48348 | |
| KATHRYN M LESTER | | 9211 RIDGE RD | | | | MIDDLEPORT | NY | 14105 | |
| KATHRYN P JOHNSON | | SENIOR COUNSELS OFFICE 12 090 | 77 MASSACHUSETTS AVE | | | CAMBRIDGE | MA | 02139 | |
| KATHRYN RENEE WILLIAMS | | 211 MAGNOLIA CROSSING | | | | BOSSIER CITY | LA | 71111 | |
| KATHY B PROBY | | 1422 DORIS | | | | SHREVEPORT | LA | 71108 | |
| KATHY C KING | | 10965 E CHERRY LAKE PL | | | | INDIANAPOLIS | IN | 46236 | |
| KATHY GEORGE | | 1301 MAIN PKWY | | | | CATOOSA | OK | 74015 | |
| KATHY HAGLER | | 2737 DUTCHER | | | | HOWELL | MI | 48843 | |
| KATHY HOLLINGSWORTH | | ACCT OF DENNIS D HOLLINGSWORTH | CASE 93 D 1280 | 5568 TASSELBURY CLOSE | | ROCKFORD | IL | 32854-8018 | |
| KATHY HOLLINGSWORTH ACCT OF DENNIS D HOLLINGSWORTH | | CASE 93 D 1280 | 5568 TASSELBURY CLOSE | | | ROCKFORD | IL | 61114 | |
| KATHY HURST CHANDLER | | 904 ALPHA RD WINTERSET MOB HM | | | | WILMINGTON | DE | 19810 | |
| KATHY J CARR | | ACCT OF DWAYNE M CARR | CASE F 190 91 | 138 FAIRLANE AVE | | TONAWANDA | NY | 27158-7225 | |
| KATHY J CARR ACCT OF DWAYNE M CARR | | CASE F 190 91 | 138 FAIRLANE AVE | | | TONAWANDA | NY | 14150 | |
| KATHY J CARTONE | | 3948 W SUMMIT RIDGE DR | | | | BEAVERCREEK | OH | 45430 | |
| KATHY L DANDOY | | 1407 SWEDE AVE 6 | | | | MIDLAND | MI | 48642 | |
| KATHY LIANG TANG | | 1500 PLANTATION OAKS DR | APT 1304 | | | TROPHY CLUB | TX | 76262 | |
| KATHY LOUISE CLARK GRIMSLEY | | 9711 HWY 79 | | | | BETHANY | LA | 71007 | |
| KATHY LYNN DANDOY | | 1407 SWEDE AVE 6 | | | | MIDLAND | MI | 48642 | |
| KATHY M PARKER | | ACCOUNT OF J A GUADAGNOLO | CASE0022157 | 100 HOUSTON CIVIL CTS BLD | | FORT WORTH | TX | 46282-3828 | |
| KATHY M PARKER ACCOUNT OF J A GUADAGNOLO | | CASE0022157 | 100 HOUSTON CIVIL CTS BLD | | | FORT WORTH | TX | 76196-0260 | |
| KATHY MCGLYNN | | 4613 N BEACON 3N | | | | CHICAGO | IL | 60640 | |
| KATHY MCGLYNN | | 4613 N BEACON ST | | | | CHICAGO | IL | 60640 | |
| KATHY METTEE | | 300 W PRESTON ST 5TH FL | | | | BALTIMORE | MD | 21201 | |
| KATHY S FREE | | 4818 EMERY RD | | | | KANSAS CITY | MO | 64136 | |
| KATHY TRAVIS | | 6169 W LANSING RD | | | | PERRY | MI | 48872 | |
| KATHY WDZIECZKOWSKI | | 343 GREYBULL DR | | | | BEAR | DE | 19701 | |
| KATHYS KARAOKE ENTERTAINMENT | | 8382 W GILFORD RD | | | | FIARGROVE | MI | 48733 | |
| KATIE BUSH | | 118 RIDGETOP RD | | | | HAMPSHIRE | TN | 38461 | |
| KATIE LEWIS | | 45 WAKEFIELD AVE | | | | BUFFALO | NY | 14214 | |
| KATINAS DANA | | 29781 BEACONTREE | | | | FARMINGTON HILLS | MI | 48331 | |
| KATKO WILLIAM | | 513 OBERMIYER RD | | | | BROOKFIELD | OH | 44403 | |
| KATO BRIAN | | 1307 STATE ST | | | | BAY CITY | MI | 48706 | |
| KATO, BRIAN T | | 1307 STATE ST | | | | BAY CITY | MI | 48706 | |
| KATON INDUSTRIES | ACCOUNTS PAYABLE | PO BOX 6856 | | | | JACKSON | MS | 39212 | |
| KATONA JOHN | | 126 CROSS TIMBERS | | | | OXFORD | MI | 48371 | |
| KATONA LAURA | | 626 EAST 13 MILE RD | | | | ROYAL OAK | MI | 48073 | |
| KATONA, JOHN B | | 126 CROSS TIMBERS | | | | OXFORD | MI | 48371 | |
| KATORGI MAHER | | 7601 CHURCHILL WAY | APT 1016 | | | DALLAS | TX | 75251 | |
| KATRA DOLORES | | 3286 ALMQUIST LN | | | | KOKOMO | IN | 46902 | |
| KATRA DOLORES E | | 3286 ALMQUIST LN | | | | KOKOMO | IN | 46902-3793 | |
| KATRA LARRY | | 3286 ALMQUIST LN | | | | KOKOMO | IN | 46902 | |
| KATRA LARRY A | | 11404 LAKEVIEW CT | | | | KOKOMO | IN | 46901 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KATRINA SHIRK | | 53400 LUANN DR | | | | SHELBY TWP | MI | 48316 | |
| KATRUS JANOS | | 4742 LONGFORD DR | | | | MIDDLETOWN | OH | 45042-3017 | |
| KATSIS CURT | | 34770 WHITTAKER CT | | | | FARMINGTON | MI | 48335 | |
| KATSMA RICHARD | | 3360 GLADIOLA SW | | | | WYOMING | MI | 49509 | |
| KATT STEPHEN | | 40 ETOWNLINE 14 RD | | | | AUBURN | MI | 48611 | |
| KATT STEVE | | PO BOX 402 | | | | HEMLOCK | MI | 48626 | |
| KATT, STEPHEN | | 40 E TOWNLINE 14 RD | | | | AUBURN | MI | 48611 | |
| KATTA DEVADOSS | | 21700 COLONY PK CIRCLE | APT 205 | | | SOUTHFIELD | MI | 48076 | |
| KATTEN MUCHIN ROSENMAN LLP | JEFF J FRIEDMAN QUBILAH A DAVIS | 575 MADISON AVE | | | | NEW YORK | NY | 10022 | |
| KATTEN MUCHIN ROSENMAN LLP | JOHN P SIEGER ESQ | 525 WEST MONROE ST | | | | CHICAGO | IL | 60661 | |
| KATTEN MUCHIN ZAVIS ROSENMAN | | 525 W MONROE ST STE 1600 | | | | CHICAGO | IL | 60661-3693 | |
| KATTEN MUCHIN ZAVIS ROSENMAN | | NM CHG 10 03 02 CP | 525 W MONROE ST STE 1600 | | | CHICAGO | IL | 60661-3693 | |
| KATTER RANDALL | | 1614 CADILLAC DR W | | | | KOKOMO | IN | 46902 | |
| KATTER RYAN | | 513 WINDY CT | | | | KOKOMO | IN | 46901 | |
| KATTER, RANDALL S | | 1614 CADILLAC DR W | | | | KOKOMO | IN | 46902 | |
| KATTER, RYAN J | | 513 WINDY CT | | | | KOKOMO | IN | 46901 | |
| KATTERHEINRICH MARK | | 3278 PKWOOD DR | | | | ROCHESTER HILLS | MI | 48306 | |
| KATTERHEINRICH, MARK T | | 3278 PARKWOOD DR | | | | ROCHESTER HILLS | MI | 48306 | |
| KATTERMAN JAMES | | 2260 HIGHFIELD RD | | | | WATERFORD | MI | 48329 | |
| KATTERMAN, JAMES A | | 2260 HIGHFIELD RD | | | | WATERFORD | MI | 48329 | |
| KATYS LLC | KATHLEEN | 1500 SOUTH MCKENZIE | | | | FOLEY | AL | 36535 | |
| KATZ & KATZ | | 25505 W 12 MILE RD 2650 | | | | SOUTHFIELD | MI | 48034 | |
| KATZ AND KATZ | | 25505 W 12 MILE RD 2650 | | | | SOUTHFIELD | MI | 48034 | |
| KATZ ROBERT | | PO BOX 8024 MC481DEU017 | | | | PLYMOUTH | MI | 48170 | |
| KATZ ROBERT | | PO BOX 8024 MC481DEU017 | | | | PLYMOUTH | MI | 48170 | |
| KATZ, JOELYN | | 3023 ADAMS AVE | | | | SAGINAW | MI | 48602 | |
| KATZENMEYER MARJORIE L | | 1614 S COUNTY RD 300 E | | | | KOKOMO | IN | 46902-4226 | |
| KATZKIN LEATHER INC | WILLIAM L SELDEEN ESQ | HOWREY LLP | 550 SOUTH HOPE ST | STE 1100 | | LOS ANGELES | CA | 90017 | |
| KAUBLE DAVE | | 2342 S 300 E | | | | KOKOMO | IN | 46902 | |
| KAUBLE, DEBRA | | 2342 S 300 E | | | | KOKOMO | IN | 46902 | |
| KAUFFMAN ENGINEERING INC | | 701 RANSDELL RD | | | | LEBANON | IN | 46052-2351 | |
| KAUFFMAN ENGINEERING INC | | 830 STATE RD 25 S | | | | LOGANSPORT | IN | 46947 | |
| KAUFFMAN ENGINEERING INC | | 830 STATE RD 25 S | | | | LOGANSPORT | IN | 46947-4682 | |
| KAUFFMAN JEAN A | | 26 WOODBRIAR LN | | | | ROCHESTER | NY | 14624-4136 | |
| KAUFFMAN JR ROBERT | | RR 2 BOX 164 | | | | LAKE ODESSA | MI | 48849-9802 | |
| KAUFFMAN TIM | | 4776 FORD RD | | | | ELBA | NY | 14058 | |
| KAUFFMAN, TIM | | 4776 FORD RD | | | | ELBA | NY | 14058 | |
| KAUFMAN CLARE | | 5400 WOLF ST | | | | FREDERICK | CO | 80504 | |
| KAUFMAN J J ASSOC INC | | 12006 INDIAN WELLS DR | | | | HOUSTON | TX | 77066 | |
| KAUFMAN J J ASSOCIATES INC | | 12006 INDIAN WELLS DR | | | | HOUSTON | TX | 77066 | |
| KAUFMAN JAMES | | 2409 E FOSTER | | | | KOKOMO | IN | 46902 | |
| KAUFMAN JOHN M | | 1321 EARLMOOR BLVD | | | | FLINT | MI | 48506-3950 | |
| KAUFMAN STEVEN | | 17170 LINDA WAY | | | | NOBLESVILLE | IN | 46062 | |
| KAUFMAN TERRY | | 3308 CAMPBELL ST | | | | SANDUSKY | OH | 44870 | |
| KAUFMAN, JAMES | | 2409 E FOSTER | | | | KOKOMO | IN | 46902 | |
| KAUFMAN, LYNN | | 353 E 6TH | | | | PERU | IN | 46970 | |
| KAUFMANN JEFFREY | | 1300 WATSON RD | | | | HEMLOCK | MI | 48626 | |
| KAUFMANN JOHN C | | 10194 N MEADOW WOOD LN | | | | ELWOOD | IN | 46036-8864 | |
| KAUFMANN MICHAEL A | | 2234 EAST 37TH AVE | | | | APACHE JN | AZ | 85219 | |
| KAUFMANN RICHARD | | 5511 S IVA | | | | ST CHARLES | MI | 48655 | |
| KAUFMANN TIMOTHY | | 728 ZEHNDER DR | | | | FRANKENMUTH | MI | 48734 | |
| KAUFMANN, JEFFREY D | | 1300 WATSON RD | | | | HEMLOCK | MI | 48626 | |
| KAUFMANN, TIMOTHY W | | 728 ZEHNDER DR | | | | FRANKENMUTH | MI | 48734 | |
| KAUK SHANELE | | 2474 SANDSTONE PL | | | | MARIETTA | GA | 30062-7712 | |
| KAUL DALTON | | 10281 E WASHINGTON RD | | | | REESE | MI | 48757-9338 | |
| KAUL GLOVE | | 1431 41 BROOKLYN AVE | | | | DETROIT | MI | 48226-2459 | |
| KAUL GLOVE CO | | CHOCTAW KAUL DISTRIBUTION | 3540 VINEWOOD AVE | | | DETROIT | MI | 48208-2363 | |
| KAUL SAFETY INTERNATIONAL EFT | | 3540 VINEWOOD | | | | DETROIT | MI | 48208 | |
| KAUL SAFETY INTERNATIONAL EFT | | FMLY KAUL GLOVE & MFG CO | 3540 VINEWOOD | | | DETROIT | MI | 48208 | |
| KAUL VIKRAM | | 3536 GREENLAWN DR | | | | LEXINGTON | KY | 40517 | |
| KAUL, RYAN | | 10761 GERA RD | | | | BIRCH RUN | MI | 48415 | |
| KAULOOSA SOLUTIONS | | 6072 LOBLOLLY LN | | | | TUSCALOOSA | AL | 35405 | |
| KAULOOSA SOLUTIONS INC | | 6072 LOBLOLLY LN | | | | TUSCALOOSA | AL | 35405 | |
| KAULOOSA SOLUTIONS INC | | N/A | | | | COTTONDALE | AL | 35453 | |
| KAUMAGRAPH FLINT CORP | | 4705 INDUSTRIAL DR | | | | MILLINGTON | MI | 48746 | |
| KAUMAGRAPH FLINT CORP | HIROSHI TATSUKAWA | 1935 DAVIS LN | | | | MARIETTA | GA | 30067-9221 | |
| KAUMAGRAPH FLINT CORP EFT | | 4705 INDUSTRIAL DR | | | | MILLINGTON | MI | 48746 | |
| KAUMAGRAPH FLINT CORP EFT | | 4705 INDUSTRIAL DR | | | | MILLINTON | MI | 48746 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KAUMAGRAPH FLINT CORPORATION | | 4705 INDUSTRIAL DR | | | | MILLINGTON | MI | 48746 | |
| KAUPA KARL L | | 104 CAMELLIA WAY | | | | HENDERSONVILLE | NC | 28739 | |
| KAUPER THOMAS E THE UNIVERSITY OF MICHIGAN | | LAW SCHOOL HUTCHINS HALL | | | | ANN ARBOR | MI | 48109 | |
| KAUPMAN & CANOLES PC | | PO BOX 3037 | | | | NORFOLK | VA | 23514-3037 | |
| KAUPMAN AND CANOLES PC | | PO BOX 3037 | | | | NORFOLK | VA | 23514-3037 | |
| KAUPPILA DAVID | | 2583 SPYGLASS DR | | | | OAKLAND TWP | MI | 48363-2463 | |
| KAUPPILA DAVID | | 2583 SPYGLASS DR | | | | OAKLAND TWP | MI | 48363-2463 | |
| KAUPPILA DAVID P | | 2583 SPYGLASS DR | | | | OAKLAND TWP | MI | 48363-2463 | |
| KAUS CHRISTOPHER | | 19480 AMBER WAY | | | | NOBLESVILLE | IN | 46060 | |
| KAUS DENNIS | | 6690 ERRICK RD | | | | N TONAWANDA | NY | 14120 | |
| KAUS, CHRISTOPHER A | | 19480 AMBER WAY | | | | NOBLESVILLE | IN | 46060 | |
| KAUSCH JEFFERY | | 15722 CUSTER DR | | | | MT CLEMENS | MI | 48042 | |
| KAUSCH, JEFFERY P | | 15722 CUSTER DR | | | | MACOMB | MI | 48042 | |
| KAUTEX INC | | 750 STEPHENSON HWY | | | | TROY | MI | 48083 | |
| KAUTEX INC | ACCOUNTS PAYABLE | KAUTEX TEXTRON NORTH AMERICA | 11182 GEORGIA STATE HWY 17 S | | | LAVONIA | GA | 30553 | |
| KAUTEX INC | | 474 SOUTH NELSON AVE | | | | WILMINGTON | OH | 45177 | |
| KAUTEX INC | C/O FOLEY & LARDNER LLP | J R TRENTACOSTA S T SEABOLT | 500 WOODARD AVE | STE 2700 | | DETROIT | MI | 48226-3489 | |
| KAUTEX INC | C/O FOLEY & LARDNER LLP | J R TRENTACOSTA S T SEABOLT | 500 WOODARD AVE | STE 2700 | | DETROIT | MI | 48226-3489 | |
| KAUTEX INC | FOLEY & LARDNER LLP | HILARY JEWETT | 90 PARK AVE | | | NEW YORK | NY | 10016 | |
| KAUTEX INC | FOLEY & LARDNER LLP | JUDY A O NEILL | 500 WOODWARD AVE STE 2700 | | | DETROIT | MI | 48226 | |
| KAUTEX LTD | | KAUTEX TEXTRON | 2701 KAUTEX DR | | | WINDSOR | ON | N8W 5B1 | CANADA |
| KAUTEX OF AVILLA INC | ACCOUNTS PAYABLE | 210 GREEN RD | | | | AVILLA | IN | 46710 | |
| KAUTEX OF AVILLA INC | ACCOUNTS PAYABLE | 2701 KAUTEX DR | | | | WINDSOR | ON | N8W 5B1 | CANADA |
| KAUTEX TEXTRON | | 29115 AIRPORT RD | | | | WINDSOR | | N8W 5B1 | CANADA |
| KAUTEX TEXTRON | ACCOUNTS PAYABLE | 11182 HWY 17 SOUTH | | | | LAVONIA | GA | 30553 | |
| KAUTEX TEXTRON INC | | CWC CASTINGS DIV | 1085 W SHERMAN BLVD | | | MUSKEGON | MI | 49441-3500 | |
| KAUTEX TEXTRON LTD | | 2701 KAUTEX DR | | | | WINDSOR | ON | N8W 5B1 | CANADA |
| KAUTT & BUX GMBH | | SCHIESSMAUER 9 | D 71083 HERRENBERG | | | | | | GERMANY |
| KAUTT & BUX GMBH NATIONAL CITY BANK | | PO BOX 931584 | | | | CLEVELAND | OH | 44193 | |
| KAUTZ ANTHONY MARVIN | | 819 KAY ST | | | | DAVISON | MI | 48423-1065 | |
| KAVALARY KATHLEEN | | 9009 W BELOIT RD 105 | | | | MILWAUKEE | WI | 53227 | |
| KAVALARY, KATHLEEN | | 9009 W BELOIT RD NO 105 | | | | MILWAUKEE | WI | 53227 | |
| KAVALUNAS RODERICK D | | 824 N WILDER RD | | | | LAPEER | MI | 48446-3431 | |
| KAVANAGH G T | | 33 OCTAVIA HILL RD | | | | LIVERPOOL | | L21 0DY | UNITED KINGDOM |
| KAVIANY MASSOUD PHD | | 3048 CEDARBROOK | | | | ANN ARBOR | MI | 48105 | |
| KAVIANY NEJAD MASSOUD | | 3048 CEDARBROOK | | | | ANN ARBOR | MI | 48105 | |
| KAVIANY NEJAD MASSOUD | | UNIVERSITY OF MICHIGAN | COLLEGE OF ENGINEERING MECH EN | 2250 G G BROWN 2350 HAYWARD | | ANN ARBOR | MI | 48109-2125 | |
| KAVLICO CORP | | 14501 LOS ANGELES AVE | | | | MOORPARK | CA | 93021-970 | |
| KAVLICO CORP | | 14501 LOS ANGELES AVE | | | | MOORPARK | CA | 93021-9707 | |
| KAVLICO CORP | | 14501 PRINCETON AVE | | | | MOORPARK | CA | 93021 | |
| KAVLICO CORP | | 34405 W 12 MILE RD | | | | FARMINGTON HILLS | MI | 48331 | |
| KAVLICO CORP | | AD CHG 01 24 05 GJ | 14501 PRINCETON AVE | | | MOORPARK | CA | 93021 | |
| KAVLICO CORPORATION | ACCOUNTS PAYABLE | 14501 PRINCETON AVE | | | | MOORPARK | CA | 93021-9738 | |
| KAVULLA ARTHUR M | | 9309 ANGLING RD | | | | WAKEMAN | OH | 44889-9645 | |
| KAW VALLEY HABITAT FOR | | HUMANITY | 1103 OSAGE | | | KANSAS CITY | KS | 66105 | |
| KAWASAKI | ACCOUNTS PAYABLE | 1111 SAKURA DR | | | | MORRISTOWN | TN | 37813 | |
| KAWASAKI ROBOTICS U S A INC | | 28059 CTR OAKS CT | | | | WIXOM | MI | 48393 | |
| KAWASAKI ROBOTICS USA INC | | 28059 CTR OAKS CT | AD CHG PER LTR 04 08 04 AM | | | WIXOM | MI | 48393 | |
| KAWASAKI ROBOTICS USA INC | | PO BOX 77000 DEPT 771009 | | | | DETROIT | MI | 48277-1009 | |
| KAWECKI RITA N | | 541 N LEAVITT RD | | | | LEAVITTSBURG | OH | 44430-9797 | |
| KAY & EUGENE MILLER | | BOX 8103 | | | | BOSSIER CITY | LA | 71113 | |
| KAY & RICHARD DEXEL | | 4519 MILTON | | | | FLINT | MI | 48557 | |
| KAY ARNETTE | | 22835 NORMAN ST | | | | ROBERTSDALE | AL | 36567 | |
| KAY AUTOMOTIVE DIST GROUP | | 1528 W LOCUST ST | | | | DAVENPORT | IA | 52804-3634 | |
| KAY BAKER | | 4207 N GALE RD | | | | DAVISON | MI | 48423 | |
| KAY BERTA K | | PO BOX 447 | | | | ANDERSON | IN | 46015-0447 | |
| KAY BRYANT | | 5701 WOODBRIDGE | | | | MIDLAND | MI | 48640 | |
| KAY DANIEL | | KAY ASSOCIATES | 4 LAWTON DR | | | SIMSBURY | CT | 06070 | |
| KAY DANIEL W | | DBA KAY ASSOCIATES | 4 LAWTON DR | | | SIMSBURY | CT | 06070 | |
| KAY F PEDDYCOART | | 16120 CELTIC ST | | | | GRANADA HLS | CA | 91344 | |
| KAY F PEDDYCOART | | ACCT OF ROBERT M PEDDYCOART | CASE PD 000085 | 16120 CELTIC ST | | GRANADA HILLS | CA | 48234-4005 | |
| KAY F PEDDYCOART ACCT OF ROBERT M PEDDYCOART | | CASE PD 000085 | 16120 CELTIC ST | | | GRANADA HILLS | CA | 91344 | |
| KAY GERALD W | | 2756 RIDGE RD | | | | CORTLAND | OH | 44410-9419 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KAY JAMES | | 53 SUNDERLAND TRAIL | | | | ROCHESTER | NY | 14624 | |
| KAY LEE MURDOCK C O TARRANT CSO | | PO BOX 961014 | | | | FORT WORTH | TX | 76161 | |
| KAY NATHANIEL | | 3672 OAKVIEW DR | | | | GIRARD | OH | 44420 | |
| KAY PARK REC CORP | | 1301 PINE ST | | | | JANESVILLE | IA | 50647 | |
| KAY PARK REC CORP | | PO BOX 477 | | | | JANESVILLE | IA | 50647 | |
| KAY RICHARD | | 726 ST JAMES PL | | | | NOBLESVILLE | IN | 46060 | |
| KAY STEVEN | | 369 W 600 N | | | | KOKOMO | IN | 46901 | |
| KAY W DANIEL | | DBA KAY & ASSOCIATES | 4 LAWTON DR | | | SIMSBURY | CT | 06070 | |
| KAY W DANIEL DBA KAY AND ASSOCIATES | | 4 LAWTON DR | | | | SIMSBURY | CT | 06070 | |
| KAY WRIGHT | | PO BOX 613 | | | | LOXLEY | AL | 36551 | |
| KAY, JAMES | | 53 SUNDERLAND TRAIL | | | | ROCHESTER | NY | 14624 | |
| KAY, RICHARD D | | 726 ST JAMES PL | | | | NOBLESVILLE | IN | 46060 | |
| KAYBE CONVEYORS LTD | | TAMWORTH BUSINESS PK | AMBER CLOSE | | | TAMWORTH ST | | B774RD | UNITED KINGDOM |
| KAYDEN TERRY | | 13808 WEST RD | | | | WAKEMAN | OH | 44889 | |
| KAYDON CORP | RICHARD A CIOE | 2860 MC CRACKEN | | | | MUSKEGON | MI | 49443-0000 | |
| KAYE DAVID | | 1187 E MINER RD | | | | MAYFIELD HEIGHTS | OH | 44124 | |
| KAYE DIANE | | 1410 STUYVESANT | | | | BLOOMFIELD HILLS | MI | 48301 | |
| KAYE DIANE | | 1410 STUYVESANT | | | | BLOOMFIELD HILLS | MI | 48301 | |
| KAYE ENGINEERING LTD | | HARPER ST | | | | PRESTEIGNE POWYS | GB | LD8 2AL | GB |
| KAYE INSTRUMENTS INC | | 101 BILLERICA AVE BLDG 7 | | | | NORTH BILLERICA | MA | 01862 | |
| KAYE JENNIFER | | 1819 WHITE WATER DR | | | | ROCHESTER HILLS | MI | 48309 | |
| KAYE SCHOLER FIERMAN HAYS & | | HANDLER | 901 15TH ST NW STE 1100 | | | WASHINGTON | DC | 20005 | |
| KAYE SCHOLER FIERMAN HAYS AND HANDLER | | HANDLER | 18TH FL 9 QUEENS RD CENTRAL | | | HONG KONG | | | HONG KONG |
| KAYE SCHOLER FIERMAN HAYS AND HANDLER | | 901 15TH ST NW STE 1100 | | | | WASHINGTON | DC | 20005 | |
| KAYE SCHOLER FIERMAN HAYS AND HANDLER | | 18TH FL 9 QUEENS RD CENTRAL | | | | | | | HONG KONG |
| KAYE THOMAS C | | 10 ASHBURY CRT | | | | BLUFFTON | SC | 29910 | |
| KAYE WILLIAMS | | 742 PRINCEWOOD AVE | | | | DAYTON | OH | 45429 | |
| KAYES RICHARD V | | 1861 SIMISON RD | | | | SPRING VALLEY | OH | 45370-8755 | |
| KAYKO GARY J | | 106 HERITAGE CROSSING DR | | | | MARYVILLE | TN | 37804-4703 | |
| KAYKO VICKI L | | 106 HERITAGE CROSSING DR | | | | MARYVILLE | TN | 37804-4703 | |
| KAYLOR ANGELA | | 1529 HORLACHER AVE | | | | KETTERING | OH | 45420 | |
| KAYLOR BART | | 3361 LITTLE YORK RD | | | | DAYTON | OH | 45414 | |
| KAYLOR INDUSTRIAL PRODUCTS | | 66 HIGHLAND AVE | | | | BUFFALO | NY | 14224-2813 | |
| KAYLOR INDUSTRIAL PRODUCTS EFT INC | | PO BOX 79 | | | | BUFFALO | NY | 14224 | |
| KAYLOR INDUSTRIAL PRODUCTS INC | | 66 HIGHLAND AVE | | | | BUFFALO | NY | 14224 | |
| KAYLOR LINDA | | 1420 DEERLAND AVE | | | | DAYTON | OH | 45432 | |
| KAYNER PATRICK | | 1198 S PINE RD | | | | BAY CITY | MI | 48708 | |
| KAYS MEDICAL | | 3 7 SHAW ST | | | | LIVERPOOL MY | | L61HH | UNITED KINGDOM |
| KAYS MEDICAL LTD | | 3 7 SHAW ST | | | | LIVERPOOL | MY | L6 1HH | GB |
| KAYSER THREDE NA INC | | G 8469 S SAGINAW ST | | | | GRAND BLANC | MI | 48439 | |
| KAYSER THREDE NA INC | | 5388 S SAGINAW RD | | | | FLINT | MI | 48507 | |
| KAYSUN CORPORATION | ACCOUNTS PAYABLE | PO BOX 2165 | | | | MANITOWOC | WI | 54221 | |
| KAYVAN NAIMI & FARINAZ NAIM | | 3223 SANTA MONICA BLVD | | | | SANTA MONICA | CA | 90404 | |
| KAYVAN FARINAZ NAIM | | KAMRAN NAIMI & NILOFAR NAIMI | 3223 SANTA MONICA BLVD | | | SANTA MONICA | CA | 90404 | |
| KAYYALI TAREQ | | 6940 SUMMIT DR | | | | CANFIELD | OH | 44406 | |
| KAYYALI, TAREQ S | | 7300 CAMINO DEL SOL | | | | EL PASO | TX | 79911-3000 | |
| KAYYOD CYNTHIA | | 42160 WOODWARD AVE | UNIT 12 | | | BLOOMFIELD HILLS | MI | 48304 | |
| KAYYOD FARIBORZ | | 5935 SUNRIDGE COURT | | | | CLARKSTON | MI | 48348 | |
| KAYYOD, CYNTHIA | | 42160 WOODWARD AVE | UNIT 12 | | | BLOOMFIELD HILLS | MI | 48304 | |
| KAZA MICHAEL | | 7768 PINTAIL LN | | | | HUDSONVILLE | MI | 49426 | |
| KAZA MICHAEL A | | 1331 N GRAHAM RD | | | | BELLAIRE | MI | 49615-9031 | |
| KAZAK BROTHERS INC | | 1400 CHARDON RD | | | | CLEVELAND | OH | 44117 | |
| KAZAKEWICH MW & SONS INC | | 300 BURNT MILL RD | | | | CHERRY HILL | NJ | 08003 | |
| KAZAKS ROMANS | | 4008 BIRCHWOOD CT | | | | NO BRUNSWICK | NJ | 08902 | |
| KAZAR TECHNOLOGIES INC | | KTI TECHNOLOGIES | 321 MATCHAPONIX RD | | | JAMESBURG | NJ | 08831 | |
| KAZE LARISSA | | 3306D MEADOWBROOK DR | OAKLAND UNIVERSITY | | | ROCHESTER | MI | 48309 | |
| KAZIN PETER | | 2 E ERIE UNIT 3414 | | | | CHICAGO | IL | 60611 | |
| KAZLAS JOHN | | 3544 SOARING EAGLE CT | | | | INDIANAPOLIS | IN | 46214-1468 | |
| KAZMER DAVID | | UNIVERISTY OF MASSACHUSETTES | 1 UNIVERSITY AVE | | | LOWELL | MA | 01854 | |
| KAZMER DAVID | | UNIVERSITY OF MASSACHUSETTES | 1 UNIVERSITY AVE | CHG REMIT PER W9 10 11 04 CP | | LOWELL | MA | 018454 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KAZMER KELLY | | 35100 WELLSTON | | | | STERLING HEIGHTS | MI | 48312 | |
| KAZMER RESEARCH LLC | | 121 FOREST ST | | | | NORTH ANDOVER | MA | 01845 | |
| KAZMIERCZAK CRAIG | | S65 W13805 SHERWOOD CIR | | | | MUSKEGO | WI | 53150-2734 | |
| KAZMIERSKI KENNETH J | | 1509 S GRANT ST | | | | BAY CITY | MI | 48708-8092 | |
| KAZMIERSKI RANDY | | 7639 ELLIE ST | | | | SAGINAW | MI | 48609 | |
| KAZMIERSKI STEPHEN | | 314 N POWELL RD | | | | ESSEXVILLE | MI | 48732 | |
| KAZMIERSKI, PAUL | | 1400 S JACKSON ST | | | | BAY CITY | MI | 48708 | |
| KAZMIERSKI, RANDY R | | 7639 ELLIE ST | | | | SAGINAW | MI | 48609 | |
| KAZNOWSKI MICHAEL | | 3376 PAULAN DR | | | | BAY CITY | MI | 48706-2048 | |
| KAZOUR YOUSSEF | | 23 CREST WOOD CIRCLE | | | | PITTSFORD | NY | 14534 | |
| KAZOUR, YOUSSEF A | | 23 CREST WOOD CIR | | | | PITTSFORD | NY | 14534 | |
| KAZUHIRO OTSUKA | | 7326 S 67TH EAST AVE | | | | TULSA | OK | 74133 | |
| KAZYAK SHARON | | 6210 S DEHMEL RD | | | | FRANKENMUTH | MI | 48734-1234 | |
| KAZYAK THOMAS | | 6210 S DEHMEL RD | | | | FRANKENMUTH | MI | 48734 | |
| KB ALLOYS INC | | 220 OLD W PENN AVE | | | | ROBESONIA | PA | 19551 | |
| KB ALLOYS INC | | PO BOX 14927 | | | | READING | PA | 19612-4927 | |
| KB ALLOYS INC | | PO BOX 96666 | | | | CHICAGO | IL | 60693 | |
| KB BACKFLOW INC | | 1900 W ST LOUIS DR | | | | KOKOMO | IN | 46902 | |
| KB BACKFLOW INC | | PO BOX 267 | | | | KOKOMO | IN | 46903-0267 | |
| KB BACKFLOW INC | | NO PHYSICAL ADDRESS | | | | KOKOMO | IN | 46903-0267 | |
| KBD TECHNIC INC | | 3131 DISNEY AVE | | | | CINCINNATI | OH | 45209-5011 | |
| KBE ELEKTROTECHNIK GMBH | | SYMEONSTR 8 | | | | BERLIN | BL | 12279 | DE |
| KBP TRBC | RALPH WARD | 3535 S. KETTERING BLVD. | | | | MORAINE | OH | 45439 | |
| KBR | | 1382 HASTINGS CRESCENT SE | | | | CALGARY | AB | T2G 4C9 | CANADA |
| KBR | | 3327 114TH AVE SOUTH EAST | | | | CALGARY | AB | T2Z 3X2 | CANADA |
| KBS INC | | PO BOX 7 | | | | THOMASVILLE | PA | 17364 | |
| KC EXPRESS BROKERAGE | | PO BOX 1770 | | | | GARDENDALE | AL | 35071 | |
| KC JONES PLATING CO  EFT CONTROL | | PO BOX 712331 | | | | CINCINNATI | OH | 45271-2331 | |
| KC JONES PLATING EFT | | FRMLY CHEMETCO INC | 2565 INDUSTRIAL ROW DR | CO NAME CHGE 11 02 | | TROY | MI | 48084 | |
| KC TRANSPORTATION INC | | FMLY KC CARTAGE INC | 888 WILL CARLETON RD | | | CARLETON | MI | 48117 | |
| KC TRANSPORTATION INC | | PO BOX 268 | | | | CARLETON | MI | 48117 | |
| KCI CRANE PRO SERVICES | | 1461 W BERNARD DR | | | | ADDISON | IL | 60101-4342 | |
| KCI HOLDING USA INC | | CRANE PRO SERVICES | 2221 TEDROW RD | | | TOLEDO | OH | 43614 | |
| KCI KONECRANES INC | | 4401 GATEWAY BLVD | | | | SPRINGFIELD | OH | 45502 | |
| KCI KONECRANES INC | | CRANE PRO SERVICES | 2160 HIGHWAY 31 | | | CALERA | AL | 35040-5118 | |
| KCI KONECRANES INC | | KCI CRANE PRO SERVICES | 42970 W 10 MILE RD | | | NOVI | MI | 48375 | |
| KCI KONECRANES INC | ATTN KAREN MOORE | 4401 GATEWAY BLVD | | | | SPRINGFIELD | OH | 45502 | |
| KCK TOOL & DIE CO | | 1450 JARVIS ST | | | | FERNDALE | MI | 48220-2064 | |
| KCK TOOL & DIE CO | | 1450 JARVIS ST | | | | FERNDALE | MI | 48220 | |
| KCK TOOL AND DIE CO | | 1450 JARVIS ST | | | | FERNDALE | MI | 48220 | |
| KCP METAL FABRICATIONS, INC | CONRAD PIOLI | 5475 N NORTHWEST HWY | | | | CHICAGO | IL | 60630 | |
| KCR INTERNATIONAL | | 500 E 10TH ST | | | | TOPEKA | KS | 66607-1153 | |
| KCR INTERNATIONAL | | 7700 N E 38TH ST | | | | KANSAS CITY | MO | 64161-9410 | |
| KCR INTERNATIONAL TRUCKS | | 1529 E CHESTNUT EXPY | | | | SPRINGFIELD | MO | 65802-2160 | |
| KCR INTL TRUCKS | | 2800 DAVIS BLVD | | | | JOPLIN | MO | 64804-3315 | |
| KCRS INC | | PARK WEST ONE STE 400 | 1000 CLIFF MINE RD | | | PITTSBURGH | PA | 15275 | |
| KCRS INC | | 1000 CLIFFMINE RD STE 400 | | | | PITTSBURGH | PA | 15275-1007 | |
| KCRS INC | GARY WOODSIDE | PARK ONE WEST STE 400 | 1000 CLIFF MINE RD | | | PITTSBURGH | PA | 15275 | |
| KCRS INC EFT | | PARK WEST ONE STE 400 | 1000 CLIFF MINE RD | | | PITTSBURGH | PA | 15275 | |
| KD SUPPLY, LLC | MIGUEL RIVERA | 18150 EAST 32ND ST | | | | AURORA | CO | 80011 | |
| KDAC | | 23RD FL SPECIALTY CONSTRUCTION | CENTER395 70 | DONGJAK GU | | SHINDAEBANG DONG | | 156-010 | KOREA REPUBLIC OF |
| KDAC MANZAI | MAN ZAI INDUSTRIAL CO | 296 CHUNG SAN RD | KUAN MIAO | | | TAINAN | | | CHINA |
| KDAC SUBLICENSE SHYE SHYANG MECHANICAL INDUSTRIAL | | NO 2 KUANG FU N RD | HU KOU | | | HSIN CHU HSION TAIWAN | | | CHINA |
| KDAC THAILAND CO LTD | | MOO 4 EASTERN SEABOARD IND EST | | | | PLUAK DAENG | TH | 21140 | TH |
| KDAC THAILAND COMPANY LIMITED | 64 26 MOO 4 EASTERN SEABOARD | INDUSTRIAL ESTATE | T PLAUKDAENG | A PLUAKDAENG | | RAYONG | | 21140 | THAILAND |
| KDC INC | | KIRKWOOD DYNALECTRIC | 4462 CORPORATE CTR DR | | | LOS ALAMITOS | CA | 90702 | |
| KDH CONSULTANTS INC | | 6780 BEAR RIDGE RD | | | | LOCKPORT | NY | 14094 | |
| KDHE BUREAU OF ENVIRONMENTAL | | REMEDIATION | ATTN TERESA HATTAN | 1000 SW JACKSON STE 410 | | TOPEKA | KS | 66612-1367 | |
| KDHE BUREAU OF ENVIRONMENTAL | | REMEDIATION | ATTN TERESA HATTAN | 1000 SW JACKSON ST STE 410 | | TOPEKA | KS | 66612-1367 | |
| KDHE RKHT TO KNOW | | KANSAS DEPT OF HEALTH ENVIRONM | 1000 SW JACKSON STE 310 | HOLD PER D FIDDLER 05 24 05 AH | | TOPEKA | KS | 66612-1366 | |
| KDHE RKHT TO KNOW KANSAS DEPT OF HEALTH ENVIRONM | | 1000 SW JACKSON STE 310 | | | | TOPEKA | KS | 66612-1366 | |
| KDHE RKHT TO KNOW KANSAS DEPT OF HEALTH ENVIRONM | | 1000 SW JACKSON STE 310 | | | | TOPEKA | KS | 66612-1366 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KDHE/BUREAU OF ENVIRONMENTAL REMEDIATION | | ATTN TERESA HATTAN | 1000 SW JACKSON STE 410 | | | TOPEKA | KS | 66612-1367 | |
| KDI PRECISION PRODUCTS INC | M S 82 | 3975 MC MANN RD | | | | CINCINNATI | OH | 45245 | |
| KDME BUREAU OF ENVIRONMENTAL | | REMEDIATION | ATTN TERESA HATTAN | 1000 SW JACKSON ST STE 410 | | TOPEKA | KS | 66612-1367 | |
| KDS AMERICA | | 41100 BRIDGE ST | | | | NOVI | MI | 48375 | |
| KDS AMERICA | | C/O CIRCUIT SALES | 2312 N GRANDVIEW BLVD | | | WAUKESHA | WI | 53188 | |
| KDS AMERICA | | C/O RATHSBURG ASSOCIATES | 41100 BRIDGE ST | | | NOVI | MI | 48375 | |
| KDS AMERICA | | CO RATHSBURG ASSOCIATES | 41100 BRIDGE ST | | | NOVI | MI | 48375 | |
| KDS AMERICA | | 718 ADAMS ST STE D | | | | CARMEL | IN | 46032-7594 | |
| KDS AMERICA | MITSUOKI YAMADA | 10901 GRANADA LN | | | | OVERLAND PK | KS | 66211 | |
| KDS AMERICA A DAISHINKU CORP | | PO BOX 40132 | | | | NEWARK | NJ | 07101-8132 | |
| KDS AMERICA EFT | | A DAISHINKU CORP | 1935 DAVIS LN | | | MARIETTA | GA | 30062 | |
| KDS CO INC | | 1208 6 SHINSANG RI JILLYANG MY | KYUNGSAN SHI | | | KYUNGBUK SEOUL | | | KOREA REPUBLIC OF |
| KDS CO INC | | 1208 6 SHINSANG RI | JILLYANG MYUN KYUNGSAN SHI | | | KYUNGBUK SEOUL | | | KOREA REPUBLIC OF |
| KDS CO INC | | 1208 6 SHINSANG RI | JILLYANG MYUN KYUNGSAN SHI | | | KYUNGBUK SEOUL | | | KOREA REPUBLIC OF |
| KDS CO LTD | | 1208 6 SHINSANG RI JILLYANG MY | KYUNGSAN SHI | | | TAEGU KYONGBUK | | 712 838 | KOREA REPUBLIC OF |
| KDS CO LTD | | 1208 6 SINSANG RI JINRYANG EUP | | | | KYUNGSAN | KR | 712-830 | KR |
| KDS COMPANY LTD | | 1208 6 SHINSANG RI | JINRYANG EUP | KYUNGSAN CITY | | KYUNGBUK | | | KOREA REPUBLIC OF |
| KDS COMPANY LTD | CK LEE | 1208 6 SHINSANGRI JILLYANG | | | | KYUNGSAN KYUNGBUK | | | KOREA REPUBLIC OF |
| KDS COMPANY LTD | HJ KIM | 1208 6 SHINSANGRI | JILLYANG | | | KYUNGSAN | | | KOREA REPUBLIC OF |
| KDS COMPANY LTD | SANGKEOL RYU | 1208 6 SHINSANG RI | JILLYANG EUP | | | KYUNGSAN | | 712-838 | KOREA REPUBLIC OF |
| KDS CONTROLS INC | | 307 ROBBINS DR | | | | TROY | MI | 48083-4561 | |
| KDS CONTROLS INC | ACCOUNTS PAYABLE | 307 ROBBINS DR | | | | TROY | MI | 48083 | |
| KDS CONTROLS INC EFT | | 307 ROBBINS DR | | | | TROY | MI | 48083-4561 | |
| KEACO INC | | 6410 TRI COUNTY PKWY | | | | SCHERTZ | TX | 78154 | |
| KEACO INC | JOHN DEAL | 6410 TRI COUNTY PKWY | | | | SCHERTZ | TX | 78154-3202 | |
| KEACO INC | MARK KEATTS | 6410 TRI COUNTY PKWY | | | | SCHERTZ | TX | 78154-0000 | |
| KEAGY RICHARD | | 7823 CASTLE ROCK NE | | | | WARREN | OH | 44484 | |
| KEAGY, PHIL | | 2333 EASTPOINTE DR | | | | WARREN | OH | 44484 | |
| KEAHEY ERNEST | | 2149 BATES RD | | | | MT MORRIS | MI | 48458-2601 | |
| KEAKEL THOMAS R | | DBA COMMONPOINT GRAPHICS LLC | 3922 INLAND DR | | | BAY CITY | MI | 48706 | |
| KEAKEL THOMAS R DBA COMMONPOINT GRAPHICS LLC | | 3922 INLAND DR | | | | BAY CITY | MI | 48706 | |
| KEALY TRUCKING CO | | 6707 BESSEMER AVE | | | | CLEVELAND | OH | 44127 | |
| KEAMS PAULINTA J | | PO BOX 544 | | | | WINDOW ROCK | AZ | 86515 | |
| KEAN COLLEGE OF NEW JERSEY | | BUSINESS OFFICE MORRIS AVE | | | | UNION | NJ | 07083 | |
| KEAN JOHN A | | 6064 FREEDOM LN | | | | FLINT | MI | 48506-1650 | |
| KEAN KATHLEEN | | 2233 IMPALA DR | | | | ANDERSON | IN | 46012 | |
| KEAN MILLER HAWTHORNE | | DARMOND MCCOWAN & JARMAN LLP | PO BOX 3513 | | | BATON ROUGE | LA | 70821 | |
| KEAN MILLER HAWTHORNE DARMOND MCCOWAN AND JARMAN LLP | | PO BOX 3513 | | | | BATON ROUGE | LA | 70821 | |
| KEAN PATRICK | | 147 SE RIVERBEND ST | | | | STUART | FL | 34997-7336 | |
| KEAN UNIVERSITY FOUNDATION | | 1000 MORRIS AVE | ROOM T130 | | | UNION | NJ | 070837131 | |
| KEAN WILLIAM H | | 6047 CARPENTER RD | | | | FLUSHING | MI | 48433-9020 | |
| KEANE JOHN | | 3916 NE 157TH PL | | | | LAKE FOREST PK | WA | 98155-6730 | |
| KEANE THUMMEL TRUCKING INC | | PO BOX 33 | 405 S MAIN ST | | | NEW MARKET | IA | 51646 | |
| KEANER DAVID | | 4434 SHASTA DR | | | | SAGINAW | MI | 48603 | |
| KEANER DAVID L | | 4434 SHASTA DR | | | | SAGINAW | MI | 48603-1046 | |
| KEANER MICHAEL | | 5335 NO GLEN OAK DR | | | | SAGINAW | MI | 48603 | |
| KEANER, MICHAEL L | | 5335 NO GLEN OAK DR | | | | SAGINAW | MI | 48603 | |
| KEARNEY & TRECKER CORP | | 142 DOTY ST | | | | FOND DU LAC | WI | 54935-3331 | |
| KEARNEY A T | | 222 W ADAMS ST | | | | CHICAGO | IL | 60606 | |
| KEARNEY A T | | PO BOX 96796 | | | | CHICAGO | IL | 60693 | |
| KEARNEY A T INC | | 2000 TOWN CTR STE 1600 | | | | SOUTHFIELD | MI | 48075 | |
| KEARNEY HOWARD | | 2509 W BOGART RD | | | | SANDUSKY | OH | 44870 | |
| KEARNEY III WILLIAM G | | 90 BAILEY RD | | | | HILTON | NY | 14468-9352 | |
| KEARNEY KENNETH | | 545 ADELITE AVE | | | | DAYTON | OH | 45408 | |
| KEARNEY MACHINERY & SUPPLY INC | | 137 W OXMOOR RD STE 405 | | | | BIRMINGHAM | AL | 35209 | |
| KEARNEY MACHINERY AND SUPPLY | | INC | 137 W OXMOOR RD STE 405 | | | BIRMINGHAM | AL | 35209 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KEARNEY MACHINERY AND SUPPLY INC | | PO BOX 660852 | | | | BIRMINGHAM | AL | 35286 | |
| KEARNEY MACHINERY AND SUPPLY INC | | PO BOX 660852 | | | | BIRMINGHAM | AL | 35286 | |
| KEARNEY MARK | | 3201 S COUNTY RD 150E | | | | KOKOMO | IN | 46902 | |
| KEARNEY MATTHEW | | 2734 W SUNDOWN DR | | | | KOKOMO | IN | 46901 | |
| KEARNEY PAMELA | | 134 BALTIMORE ST | | | | DAYTON | OH | 45404 | |
| KEARNEY PATRICK | | 10151 MOCKINGBIRD LN | | | | MIAMISBURG | OH | 45342 | |
| KEARNEY PATRICK | | 6239 VALLEY VISTA AVE | | | | LONGMONT | CO | 80504 | |
| KEARNEY ROBERT | | 213 WESTMORELAND DR W | | | | KOKOMO | IN | 46901 | |
| KEARNEY WILLIAM GEORGE III | | KEARNEY TIM & CO | 90 BAILEY RD | | | HILTON | NY | 14468 | |
| KEARNEY, MATTHEW J | | 2734 W SUNDOWN DR | | | | KOKOMO | IN | 46901 | |
| KEARNEY, PATRICK F | | 10151 MOCKINGBIRD LN | | | | MIAMISBURG | OH | 45342 | |
| KEARNEY, PATRICK F | | 408 ROSLYN DR | | | | HORIZON CITY | TX | 79928 | |
| KEARNS ERIN | | 3521 W OXLEY DR | | | | MUNCIE | IN | 47304 | |
| KEARNS JOHN | | 8 WILLOW AVE | | | | KIRKBY | | L320RX | UNITED KINGDOM |
| KEARNS MICHAEL | | 3711 WILLOWGLEN CT | | | | WASHINGTON | MI | 48094 | |
| KEARNS MICHAEL | | PO BOX 706 | | | | OLCOTT BEACH | NY | 14126 | |
| KEARNY SHEET METAL WORKS | | 579 DAVIS AVE | | | | KEARNY | NJ | 07032 | |
| KEARSE ERIC | | 3803 BIRCHWOOD CT | | | | NORTH BRUNSWICK | NJ | 08902 | |
| KEARSE GILBERT | | 11A GRANDVIEW AVE W | | | | EDISON | NJ | 08837 | |
| KEASEY, YONG | | 611 DANIEL CT | | | | WESTFIELD | IN | 46074 | |
| KEAST REBECCA A | | 12244 W LAYTON AVE | | | | GREENFIELD | WI | 53228-3030 | |
| KEATHLEY SHELLY | | 5375 S DORT HWY | | | | FLINT | MI | 48507 | |
| KEATHLEY SHELLY | | 5375 S DORT HWY | | | | FLINT | MI | 48507 | |
| KEATING DOUGLAS | | 142 BARBADOS DR | | | | CHEEKTOWAGA | NY | 14227-2506 | |
| KEATING F | | 29 PENDINE CLOSE | CALLANDS | | | WARRINGTON | | WA5 5RG | UNITED KINGDOM |
| KEATING JOHN E | | 37627 EVERGREEN DR | | | | STERLING HTS | MI | 48310-3929 | |
| KEATING MUETHING & KLEKAMP | | 1400 PROVIDENT TOWER | 1 E 4TH ST | | | CINCINNATI | OH | 45202 | |
| KEATING MUETHING AND KLEKAMP | | 1400 PROVIDENT TOWER | 1 E 4TH ST | | | CINCINNATI | OH | 45202 | |
| KEATING MUETHING AND KLEKAMP PLL | | 1400 PROVIDENT TOWER | 1 E 4TH ST | | | CINCINNATI | OH | 45202 | |
| KEATING THOMAS | | 144 BERESFORD RD | | | | ROCHESTER | NY | 14610 | |
| KEATINGE TIMOTHY | | 4 FAIRHOLME CLOSE WEST | | | | DERBY | | L125JD | UNITED KINGDOM |
| KEATON JAMES D | | 3370 LITTLE YORK RD | | | | DAYTON | OH | 45414-1725 | |
| KEATON RICKY | | 3509 CAMPBELL ST | | | | SANDUSKY | OH | 44870 | |
| KEATON STEPHEN | | 2181 HOWE RD | | | | BURTON | MI | 48519 | |
| KEATON STEVEN E | | 4840 SUNRAY RD | | | | KETTERING | OH | 45429-5358 | |
| KEATON SUSAN | | 2322 CUMINGS AVE | | | | FLINT | MI | 48503-3542 | |
| KEATON TRANSPORTATION SVCS INC | | KEATON LIVESTOCK CO | 808 EAST LOOP DR | | | TEXARKANA | TX | 75501-6252 | |
| KEATON TRUCK LINES INC | | PO BOX 1187 | | | | TEXARKANA | TX | 75504 | |
| KEATS G A MFG CO | WADE KEATS | PO BOX 526 | | | | WHEELING | IL | 60090-0526 | |
| KEATS MANUFACTURING CO | | 350 HOLBROOK DR | | | | WHEELING | | 60090-5812 | |
| KEATS MANUFACTURING CO | | 350 HOLBROOK DR | | | | WHEELING | IL | 60090-5812 | |
| KEATS MANUFACTURING CO | | PO BOX 526 | | | | WHEELING | IL | 60090-0526 | |
| KEATS MANUFACTURING CO INC | | 33814 TREASURY CTR | | | | CHICAGO | IL | 60694-3800 | |
| KEATS MANUFACTURING CO INC | | 350 HOLBROOK DR | | | | WHEELING | IL | 60090-581 | |
| KEATS MANUFACTURING CO INC | | 350 HOLBROOK DR | | | | WHEELING | IN | 60090-5812 | |
| KEATS MANUFACTURING CO INC | DAVE KINGLAUREL MERGES X134 | 350 W HOLBROOK DR | | | | WHEELING | IL | 60090-0526 | |
| KEATS SOUTHWEST | | 11425 ROJAS DR | | | | EL PASO | TX | 79936 | |
| KEATS SOUTHWEST | | 11425 ROJAS | | | | EL PASO | TX | 79936-6424 | |
| KEATS SOUTHWEST | | 33983 TREASURY CTR | | | | CHICAGO | IL | 60694-3900 | |
| KEATS SOUTHWEST INC | | 11425 ROJAS DR | | | | EL PASO | TX | 79936 | |
| KEBEDE HELEN | | 462 TIMBERLAKE DR | | | | DAYTON | OH | 45414 | |
| KEBERLEIN JOHN | | 12220 BAKER RD | | | | FRANKENMUTH | MI | 48734 | |
| KEBLESH THOMAS | | 2406 TIMBERMILL DR | | | | KENT | OH | 44240 | |
| KEBLESH THOMAS | | 5409 WAYLAND RD | | | | RAVENNA | OH | 44266-9224 | |
| KECA METAL PRODUCTS INC | JEFF ROBBINS | PO BOX 10 | | | | SPRING | TX | 77383-0010 | |
| KECHNER TRUDY | | 9467 CREEK BEND TRL | | | | DAVISON | MI | 48423-8626 | |
| KECK CAROL | | 973 N BROOKSIDE DR | | | | LEWISTON | NY | 14092 | |
| KECK DONALD | | 5707 MAPLE AVE | | | | CASTALIA | OH | 44824 | |
| KECK DONALD | | 5707 MAPLE AVE | | | | CASTALIA | OH | 44824 | |
| KECK EDWIN | | 7375 WASTLER RD BOX 151 | | | | CLAYTON | OH | 45315 | |
| KECK JAMES | | 2235 SHADOWOOD CIRCLE | | | | BELLBROOK | OH | 45305 | |
| KECK JEFFREY P | | 8499 FISHERS CTR DR | | | | FISHERS | IN | 46038 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KECK MARCUS | | 28601 GEORGETOWN RD | | | | SALEM | OH | 44460-9554 | |
| KECK MARK | | 8393 OREGONIA RD | | | | WAYNESVILLE | OH | 45036 | |
| KECK SHELLY | | 8393 OREGONIA RD | | | | WAYNESVILLE | OH | 45068 | |
| KECK STEVEN | | 3144 WINTERGREEN EAS | T | | | SAGINAW | MI | 48603 | |
| KECK THOMAS R | | 223 OLD ENGLISH DR | | | | ROCHESTER | NY | 14616-1963 | |
| KECKEISEN JAMES F | | 8620 30TH AVE UNIT 102 | | | | KENOSHA | WI | 53142-5116 | |
| KECO ENGINEERED COATINGS INC | | 1030 S KEALING AVE | | | | INDIANAPOLIS | IN | 46203-151 | |
| KECO ENGINEERED COATINGS INC | | 1030 SOUTH KEALING | | | | INDIANAPOLIS | IN | 46203 | |
| KECY PRODUCTS INC | | PO BOX 150 | | | | HUDSON | MI | 49247 | |
| KECY PRODUCTS INC | | 4111 MUNSON HWY | | | | HUDSON | MI | 49247 | |
| KECY PRODUCTS INC | | PO BOX 150 | | | | HUDSON | MI | 49247 | |
| KECY PRODUCTS INC EFT | | 4111 MUNSON HWY | | | | HUDSON | MI | 49247 | |
| KEDLER ROBERT | | PO BOX 10 | | | | DAYTON | OH | 45405 | |
| KEDZIERSKI BRENT | | 3154 NAVAHO TRL | | | | HEMLOCK | MI | 48626-9437 | |
| KEE INTERFACE TECHNOLOGY | CAROL KRAFT | 1250 N LAKEVIEW AVE | STE L | | | ANAHEIM | CA | 92807 | |
| KEECH CHARLES R | | 5707 S STONEMILL CT | | | | MIDLAND | MI | 48640-3127 | |
| KEECH PETER | | 233 N MCLELLAN ST | | | | BAY CITY | MI | 48708-6781 | |
| KEEFE PATRICK | | 338 WYOMING AVE | | | | BROOKLYN | MI | 49230 | |
| KEEFE PETER | | KEEFE AND ASSOCIATES | 24405 GRATIOT AVE | | | EASTPOINTE | MI | 48021 | |
| KEEFE PETER D | | KEEFE AND ASSOCIATES | 24405 GRATIOT AVE | | | EAST POINTE | MI | 48021 | |
| KEEFER GARRY R | | 1136 LANTERN LN | | | | NILES | OH | 44446 | |
| KEEFER GARY R | | 7407 RORY ST | | | | GRAND BLANC | MI | 48439-9349 | |
| KEEFER JOHN | | 784 LENNOX CT | | | | TIPP CITY | OH | 45371-2466 | |
| KEEFER NELSON R | | 575 VISTA DEL SOL | | | | LAPEER | MI | 48446-9109 | |
| KEEFER, GARRY D | | 1136 LANTERN LN | | | | NILES | OH | 44446 | |
| KEEFER, GIDGET | | 5516 E MAPLE AVE | | | | GRAND BLANC | MI | 48439 | |
| KEEGAN DIANA | | 707 SALEM DR | | | | KOKOMO | IN | 46902-4925 | |
| KEEGAN JOHN M | | 8475 SQUIRREL HILL DR NE | | | | WARREN | OH | 44484-2051 | |
| KEEGAN KEVIN | | 16 BENNETT RD | | | | HILTON | NY | 14468 | |
| KEEGAN ROBERT W | | 6301 BILLINGS RD | | | | CASTALIA | OH | 44824-9314 | |
| KEEGAN, KEVIN | | 16 BENNETT RD | | | | HILTON | NY | 14468 | |
| KEEHN CONSULTING SERVICE | | 11455 N 153RD EAST AVE | | | | OWASSO | OK | 74055-5286 | |
| KEEHN LARRY | | KEEHN CONSULTING SERVICE | 11455 N 153RD E AVE | | | OWASSO | OK | 74055-5286 | |
| KEEHN, LARRY | | 11455 N 153RD EAST AVE | | | | OWASSO | OK | 74055-5286 | |
| KEEL THOMAS | | 2013 E SECOND ST | | | | FLINT | MI | 48503 | |
| KEELER CHARLES | | 16843 GASPER RD | | | | CHESANING | MI | 48616 | |
| KEELER DIE CAST DIVISION | | 236 STEVENS ST S W | | | | GRAND RAPIDS | MI | 49507-5087 | |
| KEELER DIE CAST DIVISION | | PO BOX 60148 | | | | CHARLOTTE | NC | 28260-0148 | |
| KEELER JOHN | | 5488 PK RD | | | | LEAVITTSBURG | OH | 44430-9706 | |
| KEELER KABLES LLC | ACCOUNTS PAYABLE | 695 BRYANT ST | | | | DENVER | CO | 80204 | |
| KEELER VICKI | | 1367 EAST FAIRVIEW LN | | | | ROCHESTER HILLS | MI | 48306 | |
| KEELER, VICKI L | | 1367 EAST FAIRVIEW LN | | | | ROCHESTER HILLS | MI | 48306 | |
| KEELEY BRYAN | | 3895 DEER TRAIL | | | | MINERAL RIDGE | OH | 44440 | |
| KEELEY KATRINA | | 2027 CHERRY ST | | | | SAGINAW | MI | 48601 | |
| KEELEY S | | 60 DOUGLAS DR | | | | MAGHULL | | L33 7TL | UNITED KINGDOM |
| KEELEY SR TERRENCE | | 137 CAMROSE DR | | | | NILES | OH | 44446-2129 | |
| KEELOR STEVE | | 619 ELLEN AVE | | | | ROYAL OAK | MI | 48073 | |
| KEELOR STEVEN | | 619 ELLEN AVE | | | | ROYAL OAK | MI | 48073 | |
| KEELS HOWARD E | | 4434 N JENNINGS RD | | | | FLINT | MI | 48504-1312 | |
| KEELS HOWARD E | | 4434 N JENNINGS RD | | | | FLINT | MI | 48504-1312 | |
| KEELS IRIS | | 4434 N JENNINGS RD | | | | FLINT | MI | 48504-1312 | |
| KEELS IRIS | | 4434 N JENNINGS RD | | | | FLINT | MI | 48504-1312 | |
| KEELS JO CYNTHIA | | 1418 AVONDALE ST | | | | SANDUSKY | OH | 44870 | |
| KEELS LISA | | 1687 TEAL CIRCLE | | | | TUSCALOOSA | AL | 35405 | |
| KEELY, PATRICK | | 100 N ALLEGHANY RD | | | | GRAYSLAKE | IL | 60030 | |
| KEEN & CROSS ENVIRONMENTAL SER | | 506 NORTHLAND BLVD | | | | CINCINNATI | OH | 45240 | |
| KEEN & CROSS ENVIRONMENTAL SERVICES | | 506 NORTHLAND BLVD | | | | CINCINNATI | OH | 45240 | |
| KEEN & CROSS INC | | 506 NORTHLAND BLVD | | | | CINCINNNATI | OH | 45240 | |
| KEEN AND CROSS INC | | 506 NORTHLAND BLVD | | | | CINCINNNATI | OH | 45240 | |
| KEEN ARLENE | | 200 PEGOTTY CT NE | | | | WARREN | OH | 44484-6402 | |
| KEEN CAROLYN | | 5444 HOWE RD | | | | GRAND BLANC | MI | 48439-7910 | |
| KEEN DONALD | | 6471 NUGGET AVE NE | | | | BELMONT | MI | 49306-9660 | |
| KEEN ELLIOTT | | 7499 CORNWALL COURT | | | | WEST BLOOMFIELD | MI | 48322 | |
| KEEN ELLIOTT | | 7499 CORNWALL COURT | ADD CHANGE 4 02 MW | | | WESTBLOOMFIELD | MI | 48322 | |
| KEEN ELLIOTT | | 7499 CORNWALL COURT | | | | WESTBLOOMFIELD | MI | 48322 | |
| KEEN JAMES R | | 1001 GREEN TIMBER TRL | | | | DAYTON | OH | 45458-9641 | |
| KEEN KAREN | | 35 BOWEN RD | | | | CHURCHVILLE | NY | 14428 | |
| KEEN LEON | | 6416 RED LION 5 POINTS RD | | | | SPRINGBORO | OH | 45066-7432 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KEEN NICKEY D | | 1202 BAGLEY DR | | | | KOKOMO | IN | 46902-3223 | |
| KEEN POINT INTERNATIONAL INC | | 1 THE EAST MALL CRES STE 201 | | | | ETOBICOKE | ON | M9B 6G8 | CANADA |
| KEEN POINT LTD | | C/O OFFSHORE INCORPORATIONS LTD | | | | ROAD TOWN | VG | 00000 | VG |
| KEEN RUSSELL | | 19203 PORTER DR | | | | CLINTON TWP | MI | 48038 | |
| KEEN TIMOTHY | | 4129 CAMBOT COURT NW | | | | GRAND RAPIDS | MI | 49544 | |
| KEEN TONY | | 327 PK LN | | | | SPRINGBORO | OH | 45066-9051 | |
| KEEN, EDWARD | | 2539 W RIDGE RD | | | | GLADWIN | MI | 48624 | |
| KEEN, RUSSELL LEROY | | 35926 EVANSTON LN | | | | NEW BALTIMORE | MI | 48047 | |
| KEENA DANIEL | | 1166 BIRDIE DR | | | | WALKER | MI | 49544 | |
| KEENA DAVID | | 1928 RICHARD ST | | | | JENISON | MI | 49428 | |
| KEENAN GEORGIA K | | 231 REBELLION DR | | | | FLINT | MI | 48507-5939 | |
| KEENAN GLENN | | 1108 MCCORMICK ST | | | | BAY CITY | MI | 48708-8316 | |
| KEENAN J P | | 322 UTTING AVE | | | | LIVERPOOL | | L4 8UE | UNITED KINGDOM |
| KEENAN SHARON K | | 2817 E DALE AVE | | | | CUDAHY | WI | 53110-2507 | |
| KEENAN WELDING & REPAIR | | 1075 S MERRILL RD | | | | MERRILL | MI | 48637 | |
| KEENAN WELDING & REPAIR | | 1075 S MERRILL RD | | | | MERRILL | MI | 48637-970 | |
| KEENAN, SHAUN | | 1485 MERRILL RD | | | | MERRILL | MI | 48637 | |
| KEENE DAVID | | 3398 QUINCE LN | | | | KOKOMO | IN | 46902 | |
| KEENE DAW W | | 314 FOUR WINDS CIRCLE | | | | ATHENS | AL | 35613-2041 | |
| KEENE JAMES | | 9766 BARNES RD | | | | BIRCH RUN | MI | 48415-9601 | |
| KEENE MONROE | | 518 CARTHAGE DR | | | | BEAVERCREEK | OH | 45434-5802 | |
| KEENE, DAVID W | | 3398 QUINCE LN | | | | KOKOMO | IN | 46902 | |
| KEENER | JACKIE COMPTOM | 330 DERING AVE | | | | COLUMBUS | OH | 43207 | |
| KEENER CORP | | 5300 WESTERN AVE | | | | CONNERSVILLE | IN | 47331 | |
| KEENER CORP | | 5300 WESTERN AVE | | | | CONNERSVILLE | IN | 47331-9703 | |
| KEENER DAVID | | 505 LAUREL PL | | | | ATTALLA | AL | 35954 | |
| KEENER KEVIN | | 6109 PEBBLESHIRE DR | | | | GRAND BLANC | MI | 48439 | |
| KEENER RUBBER CO | | 14700 COMMERCE ST NE | | | | ALLIANCE | OH | 44601 | |
| KEENER RUBBER COMPANY | | PO BOX 2717 | | | | ALLIANCE | OH | 44601-0717 | |
| KEENER RYAN | | 4624 KNOBHILL DR | | | | HUBER HEIGHTS | OH | 45424 | |
| KEENER SHANNA | | 7765 SHALAMAR DR | | | | HUBER HEIGHTS | OH | 45424-3566 | |
| KEENER STEVEN | | 1212 DAFLER RD | | | | W ALEXANDRIA | OH | 45381-9349 | |
| KEENER TRAVIS | | PO BOX 389 | | | | LEWISBURG | OH | 45338 | |
| KEENER TRAVIS | | PO BOX 389 | | | | LEWISBURG | OH | 45338 | |
| KEENER, KEVIN J | | 6109 PEBBLESHIRE DR | | | | GRAND BLANC | MI | 48439 | |
| KEENER, STEVEN | | 1212 DAFLER RD | | | | W ALEXANDRIA | OH | 45381 | |
| KEENEY DEBORAH | | PO BOX 175 | | | | JAMESTOWN | OH | 45335 | |
| KEENEY JIM | | C/O UNITED WAY | 184 SALEM AVE | | | DAYTON | OH | 45406 | |
| KEENEY JIM C O UNITED WAY | | 184 SALEM AVE | | | | DAYTON | OH | 45406 | |
| KEENUM CHRIS | | 1420 EASTVIEW AVE | | | | GADSDEN | AL | 35903 | |
| KEENUM KC | | 1420 EASTVIEW AVE | | | | GADSDEN | AL | 35903 | |
| KEEP A KAMPER INC | | 31800 DEQUINDRE | | | | WARREN | MI | 48092 | |
| KEEP FILL INC | DAVID | 24400 NORTHLINE RD | | | | TAYLOR | MI | 48180 | |
| KEEPER CO LTD | | 2 4 36 KANDAI TSUJIDO | | | | FUJISAWA KANAGAWA | | 0251-0041 | JAPAN |
| KEEPER CO LTD | | 2 4 36 KANDAI TSUJIDO | | | | FUJISAWA KANAGAWA | | 251-0041 | JAPAN |
| KEEPER CO LTD | | 4 36 KANDAI 2 CHOME TSUJIDO | | | | KANAGAWA JAPAN | | | JAPAN |
| KEEPER CO LTD | AD CH PER LTR | 4 36 KANDAI 2 CHOME TSUJIDO | 4 36 KANDAI 2 CHOME 8515 | KANDAI FUJISAWA 251 8515 | | KANAGAWA | | | JAPAN |
| KEEPER CO LTD | | 1 30 KOMAKADO | | | | GOTEMBA | 22 | 4120038 | JP |
| KEESEE BURL | | 37 MOUNTAIR DR | | | | VANDALIA | OH | 45377-2952 | |
| KEESEE DARLENE | | 37 MOUNT AIR DR | | | | VANDALIA | OH | 45377 | |
| KEESEE DARLENE S | | 37 MOUNT AIR DR | | | | VANDALIA | OH | 45377 | |
| KEESEE PATRICK | | 2263 WEINBURG DR | | | | MORAINE | OH | 45418 | |
| KEESLER, GENE | | 621 S HOURON RD | | | | LINWOOD | MI | 48634 | |
| KEESLING JASON | | 2621 COLUMBUS BLVD | | | | KOKOMO | IN | 46901 | |
| KEESLING JR JACK R | | PO BOX 2381 | | | | ANDERSON | IN | 46018-2381 | |
| KEESLING KIRT | | 13744 LANGLEY DR | | | | CARMEL | IN | 46032 | |
| KEESLING, ADAM | | 1901 S GOYER RD APT 70 | | | | KOKOMO | IN | 46902 | |
| KEESLING, KIRT W | | 13744 LANGLEY DR | | | | CARMEL | IN | 46032 | |
| KEETH LENNA | | 150 CHUMLEY RD | | | | WOODRUFF | SC | 29388 | |
| KEETON EDWARD | | 3812 APT A 4 SOUTH SHORE DR | | | | DAYTON | OH | 45404 | |
| KEETON III RAYMOND | | 5344 S R 142 | | | | W JEFFERSON | OH | 43162 | |
| KEETON KEITH | | 788 DEERVALLEY DR | | | | CINCINNATI | OH | 45245 | |
| KEETON WILLIAM | | 4114 DALEVIEW | | | | DAYTON | OH | 45405 | |
| KEETON, TYRONE | | 155 CLINTON CIR | | | | JACKSON | MS | 39209 | |
| KEEVIN DONALD | | 5773 W 300 S | | | | ANDERSON | IN | 46011 | |
| KEEYS KENNETH | | 46 LANG AVE | | | | BUFFALO | NY | 14215 | |
| KEFERL JR EDWARD J | | 1667 RICHLAND RD | | | | XENIA | OH | 45385-9345 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KEGEL KAREN | | 4067 S 54TH ST | | | | MILWAUKEE | WI | 53220-2613 | |
| KEGLER BROWN HILL & RITTE LPA | | FMY EMENS KEGLER BROWN HILL &R | STE 1800 CAPITOL SQUARE | 65 E STATE ST | | COLUMBUS | OH | 43215-4294 | |
| KEGLER BROWN HILL & RITTER CO LPA | | 65 EAST STATE ST | STE 1800 | | | COLUMBUS | OH | 43215 | |
| KEGLER BROWN HILL AND RITTER LPA | KENNETH R COOKSON | STE 1800 CAPITOL SQUARE | 65 E STATE ST | | | COLUMBUS | OH | 43215-4294 | |
| KEGLER GREGORY | | 801 LAKESIDE DR | | | | KOKOMO | IN | 46901-7037 | |
| KEGLER, GREGORY ALAN | | 801 LAKESIDE DR | | | | KOKOMO | IN | 46901-7037 | |
| KEHIAN ANOUSH | | 3901 W CRYSTAL LN | | | | SANTA ANA | CA | 92704 | |
| KEHLER GREGORY | | G 6245 FENTON RD | | | | FLINT | MI | 48507 | |
| KEHLER, GREGORY A | | G 6245 FENTON RD | | | | FLINT | MI | 48507 | |
| KEHR BARBARA M | | 4319 CLEMENT DR | | | | SAGINAW | MI | 48603-2010 | |
| KEHR CARL | | 1568 W PARISH RD | | | | LINWOOD | MI | 48634-9721 | |
| KEHRES TERENCE | | 4212 AUTUMN RIDGE LN | | | | SANDUSKY | OH | 44870 | |
| KEIBLER ROBIN | | 635 OAK BROOK PL | | | | COLUMBUS | OH | 43228 | |
| KEIDEL BRUCE | | 1529 WILDER RD | | | | AUBURN | MI | 48611 | |
| KEIDEL BRUCE | | 1529 WILDER RD | | | | AUBURN | MI | 48611 | |
| KEIDING INC | | 4545 W WOOLWORTH AVE | | | | MILWAUKEE | WI | 53218 | |
| KEIDING INCORPORATED | | C/O SWALLOW & ASSOCIATES | 4545 W WOOLWORTH AVE | | | MILWAUKEE | WI | 53218 | |
| KEIFER ALLEN | | 2073 S 900 W | | | | TIPTON | IN | 46072 | |
| KEIFFER DANIEL | | 1197 COUNTY LINE RD | | | | WEBSTER | NY | 14580 | |
| KEIFFER, DOROTHY | | 33 LAKEWOOD | | | | MEDINA | NY | 14103 | |
| KEIHL CHARLES W | | 10074 VERSAILLES SOUTHEASTE RD | | | | VERSAILLES | OH | 45380-9578 | |
| KEIL DARRELL | | 8558 COUNTY RD 434 | | | | TRINITY | AL | 35673-3019 | |
| KEIL DONALD | | 22315 SMITH RD | | | | ATHENS | AL | 35613-4459 | |
| KEIL FREDA L | | 8558 COUNTY RD 434 | | | | TRINITY | AL | 35673-3019 | |
| KEIL LARRY M | | 547 POWDER RIDGE RD | | | | LULING | TX | 78648 | |
| KEIL SOFTWARE INC | | 1501 10TH ST STE 110 | | | | PLANO | TX | 75074 | |
| KEIL SOFTWARE INC | | PO BOX 940807 | | | | PLANO | TX | 75094-0807 | |
| KEIL VICTORIA | | 48 GINGER COURT | | | | EAST AMHERST | NY | 14051 | |
| KEIL, CATHERINE | | 265 RONCROFF DR | | | | NORTH TONAWANDA | NY | 14120 | |
| KEIL, DARRELL | | 8558 COUNTY RD 434 | | | | TRINITY | AL | 35673 | |
| KEILITZ WILLIAM | | 2608 22ND | | | | BAY CITY | MI | 48708-7614 | |
| KEILSON DAYTON COMPANY | | 107 COMMERCE PK DR | | | | DAYTON | OH | 45404 | |
| KEIM STEVEN | | 1008 MICHIGAN AVE | | | | BAY CITY | MI | 48708 | |
| KEIM TRANSPORTATION INC | | PO BOX 155 | | | | SABETHA | KS | 534 | |
| KEIM TRANSPORTATION INC | | PO BOX 155 | | | | SABETHA | KS | 66534 | |
| KEIMER RONALD HUGH | | 5575 SCOTCH RD | | | | VASSAR | MI | 48768-9235 | |
| KEINATH DWIGHT | | 8812 FULMER RD | | | | MILLINGTON | MI | 48746 | |
| KEINATH TIMOTHY | | 8815 FULMER RD | | | | MILLINGTON | MI | 48746-8708 | |
| KEINATH, JOEL | | 1493 E MOORE RD | | | | SAGINAW | MI | 48601 | |
| KEINATH, MATTHEW | | 3952 BRADLEYVILLE RD | | | | VASSAR | MI | 48768 | |
| KEIPINGER JUDY | | 1224 3 MILE RD NW | | | | GRAND RAPIDS | MI | 49544-1611 | |
| KEIPINGER, LEROY | | 1224 THREE MILES RD NW | | | | GRAND RAPIDS | MI | 49544 | |
| KEIRN CHARLES | | 1195 REDMAN RD | | | | HAMLIN | NY | 14464 | |
| KEIRN ROGER | | PO BOX 8024 MC481DEU017 | | | | PLYMOUTH | MI | 48170 | |
| KEIRNS II WILLIS | | 323 PERRY ST | | | | NEW LEBANON | OH | 45345 | |
| KEIRNS II, WILLIS | | 323 PERRY ST | | | | NEW LEBANON | OH | 45345 | |
| KEIS BARBARA D | | 169 BENTWILLOW DR | | | | NILES | OH | 44446-2026 | |
| KEISH GLENN | | 4343 ANDREA DR | | | | KETTERING | OH | 45429 | |
| KEISH, GLENN | | 4343 ANDREA DR | | | | KETTERING | OH | 45429 | |
| KEISTER LARRY | | 1868 SHADY LN DR | | | | BEAVERCREEK | OH | 45432 | |
| KEISTER RICHARD | | 4386 CLARK ST | | | | WHITEHALL | MI | 49461-9771 | |
| KEIT ROGER | | 747 N FORDNEY RD | | | | HEMLOCK | MI | 48626-9450 | |
| KEITEL INC | ACCOUNTS PAYABLE | 626 NORTHWEST VALLEY RIDGE CIRCLE | | | | GRAIN VALLEY | MO | 64029 | |
| KEITH & MILLER INC | | 201 E MAIN STE 1700 | | | | EL PASO | TX | 79901 | |
| KEITH AND MILLER | | 201 E MAIN STE 1700 | | | | EL PASO | TX | 79901 | |
| KEITH ARNOLD | | 560 HIDDEN PINES TRAIL | | | | HOLLY | MI | 48442 | |
| KEITH BUFFMAN | | 4195 N GARFIELD RD | | | | PINCONNING | MI | 48650 | |
| KEITH CHRIS | | 13167 STAR CIRCLE | | | | NOBLESVILLE | IN | 46060 | |
| KEITH COMPANY INC | | 8323 LOCH LOMOND DR | | | | PICO RIVERA | CA | 90660-2588 | |
| KEITH D BACON | | 8659 HEMLOCK CT | | | | YPSILANTI | MI | 48198 | |
| KEITH D BACON | | 8659 HEMLOCK CT | | | | YPSILANTI | MI | 57958-0567 | |
| KEITH DAVID | | 3591 TEMPLETON RD NW | | | | WARREN | OH | 44481-9151 | |
| KEITH DAVID A | | 10720 S 400 W | | | | BUNKER HILL | IN | 46914-9463 | |
| KEITH DENNIS | | 771 COUNTRY LN | | | | FRANKENMUTH | MI | 48734 | |
| KEITH DENNIS E | | PO BOX 12 | | | | PINCONNING | MI | 48650-0012 | |
| KEITH FIRE PROTECTION INC | | 11027 KENTUCKY AVE | | | | WHITTIER | CA | 90603 | |
| KEITH HALL & SONS TRANSPORT | | LTD | 297 BISHOP GATE RD RR 2 | | | BURFORD | ON | N0E 1A0 | CANADA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KEITH HALL AND SONS TRANSPORT LTD | | 297 BISHOP GATE RD RR 2 | | | | BURFORD CANADA | ON | N0E 1A0 | CANADA |
| KEITH HART TJ | | 5254 NW 79TH WAY | | | | PARKLAND | FL | 33067 | |
| KEITH HOUGHTON PHOTOGRAPY | | 204 ROMFIELD CIRCUIT | | | | THORNHILL | ON | L3T 3J1 | CANADA |
| KEITH III WALTER | | 1885 E TUMBLEWEED LN | | | | ALEXANDRIA | IN | 46001 | |
| KEITH J WINTERHALTER | | 420 MADISON AVE 1102 | | | | TOLEDO | OH | 43604 | |
| KEITH JEFFREY S | | 997 CHAREST DR | | | | WATERFORD | MI | 48327-3227 | |
| KEITH JOHN A | | 1748 WTOWNLINE 16 | | | | PINCONNING | MI | 48650-8967 | |
| KEITH KATHY | | 771 COUNTRY LN | | | | FRANKENMUTH | MI | 48734 | |
| KEITH L LEAK | | PO BOX 6428 | | | | SAGINAW | MI | 48608 | |
| KEITH LATRICIA | | 46 SO WILLIAMS ST | | | | DAYTON | OH | 45407 | |
| KEITH MELVIN | | PO BOX 14 | | | | BIRCH RUN | MI | 48415-0014 | |
| KEITH PATRICIA A | | 2025B S MCRAVEN RD | | | | JACKSON | MS | 39209-9692 | |
| KEITH PAUL | | 729 KAMMER AVE | | | | DAYTON | OH | 45417 | |
| KEITH R ALLAIN | | 25 S LAPEER ST | | | | LAKE ORION | MI | 48362 | |
| KEITH RANDALL | | 4675 HENRY DR | | | | SAGINAW | MI | 48638 | |
| KEITH RUSSELL | | 4621 MILTON | | | | FLINT | MI | 48557 | |
| KEITH S SHINDLER | | 1040 S MILWAUKEE AVE STE110 | | | | WHEELING | IL | 60090 | |
| KEITH S SHINDLER LTD | | 1040 SOUTH MILWAUKEE AVE | STE 110 | | | WHEELING | IL | 60090-3195 | |
| KEITH SIRLIN & ASSOCIATES | | 1071 WEST HURON ST | | | | WATERFORD | MI | 48328 | |
| KEITH THIA J | | 10720 S 400 W | | | | BUNKER HILL | IN | 46914-9463 | |
| KEITH TIMOTHY | | 3486 N 600 E | | | | CAMDEN | IN | 46917 | |
| KEITH TIMOTHY | | 509 WAWONAH ST | | | | GADSDEN | AL | 35901 | |
| KEITH VALENZUELA | | 611 KILLARANEY | | | | GARDEN GROVE | CA | 92845 | |
| KEITH W P CO INC | | KEITH COMPANY | 8323 LOCH LOMOND DR | | | PICO RIVERA | CA | 90660 | |
| KEITH, JEFFREY | | 707 MEADOWS DR | | | | GREENTOWN | IN | 46936 | |
| KEITH, KATHY E | | 771 COUNTRY LN | | | | FRANKENMUTH | MI | 48734 | |
| KEITHLEY DAC | | C/O EQS SYSTEMS | PO BOX 445 | | | CHESTERLAND | OH | 44026 | |
| KEITHLEY INSTRUMENTS | SALLY | 28775 AURORA RD | | | | CLEVELAND | OH | 44139 | |
| KEITHLEY INSTRUMENTS INC | | 28775 AURORA RD | | | | CLEVELAND | OH | 44139-189 | |
| KEITHLEY INSTRUMENTS INC | | C/O BASE EIGHT INC | 9100 PURDUE RD STE 119 | | | INDIANAPOLIS | IN | 44268 | |
| KEITHLEY INSTRUMENTS INC | | C/O EQS SYSTEMS INC | 8588 MAYFIELD RD | | | CHESTERLAND | OH | 44026 | |
| KEITHLEY INSTRUMENTS INC | | C/O EQS SYSTEMS | PO BOX 445 | | | CHESTERLAND | OH | 44026 | |
| KEITHLEY INSTRUMENTS INC | | KEITHLEY METRABYTE | 28775 AURORA RD | | | CLEVELAND | OH | 44139-1891 | |
| KEITHLEY INSTRUMENTS INC | | KEITHLEY TEST & MEASUREMENT | 28775 AURORA RD | | | CLEVELAND | OH | 44139 | |
| KEITHLEY INSTRUMENTS INC | | PO BOX 5176 | | | | CLEVELAND | OH | 44101-0176 | |
| KEITHLEY INSTRUMENTS INC | | PO BOX 5176 | | | | CLEVELAND | OH | 44241 | |
| KEITHLEY INSTRUMENTS INC | | SYSTEMS DIVISION | 30500 BAINRIDGE RD | | | CLEVELAND | OH | 44139-221 | |
| KEITHLEY INSTRUMENTS INC | | 30500 BAINRIDGE RD | | | | CLEVELAND | OH | 44139-2216 | |
| KEITHLEY INSTRUMENTS INC | KATHY KUNTZ | KEITHLEY METRABYTE | 28775 AURORA RD | | | CLEVELAND | OH | 44139 | |
| KEITHLEY INSTRUMENTS INC EFT | TERESA EMMINGER | 28775 AURORA RD | | | | TAUNTON | MA | 44139 | |
| KEITHLEY METRABYTE | | C/O EQS SYSTEM | 8588 MAYFIELD RD | | | CHESTERLAND | OH | 44026 | |
| KEITHLEY METRABYTE | | C/O VERTEC ASSOCIATES INC | 7600 RAYTOWN RD | | | RAYTOWN | MO | 64138 | |
| KEITHLEY METRABYTE ASYST DAC | | C/O BERNDT ASSOCIATES INC | 1089 THIRD AVE SW | | | CARMEL | IN | 46032 | |
| KEITZ ROBERT | | 33 BRANDYWINE DR | | | | GRAND ISLAND | NY | 14072 | |
| KEK ASSOCIATES INC | | 100 JOSONS DR | | | | ROCHESTER | NY | 14623-3439 | |
| KEKEL STEVEN | | 4403 MAPLEWOOD MEADOWS | | | | GRAND BLANC | MI | 48439 | |
| KEKST AND COMPANY INC | | 437 MADISON AVE | | | | NEW YORK | NY | 10022-7197 | |
| KEL MAR INC | | 830 NEW YORK AVE | | | | TOLEDO | OH | 43611 | |
| KEL MAR INC | | PO BOX 80602 | | | | TOLEDO | OH | 43608 | |
| KELBEY GENE F | | 6415 W GARY | | | | CHESANING | MI | 48616-9460 | |
| KELBEY GILBERT L | | 7878 BEAVER RD | | | | ST CHARLES | MI | 48655-8634 | |
| KELBEY KEVIN | | 2827 OHIO | | | | SAGINAW | MI | 48601 | |
| KELBEY STACIE | | 14670 GRABOWSKI RD | | | | SAINT CHARLES | MI | 48655-8723 | |
| KELBROS INC | | 674 SOUTH PIONEER RD | | | | FOND DU LAC | WI | 54935 | |
| KELBROS INC | | 674 S PIONEER RD | | | | FOND DU LAC | WI | 54935 | |
| KELBURN ENGINEERING COMPANY | | 851 INDUSTRIAL DR | | | | ELMHURST | IL | 60126 | |
| KELCH DONNA M | | 364 PK PL | | | | CALEDONIA | NY | 14423-1133 | |
| KELCH GEORGE K | | 4086 JONQUIL DR | | | | SAGINAW | MI | 48603-1125 | |
| KELCH INC | | 362 LEXINGTON DR | | | | BUFFALO GROVE | IL | 60089 | |
| KELCH INC | | PARENT KELCH GMBH & CO | 362 LEXINGTON DR | | | BUFFALO GROVE | IL | 60089 | |
| KELCH RONALD | | 364 PK PL | | | | CALEDONIA | NY | 14423-1133 | |
| KELCH RONALD S | | 364 PK PL | | | | CALEDONIA | NY | 14423-1133 | |
| KELCHLIN TODD | | 30 LEGION PKWY APT C3 | | | | LANCASTER | NY | 14086 | |
| KELCHLIN, TODD M | | 52 WESTCLIFFE DR | | | | AMHERST | NY | 14228 | |
| KELCHNER ENVIRONMENTAL INC | TODD KELCHNER | 50 ADVANCED DR | | | | SPRINGBORO | OH | 45066 | |
| KELCHNER ENVIRONMENTAL INC | TODD KELCHNER | 50 ADVANCED DR | | | | SPRINGBORO | OH | 45066 | |
| KELCHNER ENVIRONMENTAL INC | TODD KELCHNER | 50 ADVANCED DR | | | | SPRINGBORO | OH | 45066 | |
| KELCO INDUSTRIES INC | | 9210 COUNTRY CLUB RD | | | | WOODSTOCK | IL | 60098-8026 | |
| KELDEN EQUIPMENT INC | | 10493 PLEASANT RENNER RD | | | | GOSHEN | OH | 45122 | |
| KELDON CO INC | | 5810 CLYDE PK AVE SW | | | | GRAND RAPIDS | MI | 49509-9386 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KELDON COMPANY INC | | 5484 WEST RIVER RD | | | | COMSTOCK PK | MI | 49321 | |
| KELDON COMPANY INC EFT | | 5484 WEST RIVER RD | | | | COMSTOCK PK | MI | 49321 | |
| KELE & ASSOCIATES | | 2975 BROTHER BLVD | | | | MEMPHIS | TN | 38133 | |
| KELE ACCOUNTING | | 3300 BROTHER BLVD | | | | MEMPHIS | TN | 38133 | |
| KELE ACCOUNTING | | PO BOX 1000 DEPT 77 | | | | MEMPHIS | TN | 38148 | |
| KELE INC | | 3300 BROTHER BLVD | | | | MEMPHIS | TN | 38133-8950 | |
| KELEHER & MCLEOD PA | | P O DRAWER AA | | | | ALBUQUERQUE | NM | 87103 | |
| KELEHER AND MCLEOD PA | | P O DRAWER AA | | | | ALBUQUERQUE | NM | 87103 | |
| KELEHER DAVID | | 1664 FILLNER AVE | | | | N TONAWANDA | NY | 14120 | |
| KELEHER DAVID | | 1664 FILLNER AVE | | | | N TONAWANDA | NY | 14120 | |
| KELEHER STEPHEN | | 5 HYDE CT | | | | TROY | MO | 63379-2399 | |
| KELEHER, DAVID | | 1664 FILLNER AVE | | | | N TONAWANDA | NY | 14120 | |
| KELKAR ANAND | | 553 SISTER MARTIN DR | | | | KOKOMO | IN | 46901 | |
| KELKAR ASHWINI | | 553 SISTER MARTIN DR | | | | KOKOMO | IN | 46901 | |
| KELKAR, ANAND A | | 553 SISTER MARTIN DR | | | | KOKOMO | IN | 46901 | |
| KELKAR, ASHWINI ANAND | | 553 SISTER MARTIN DR | | | | KOKOMO | IN | 46901 | |
| KELKENBERG MARY L | | 359 WALNUT ST | | | | LOCKPORT | NY | 14094-3832 | |
| KELKENBERG PAMELA | | 62 AKRON ST | | | | LOCKPORT | NY | 14094 | |
| KELKENBERG PAMELA | | 62 AKRON ST | | | | LOCKPORT | NY | 14094 | |
| KELKENBERG ROGER | | 8167 BURDICK RD | | | | AKRON | NY | 14001-9729 | |
| KELKENBERG, PAMELA | | 62 AKRON ST | | | | LOCKPORT | NY | 14094 | |
| KELL & LYNCH PC | | 39400 WOODWARD AVE STE 101 | | | | BLOOMFIELD | MI | 48304-5151 | |
| KELL AND LYNCH PC | | 300 E MAPLE STE 200 | | | | BIRMINGHAM | MI | 48009 | |
| KELL CURTIS | | 35417 OAK KNOLL RD | | | | BURLINGTON | WI | 53105 | |
| KELL LABORATORIES INC | | 35417 OAK KNOLL RD | | | | BURLINGTON | NJ | 53105 | |
| KELL LABORATORIES INC | | 35417 OAK KNOLL RD | | | | BURLINGTON | WI | 53105 | |
| KELLAMS ROGER W | | 3347 EDEN VILLAGE DR | | | | CARMEL | IN | 46033-3040 | |
| KELLAR AGNES L | | 1734 S INDIANA AVE | | | | KOKOMO | IN | 46902-2061 | |
| KELLAR DARLENE | | 2201 KINSMAN RD NE | | | | N BLOOMFIELD | OH | 44450 | |
| KELLAR JEFFREY | | 2469 E CO RD 200 S | | | | KOKOMO | IN | 46902 | |
| KELLAR LORETTA | | 5495 STATE ROUTE 305 | | | | SOUTHINGTON | OH | 444470-9712 | |
| KELLAR MARY | | 2094 REEVES RD NE | | | | WARREN | OH | 44483-4345 | |
| KELLAR ROBERT L | | 1734 S INDIANA AVE | | | | KOKOMO | IN | 46902-2061 | |
| KELLAR STEVEN E | | 12341 LONG ST | | | | OVERLAND PK | KS | 66213-2210 | |
| KELLAR TAMI | | 2201 KINSMAN RD NE | | | | N BLOOMFIELD | OH | 44450 | |
| KELLAR, JEFFREY A | | 2469 E CO RD 200 S | | | | KOKOMO | IN | 46902 | |
| KELLAWAY MICHAEL | | 3717 HOLLY AVE | | | | FLINT | MI | 48506 | |
| KELLAWAY RONALD | | 1473 WIGGINS RD | | | | FENTON | MI | 48439 | |
| KELLEE ROBINSON | | 8895 S HARDING | | | | FARWELL | MI | 48622 | |
| KELLEHER ENTERPRISES INC | | 1580 EISENHOWER PL | | | | ANN ARBOR | MI | 48108 | |
| KELLENBARGER JAMES | | PO BOX 568 | | | | LEWISBURG | OH | 45338-0568 | |
| KELLER & STALLARD DBA | | LEGISLATIVE INTENT SERVICE | 712 MAIN ST | | | WOODLAND | CA | 95695 | |
| KELLER ALLEN I | | 51 CUMBERLAND RD | | | | WEST HARTFORD | CT | 061191121 | |
| KELLER AND DEHAVEN DDS | | 1110 N BANCROFT PKWY | | | | WILMINGTON | DE | 19805 | |
| KELLER AND STALLARD DBA LEGISLATIVE INTENT SERVICE | | 712 MAIN ST | | | | WOODLAND | CA | 95695 | |
| KELLER ANDREW | | 135 SHADYBROOK DR | | | | CENTERVILLE | OH | 45459 | |
| KELLER ARTHUR | | OBO ARTHUR L KELLER | PO BOX 232394 | | | COLUMBUS | OH | 43218-2394 | |
| KELLER ARTHUR L | | 429 KILBOURNE STREET | | | | BELLEVUE | OH | 44811-1623 | |
| KELLER BESSIE | | 937 RIDGELAND DR | | | | SAGINAW | MI | 48604-2130 | |
| KELLER CARL | | 981 MARYCREST LN | | | | DAYTON | OH | 45429 | |
| KELLER CINDY | | 6369 LUCAS RD | | | | FLINT | MI | 48506 | |
| KELLER DAVID | | 14 CHERRY BLOSSOM CIR | | | | N CHILI | NY | 14514 | |
| KELLER DAVID | | 14 CHERRY BLOSSOM CIR | | | | N CHILI | NY | 14514 | |
| KELLER DEBORAH | | PO BOX 403 | | | | WESSON | MS | 39191-0403 | |
| KELLER FIRE & SAFETY | | 1138 KANSAS AVE | | | | KANSAS CITY | KS | 66105 | |
| KELLER FIRE AND SAFETY | | 1138 KANSAS AVE | | | | KANSAS CITY | KS | 66105 | |
| KELLER GRADUATE SCHOOL OF MGMT | | 100 EAST WISCONSIN STE 2550 | | | | MILWAUKEE | WI | 53202-3141 | |
| KELLER GRADUATE SCHOOL OF MGMT | | ONE TOWER LN STE 1000 | | | | OAKBROOK TERRACE | IL | 60181-4624 | |
| KELLER HALL INC | | 1247 EASTWOOD AVE | | | | TALLMADGE | OH | 44278-0357 | |
| KELLER HALL INC | | PO BOX 357 | | | | TALLMADGE | OH | 44278-0357 | |
| KELLER HAROLD | | 4573 SEVILLE DR | | | | ENGLEWOOD | OH | 45322 | |
| KELLER HEARTT CO INC | | 4411 S TRIPP AVE | | | | CHICAGO | IL | 60032 | |
| KELLER HEARTT CO INC | | PO BOX 1451 | | | | MILWAUKEE | WI | 53201 | |
| KELLER HERMAN | | 3519 CASEY RD | | | | METAMORA | MI | 48455 | |
| KELLER INDUSTRIAL PRODUCTS | | 9132 MAIN ST | | | | CLARENCE | NY | 14031 | |
| KELLER INDUSTRIAL PRODUCTS | | INC | 9132 MAIN ST | | | CLARENCE | NY | 14031 | |
| KELLER INDUSTRIAL PRODUCTS EFT INC | | 9132 MAIN ST | | | | CLARENCE | NY | 14031 | |
| KELLER J J & ASSOCIATES INC | | 3003 W BREEZEWOOD LN | | | | NEENAH | WI | 54956 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KELLER J J & ASSOCIATES INC | | 3003 W BREEZEWOOD LN | RMT CHG 10 05 01 BT EDS | | | NEENAH | WI | 54957 | |
| KELLER J J AND ASSOCIATES INC | | PO BOX 672 | | | | NEENAH | WI | 54957-0672 | |
| KELLER JAMES | | 172 EAST FAIRWAY DR | | | | HAMILTON | OH | 45013 | |
| KELLER JAMES L | | 4182 TALLMAN TRL | | | | BEAVERCREEK | OH | 45430-1970 | |
| KELLER JOAN | | 54 SGEBHART CHURCH RD | | | | MIAMISBURG | OH | 45342 | |
| KELLER JOANN | | 3015 IROQUOIS AVE | | | | FLINT | MI | 48505 | |
| KELLER JOHN | | 10377 WARNER RD | | | | MILAN | MI | 48160 | |
| KELLER JOSEPH | | 5515 JEROME LN | | | | GRAND BLANC | MI | 48439 | |
| KELLER JULI | | 602 BROADWAY | | | | SANDUSKY | OH | 44870 | |
| KELLER KAREN A | | 4182 TALLMAN TRL | | | | BEAVERCREEK | OH | 45430-1970 | |
| KELLER KEVIN | | 3132 WOODFIELD DR | | | | KOKOMO | IN | 46902 | |
| KELLER KEVIN | | 353 WEST AVE | | | | LOCKPORT | NY | 14094 | |
| KELLER LAWRENCE G | | 5907 LYONS HWY | | | | ADRIAN | MI | 49221-8744 | |
| KELLER LORA | | 3132 WOODFIELD DR | | | | KOKOMO | IN | 46902 | |
| KELLER LORI | | 62 ADLYN RD | | | | SPRINGFIELD | OH | 45505 | |
| KELLER MARK | | 2116 LIMA SANDUSKY RD | | | | SANDUSKY | OH | 44870 | |
| KELLER MARVIN TRUCKING INC | | PO BOX 229 | | | | BETHANY | IL | 61914 | |
| KELLER MICHELLE | | 7810 GREENBUSH RD | | | | SOMERVILLE | OH | 45064 | |
| KELLER MINNIE | | 2322 ELM CT | | | | NIAGARA FALLS | NY | 14305 | |
| KELLER NORB | | 1824 CRAGIN DR | | | | BLOOMFIELD | MI | 48302 | |
| KELLER NORBERT L | | 1824 CRAGIN DR | | | | BLOOMFIELD | MI | 48302-2229 | |
| KELLER NORBERT L | | 1824 CRAGIN DR | | | | BLOOMFIELD | MI | 48302-2229 | |
| KELLER O TOOL ENGINEERING CO | | 12701 INKSTER RD | | | | LIVONIA | MI | 48150-2216 | |
| KELLER PAUL | | 12220 PACKARD RD | | | | HUDSON | MI | 49247 | |
| KELLER PRODUCTS INC | | PO BOX 26 | | | | LEXINGTON | MA | 02420 | |
| KELLER RANDY | | 312 DENMAN AVE | | | | CORTLAND | OH | 44410 | |
| KELLER RICHARD | | 3103 ALAMEDA BLVD | | | | KOKOMO | IN | 46902 | |
| KELLER RICHARD | | 6745 POINTE INVERNESS WAY | | | | FORT WAYNE | IN | 46804-7911 | |
| KELLER RIVEST | CUSTOMER SERVIC | 6935 BROOKVILLE RD | | | | INDIANAPOLIS | IN | 46239-1003 | |
| KELLER ROBERT | | 86 WHITEFORD RD | | | | ROCHESTER | NY | 14620 | |
| KELLER ROBERTA | | 18 ERIE ST | | | | LOCKPORT | NY | 14094 | |
| KELLER ROBERTA | | 18 ERIE ST | | | | LOCKPORT | NY | 14094 | |
| KELLER ROHRBACK LLP | LYNN LINCOLN SARKO | 1201 THIRD AVENUE STE 3200 | | | | SEATTLE | WA | 98101 | |
| KELLER ROHRBACK LLP | LYNN LINCOLN SARKO DEREK W LOESER & ERIN M RILEY | 1201 THIRD AVE STE 3200 | | | | SEATTLE | WA | 98101 | |
| KELLER RONALD | | 6492 WRENWOOD DR | | | | JENISON | MI | 49428-9345 | |
| KELLER RUSSIVAN | | 3905 CLIME RD | | | | COLUMBUS | OH | 43228 | |
| KELLER STEPHEN | | 7664 E CO RD 900 S | | | | GALVESTON | IN | 46932 | |
| KELLER STEPHEN | | 7664 E CO RD 900 S | | | | GALVESTON | IN | 46932 | |
| KELLER STEPHEN E | | 3645 DELMER DR | | | | N TONAWANDA | NY | 14120-1215 | |
| KELLER STEVEN | | 3200 PATSIE DR | | | | BEAVERCREEK | OH | 45434 | |
| KELLER THOMA SCHWARTZE | | SCHWARTZE DUBAY & KATZ PC | 440 E CONGRESS 5TH FL | | | DETROIT | MI | 48226 | |
| KELLER THOMA SCHWARTZE SCHWARTZE DUBAY AND KATZ PC | | 440 E CONGRESS  5TH FL | | | | DETROIT | MI | 48226 | |
| KELLER THOMAS | | 2408 SCHEID RD | | | | HURON | OH | 44839 | |
| KELLER THOMAS E TRU | BRYAN KELLER | 1160 CARPENTER RD | | | | DEFIANCE | OH | 43512 | |
| KELLER THOMAS E TRUCKING INC | | 1160 CARPENTER RD | | | | DEFIANCE | OH | 43512 | |
| KELLER THOMAS E TRUCKING INC | | SCAC KLTR | 1160 CARPENTER RD | | | DEFIANCE | OH | 43512 | |
| KELLER THOMAS E TRUCKING INC | | 1160 CARPENTER RD | | | | DEFIANCE | OH | 43512 | |
| KELLER TIM | | 8950 E 206TH ST | | | | NOBLESVILLE | IN | 46060 | |
| KELLER TIM D | | PO BOX 1516 | | | | CLAREMORE | OK | 74017 | |
| KELLER TIMOTHY | | 126 WILLIAM AVE | | | | BELLEVUE | OH | 44811 | |
| KELLER TIMOTHY | | 126 WILLIAM AVE | | | | BELLEVUE | OH | 44811 | |
| KELLER TONY | | 25485 SCHERER AVE | | | | ARCADIA | IN | 46030 | |
| KELLER TOOL LTD | | 12701 INKSTER RD | | | | LIVONIA | MI | 48150-2274 | |
| KELLER WILLIAM | | 7785 LAVON | | | | CLARKSTON | MI | 48348 | |
| KELLER YVONNE | | 5775 PHILLIPS RICE RD | | | | CORTLAND | OH | 44410 | |
| KELLER, DAVID | | 14 CHERRY BLOSSOM CIR | | | | N CHILI | NY | 14514 | |
| KELLER, JOSEPH M | | 5515 JEROME LN | | | | GRAND BLANC | MI | 48439 | |
| KELLER, KEVIN | | 353 WEST AVE | | | | LOCKPORT | NY | 14094 | |
| KELLER, KEVIN L | | 3132 WOODFIELD DR | | | | KOKOMO | IN | 46902 | |
| KELLER, LORA D | | 3132 WOODFIELD DR | | | | KOKOMO | IN | 46902 | |
| KELLER, STEPHEN J | | 7664 E CO RD 900 S | | | | GALVESTON | IN | 46932 | |
| KELLERMAN CLARENCE R | | 424 OLIVE AVE NE | | | | WARREN | OH | 44483-5012 | |
| KELLERMAN HENRY | | 2636 STILLWAGON RD SE | | | | WARREN | OH | 44484-3178 | |
| KELLERMEYER CO KOK | JENNIFER PELUSO | 4115 PAPER PL | | | | FORT WAYNE | IN | 46801-1720 | |
| KELLERS AUTOMOTIVE RUST PROOFING | | D B A ZIEBART TIDY CAR | 2929 S 3RD PL | | | TERRE HAUTE | IN | 47802-3709 | |
| KELLETT FRED | | 2489 N MCKINLEY RD | | | | FLUSHING | MI | 48433 | |
| KELLETT WJ | | 133 GORSEY LN | LITHERLAND | | | LIVERPOOL | | L21 | UNITED KINGDOM |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KELLETT, FRED W | | 2489 N MCKINLEY RD | | | | FLUSHING | MI | 48433 | |
| KELLEY A DOOLEY | | ACCT OF MIKE E DOOLEY | CASE 0072473 | CIV CT BL 100 N HOUSTON 3RD FL | | FT WORTH | TX | 46429-4363 | |
| KELLEY A DOOLEY ACCT OF MIKE E DOOLEY | | CASE 0072473 | CIV CT BL 100 N HOUSTON 3RD FL | | | FT WORTH | TX | 76196 | |
| KELLEY AIR SERVICES | | 5351 44TH ST SE | | | | GRAND RAPIDS | MI | 49512 | |
| KELLEY ANDERSEN | | 1301 MAIN PKWY | | | | CATOOSA | OK | 74015 | |
| KELLEY BARBARA | | 1361 N HURON RD | | | | LINWOOD | MI | 48634 | |
| KELLEY BRENT D | | 5096 OLD HAVER HILL DR | | | | GRAND BLANC | MI | 48439-8769 | |
| KELLEY BRIAN | | 2005 CATHEDRAL LN | | | | HAMILTON | OH | 45013-5165 | |
| KELLEY CAMERON | | 7517 HIDDEN KNOLL CT | | | | WEST CHESTER | OH | 45069 | |
| KELLEY CATHERINE | | 1630 OAK DR | | | | BOAZ | AL | 35956-2609 | |
| KELLEY CLARENCE M & ASSOCIATES | | INC | 3217 BROADWAY 4TH FL | | | KANSAS CITY | MO | 64111 | |
| KELLEY CLARENCE M AND ASSOCIATES | | 3217 BROADWAY  4TH FL | | | | KANSAS CITY | MO | 64111 | |
| KELLEY CURTIS | | 1455 EVENCREST DR | | | | CINCINNATI | OH | 45231 | |
| KELLEY DARLENE | | 4415 RUPPRECHT RD | | | | VASSAR | MI | 48768-9108 | |
| KELLEY DRYE & WARREN LLP | | 101 PARK AVE | | | | NEW YORK | NY | 10178 | |
| KELLEY DRYE & WARREN LLP | ATTN JAMES S CARR | 101 PARK AVE | | | | NEW YORK | NY | 10178 | |
| KELLEY DRYE & WARREN LLP | ATTN JAMES S CARR ESQ & EDWARD J LEEN ESQ | ATTN JAMES S CARR EDWARD J LEEN | 101 PARK AVE | | | NEW YORK | NY | 10178 | |
| KELLEY DRYE & WARREN LLP | ATTN JAMES S CARR ESQ & EDWARD J LEEN ESQ | ATTN JAMES S CARR ESQ & EDWARD J LEEN ESQ | 101 PARK AVE | | | NEW YORK | NY | 10178 | |
| KELLEY DRYE & WARREN LLP | ATTN JAMES S CARR ROBERT L LEHANE | 101 PK AVE | | | | NEW YORK | NY | 10178 | |
| KELLEY DRYE & WARREN LLP | JAMES S CARR MARK R SOMERSTEIN KEITH H WOFFORD | 101 PARK AVE | | | | NEW YORK | NY | 10178 | |
| KELLEY DRYE & WARREN LLP | MARK R SOMERSTEIN | 101 PK AVE | | | | NEW YORK | NY | 10178 | |
| KELLEY ELAINE | | 1818 TOWNLINE RD | | | | LYNDONVILLE | NY | 14098 | |
| KELLEY GASTON | | 1255 HIDDEN CREEK DR | | | | MIAMISBURG | OH | 45342 | |
| KELLEY GASTON | | 1255 HIDDEN CREEK DR | | | | MIAMISBURG | OH | 45342 | |
| KELLEY GERALD L | | 1670 RIDGE RD LOT 28 | | | | HOLLEY | NY | 14470-9342 | |
| KELLEY GERARD | | 4695 WEXMOOR DR | | | | KOKOMO | IN | 46902 | |
| KELLEY JANE | | 11 HOLLOWTREE CT | | | | HAMILTON | OH | 45013-3541 | |
| KELLEY JEROME | | 11 BAKER CT | | | | TROTWOOD | OH | 45426-3001 | |
| KELLEY JEROME | | 4029 PINE RIDGE CT | | | | FENTON | MI | 48430 | |
| KELLEY JON | | 4160 LAKE WINDEMERE LN | | | | KOKOMO | IN | 46902 | |
| KELLEY JR WILLIAM | | 1272 BRAMLEY CT | | | | VANDALIA | OH | 45414 | |
| KELLEY JR, WILLIAM | | 1272 BRAMLEY CT | | | | DAYTON | OH | 45414 | |
| KELLEY KEITH R | | 929 MIDDLETON ST | | | | FLINT | MI | 48503-3025 | |
| KELLEY KENNETH | | 2101 GARNER RD SW | | | | HARTSELLE | AL | 35640 | |
| KELLEY KENNETH | | 630 ABBOTT | | | | EAST LANSING | MI | 48035 | |
| KELLEY LOIS | | 1200 S 300 E | | | | KOKOMO | IN | 46902-4266 | |
| KELLEY LOUISE | | 5762 ALGONQUIN DR | | | | TROY | MI | 48098 | |
| KELLEY MARILYN SUE | | 10353 DAHLIA ST | | | | FIRESTONE | CO | 80504 | |
| KELLEY MARY BETH | | 388 BRAM HALL DR | | | | ROCHESTER | NY | 14626-4360 | |
| KELLEY MEGAN | | 26308 IVANHOE | | | | REDFORD | MI | 48239 | |
| KELLEY MICHAEL | | 821 CLOVER ST | | | | DAYTON | OH | 45410 | |
| KELLEY MICHAEL K | | 122 CAROL CIR | | | | FITZGERALD | GA | 31750-8128 | |
| KELLEY MILLARD | | 140 HIGHLAND DR | | | | MOULTON | AL | 35650 | |
| KELLEY MILTON W | | 1333 WINDING RIDGE CIR | | | | VALDOSTA | GA | 31605-7931 | |
| KELLEY MITCHELL | | 5125 OLD 8TH ST RD N | | | | MERIDIAN | MS | 39307-9176 | |
| KELLEY PEGGY N | | 807 N SIOUX | | | | CLAREMORE | OK | 74017 | |
| KELLEY RACING | | 6803 COFFMAN RD | ADD CGH PER GOI 8 15 03 VC | | | INDIANAPOLIS | IN | 46268 | |
| KELLEY RACING | | ADD CHG 6 99 | 633 AVE OF AUTOS | | | FT WAYNE | IN | 46804 | |
| KELLEY RACING | KAY THOMPSON | 6803 COFFMAN RD | | | | INDIANAPOLIS | IN | 46268 | |
| KELLEY RACING | TOM KELLEY | 633 AVE OF AUTOS | | | | FT WAYNE | IN | 46804 | |
| KELLEY RAYMOND | | 4415 RUPPRECHT RD | | | | VASSAR | MI | 48768-9108 | |
| KELLEY RICHARD L | | 1969 E 700 N | | | | ALEXANDRIA | IN | 46001-8733 | |
| KELLEY RICKY | | 1200 S 300 E | | | | KOKOMO | IN | 46902-4266 | |
| KELLEY RODERICK | | 9175 SADDLE HORN DR | | | | FLUSHING | MI | 48433 | |
| KELLEY SANDRA | | 7517 HIDDENKNOLL COURT | | | | WEST CHESTER | OH | 45069 | |
| KELLEY SANDRA A | | 7517 HIDDEN KNOLL COURT | | | | WEST CHESTER | OH | 45069 | |
| KELLEY SHARON E | | 4403 YORK | | | | WICHITA FALLS | TX | 76309 | |
| KELLEY SHAUNI | | 285 CHEVY | | | | CENTERVILLE | OH | 45458 | |
| KELLEY SHELIA | | PO BOX 2275 | | | | ANDERSON | IN | 46018 | |
| KELLEY STEPHEN | | 16344 ZEHNER RD | | | | ATHENS | AL | 35611 | |
| KELLEY STEPHEN J | | 3668 CHRISTY WAY W | | | | SAGINAW | MI | 48603-7200 | |
| KELLEY STUART JAY | | 987 ERIE ST | | | | LANCASTER | NY | 14086-9510 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KELLEY TASHA | | 6170 W DEER RUN DR | | | | NEW PALESTINE | IN | 46163 | |
| KELLEY THOMAS | | 1901 E WATERBERRY DR | | | | HURON | OH | 44839 | |
| KELLEY THOMAS | | 4695 WEXMOOR DR | | | | KOKOMO | IN | 46902 | |
| KELLEY THOMAS | | 815 W POMEGRANATE CIRCLE | | | | ORO VALLEY | AZ | 85737 | |
| KELLEY THOMAS W | | 811 AVE OF AUTOS | | | | FT WAYNE | IN | 46804 | |
| KELLEY TRANSPORTATION | | DAYTON FREIGHT LINES INC | 6265 EXECUTIVE BLVD | | | DAYTON | OH | 45424 | |
| KELLEY WAYNE | | 7111 HARSHMANVILLE RD | | | | HUBER HEIGHTS | OH | 45424 | |
| KELLEY WILLIAM | | PO BOX 5432 | | | | DECATUR | AL | 35601 | |
| KELLEY WILLIAM H | | 1361 N HURON RD | | | | LINWOOD | MI | 48634-9412 | |
| KELLEY, ANGELA | | 1448 MOTT | | | | SAGINAW | MI | 48601 | |
| KELLEY, BARBARA | | 1361 N HURON RD | | | | LINWOOD | MI | 48634 | |
| KELLEY, BRAD | | 7487 CO RD 136 | | | | TOWN CREEK | AL | 35672 | |
| KELLEY, GERARD F | | 4695 WEXMOOR DR | | | | KOKOMO | IN | 46902 | |
| KELLEY, JOHN | | 12227 W LENNON RD | | | | LENNON | MI | 48449 | |
| KELLEY, JON P | | 4160 LAKE WINDEMERE LN | | | | KOKOMO | IN | 46902 | |
| KELLEY, JR , WILLIAM | | 4671 S MAGRUDDER RD | | | | ST LOUIS | MI | 48880 | |
| KELLEY, STEPHEN | | 16344 ZEHNER RD | | | | ATHENS | AL | 35611 | |
| KELLEY, TORYIA | | 710 MUNSON CT | | | | SAGINAW | MI | 48601 | |
| KELLI KING | | C/O PO BOX 973 | | | | COLUMBIA | TN | 38402 | |
| KELLI KING C O DELILAH SPEED | | PO BOX 973 | | | | COLUMBIA | TN | 38402 | |
| KELLMAN HOWARD | | 10711 KNIGHT DR | | | | CARMEL | IN | 46032-9478 | |
| KELLMAN JOSHUA L CPA EFT | | 15101 BROOKVIEW STE 301 | | | | RIVERVIEW | MI | 48192 | |
| KELLNER INC | | TEST TECHNOLOGY ASSOCIATES | 9 TECHNOLOGY PK DR | | | WESTFORD | MA | 01886 | |
| KELLNER JOYCE | | 12329 CLARK DR | | | | ORIENT | OH | 43146 | |
| KELLOG SCHOOL OF MANAGEMENT | | EXECUTIVE PROGRAMS | ATTN JAMES L ALLEN CTR | 2169 CAMPUS DR | | EVANSTON | IL | 60208-2800 | |
| KELLOGG COMMUNITY COLLEGE | | BUSINESS OFFICE | 450 NORTH AVE | | | BATTLE CREEK | MI | 49017-3397 | |
| KELLOGG CRAIG | | 3267 AVIEMORE WAY | | | | RICHFIELD | OH | 44286-9025 | |
| KELLOGG CRAIG | | 3267 AVIEMORE WAY | | | | RICHFIELD | OH | 44286-9025 | |
| KELLOGG EXECUTIVE PROGRAMS | | NORTHWESTERN UNIVERSITY | C O JAMES L ALLEN CTR | 2169 CAMPUS DR | | EVANSTON | IL | 60208 | |
| KELLOGG EXECUTIVE PROGRAMS NORTHWESTERN UNIVERSITY | | C/O JAMES L ALLEN CTR | 2169 CAMPUS DR | | | EVANSTON | IL | 60208 | |
| KELLOGG HARRY | | 13 AUDABON TER | | | | ROCHESTER | NY | 14624-4843 | |
| KELLOGG HARRY | | 13 AUDABON TER | | | | ROCHESTER | NY | 14624-4843 | |
| KELLOGG JAY C | | 2726 HAVERSTRAW AVE | | | | DAYTON | OH | 45414-2241 | |
| KELLOGG MICHELE | | 141 SCHRAM CT | | | | LAKE ORION | MI | 48362-3685 | |
| KELLS PARKER JANE A | | 11445 OLD MILL RD | | | | UNION | OH | 45322-9741 | |
| KELLY A CRANE | | C/O 1040 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| KELLY A KRUSE | | 4190 TELEGRAPH RD | STE 3500 | | | BLOOMFIELD HILLS | MI | 48302 | |
| KELLY A KRUSE | | 4190 TELEGRAPH RD STE 3500 | | | | BLOOMFLD HLS | MI | 48302 | |
| KELLY A PIM | | | | | | CATOOSA | OK | 74015 | |
| KELLY AUTO GRP ATTN CATHLEEN | | 445 N CEDAR ST | | | | MASON | MI | 48854 | |
| KELLY AYOTTE | | 33 CAPITOL ST | | | | CONCORD | NH | 03301-6397 | |
| KELLY BARBARA N | | 7331 CRYSTAL LAKE DR | APT 3 | | | SWARTZ CREEK | MI | 48473 | |
| KELLY BARRY L | | 30 SYLWOOD PL | | | | JACKSON | MS | 39209-9187 | |
| KELLY BENJAMIN | | 9824 BOMARC ST | | | | EL PASO | TX | 79924 | |
| KELLY BETTY MARIE | | 13940 CAMELOT | | | | STERLING HGTS | MI | 48312 | |
| KELLY BILLY R | | 1934 FARMSIDE DR | | | | KETTERING | OH | 45420 | |
| KELLY BONNIE | | 61 E PKWOOD DR | | | | DAYTON | OH | 45405 | |
| KELLY BRIAN | | 5000 W BURT RD | | | | MONTROSE | MI | 48457 | |
| KELLY BRIAN | | 921 WASHINGTON ST | | | | EATON | OH | 45320-1151 | |
| KELLY CAMILLE | | 4570 FREDERICK PIKE | | | | DAYTON | OH | 45414 | |
| KELLY CARMON | | 1005 THOMPSON DR | | | | CLINTON | MS | 39056 | |
| KELLY CAROL | | 2556 NEW LIBERTY RD | | | | WELLINGTON | AL | 36279 | |
| KELLY CAROLINE | | 10 EDGEFOLD RD | | | | SOUTHDENE | | L32 8TH | UNITED KINGDOM |
| KELLY CHARLES W | | 453 WAYSIDE DR | | | | DAYTON | OH | 45440-3351 | |
| KELLY CHARMAINE | | 854 CHERRY RIDGE DR | | | | CLINTON | MS | 39056 | |
| KELLY CHERYL | | 1726 N 500 W | | | | KOKOMO | IN | 46901 | |
| KELLY CURTIS | | PO BOX 776 | | | | CLINTON | MS | 39060 | |
| KELLY DALE L | | 742 WHISPERWOOD TRL | | | | FENTON | MI | 48430-2285 | |
| KELLY DAVID D | | 3220 CALVIN CT | | | | GRANDVILLE | MI | 49418-2467 | |
| KELLY DAVID J | | 1 BOCA CIEGA POINT BLVD 203 | | | | ST PETERSBURG | FL | 33708-2743 | |
| KELLY DAWN | | 2815 E CROSS ST | | | | ANDERSON | IN | 46012 | |
| KELLY DELVIS | | 144 RIDGEFIELD COURT | | | | ORANGE PK | FL | 32065 | |
| KELLY DERRICK | | 4522 DIXIE DR | | | | JACKSON | MS | 39209 | |
| KELLY DIANE M | | 4470 N STATE RD | | | | DAVISON | MI | 48423-8538 | |
| KELLY DIETZ | | 126 PIGEON RUN DR | | | | BEAR | DE | 19701 | |
| KELLY DISTRIBUTING CO INC | | 654 HUPP AVE | | | | JACKSON | MI | 49203 | |
| KELLY DISTRIBUTING CO INC | | PO BOX 525 | | | | SOUTHFIELD | MI | 48037-0525 | |
| KELLY DONALD | | 247 HADDON RD | | | | ROCHESTER | NY | 14626-2135 | |
| KELLY DOUGLAS | | 4182 N CLAYTON RD | | | | BROOKVILLE | OH | 45309 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KELLY DRYE + WARREN | | 101 PARK AVE | | | | NEW YORK | NY | 10178 | |
| KELLY EDWARD | | 9520 E 600 N | | | | FOREST | IN | 46039 | |
| KELLY ELAINE | | 14 TILSTON CLOSE | | | | AINTREE | | | UNITED KINGDOM |
| KELLY ERNEST | | 3428 BRENTHILL DR | | | | GRAND BLANC | MI | 48439-7967 | |
| KELLY EVANGELINE J | | 1826 MACARTHUR DR | | | | VICKSBURG | MS | 39180-3760 | |
| KELLY FLOYD | | 521 MICHIGAN ST | | | | BUCHANAN | MI | 49107-1428 | |
| KELLY FLOYD | | 521 MICHIGAN ST | | | | BUCHANAN | MI | 49107-1428 | |
| KELLY GARY A | | 568W17323 ROSSMAR CT | | | | MUSKEGO | WI | 53150-8575 | |
| KELLY GEORGE | | 483 GREENWOOD LN SE | | | | BOGUE CHITTO | MS | 39629 | |
| KELLY GREENWALD | | 6412 DALE RD | | | | NEWFANE | NY | 14108 | |
| KELLY GROUND AIR EXPEDITE LLC | | 5351 44 ST SE | | | | GRAND RAPIDS | MI | 49512 | |
| KELLY HILL CO | | 5016 NW WAUKOMIS DR | | | | KANSAS CITY | MO | 64151 | |
| KELLY HILL COMPANY | | PO BOX 681464 | | | | RIVERSIDE | MO | 64168 | |
| KELLY III JOSEPH | | 7846 PKLANE AVE | | | | JENISON | MI | 49428 | |
| KELLY J | | 1 HESKIN CLOSE | RAINHILL | | | PRESCOT | | L35 0PZ | UNITED KINGDOM |
| KELLY J PAYNE | | 321 BEATTIE AVE 4 | | | | LOCKPORT | NY | 14094 | |
| KELLY JACK | | 1328 RUBY ANN DR | | | | SAGINAW | MI | 48601-9761 | |
| KELLY JAMES | | 1824 RIVER RD | | | | SILVER CREEK | MS | 39663-2415 | |
| KELLY JAMES | | 2338 DURAND ST | | | | SAGINAW | MI | 48602-5417 | |
| KELLY JAMES | | 49747 WILLOWOOD DR | | | | MACOMB | MI | 48044-1655 | |
| KELLY JAMES | | 6401 MORELAND LN | | | | SAGINAW | MI | 48603 | |
| KELLY JAY | | 1604 PLEASANT DIRVE | | | | KOKOMO | IN | 46902 | |
| KELLY JEFFERY | | 144 FINLAND DR | | | | EATON | OH | 45320 | |
| KELLY JERRY | | 292 OXFORD ST | APT 15 | | | ROCHESTER | NY | 14607 | |
| KELLY JERRY L | | 1726 NORTH 550 WEST | | | | KOKOMO | IN | 46901 | |
| KELLY JESSE | | 1504 E SOUTHWAY BLVD | | | | KOKOMO | IN | 46902 | |
| KELLY JJ | | 23 SANDIWAYS | MAGHULL | | | LIVERPOOL | | L31 6DR | UNITED KINGDOM |
| KELLY JOEL | | 620 CRANBROOK DR | | | | SAGINAW | MI | 48638 | |
| KELLY JOHN | | 5703 MIRA GRANDE | | | | EL PASO | TX | 79912 | |
| KELLY JOHN | | 1909 BEAVER CREEK DR | | | | ROCHESTER | MI | 48307 | |
| KELLY JOHN | | 3068 MORAN DR | | | | BIRCH RUN | MI | 48415 | |
| KELLY JOHN | | 5703 MIRA GRANDE | | | | EL PASO | TX | 79912 | |
| KELLY JOICE | | 3275 BLUEBIRD DR | | | | SAGINAW | MI | 48601 | |
| KELLY JR ROBERT L | | 6501 N COUNTY RD 1050 E | | | | DENVER | IN | 46926-9508 | |
| KELLY JR WILLIAM | | 6745 CAMPBELL BLVD | | | | LOCKPORT | NY | 14094 | |
| KELLY JR WILLIAM | | 6745 CAMPBELL BLVD | | | | LOCKPORT | NY | 14094 | |
| KELLY JUANITA | | 3653 STORMONT RD | | | | TROTWOOD | OH | 45426 | |
| KELLY JUDITH L | | 3220 CALVIN CT | | | | GRANDVILLE | MI | 49418-2467 | |
| KELLY JUDY A | | 9950 E WASHINGTON RD | | | | REESE | MI | 48757-9321 | |
| KELLY K D | | 26 HAZEL VENUE | WESTVALE | | | KIRBY | | L32 0SY | UNITED KINGDOM |
| KELLY KEVIN | | 24 N PEARL ST | | | | COVINGTON | OH | 45318 | |
| KELLY KIMBERLY | | 295 SATTERFIELD LN | | | | GADSDEN | AL | 35901 | |
| KELLY KOWZEWSKI JONES DOUGLAS | J ROZEMA AND BONNIE S ROZEMA | BOS & GLAZIER PLC | ATTN CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | GRAND RAPIDS | MI | 49503 | |
| KELLY L KELLER | | 11420 E CURTIS RD | | | | FRANKENMUTH | MI | 48734 | |
| KELLY LIBBY | | 52 E CORRAL | | | | SAGINAW | MI | 48603 | |
| KELLY LILLIAN | | 98 WEST ROWAN RUN | | | | WESTFIELD | IN | 46074 | |
| KELLY LINDA | | RIVENDELL THE ST | | | | | | CH24EP | UNITED KINGDOM |
| KELLY LOUELLA | | 6217 LOFLIN ST | | | | JACKSON | MS | 39209-4301 | |
| KELLY LOUIE | | 17 MOSS WAY | | | | CROXTETH | | L11 OBJ | UNITED KINGDOM |
| KELLY LULA W | | 1011 THOMPSON DR | | | | CLINTON | MS | 39056-3007 | |
| KELLY M | | 11 WILLOWDENE COURT | HELSTON RD | | | LIVERPOOL | | L11 6NP | UNITED KINGDOM |
| KELLY M S | | 8 ARCHERS FOLD | | | | LIVERPOOL | | L31 1LJ | UNITED KINGDOM |
| KELLY MAINTENANCE CO | | 1720 HESS AVE | | | | SAGINAW | MI | 48601-3909 | |
| KELLY MAINTENANCE CO | | 416 S WESTERVELT RD | | | | SAGINAW | MI | 48604-1422 | |
| KELLY MANAGED SERVICES INC | | 999 W BIG BEAVER RD | | | | TROY | MI | 48084 | |
| KELLY MARGIE | | 1171 WOODLAND GREENS BLVD | | | | SPRINGBORO | OH | 45066 | |
| KELLY MARIE HAMILTON | | 1924 PORTWAY RD | | | | SPRING HILL | TN | 37174 | |
| KELLY MARK | | 521 DEERBERRY DR | | | | NOBLESVILLE | IN | 46062 | |
| KELLY MARK | | 7764 TREFETHEN DR | | | | WARREN | OH | 44484 | |
| KELLY MICHAEL | | 1754 SUMNER RD | | | | DARIEN | NY | 14040 | |
| KELLY MICHAEL | | 6168 LUCAS RD | | | | FLINT | MI | 48506-1247 | |
| KELLY MICHAEL | | 6638 DEPOT RD | | | | LISBON | OH | 44432-9452 | |
| KELLY MICHAEL | | 934 BENNETT AVE NW | | | | WARREN | OH | 44485 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KELLY MICHAEL | | 9940 W DIXON RD | | | | REESE | MI | 48757-9413 | |
| KELLY MICHAEL | | 9950 E WASHINGTON RD | | | | REESE | MI | 48757 | |
| KELLY MICHAEL P | | 6190 FOX GLEN DR APT 172 | | | | SAGINAW | MI | 48603-7303 | |
| KELLY MONIQUE | | 125 SANTA CLARA AVE | | | | DAYTON | OH | 45405 | |
| KELLY MOORE PAINT COMPANY | C/O FOLEY & MANSFIELD LLP | 1333 N CALIFORNIA BLVD | STE 580 | | | WALNUT CREEK | CA | 94596 | |
| KELLY MOORE PAINT COMPANY | C/O FOLEY & MANSFIELD LLP | 1333 N CALIFORNIA BLVD | STE 580 | | | WALNUT CREEK | CA | 94596 | |
| KELLY P | | 12475 MARGARET DR | | | | FENTON | MI | 48430-8856 | |
| KELLY PATRICK | | 6210 MOCKING BIRD LN | | | | FLINT | MI | 48506 | |
| KELLY PATRICK | | 7846 PKLANE AVE | | | | JENISON | MI | 49428 | |
| KELLY PATRICK | | 8588 W 200 S | | | | RUSSIAVILLE | IN | 46979 | |
| KELLY PAULA | | 921 WASHINGTON ST | | | | EATON | OH | 45320-1551 | |
| KELLY PERKINS | | RT 2 BOX 200 | | | | COLLINSVILLE | OK | 74021 | |
| KELLY PHILLIP | | 4814 N PKWY | | | | KOKOMO | IN | 46901 | |
| KELLY PROPANE & FUEL LLC | | PO BOX 309 | | | | HOLLIDAY | TX | 76366 | |
| KELLY PROPANE & FUEL LLC | | 705 E OLIVE | | | | HOLLIDAY | TX | 76366 | |
| KELLY PROPANE & FUEL LLC | | FMLY AYRES OIL INC | HIGHWAY 82 & 277 EAST | | | HOLLIDAY | TX | 76366 | |
| KELLY PROPANE & FUEL LLC | | PO BOX 309 | | | | HOLLIDAY | TX | 76366 | |
| KELLY PROPANE AND FUEL LLC | | PO BOX 309 | | | | HOLLIDAY | TX | 76366 | |
| KELLY R GROCE | | 1618 ROSS ST | | | | NEW CASTLE | IN | 47362 | |
| KELLY R GROCE | MICHAEL J SOBIERAY | C/O STEWART AND STEWART | 931 SOUTH RANGELINE RD | | | CARMEL | IN | 46032 | |
| KELLY RANDOLPH | | 1191 N FROST DR | | | | SAGINAW | MI | 48603-5454 | |
| KELLY RICARDO | | 1902 AUBURN AVE | | | | DAYTON | OH | 45406 | |
| KELLY RICHARD P | | 1380 RISER DR | | | | SAGINAW | MI | 48603-5661 | |
| KELLY ROBERT | | 11211 MORNINGSTAR LN | | | | SAGINAW | MI | 48609-9478 | |
| KELLY ROBERT | | 29231 CHATEAU COURT | | | | FARMINGTON HILLS | MI | 48334 | |
| KELLY ROBERT L | | 8493 SHORESIDE LN | | | | BESSEMER | AL | 35022 | |
| KELLY ROBERT L | | 2607 FORRISTER DR | | | | ADRIAN | MI | 49221-9419 | |
| KELLY RONALD | | 3230 RAYMOND RD | | | | SANBORN | NY | 14132 | |
| KELLY ROSEMARY | | 3730 MAYWOOD AVE | | | | DAYTON | OH | 45417 | |
| KELLY SANDRA | | 420 SOUTH 31ST | | | | SAGINAW | MI | 48601 | |
| KELLY SEAN | | 108 CAVERSHAM WOODS | | | | PITTSFORD | NY | 14534 | |
| KELLY SERVICES | | 1 SEAGATE STE 780 | | | | TOLEDO | OH | 43604 | |
| KELLY SERVICES | | 3133 MERCEDES DR | | | | MONROE | LA | 71201 | |
| KELLY SERVICES | | 506 N 31ST ST 2 | | | | MONROE | LA | 71201 | |
| KELLY SERVICES 4736 | | KELLY SERVICES 4736 | 4210 W SYLVANIA STE 205 | | | TOLEDO | OH | 43623 | |
| KELLY SERVICES | | KELLY TEMPORARY SERVICES | 2120 MCFARLAND BLVD E STE D | THE LANDING CTR | | TUSCALOOSA | AL | 35404 | |
| KELLY SERVICES CANADA LTD | | 101 FREDERICK ST STE 101 | | | | KITCHENER | ON | N2H 6R2 | CANADA |
| KELLY SERVICES CANADA LTD | | KELLY TEMPORARY SERVICES | 1 UNIVERSITY AVE STE 300 | | | TORONTO | ON | M5J 2P1 | CANADA |
| KELLY SERVICES CANADA LTD | | 1 UNIVERSITY AVE STE 500 | | | | TORONTO | ON | M5J 2P1 | CANADA |
| KELLY SERVICES CANADA LTD | | 1315 BISHOP ST N UNIT 120 | | | | CAMBRIDGE | ON | N1R 6Z2 | CANADA |
| KELLY SERVICES INC | | 1212 SOLUTIONS CTR | | | | CHICAGO | IL | 60677-1002 | |
| KELLY SERVICES INC | | 100 MERIDIAN CTR STE 315 | | | | ROCHESTER | NY | 14618 | |
| KELLY SERVICES INC | | 101 EAST MILWAUKEE ST STE 610 | | | | JANESVILLE | WI | 53545 | |
| KELLY SERVICES INC | | 1101 N POINT BLVD STE 112 | | | | BALTIMORE | MD | 21224-3417 | |
| KELLY SERVICES INC | | 1212 SOLUTIONS CTR | ADD CHG LTR 6 01 TCSP | | | CHICAGO | IL | 60677-1002 | |
| KELLY SERVICES INC | | 1600 SCOTTSVILLE RD | | | | BOWLING GREEN | KY | 42104 | |
| KELLY SERVICES INC | | 1767 MORRIS AVE | | | | UNION | NJ | 07083 | |
| KELLY SERVICES INC | | 2000 W HENDERSON RD | | | | COLUMBUS | OH | 43220 | |
| KELLY SERVICES INC | | 2342 STONEBRIDGE | | | | FLINT | MI | 48532 | |
| KELLY SERVICES INC | | 29125 BUCKINGHAM STE 4 | | | | LIVONIA | MI | 48154 | |
| KELLY SERVICES INC | | 3055 KETTERING BLVD STE 201 | | | | DAYTON | OH | 45439 | |
| KELLY SERVICES INC | | 3 BUTTERFIELD TRL STE 100 | | | | EL PASO | TX | 79906 | |
| KELLY SERVICES INC | | 4901 TOWN CTR RD STE 3 | | | | SAGINAW | MI | 48604 | |
| KELLY SERVICES INC | | 500 TOWN CTR DR 150 | | | | DEARBORN | MI | 48126-279 | |
| KELLY SERVICES INC | | 600 S LAKE AVE 104 | | | | PASADENA | CA | 91106-3955 | |
| KELLY SERVICES INC | | 6 PKLANE BLVD STE 160 | | | | DEARBORN | MI | 48126 | |
| KELLY SERVICES INC | | 9200 INDIAN CREEK PKY BLDG 9 | STE 130 | | | OVERLAND PK | KS | 66210 | |
| KELLY SERVICES INC | | 990 JAMES ST | | | | SYRACUSE | NY | 13203 | |
| KELLY SERVICES INC | | 999 W BIG BEAVER RD | | | | TROY | MI | 48084-473 | |
| KELLY SERVICES INC | | KELLEY TEMPORARY SERVICE INC | 700 HIHLANDER BLVD STE 230 | | | ARLINGTON | TX | 76015-4300 | |
| KELLY SERVICES INC | | KELLY AUTOMOTIVE SERVICES GROU | 4186 PIER N BLVD STE B | | | FLINT | MI | 48504 | |
| KELLY SERVICES INC | | KELLY MANAGEMENT SERVICES DIV | 3 BUTTERFIELD TRL STE 100 | | | EL PASO | TX | 79906 | |
| KELLY SERVICES INC | | KELLY TECHNICAL SERVICES | 3001 W BIG BEAVER RD STE 714 | | | TROY | MI | 48084 | |
| KELLY SERVICES INC | | KELLY TEMPORARY SERVICE 3313 | 3121 UNIVERSITY DR STE 160 | | | AUBURN HILLS | MI | 48326 | |
| KELLY SERVICES INC | | KELLY TEMPORARY SERVICES | 1099 N MERIDIAN STE 160 | | | INDIANAPOLIS | IN | 46204-1030 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KELLY SERVICES INC | | KELLY TEMPORARY SERVICES | 2525 N TELEGRAPH RD | | | BLOOMFIELD HILLS | MI | 48302 | |
| KELLY SERVICES INC | | KELLY TEMPORARY SERVICES 3112 | 555 FAIRMONT AVE STE 306 | | | TOWSON | MD | 21286 | |
| KELLY SERVICES INC | | KELLY TEMPORARY SERVICES | 3413 N BRIARWOOD LN | | | MUNCIE | IN | 47304 | |
| KELLY SERVICES INC | | KELLY TEMPORARY SERVICES 3624 | 500 NW PLAZA STE 512 | | | SAINT ANN | MO | 63074 | |
| KELLY SERVICES INC | | KELLY TEMPORARY SERVICES | 38245 MOUND RD | | | STERLING HEIGHTS | MI | 48310 | |
| KELLY SERVICES INC | | KELLY TEMPORARY SERVICES | 4245 KEMP BLVD | | | WICHITA FALLS | TX | 76308 | |
| KELLY SERVICES INC | | KELLY TEMPORARY SERVICES | 4600 FASHION SQUARE BLVD STE 2 | | | SAGINAW | MI | 48604 | |
| KELLY SERVICES INC | | KELLY TEMPORARY SERVICES | 508 E GRAND RIVER AVE STE 300 | | | BRIGHTON | MI | 48116 | |
| KELLY SERVICES INC | | KELLY TEMPORARY SERVICES INC | 100 W COMMONS BLVD STE 202 | | | NEW CASTLE | DE | 19720 | |
| KELLY SERVICES INC | | KELLY TEMPORARY SERVICES INC | 2100 S MAIN OFFICE CTR STE C | | | ANN ARBOR | MI | 48103 | |
| KELLY SERVICES INC | | KELLY TEMPORARY SERVICES | PO BOX 4608 | | | PASADENA | CA | 91050 | |
| KELLY SERVICES INC | | KELLY TEMPORARY SERVICES | PO BOX 530437 | | | ATLANTA | GA | 30353 | |
| KELLY SERVICES INC | | PO BOX 326678 | | | | DETROIT | MI | 48232 | |
| KELLY SERVICES INC | | PO BOX 530437 | | | | ATLANTA | GA | 30353-0437 | |
| KELLY SERVICES INC | | PO BOX 820405 | | | | PHILADELPHIA | PA | 19182-0405 | |
| KELLY SERVICES INC | | 1212 SOLUTIONS CTR | | | | CHICAGO | IL | 60677-1002 | |
| KELLY SERVICES INC PL | | 999 W BIG BEAVER RD | | | | TROY | MI | 48084 | |
| KELLY SERVICES INC SPIRIT FORGE | | 38245 MOUND RD | | | | STERLING HEIGHTS | MI | 48310 | |
| KELLY SERVICES INC SPIRIT FORGE | | 38245 MOUND RD | | | | STERLING HEIGHTS | MI | 48310 | |
| KELLY SERVICES LTD | | 408 DUNDAS ST UNIT 2 UPPER | | | | WOODSTOCK | ON | N4S 1B9 | CANADA |
| KELLY SHALEH | | 115 COUNTY RD 249 | | | | FLORENCE | AL | 35630 | |
| KELLY SHAUN | | 1060 RYDALE DR | | | | DAYTON | OH | 45405 | |
| KELLY SHAWN | | 850 JERRY DR | | | | HUBBARD | OH | 44425 | |
| KELLY STEPHEN | | 18055 TAVERN RD | | | | BURTON | OH | 44021 | |
| KELLY STEVEN | | 2065 TIMBER CREEK DR | | | | CORTLAND | OH | 44410 | |
| KELLY STEVEN | | PO BOX 554 | | | | IOWA PK | TX | 76367 | |
| KELLY TEMPORARY SERVICES | | 3121 UNIVERSITY DR STE 160 | | | | AUBURN HILLS | MI | 48326 | |
| KELLY TEMPORARY SERVICES | | PO BOX 820405 | | | | PHILADELPHIA | PA | 19182-0405 | |
| KELLY TEMPORARY SERVICES | | PO BOX 9488 POSTAL STATION A | | | | TORONTO CANADA | ON | M5W 4E1 | |
| KELLY TEMPORARY SERVICES | | 101 FREDERICK ST STE 101 | | | | KITCHENER | ON | M5J 2P1 | CANADA |
| KELLY TEMPORARY SERVICES LTD | | 1 UNIVERSITY AVE STE 500 | | | | TORONTO | ON | M5L 2P1 | CANADA |
| KELLY TEMPORARY SERVICES LTD | | PO BOX 9488 POSTAL STATION A | | | | TORONTO | ON | M5W 4E1 | CANADA |
| KELLY TEMPORARY SERVICES LTD | | PO BOX 9488 POSTAL STATION A | | | | TORONTO | ON | M5W 4E1 | CANADA |
| KELLY TERRY | | 3270 WARREN BURTON RD | | | | SOUTHINGTON | OH | 44470 | |
| KELLY THOMAS | | 301 SOUTHLEA DR | | | | KOKOMO | IN | 46902-3683 | |
| KELLY THOMAS | | 39 BEAUMONT RD | | | | ROCHESTER | NY | 14616 | |
| KELLY THOMPSON SHERLYN | | 3106 TIMBER VALLEY DR | | | | KOKOMO | IN | 46902 | |
| KELLY THOMPSON, SHERLYN P | | 3106 TIMBER VALLEY DR | | | | KOKOMO | IN | 46902 | |
| KELLY TIFFINY | | 4522 DIXIE DR | | | | JACKSON | MS | 39209 | |
| KELLY TIMOTHY | | 1634 BRIARSON DR | | | | SAGINAW | MI | 48638 | |
| KELLY TRACY | | 211 QUAIL RUN COURT | | | | CARLISLE | OH | 45005 | |
| KELLY TRESA | | 5000 W BURT | | | | MONTROSE | MI | 48457 | |
| KELLY TRUCKING INC | | MAIN ST | | | | WADLEY | AL | 36276 | |
| KELLY TRUCKING INC | | PO BOX 29 | | | | WADLEY | AL | 36276 | |
| KELLY TRUCKING INC | | RIVERSIDE TRUCK PLAZA | 242 MAIN ST | | | WADLEY | AL | 36276 | |
| KELLY WILLIAM | | 5853 GLEN FLORA DR | | | | GREENDALE | WI | 53129 | |
| KELLY WILLIE F | | 1608 BEASLEY DR | | | | TERRY | MS | 39170-8411 | |
| KELLY WORTKOETTER | | FAMILY SUPPORT FOR ACCOUNT OF | THOMAS L WORTKOETTER 067038 | 6412 DALE RD | | NEWFANE | NY | 27044-5481 | |
| KELLY WORTKOETTER FAMILY SUPPORT FOR ACCOUNT OF | | THOMAS L WORTKOETTER 067038 | 6412 DALE RD | | | NEWFANE | NY | 14108 | |
| KELLY, BONNIE | | 61 E PARKWOOD DR | | | | DAYTON | OH | 45405 | |
| KELLY, BRANDON | | 3101 E 1100 S | | | | WALTON | IN | 46994 | |
| KELLY, BRIAN | | 116 N JEFFERSON | | | | SAGINAW | MI | 48604 | |
| KELLY, CARMON | | 1005 THOMPSON DR | | | | CLINTON | MS | 39056 | |
| KELLY, CURTIS | | PO BOX 776 | | | | CLINTON | MS | 39060 | |
| KELLY, DEIRDRE | | 6266 COUNTRYWAY S | | | | SAGINAW | MI | 48603 | |
| KELLY, DONALD | | 247 HADDON RD | | | | ROCHESTER | NY | 14626 | |
| KELLY, EDWARD J | | 9520 E 600 N | | | | FOREST | IN | 46039 | |
| KELLY, FELICIA | | 325 EAST CONGRESS ST | | | | BROOKHAVEN | MS | 39601 | |
| KELLY, JAMES P | | 6401 MORELAND LN | | | | SAGINAW | MI | 48603 | |
| KELLY, JOEL A | | 620 CRANBROOK DR | | | | SAGINAW | MI | 48638 | |
| KELLY, JOHN J | | 5703 MIRA GRANDE | | | | EL PASO | TX | 79912 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KELLY, JOHN P | | 1909 BEAVER CREEK DR | | | | ROCHESTER | MI | 48307 | |
| KELLY, LILLIAN | | 98 WEST ROWAN RUN | | | | WESTFIELD | IN | 46074 | |
| KELLY, MARK A | | 521 DEERBERRY DR | | | | NOBLESVILLE | IN | 46062 | |
| KELLY, MARK J | | 7764 TREFETHEN DR | | | | WARREN | OH | 44484 | |
| KELLY, MICHAEL W | | 1754 SUMNER RD | | | | DARIEN | NY | 14040 | |
| KELLY, PATRICK | | 8588 W 200 S | | | | RUSSIAVILLE | IN | 46979 | |
| KELLY, PHILLIP W | | 4814 N PKWY | | | | KOKOMO | IN | 46901 | |
| KELLY, ROBERT | | 1102 MORTON ST | | | | BAY CITY | MI | 48706 | |
| KELLY, ROBERT B | | 29231 CHATEAU CT | | | | FARMINGTON HILLS | MI | 48334 | |
| KELLY, SEAN M | | 108 CAVERSHAM WOODS | | | | PITTSFORD | NY | 14534 | |
| KELLY, STEVEN C | | 2065 TIMBER CREEK DR | | | | CORTLAND | OH | 44410 | |
| KELLY, THOMAS | | 11696 SUNSET GLEN | | | | ALLENDALE | MI | 49401 | |
| KELLY, TIMOTHY D | | 1634 BRIARSON DR | | | | SAGINAW | MI | 48638 | |
| KELP DEBORAH | | 624 WINTERS EVE DR | | | | FLUSHING | MI | 48433 | |
| KELP, DEBORAH E | | 624 WINTERS EVE DR | | | | FLUSHING | MI | 48433 | |
| KELPINSKI RANDALL | | 1907 24TH ST | | | | BAY CITY | MI | 48708-8006 | |
| KELSCH JOHN | | 3966 TRITT HOMESTEAD DR | | | | MARIETTA | GA | 30062 | |
| KELSCH PHILIP | | 70 DELAWARE TRAIL | | | | LAKEWOOD | NJ | 08701 | |
| KELSCHENBACH STEVEN | | 1427 RED JACKET RD | | | | GRAND ISLAND | NY | 14072-2326 | |
| KELSEY FAYE | | 3039 OBERLIN CT | | | | INDIANAPOLIS | IN | 46268 | |
| KELSEY GARY | | 382 HURON RD | | | | OMER | MI | 48749 | |
| KELSEY HAYES C/O TRW INC | MAUREEN DONAHUE | 24175 RESEARCH DR | | | | FARMINGTON HILLS | MI | 48335 | |
| KELSEY HAYES C/O TRW INC | MAUREEN DONAHUE | 24175 RESEARCH DR | | | | FARMINGTON HILLS | MI | 48335 | |
| KELSEY HAYES C/O TRW INC | MAUREEN DONAHUE | 24175 RESEARCH DR | | | | FARMINGTON HILLS | MI | 48335 | |
| KELSEY HAYES CO | | 12025 TECH CTR DR | | | | LIVONIA | MI | 48150-212 | |
| KELSEY HAYES CO | | 812 NORTH TAYLOR RD | | | | GARRETT | IN | 46738 | |
| KELSEY HAYES CO | | CASTING DIV | 5300 LIVERNOIS | | | DETROIT | MI | 48210-1700 | |
| KELSEY HAYES CO | | TRW AUTOMOTIVE KINGSWAY PLT | 4600 OAK HARBOR RD | | | FREMONT | OH | 43420 | |
| KELSEY HAYES CO | | VARITYKELSEY HAYES | 12025 TECH CTR DR | | | LIVONIA | MI | 48150 | |
| KELSEY HAYES CO | | VARITY KELSEY HAYES | | | | DETROIT | MI | 48267 | |
| KELSEY HAYES CO | ACCOUNTS PAYABLE | 7300 WHITMORE LAKE RD | | | | BRIGHTON | MI | 48116 | |
| KELSEY HAYES COMPANY | C/O MCKENNA LONG & ALDRIDGE LLP | STEUART ST TOWER | ONE MARKET ST STE 2700 | | | SAN FRANCISCO | CA | 94105-1475 | |
| KELSEY HAYES COMPANY | C/O MCKENNA LONG & ALDRIDGE LLP | STEUART ST TOWER | ONE MARKET ST STE 2700 | | | SAN FRANCISCO | CA | 94105-1475 | |
| KELSEY JAMES | | 384 KARTES DR | | | | ROCHESTER | NY | 14616 | |
| KELSEY JANE | | 1370 W WILSON RD | | | | CLIO | MI | 48420-1689 | |
| KELSEY JOHNNIE | | 184 ARBUTUS ST | | | | ROCHESTER | NY | 14609 | |
| KELSEY MACHINERY MOVERS INC | | 6386 SHEA RD | | | | MARINE CITY | MI | 48039 | |
| KELSEY MACHINERY MOVERS INC | | PO BOX 301 | | | | MARINE CITY | MI | 48039 | |
| KELSEY NANCY | | 155 CLEMENTS AVE | | | | LUVERNE | AL | 36049-2012 | |
| KELSEY ROBERT | | 1060 W TOWNLINE RD | | | | AUBURN | MI | 48611-9714 | |
| KELSO MARK | | 5331 SIMPSON LAKE | | | | WEST BLOOMFIELD | MI | 48323 | |
| KELSO PAUL K | | PO BOX 431 | | | | LAKEVILLE | NY | 14480-0431 | |
| KELSO, MARK A | | 5331 SIMPSON LAKE | | | | WEST BLOOMFIELD | MI | 48323 | |
| KELSOE EDDIE | | 7624 COUNTY RD 1101 | | | | DANVILLE | AL | 35619-8606 | |
| KELSOE EDWARD E | | 1155 COUNTY RD 207 | | | | DANVILLE | AL | 35619-8505 | |
| KELSOE TODD | | 515 COUNTY RD 184 | | | | DANVILLE | AL | 35619 | |
| KELSOE, TODD | | 515 COUNTY RD 184 | | | | DANVILLE | AL | 35619 | |
| KELSON ANDREW | | PO BOX 573 | | | | WARREN | OH | 44482-0573 | |
| KELSON NICHOLAS | | 1380 6TH ST | | | | WARREN | OH | 44485 | |
| KELSON VICTOR | | 2676 MAHAN DENMAN | | | | BRISTOLVILLE | OH | 44402 | |
| KELTATIM PUBLISHING COMPANY | | DBA OLATHE DAILY NEWS | 514 S KANSAS | ADD CHG & NAME 3 02 AFC TB | | OLATHE | KS | 66051 | |
| KELTATIM PUBLISHING COMPANY DBA OLATHE DAILY NEWS | | PO BOX 130 | | | | OLATHE | KS | 66051 | |
| KELTEK SPECIALTY TOOL DESIGN | | & MFR INC | 1430 RED BUTTE DR | | | ASPEN | CO | 81611 | |
| KELTEK SPECIALTY TOOL DESIGN & MFR INC | | BAR ES | 1430 RED BUTTE DR | | | ASPEN | CO | 81611 | |
| KELTEK SPECIALTY TOOL DESIGN AND MFR INC | | 1430 RED BUTTE DR | | | | ASPEN | CO | 81611 | |
| KELTON GREGORY | | PO BOX 1423 | | | | NEW BRUNSWICK | NJ | 08903 | |
| KELTON GREGORY | | PO BOX 1423 | | | | NEW BRUNSWICK | NJ | 08903 | |
| KELTON TERESA | | 68 REMSEN AVE | | | | NEW BRUNSWICK | NJ | 08901 | |
| KELTS SHARON | | PO BOX 224 | | | | OTISVILLE | MI | 48463-0224 | |
| KELVER, DAVID | | 28 HELM RD | | | | WILLIAMSVILLE | NY | 14221 | |
| KELVIE PRESS INC | | 101 105 N BUCKEYE ST | | | | KOKOMO | IN | 46901-4523 | |
| KELVIN MFG CORP | | WIREPRO FIXTURE PRODUCTS II | 9555 W AINSLIE ST | | | SCHILLER PK | IL | 60176-112 | |
| KELYNACK DAVID | | 1704 GREEN VALLEY DR APT 2 | | | | JANESVILLE | WI | 53546 | |
| KEM CHEMICAL CORP | | 545 S FULTON AVE | | | | MOUNT VERNON | NY | 10550 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KEM EQUIPMENT | | INC OF OREGON | 10800 SW HERMAN RD | | | TUALATIN | OR | 97062 | |
| KEM EQUIPMENT INC | | 10800 SOUTHWEST HERMAN RD | 10800 SOUTHWEST HERMAN RD | | | TUALATIN | OR | 97062 | |
| KEM KREST CORP | | 1919 SUPERIOR AVE | | | | ELKHART | IN | 46516 | |
| KEM MANUFACTURING COMPANY INC | | 18 35 RIVER RD | | | | FAIRLAWN | NJ | 07410 | |
| KEM MANUFACTURING COMPANY INC | ACCOUNTS PAYABLE | 18 35 RIVER RD | | | | FAIR LAWN | NJ | 07410 | |
| KEM TRON INC | | 7370 BROADMOORE | | | | CALEDONIA | MI | 49316 | |
| KEMAC TECHNOLOGY INC | ACCOUNTS PAYABLE | 503 S VINCENT AVE | | | | AZUSA | CA | 91702 | |
| KEMAC TECHNOLOGY INC | CINDY JIMENEZ | 503 W VINCENT AVE | | | | AZUSA | CA | 91702 | |
| KEMATS MARK | | 970 JONES DR | | | | SALEM | OH | 44460 | |
| KEMBLE C | | 304 LIVERPOOL RD SOUTH | | | | LIVERPOOL | | L31 7DJ | UNITED KINGDOM |
| KEMBLE DAVID | | 5610 SRT 225 | | | | RAVENNA | OH | 44266 | |
| KEMBLE GARY | | 7189 WOODMORE CT | | | | LOCKPORT | NY | 14094 | |
| KEMBLE, DAVID | | 5610 S RT 225 | | | | RAVENNA | OH | 44266 | |
| KEMBLE, GARY A | | 7189 WOODMORE CT | | | | LOCKPORT | NY | 14094 | |
| KEMERER ROBERT W | | 1763 PALOMINO RD | | | | SAGINAW | MI | 48609-4277 | |
| KEMERER SUSAN | | 7081 SOUTH GRAHAM RD | | | | SAINT CHARLES | MI | 48655 | |
| KEMET CORP | | 2835 KEMET WAY | | | | SIMPSONVILLE | SC | 29681 | |
| KEMET CORPORATION | | 2835 KEMET WAY | | | | SIMPSONVILLE | SC | 29681 | |
| KEMET ELECTRONICS | TAMMY KELLY | PO BOX 5928 | | | | GREENVILLE | SC | 29696 | |
| KEMET ELECTRONICS CORP | | 2835 KEMET WAY | | | | SIMPSONVILLE | SC | 29681-9555 | |
| KEMET ELECTRONICS CORP | | 11550 N MERIDIAN ST STE 260 | | | | CARMEL | IN | 46032 | |
| KEMET ELECTRONICS CORP | | 1515 WOODFIELD RD STE 110 | | | | SCHAUMBURG | IL | 60173 | |
| KEMET ELECTRONICS CORP | | 2835 KEMET WAY | PO BOX 5928 | | | SIMPSONVILLE | SC | 29681-9555 | |
| KEMET ELECTRONICS CORP | | 2835 KEMET WAY | | | | SIMPSONVILLE | SC | 29681-9555 | |
| KEMET ELECTRONICS CORP | | 2835 KEMET WAY | | | | SIMPSONVILLE | SC | 29681 | |
| KEMET ELECTRONICS CORP | | 2835 KEMET WAY | | | | SIMPSONVILLE | SC | 29681-955 | |
| KEMET ELECTRONICS CORP | | 34405 W 12 MI RD STE 376 | | | | FARMINGTON HILLS | MI | 48331 | |
| KEMET ELECTRONICS CORP | | 40 W BASELINE STE 201 | | | | TEMPE | AZ | 85283 | |
| KEMET ELECTRONICS CORP | | 40 WBASELINE STE 21 | | | | TEMPE | AZ | 85283 | |
| KEMET ELECTRONICS CORP | | ATTN ACCTS RECEIVABLE DEPT | PO BOX 5928 | | | GREENVILLE | SC | 29606 | |
| KEMET ELECTRONICS CORP | | PO BOX 751672 | | | | CHARLOTTE | NC | 28275 | |
| KEMET ELECTRONICS CORP | | PO BOX 751672 | | | | CHARLOTTE | NC | 28275-1672 | |
| KEMET ELECTRONICS CORP | | 2605 LAURENS HWY | | | | GREENWOOD | SC | 29649-9732 | |
| KEMET ELECTRONICS CORP | | 1900 BILLY MITCHELL BLVD STE A | | | | BROWNSVILLE | TX | 78521 | |
| KEMET ELECTRONICS CORP | | 2835 KEMET WAY | | | | SIMPSONVILLE | SC | 29681-9555 | |
| KEMET ELECTRONICS CORP | DAVID MAGUIRE | 1900 BILLY MITCHELL BLVD | | | | BROWNSVILLE | TX | 78521 | |
| KEMET ELECTRONICS CORP | TRACY MAINES | 2835 KEMET WAY | | | | SIMPSONVILLE | SC | 29681 | |
| KEMET ELECTRONICS CORP EFT | | 2835 KEMET WAY | | | | SIMPSONVILLE | SC | 29681-9555 | |
| KEMET ELECTRONICS CORP EFT | ACCTS RECEIVABLE DEPT | PO BOX 5928 | | | | GREENVILLE | SC | 29606 | |
| KEMET ELECTRONICS CORPORATION | | 2835 KEMET WAY | | | | SIMPSONVILLE | SC | 29681-9555 | |
| KEMET ELECTRONICS SA | | AVENUE DE LA PAIX 1 3 | PO BOX 76 | | | GENEVA | | 01202 | SWITZERLAND |
| KEMET ELECTRONICS SA | | CHEMIN DES MINES 15 BIS | | | | GENEVE | GE | 01202 | CH |
| KEMET ELECTRONICS SA | KEMET ELECTRONICS CORPORATION | 2835 KEMET WAY | | | | SIMPSONVILLE | GREEN VILLE | 29681-9555 | |
| KEMINK JIM | | 5126 WILSON AVE SW | | | | GRANDVILLE | MI | 49418 | |
| KEMKRAFT ENGINEERING INC | | 47650 CLIPPER DR | | | | PLYMOUTH TOWNSHIP | MI | 48170 | |
| KEMKRAFT ENGINEERING INC | | 47650 CLIPPER DR | | | | PLYMOUTH TWP | MI | 48170 | |
| KEMMER ELSIE | | PO BOX 159 | | | | N BLOOMFIELD | OH | 44450 | |
| KEMMER KIRK | | 2134 SIXTH ST | | | | BAY CITY | MI | 48708 | |
| KEMMER PRECISION | CC | DEPT 0928 | PO BOX 120001 | | | DALLAS | TX | 75312-0928 | |
| KEMMER, CAROL M | | 116 LITTLE KILLARNEY BEACH | | | | BAY CITY | MI | 48706 | |
| KEMP ADAM | | 5890 CHERRYWOOD DR | | | | BOARDMAN | OH | 44512 | |
| KEMP BELINDA | | 2334 KELLAR AVE | | | | FLINT | MI | 48504 | |
| KEMP BONITA | | 856 DICKINSON ST SE | | | | GRAND RAPIDS | MI | 49507-2043 | |
| KEMP BROS CONSTRUCTION INC | | 10135 GEARY AVE | | | | SANTA FE SPRINGS | CA | 90670 | |
| KEMP CAMILLE | | 310 DANBURY DR | | | | CHEEKTOWAGA | NY | 14225 | |
| KEMP CAMILLE | | 310 DANBURY DR | | | | CHEEKTOWAGA | NY | 14225 | |
| KEMP DAVID | | 13366 HATCHIE LN | | | | ATHENS | AL | 35611-6817 | |
| KEMP E | | 8664 N HULL AVE | | | | KANSAS CITY | MO | 64154 | |
| KEMP EDWARD | | 1008 S 4TH ST | | | | SAGINAW | MI | 48601 | |
| KEMP ENTERPRISES | | 1736 NW 104TH ST | | | | DES MOINES | IA | 50325-6165 | |
| KEMP JEFFRY | | 318 E WALNUT | | | | GREENTOWN | IN | 46936 | |
| KEMP JOHN | | 3 BRETHERTON RD | | | | PRESCOT | | L34 2TB | UNITED KINGDOM |
| KEMP KAREN L | | 2450 WRIVER RD | | | | NEWTON FALLS | OH | 44444-9499 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KEMP LARRY O | | 1122 BARRINGTON DR | | | | FLINT | MI | 48503-2949 | |
| KEMP LAURIA BARBARA | | 4388 S AIRPORT RD | | | | BRIDGEPORT | MI | 48722 | |
| KEMP LESLEY C | | 6525 EAST 5TH PL | | | | TULSA | OK | 74112 | |
| KEMP LESLEY C | | 6525 EAST 5TH PL | | | | TULSA | OK | 74112 | |
| KEMP LESLEY C | | 6525 EAST 5TH PL | | | | TULSA | OK | 74112 | |
| KEMP LESLEY C | | 6525 EAST 5TH PL | | | | TULSA | OK | 74112 | |
| KEMP LESLEY C | | 6525 EAST 5TH PL | | | | TULSA | OK | 74112 | |
| KEMP MARSHA | | 708 WELLMEIER AVE | | | | DAYTON | OH | 45410-2729 | |
| KEMP R | | 23 SINGLETON DR | KNOWSLEY | | | PRESCOT | | L34 0HP | UNITED KINGDOM |
| KEMP RICHARD | | PO BOX 416 | | | | NUNDA | NY | 14517-0416 | |
| KEMP RYAN | | 2401 MEADOW SPRINGS CIRCLE | | | | COLUMBUS | OH | 43235 | |
| KEMP S S & CO | | 4567 WILLOW PKY | | | | CLEVELAND | OH | 44125 | |
| KEMP SHEILA | | 1322 SCHAEFFER ST | | | | DAYTON | OH | 45404 | |
| KEMP SMITH DUNCAN & HAMMOND PC | | PO DRAWER 2800 | | | | EL PASO | TX | 79999 | |
| KEMP SMITH DUNCAN AND HAMMOND PC | | LOCK BOX 2800 | | | | EL PASO | TX | 79999 | |
| KEMP STACEY | | 1700 PEET RD | | | | NEW LOTHROP | MI | 48460 | |
| KEMP VERONICA | | 472 PENN AVE NW | | | | WARREN | OH | 44485-2711 | |
| KEMP, CAMILLE | | 310 DANBURY DR | | | | CHEEKTOWAGA | NY | 14225 | |
| KEMP, RICHARD | | PO BOX 416 | | | | NUNDA | NY | 14517 | |
| KEMPER GREGG | | 5023 INSPIRATION DR | | | | HILLIARD | OH | 43026 | |
| KEMPER JEFFREY | | 171 GRANTWOOD DR | | | | W CARROLLTON | OH | 45449 | |
| KEMPER KELLY | | 1024 N LAFOUNTAIN | | | | KOKOMO | IN | 46901 | |
| KEMPER LLOYD E | | 171 GRANTWOOD DR | | | | W CARROLLTON | OH | 45449-1557 | |
| KEMPER PRODUCTS | | 11603 TELLER ST | | | | BROOMFIELD | CO | 80020 | |
| KEMPER PRODUCTS | KOLE HARMS | PO BOX 1147 | | | | BROOMFIELD | CO | 80038-1147 | |
| KEMPER PRODUCTS INC | RANDY KEMP | 11603 TELLER | | | | BROOMFIELD | CO | 80020 | |
| KEMPER PRODUCTS INC | RANDY KEMP | PO BOX 1147 | | | | BROOMFIELD | CO | 80038-1147 | |
| KEMPER, PATRICK | | 2002 N MARKET ST | | | | KOKOMO | IN | 46901 | |
| KEMPF DEBORAH | | 3985 WINDY BLUFF CT | | | | DAYTON | OH | 45440 | |
| KEMPF JAMES | | 3985 WINDY BLUFF COURT | | | | DAYTON | OH | 45440 | |
| KEMPF RYAN | | 1420 POPLAR DR | | | | FAIRBORN | OH | 45324 | |
| KEMPF TERRILL | | 1420 POPLAR DR | | | | FAIRBORN | OH | 45324 | |
| KEMPF, DEBORAH J | | 3985 WINDY BLUFF CT | | | | DAYTON | OH | 45440 | |
| KEMPINGER JAY | | 3211 S 60TH ST | | | | MILWAUKEE | WI | 53219-4339 | |
| KEMPISTY JEFFREY | | 1227 VALLEY FOREST CT | | | | HOWELL | MI | 48855 | |
| KEMPPAINEN PAUL | | 2800 N RIDGE RD | | | | CHESANING | MI | 48616-9600 | |
| KEMPTHORNE MARK | | 5437 E PACKARD HWY | | | | CHARLOTTE | MI | 48813 | |
| KEMPTON ELEMENTARY SCHOOL | | 3040 DAVENPORT AVE | | | | SAGINAW | MI | 48602 | |
| KEMPTON GEORGE W | | DBA PORCELINE COMPANY | 7329 RAVENNA RD | 501 CHNG 12 15 04 ONEIL | | PAINESVILLE | OH | 44077 | |
| KEMPTON GEORGE W DBA PORCELINE COMPANY | | 7329 RAVENNA RD | | | | PAINESVILLE | OH | 44077 | |
| KEMUTEC | | C/O E W REED ASSOC | 132 BEECH RD | | | EAST AURORA | NY | 14052 | |
| KEMUTEC INC | | 130 WHARTON RD | | | | BRISTOL | PA | 19007 | |
| KEN BAR TOOL & ENGINEERING | | 3121 S WALNUT ST | | | | MUNCIE | IN | 47302-5672 | |
| KEN BAR TOOL & ENGINEERING INC | | 3121 S WALNUT ST | | | | MUNCIE | IN | 47302-5672 | |
| KEN BAR TOOL AND ENGINEERING EFT INC | | 3121 S WALNUT ST | | | | MUNCIE | IN | 47302-5672 | |
| KEN BEEN INCORPORATED | | 35049 VALLEY FORGE | | | | FARMINGTON HILLS | MI | 48331 | |
| KEN BLAKE | | 7065 FOXBORO CIRCLE | | | | HUNTINGTON BEACH | CA | 92648 | |
| KEN COLEMAN | ALLEN & OVERY LLP | 1221 AVE OF THE AMERICAS | | | | NEW YORK | NY | 10020 | |
| KEN GRAPHICS INC | | FASTSIGNS OF STERLING HEIGHTS | 34238 A VAN DYKE AVE | | | STERLING HEIGHTS | MI | 48312 | |
| KEN HOWARD | | 165 DREAM DR | | | | BATTLE CRK | MI | 49017 | |
| KEN MAC METALS | STEPHEN J BURNS | KEN MAC METALS | 17901 ENGLEWOOD DR | | | CLEVELAND | OH | 44130 | |
| KEN MAC METALS A DIVISION OF THYSSENKRUPP METALS NA | JAMES J AMMEEN JR | LEWIS & KAPPES PC | ONE AMERICAN SQUARE STE 2500 | | | INDIANAPOLIS | IN | 46282 | |
| KEN MAC METALS INC | | 2 THYSSEN PK | | | | DETROIT | MI | 48210 | |
| KEN MAC METALS INC | | PO BOX 73230 N | | | | CLEVELAND | OH | 44193-0161 | |
| KEN MARTIN ASSOCIATES INC | | PO BOX 334 | | | | SHELBYVILLE | KY | 40066 | |
| KEN MOSES | | BOX 7014 | | | | BLOOMFLD HLS | MI | 48302 | |
| KEN MOSES | | PO BOX 420298 | | | | PONTIAC | MI | 48342-0298 | |
| KEN OWENS BATTERY | | 275 S MILL ST | | | | LEWISVILLE | TX | 75057-3943 | |
| KEN OWENS BATTERY BDC | | 275 S MILL ST | | | | LEWISVILLE | TX | 75057-3943 | |
| KEN PEARCE TRUCKING LTD | | PO BOX 131 | | | | LEAMINGTON CANADA | ON | N8H 3W1 | CANADA |
| KEN PEARCE TRUCKING LTD | | PO BOX 131 | | | | LEAMINGTON | ON | N8H 3W1 | CANADA |
| KEN REILLY SEMINARS CO | | PO BOX 1685 | | | | RICHMOND | TX | 77406 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KEN STAUB JR TRUCKING INC | | SCAC STBB | 7 AUSTIN ST | ADDRESS CHANGE 2 25 93 | | BUFFALO | NY | 14207 | |
| KEN TRON MFG INC | | 610 INDUSTRIAL DR | | | | OWENSBORO | KY | 42301-018 | |
| KEN TRON MFG INC EFT | | 610 INDUSTRIAL DR | PO BOX 705 | | | OWENSBORO | KY | 42302 | |
| KEN'S TIRE | FRED VALDEZß | 1315 AUSTIN HWYA | | | | SAN ANTONIO | TX | 78209 | |
| KENAMETAL INC | | PO BOX 231 | | | | LATROBE | PA | 15650 | |
| KENAN CENTER | | 433 LOCUST ST | | | | LOCKPORT | NY | 14094 | |
| KENBAY COMPACTION SYSTEMS | | 151 WEST PASSAIC ST | | | | ROCHELLE PK | NJ | 07662 | |
| KENCO GROUP INC | | 2001B RIVERSIDE DR | | | | CHATTANOOGA | TN | 37406-4324 | |
| KENCO GROUP INC | | KENCO TOYOTA | 3126 ALTON PK BLVD | | | CHATTANOOGA | TN | 37410 | |
| KENCO GROUP INC | | PO BOX 1607 | | | | CHATTANOOGA | TN | 37410 | |
| KENCO PLASTICS INC | | 31500 NORTHWESTERN HWY STE 180 | | | | FARMINGTON HILLS | MI | 48334-2567 | |
| KENDALE INDUSTRIES INC | | 7600 HUB PKWY | | | | CLEVELAND | OH | 44125 | |
| KENDALE INDUSTRIES INC | | 7600 HUB PKWY | | | | VALLEY VIEW | OH | 44125 | |
| KENDALE INDUSTRIES INC | | 7600 HUB PKWY | | | | VALLEY VIEW | OH | 44125-570 | |
| KENDALE INDUSTRIES INC EFT | | 7600 HUB PKY | | | | CLEVELAND | OH | 44125-5700 | |
| KENDALL & CO | | KENDALL PRINTING | 5320 CORUNNA RD | | | FLINT | MI | 48532-2702 | |
| KENDALL BARBARA L | | 808 E SOUTHWAY BLVD | | | | KOKOMO | IN | 46902-4356 | |
| KENDALL CNTY CIR CRT CLK | | PO BOX M | | | | YORKVILLE | IL | 60560 | |
| KENDALL CO THE | | 15 HAMPSHIRE ST | | | | MANSFIELD | MA | 020481113 | |
| KENDALL COLLEGE OF ART AND | | DESIGN | 111 N DIVISION AVE | ADD CHG 9 01 MH | | GRAND RAPIDS | MI | 49503-3194 | |
| KENDALL COLLEGE OF ART AND DESIGN | | 17 FOUNTAIN ST NW | | | | GRAND RAPIDS | MI | 49503-3002 | |
| KENDALL COUNTY CIRCUIT COURT | | CLERK | ATTN CHILD SUPPORT | PO BOX M | | YORKVILLE | IL | 60560 | |
| KENDALL DANIKA | | 321 BROWN AVE | | | | MORRISTOWN | TN | 37813 | |
| KENDALL DAVID M | | 410 LOCKHART CT | | | | VANDALIA | OH | 45377 | |
| KENDALL ELECTRIC INC | | 1201 W BROADWAY | | | | THREE RIVERS | MI | 49093 | |
| KENDALL ELECTRIC INC | | 131 GRAND TRUNK AVE | | | | BATTLE CREEK | MI | 49016 | |
| KENDALL ELECTRIC INC | | 1348 KING HWY | | | | KALAMAZOO | MI | 49003 | |
| KENDALL ELECTRIC INC | | 2115 RUST AVE | | | | SAGINAW | MI | 48601 | |
| KENDALL ELECTRIC INC | | 415 LEY RD | | | | FORT WAYNE | IN | 46825-5221 | |
| KENDALL ELECTRIC INC | | 7633 LANAC ST | | | | LANSING | MI | 48917 | |
| KENDALL ELECTRIC INC | | ACKERMAN ELECTRICAL SUPPLY | 909 W 13TH ST | | | CADILLAC | MI | 49601 | |
| KENDALL ELECTRIC INC | | ACKERMAN ELECTRICAL SUPPLY CC | 832 SCRIBNER AVE NW | | | GRAND RAPIDS | MI | 49504 | |
| KENDALL ELECTRIC INC | | GREAT LAKES AUTOMATION SUPPLY | 702 N 20TH ST | | | BATTLE CREEK | MI | 49015 | |
| KENDALL ELECTRIC INC | | GREAT LAKES ELECTRONICS SUPPLY | 7254 E 86TH ST | | | INDIANAPOLIS | IN | 46250 | |
| KENDALL ELECTRIC INC | | KENDALL INDUSTRIAL SUPPLIES | 1918 KING HWY | | | KALAMAZOO | MI | 49003 | |
| KENDALL ELECTRIC INC | | KENDALL INDUSTRIAL SUPPLIES | 702 N 20TH ST | | | BATTLE CREEK | MI | 49016 | |
| KENDALL ELECTRIC INC | | PO BOX 87000 DEPT 112101 | | | | DETROIT | MI | 48267 | |
| KENDALL ELECTRIC INC | | 1616 25TH AVE | | | | TUSCALOOSA | AL | 35401-4521 | |
| KENDALL ELECTRIC INC | | 5420 DAVIS RD | | | | SAGINAW | MI | 48604-8216 | |
| KENDALL ELECTRIC INC | | 832 SCRIBNER AVE NW | | | | GRAND RAPIDS | MI | 49504-4453 | |
| KENDALL ELECTRIC INC | | 702 N 20TH ST | | | | BATTLE CREEK | MI | 49015-1173 | |
| KENDALL ELECTRIC INC | CHRIS | 415 LEY RD | | | | FORT WAYNE | IN | 46825 | |
| KENDALL ELECTRIC INC | VERN STEFFEL OR J GATES | 131 GRAND TRUNK AVE | | | | BATTLE CREEK | MI | 49016 | |
| KENDALL ELECTRIC INC  EFT | | 131 GRAND TRUNK AVE | | | | BATTLE CREEK | MI | 49016 | |
| KENDALL ELECTRIC INC GREAT LAKES ELECTRONICS SUPPLY | | 131 GRAND TRUNK AVE | | | | BATTLE CREEK | MI | 49015 | |
| KENDALL GEOFFREY | | 3527 GOLDEN MEADOWS | | | | RIVERSIDE | OH | 45404 | |
| KENDALL IMPORTS LLC | | DBA KENDALL TOYOTA | 10943 SOUTH DIXIE HWY | | | MIAMI | FL | 33156 | |
| KENDALL IMPORTS LLC | | KENDAL TOYOTA | 10943 S DIXIE HWY | | | MIAMI | FL | 33156 | |
| KENDALL INDUSTRIAL SUPPLIES | | 702 N 20TH ST | | | | BATTLE CREEK | MI | 49015 | |
| KENDALL JAKE | | 5421 BRIGHT CREEK CT | | | | FLINT | MI | 48532 | |
| KENDALL JANET | | 9819 W 150 S | | | | RUSSIAVILLE | IN | 46979 | |
| KENDALL JOANNE | | 10257 WAKE ROBIN DR | | | | GRAND BLANC | MI | 48439-9354 | |
| KENDALL JOHN | | 266 HAWKS NEST CIR | | | | ROCHESTER | NY | 14626-4864 | |
| KENDALL JR GEORGE | | 1300 MAGINN CT | | | | MOUNT MORRIS | MI | 48458-1765 | |
| KENDALL JUDITH A | | PO BOX 147 | | | | KEMPTON | IN | 46049-0147 | |
| KENDALL LINDA L | | 1228 S ARMSTRONG ST | | | | KOKOMO | IN | 46902-6305 | |
| KENDALL LOUIS | | 6125 HONEYGATE DR | | | | HUBER HEIGHTS | OH | 45424 | |
| KENDALL MICHAEL | | 15312 THORNRIDGE DR | 15312 | | | GRAND BLANC | MI | 48439 | |
| KENDALL PRINTING COMPANY | RONDA GLOVER | 3331 WEST 29TH ST | | | | GREELEY | CO | 80631-8528 | |
| KENDALL ROBERT | | 1021 N LEEDS | | | | KOKOMO | IN | 46901 | |
| KENDALL ROGER L | | 9819 W 150 S | | | | RUSSIAVILLE | IN | 46979-9746 | |
| KENDALL YONETTA | | 1715 STARK ST | | | | SAGINAW | MI | 48602 | |
| KENDALL, RYAN | | 2530 WICKERSHAM DR N | | | | KOKOMO | IN | 46901 | |
| KENDALL, YONETTA | | 539 SOUTH 14TH | | | | SAGINAW | MI | 48601 | |
| KENDIG MARION E | | 123 JONES ST | | | | DAYTON | OH | 45410-1107 | |
| KENDRICK DIETRICH, FANNIE | | 1902 MARJORIE LN | | | | KOKOMO | IN | 46902 | |
| KENDRICK EALY FANNIE | | 1001 E ELM ST | | | | KOKOMO | IN | 46901 | |
| KENDRICK MICHAEL | | 4712 PALOMAR AVE | | | | TROTWOOD | OH | 45426 | |
| KENDRICK RICHARD | | 6389 WILSON RD | | | | CLIO | MI | 48420 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KENDRICK STEVE | | 240 GRAFTON AVE APT B | | | | DAYTON | OH | 45406 | |
| KENDRICK TRUCKING CORP | | PO BOX 19097 | 728 UPSLINGER RD | | | LOUISVILLE | KY | 40219 | |
| KENDRICK TRUCKING CORP | | PO BOX 19097 | | | | LOUISVILLE | KY | 40219 | |
| KENDRICK VIVIAN | | 331 CASCADES CIRCLE EAST | | | | CLINTON | MS | 39056 | |
| KENDRICK, RICHARD A | | 6389 WILSON RD | | | | CLIO | MI | 48420 | |
| KENDRICKS KIMBERLY | | 260 S BOUQUET ST | APT 302B | | | PITTSBURGH | PA | 15213 | |
| KENDRICKS LEON | | 4365 N 50TH ST | | | | MILWAUKEE | WI | 53216 | |
| KENDRICKS STEPHANIE | | 34051 VICEROY DR | | | | STERLING HEIGHTS | MI | 48310 | |
| KENDRICKS WARREN | | 5859 WOODSTONE | | | | DAYTON | OH | 45426 | |
| KENDRION BACKHAUS GMBH | | WALDHEIMSTR 8 | | | | KIERSPE | | 58566 | GERMANY |
| KENDZIE DEBORAH | | 6257 CORWIN RD | | | | LOCKPORT | NY | 14094 | |
| KENDZIE DEBORAH | | 6257 CORWIN RD | | | | LOCKPORT | NY | 14094 | |
| KENDZIE DIANA M | | 33 PETES LN | | | | PINEVILLE | LA | 71360 | |
| KENDZIERA DOLORIS | | 9149 S SHERWOOD DR | | | | FRANKLIN | WI | 53132 | |
| KENDZIERSKI THEODORE W | | 25 HANWELL PL | | | | DEPEW | NY | 14043-1106 | |
| KENDZORSKI JOEL | | 2121 SANDHILL FARM LN | | | | LAPEER | MI | 48446 | |
| KENDZORSKI, JOEL J | | 4309 MISSION BELL AVE | | | | LAS CRUCES | NM | 88011 | |
| KENEBREW L | | PO BOX 4144 | | | | FLINT | MI | 48504 | |
| KENEL DENISE | | 11089 CORUNNA RD | | | | LENNON | MI | 48449 | |
| KENEL RICK | | 11089 CORUNNA RD | | | | LENNON | MI | 48449 | |
| KENERLY JR DWIGHT | | 1910 MALVERN AVE | | | | DAYTON | OH | 45406 | |
| KENLEE PRECISION CORPORATION | GARY LECOMPTE | 1701 INVERNESS AVE | | | | BALTIMORE | MD | 21230-1201 | |
| KENLINE PROPERTIES INC | | 8529 CHERRYLAWN | | | | STERLING HGT | MI | 48313 | |
| KENMAR CORP | | 17515 W 9 MILE RD STE 875 | | | | SOUTHFIELD | MI | 48075 | |
| KENMAR CORP | | 17515 W 9 MI RD STE 875 | | | | SOUTHFIELD | MI | 48075 | |
| KENMAR CORP | | LUPINI TARGHE | 17515 W 9 MILE RD STE 875 | | | SOUTHFIELD | MI | 48075 | |
| KENMAR EXPRESS | | PO BOX 12175 | | | | GREENVILLE | SC | 29612 | |
| KENMEX | MICHELLE VALDAEZ | KM 105 CARRET A | | | | SAN LUIS RC | | | MEXICO |
| KENMODE TOOL | | C/O ENGINEERED COMPONENT SALES | 11503 DEERFIELD RD | | | CINCINNATI | OH | 45242 | |
| KENMODE TOOL & ENGINEERING INC | | 820 W ALGONQUIN RD | | | | ALGONQUIN | IL | 60102-248 | |
| KENMODE TOOL & ENGR INC EFT | | 820 W ALGONQUIN RD | | | | ALGONQUIN | IL | 60102-2482 | |
| KENMORE PROPERTIES | | C/O DAMONE ANDREW INC | 850 STEPHENSON HWY STE600 | | | TROY | MI | 48083 | |
| KENMORE PROPERTIES C O DAMONE ANDREW INC | | 850 STEPHENSON HWY STE600 | | | | TROY | MI | 48083 | |
| KENNA WILLIAM P | | KENNA TECHNICAL SERVICES | 105 ALBINE DR | | | GLENSHAW | PA | 15116 | |
| KENNA WILLIAM P DBA KENNA TECHNICAL SERVICES | | 105 ALBINE DR | | | | GLENSHAW | PA | 15116-1001 | |
| KENNA WILLIAM P DBA KENNA TECHNICAL SERVICES | | 105 ALBINE DR | | | | GLENSHAW | PA | 15116-1001 | |
| KENNA WILLIAM P EFT | | DBA KENNA TECHNICAL SERVICES | 105 ALBINE DR | | | GLENSHAW | PA | 15116-1001 | |
| KENNAMENTAL DE MEXICO SA DE CV | | BOULEVARD DE LA SANTA CRUZ 13 | FRACCIONAMIENTO BOULEVARES | | | NAUCALPAN DE JUAREZ | | 53140 | MEXICO |
| KENNAMETAL | | 8910 LENOX POINTE DR STE F | CAMBRIDGE BELTWAY PK | | | CHARLOTTE | NC | 28273 | |
| KENNAMETAL | LORI JOHNSON | 1095 DAY HILL RD | STE 150 | | | WINDSOR | CT | 06095 | |
| KENNAMETAL DE MEXICO SA DE CV | | BLVD DE LA SANTA CRUZ NO 13 | 53140 NAUCALPAN | | | | | | MEXICO |
| KENNAMETAL DE MEXICO SA DE CV | | COL BOSQUES DE LAS LOMAS | | | | MEXICO | DF | 11700 | MX |
| KENNAMETAL INC | | 1095 DAY HILL RD STE 150 | | | | WINDSOR | CT | 060955707 | |
| KENNAMETAL INC | | 116 KEYSTONE DR | | | | MONTGOMERYVILLE | PA | 18936 | |
| KENNAMETAL INC | | 1600 TECHNOLOGY WAY | WESTMORELAND COUNTY AIRPORT | | | LATROBE | PA | 15650-4647 | |
| KENNAMETAL INC | | 1680 REPUBLIC RD | | | | HUNTINGDON VALLEY | PA | 19006 | |
| KENNAMETAL INC | | 31572 INDUSTRIAL DR STE 300 | | | | LIVONIA | MI | 48151 | |
| KENNAMETAL INC | | 31572 INDUSTRIAL RD STE 300 | | | | LIVONIA | MI | 48151-0510 | |
| KENNAMETAL INC | | 4220 STEVE REYNOLDS STE 1 | | | | NORCROSS | GA | 30093 | |
| KENNAMETAL INC | | 5171 GLENWOOD AVE | | | | RALEIGH | NC | 27612 | |
| KENNAMETAL INC | | 5900 W CHESTER RD STE C | | | | WEST CHESTER | OH | 45071-1187 | |
| KENNAMETAL INC | | 6015 E RANDOLPH ST | | | | LOS ANGELES | CA | 90040 | |
| KENNAMETAL INC | | 6865 COCHRAN RD | | | | SOLON | OH | 44139 | |
| KENNAMETAL INC | | CAMBRIDGE BELTWAY PARK STE F | | | | CHARLOTTE | NC | 28273 | |
| KENNAMETAL INC | | PO BOX 231 | 1600 TECHNOLOGY WAY | | | LATROBE | PA | 15650 | |
| KENNAMETAL INC | | PO BOX 360249 M | | | | PITTSBURGH | PA | 15250 | |
| KENNAMETAL INC | | 825 CHASE AVE | | | | ELK GROVE VILLAGE | IL | 60007 | |
| KENNAMETAL INC | DAVE BOLENDER | PO BOX 120001 | | | | DALLAS | TX | 75312-0751 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KENNAMETAL INC | DICK OLENDER | 5900 WEST CHESTER RD STE C | PO BOX 1187 | | | WEST CHESTER | OH | 45071-1187 | |
| KENNAMETAL INC | | 1095 DAYHILL RD | | | | WINDSOR | CT | 06095 | |
| KENNAMETAL INC | LORI JOHNSON | 5900 WEST CHESTER RD STE C | PO BOX 1187 | | | WEST CHESTER | OH | 45069 | |
| KENNAMETAL INC | LORI OR CAROLYN | 1600 TECHNOLOGY WAY | PO BOX 231 | | | LATROBE | PA | 15650-0231 | |
| KENNAMETAL INC | SALES | 5900 WEST CHESTER RD | PO BOX 1187 | | | WEST CHESTER | OH | 45071-1187 | |
| KENNAMETAL INC   EFT CAMBRIDGE BELTWAY PARK | SALES | 1600 TECHNOLOGY WAY | | | | LATROBE | PA | 15650 | |
| KENNAMETAL INC EFT | | CAMBRIDGE BELTWAY PK | 8910 LENOX POINTE DR STE F | | | CHARLOTTE | NC | 28273 | |
| KENNAMETAL UNIVERSITY | | PO BOX 360249M | | | | PITTSBURGH | PA | 15250-6249 | |
| KENNARD BRUCE | | 2334 FORESTDEAN CT | | | | DAYTON | OH | 45459 | |
| KENNARD BRYAN | | 5255 MEDLAR RD | | | | MIAMISBURG | OH | 45342 | |
| KENNARD DONNA | | 6003 EAST LAKE DR | | | | TIFTON | GA | 31794 | |
| KENNARD III FREDERICK L | | 5499 E HOLLY RD | | | | HOLLY | MI | 48442-9610 | |
| KENNARD JOHN | | 9707 MINOTAUR WAY | | | | CENTERVILLE | OH | 45458 | |
| KENNARD KENNETH | | 1176 PKVIEW DR | | | | TROY | OH | 45373 | |
| KENNARD MARIANNE | | 1008 B LOOKOUT TRAIL | | | | W CARROLLTON | OH | 45449 | |
| KENNARD NATHAN | | 5325 FERNGROVE DR | | | | DAYTON | OH | 45432 | |
| KENNARD TANISHA | | 6516 KINGS POINTE RD | | | | GRAND BLANC | MI | 48439 | |
| KENNARD, JOHN | | 9707 MINOTAUR WAY | | | | CENTERVILLE | OH | 45458 | |
| KENNDEY FULTON KOONTZ & | | FARINASH | 320 N HOLTZCLAW AVE | | | CHATTANOOGA | TN | 37404 | |
| KENNEBREW CATHERINE | | 1594 HODGE RD | | | | JACKSON | MS | 39209-9167 | |
| KENNEBREW IVORY | | PO BOX 1694 | | | | MADISON | AL | 35756 | |
| KENNEBREW ROBERT | | 1527 HODGE RD | | | | JACKSON | MS | 39209 | |
| KENNECORP INC | TIM KENNEY | 1434 COUNTY ROUTE 565 | | | | SUSSEX | NJ | 07461 | |
| KENNEDY & ASSOCIATES INC | | STE 475 | 35 GLENLAKE PKWY | | | ATLANTA | GA | 30328 | |
| KENNEDY ACQUISITION INC | | 1700 SUNSET DR | | | | PLYMOUTH | WI | 53073 | |
| KENNEDY ACQUISITION INC | | EMERALD GRAPHICS | 3500 RALEIGH AVE SE | | | KENTWOOD | MI | 49512-2064 | |
| KENNEDY ACQUISITION INC | | 3500 RALEIGH AVE SE STE A | | | | GRAND RAPIDS | MI | 49512-2064 | |
| KENNEDY ACQUISITION INC | KENNEDY ACQUISITION INC | | 1700 SUNSET DR | | | PLYMOUTH | WI | 53073 | |
| KENNEDY ACQUISITION INC EFT | | 3500 RALEIGH AVE SE | | | | GRAND RAPIDS | MI | 49512-2064 | |
| KENNEDY ACQUISITION INC EFT | | 3500 RALEIGH AVE SE | | | | KENTWOOD | MI | 49512-2064 | |
| KENNEDY ACQUISTION INC EFT | | 1700 SUNSET DR | | | | PLYMOUTH | WI | 53073 | |
| KENNEDY ALLAN | | 15710 WEST 88TH ST | | | | LENEXA | KS | 66219 | |
| KENNEDY ALLEN | | 9670 HILL ST | | | | REESE | MI | 48757-9441 | |
| KENNEDY ALOMA J | | KENNEDY REPORTING SERVICE INC | 7800 SHOAL CREEK BLVD STE 129S | | | AUSTIN | TX | 78757 | |
| KENNEDY AND ASSOCIATES INC SUITE 475 | | 35 GLENLAKE PKWY | | | | ATLANTA | GA | 30328 | |
| KENNEDY APRIL | | 1522 WEST SUPERIOR ST | | | | KOKOMO | IN | 46901 | |
| KENNEDY BENITA | | 43 SAMUEL | | | | DAYTON | OH | 45403 | |
| KENNEDY BRIAN | | 1292 KIOWA RD | | | | LYONS | CO | 80540 | |
| KENNEDY BRIAN | | 7636 MISTFLOWER LN | | | | NOBLESVILLE | IN | 46062 | |
| KENNEDY CARL | | PO BOX 8024 MC481CAN054 | | | | PLYMOUTH | MI | 48170 | |
| KENNEDY CATHERINE | | 4413 KING ARTHUR CT | | | | CARMEL | IN | 46033-3319 | |
| KENNEDY CHARLES | | 728 SPRINGWATER RD | | | | KOKOMO | IN | 46902 | |
| KENNEDY CHARLES R | | 1904 GENTILLY CT | | | | KOKOMO | IN | 46902 | |
| KENNEDY CHARLES R | | 1904 GENTILLY CT | | | | KOKOMO | IN | 46902-6100 | |
| KENNEDY CHERYL | | 2055 SHAW AVE | | | | PERU | IN | 46970 | |
| KENNEDY CHRISTOPHER | | 2778 CRONE RD | | | | BEAVERCREEK | OH | 45434 | |
| KENNEDY CLARENCE | | 2299 MELODY LN | | | | BURTON | MI | 48509-1115 | |
| KENNEDY COMMUNICATIONS | | 32861 CAMINO CAPISTRANO | STE E | | | SAN JUAN CAPISTRANO | CA | 92675 | |
| KENNEDY COVINGTON LOBDELL & | | HICKMAN NATIONSBANK CORP CTR | 100 N TRYON ST STE 4200 | | | CHARLOTTE | NC | 28202-6006 | |
| KENNEDY COVINGTON LOBDELL AND HICKMAN NATIONSBANK CORP CTR | | 100 N TRYON ST STE 4200 | | | | CHARLOTTE | NC | 28202-6006 | |
| KENNEDY DALE | | 5605 CAMBRIDGE CIR | | | | SANDUSKY | OH | 44870-9788 | |
| KENNEDY DANIEL P | | 251 PATTERSON RD LOT C39 | | | | HAINES CITY | FL | 33844-6279 | |
| KENNEDY DAVID | | 5709 FOREST LAKE DR W | | | | TIFTON | GA | 31794-2310 | |
| KENNEDY DENNIS | | 1326 RIDGE DR | | | | KILLEN | AL | 35645-8030 | |
| KENNEDY E M | | 39 LYNWOOD RD | | | | LIVERPOOL | | L9 3AE | UNITED KINGDOM |
| KENNEDY EQUIPMENT COMPANY | | 4070 HALLS MILL RD | | | | MOBILE | AL | 36693 | |
| KENNEDY ERIC | | 8485 WOODRIDGE DR | | | | DAVISON | MI | 48423 | |
| KENNEDY FULTON KOONTZ AND FARINASH | | 320 N HOLTZCLAW AVE | | | | CHATTANOOGA | TN | 37404 | |
| KENNEDY GARY | | 3687 BURKEY RD | | | | AUSTINTOWN | OH | 44515 | |
| KENNEDY GARY | | 601 N 10TH ST | | | | MIDDLETOWN | IN | 47356 | |
| KENNEDY GARY | | 6278 APPLERIDGE DR | | | | BOARDMAN | OH | 44512-3507 | |
| KENNEDY GARY N | | 1384 E CARO RD | | | | CARO | MI | 48723-9306 | |
| KENNEDY GRAPHICS INC | | PO BOX 1000 | | | | LEES SUMMIT | MO | 64063 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KENNEDY GROUP INC THE | | LABEL & PACKAGING MFG | 35761 CURTIS BLVD | | | EASTLAKE | OH | 44095-4113 | |
| KENNEDY GROUP INC THE EFT | | 35761 CURTIS BLVD | | | | EASTLAKE | OH | 44095-4113 | |
| KENNEDY GWENN V | | 2643 COUNTY LINE RD | | | | MEDINA | NY | 14103-9443 | |
| KENNEDY INDUSTRIAL EQUIPMENT | | 4001 HALLS MILL RD | | | | MOBILE | AL | 36693 | |
| KENNEDY INDUSTRIES INC | | 4975 TECHNICAL DR | | | | MILFORD | MI | 48381-3952 | |
| KENNEDY INDUSTRIES INC EFT | | PO BOX 809 | | | | MILFORD | MI | 48381-0809 | |
| KENNEDY J | | 258 KINGSHEATH AVE | | | | LIVERPOOL | | L14 4AR | UNITED KINGDOM |
| KENNEDY JAKE | | 1906 CARLYLE DR | | | | PIQUA | OH | 45356 | |
| KENNEDY JAMES A | | 815 PORTAGE EASTERLY RD | | | | CORTLAND | OH | 44410-9558 | |
| KENNEDY JAMES R | | 3391 LIBERTY ST | | | | GROVE CITY | OH | 43123-2109 | |
| KENNEDY JEFFREY | | 34 VICTORIA BLVD | | | | KENMORE | NY | 14217 | |
| KENNEDY JENNICK & MURRAY | SUSAN M JENNIK | 113 UNIVERSITY PL | 7TH FL | | | NEW YORK | NY | 10003 | |
| KENNEDY JENNIFER | | 7857 NEWBERRY | | | | DURAND | MI | 48429 | |
| KENNEDY JOHN | | 1911 S WASHINGTON ST | | | | KOKOMO | IN | 46902 | |
| KENNEDY JR THEODORE H | | 76 FRANKLIN CORNER RD | | | | LAWRENCEVILLE | NJ | 08648-2102 | |
| KENNEDY KAREN | | 2259 GOLETA AVE | | | | YOUNGSTOWN | OH | 44504 | |
| KENNEDY KENNETH | | 234 PO BOX | | | | STEELE | AL | 35987 | |
| KENNEDY KIRK | | 1522 W SUPERIOR | | | | KOKOMO | IN | 46901 | |
| KENNEDY LA DONNA | | 2778 CRONE RD | | | | BEAVERCREEK | OH | 45434-6615 | |
| KENNEDY LAWRENCE | | 7257 OAK COVE LN | | | | NOBLESVILLE | IN | 46062 | |
| KENNEDY LAWRENCE | | 7257 OAK COVE LN | | | | NOBLESVILLE | IN | 46062 | |
| KENNEDY LEE V | | 3007D WARREN WAY | | | | CARMEL | IN | 46033-3669 | |
| KENNEDY LEQUETTA | | 1905 S BUCKEYE | | | | KOKOMO | IN | 46902 | |
| KENNEDY LYNDA | | 1109 HIGH ST | | | | LOGANSPORT | IN | 46947 | |
| KENNEDY MACHINE & TOOL INC | | 8201 N STATE RD 9 | | | | ALEXANDRIA | IN | 46001 | |
| KENNEDY MACHINE & TOOL INC | | ADD CHG 9 00 | 8201 NORTH STATE RD 9 | | | ALEXANDRIA | IN | 46001 | |
| KENNEDY MACHINE AND TOOL INC EFT | | 8201 NORTH STATE RD 9 | | | | ALEXANDRIA | IN | 46001 | |
| KENNEDY MELONIE | | 702 ROXBURY AVE | | | | YOUNGSTOWN | OH | 44502 | |
| KENNEDY MICHELE | | 270 ELMWOOD AVE | | | | LOCKPORT | NY | 14094 | |
| KENNEDY MS CORP | | 4707 DEY RD | | | | LIVERPOOL | NY | 13088 | |
| KENNEDY PAMELA | | 2299 MELODY LN | | | | BURTON | MI | 48509 | |
| KENNEDY PATRICIA | | 221 DIEHL SOUTH RD | | | | LEAVITTSBURG | OH | 44430-9405 | |
| KENNEDY PATRICK | | 5001 BRIGHTON HILLS | PLACE NE | | | RIO RANCHO | NM | 87124 | |
| KENNEDY PROPERTIES | | 1520 CRESTON PK DR | | | | JANESVILLE | WI | 53545 | |
| KENNEDY REBECCA S | | 2135 W INMAN RD | | | | NIXA | MO | 65714-7049 | |
| KENNEDY ROBERT | | 2375 FABIAN | | | | SAGINAW | MI | 48603 | |
| KENNEDY ROBERT | | 2375 FABIAN | | | | SAGINAW | MI | 48603 | |
| KENNEDY ROBERT L | | 388 MICHAELS DR | | | | KENT | OH | 44240-2050 | |
| KENNEDY ROGER | | 1334 S OHIO ST | | | | KOKOMO | IN | 46902-1862 | |
| KENNEDY RONALD R | | 23422 BOLIVAR | | | | MISSION VIEJO | CA | 92691 | |
| KENNEDY RUTH ANN | | PIEDMONT MANUFACTURING | 120 BROWN KENNEDY RD | | | WOODRUFF | SC | 29388 | |
| KENNEDY SEAN | | 2512 SEBASTIAN DR | | | | GRAND BLANC | MI | 48439 | |
| KENNEDY SHERYL | | 606 S 750 W | | | | KOKOMO | IN | 46901-8724 | |
| KENNEDY SNODGRASS MELISSA | | 4389 KINCAID EAST RD NW | | | | WARREN | OH | 44481 | |
| KENNEDY STEVEN | | 6791 AKRON RD | | | | LOCKPORT | NY | 14094-5316 | |
| KENNEDY STEVEN F | | 221 DIEHL SOUTH RD | | | | LEAVITTSBURG | OH | 44430-9405 | |
| KENNEDY TAMMY | | 811 VALLEY ST | | | | DAYTON | OH | 45404 | |
| KENNEDY TECHNICAL | | PO BOX 13365 | | | | EL PASO | TX | 79913 | |
| KENNEDY TECHNICAL INC | | PO BOX 13365 | | | | EL PASO | TX | 79913-3365 | |
| KENNEDY THOMAS | | 3010 BRANDON | | | | FLINT | MI | 48503 | |
| KENNEDY THOMAS | | 5516 DEYO RD | | | | CASTALIA | OH | 44824 | |
| KENNEDY TIMMY | | 4709 CYPRESS CK AVE E 624 | | | | TUSCALOOSA | AL | 35405 | |
| KENNEDY TIMOTHY | | 1184 MEADOWLARK | | | | WATERFORD | MI | 48327 | |
| KENNEDY TIMOTHY | | 7133 RUSSELL | PO BOX 477 | | | GENESEE | MI | 48437 | |
| KENNEDY TREVA H | | 513 N 10TH ST | | | | MIDDLETOWN | IN | 47356-1203 | |
| KENNEDY WESTERN UNIVERSITY | | 30301 AGOURA RD STE 200 | | | | AGOURA HILLS | CA | 91301 | |
| KENNEDY WESTERN UNIVERSITY | | 501 MARIN ST | | | | THOUSAND OAKS | CA | 91360 | |
| KENNEDY WESTERN UNIVERSITY | | PARK CTR POINT | 1459 TYRELL LN | | | BOISE | ID | 83706 | |
| KENNEDY WESTERN UNIVERSITY | | 30301 AGOURA RD STE 200 | | | | AGOURA HILLS | CA | 91301 | |
| KENNEDY, BRIAN DAVID | | 7636 MISTFLOWER LN | | | | NOBLESVILLE | IN | 46062 | |
| KENNEDY, CARL N | | 13700 MADISON ST | | | | THORNTON | CO | 80602 | |
| KENNEDY, ERIC R | | 8485 WOODRIDGE DR | | | | DAVISON | MI | 48423 | |
| KENNEDY, JAKE L | | 1906 CARLYLE DR | | | | PIQUA | OH | 45356 | |
| KENNEDY, JEFFREY S | | 34 VICTORIA BLVD | | | | KENMORE | NY | 14217 | |
| KENNEDY, JOHN C | | 511 W HURON AVE | | | | BAD AXE | MI | 48413 | |
| KENNEDY, JOSEPH | | 1217 REDSTONE | | | | WHEELER | MI | 48662 | |
| KENNEDY, JUSTIN | | 515 E 400 S | | | | KOKOMO | IN | 46902 | |
| KENNEDY, KIRK D | | 1522 W SUPERIOR | | | | KOKOMO | IN | 46901 | |
| KENNEDY, LAWRENCE R | | 7257 OAK COVE LN | | | | NOBLESVILLE | IN | 46062 | |
| KENNEDY, LEQUETTA | | 1606 N LINDSAY | | | | KOKOMO | IN | 46901 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KENNEL INDUSTRIAL INC | | IMS INDSTRL MAINTENANCE SPECIA | 11410 CEDAR OAK DR | | | EL PASO | TX | 79936 | |
| KENNELLY DAVID | | 1666 WILSON AVE | | | | SAGINAW | MI | 48603-4756 | |
| KENNELLY THOMAS | | 1511 PONTIAC DR | | | | KOKOMO | IN | 46902 | |
| KENNELLY, THOMAS J | | 1511 PONTIAC DR | | | | KOKOMO | IN | 46902 | |
| KENNEMER RHEBERT | | 16709 TREEMONT DR | | | | ATHENS | AL | 35613-6782 | |
| KENNER & COMPANY, INC | | 437 MADISON AVE FL 3601 | | | | NEW YORK | NY | 10022-7019 | |
| KENNER HARRISON F | | 207 JONES ST | | | | HOLLY | MI | 48442-1507 | |
| KENNER III HARRISON | | 233 HAZELWOOD AVE | | | | BUFFALO | NY | 14215 | |
| KENNER III HARRISON | | 233 HAZELWOOD AVE | | | | BUFFALO | NY | 14215 | |
| KENNERLY JUSTIN | | 172 STEWART AVE | | | | BUFFALO | NY | 14211 | |
| KENNERLY KATHERINE | | 167 QTEWART AVE | | | | BUFFALO | NY | 14211 | |
| KENNERLY NORMA | | 167 STEWART AVE | | | | BUFFALO | NY | 14211 | |
| KENNERLY NORMA | | 167 STEWART AVE | | | | BUFFALO | NY | 14211 | |
| KENNERLY, JUSTIN | | 172 STEWART AVE | | | | BUFFALO | NY | 14211 | |
| KENNESAW STATE COLLEGE | | OFFICE OF BUSINESS SERVICES | 1000 CHASTAIN RD | | | KENNESAW | GA | 30144 | |
| KENNESAW STATE COLLEGE | | OFFICE OF BUSINESS SERVICES | PO BOX 444 | | | MARIETTA | GA | 30061 | |
| KENNESAW STATE COLLEGE | | OFFICE OF CONTINUING EDUC | PO BOX 444 | RECORDS COORDINATOR I | | MARIETTA | GA | 30061 | |
| KENNETH & CHARLENE JACKSON | | 3556 MINNIE LN | | | | BELOIT | WI | 53511 | |
| KENNETH & JOANNE ALLEN | | 4202 NEW LOTHROP RD | | | | CORUNNA | MI | 48817 | |
| KENNETH A TARDIE | | 10 S MAIN ST | STE 401 | | | MT CLEMENS | MI | 48043 | |
| KENNETH A TARDIE | | P25044 | 10 SOUTH MAIN ST | STE 401 | | MT CLEMENS | MI | 48043 | |
| KENNETH A TARDIE | | PO BOX 75000 | | | | DETROIT | MI | 48275 | |
| KENNETH B DROST PC | | 111 LIONS DR STE 260 | | | | BARRINGTON | IL | 60010 | |
| KENNETH B JOHNSON JR | | 414 S JACKSON ST | | | | JACKSON | MI | 49201 | |
| KENNETH B STEWART | | 6184 HILLSDALE LN | | | | WEST CHESTER | OH | 25892-4467 | |
| KENNETH B STEWART | | 6184 HILLSDALE LN | | | | WEST CHESTER | OH | 45069 | |
| KENNETH BAIN | | ACCT OF MICHAEL CRANE | CASE C 83 2428 | 32330 W TWELVE MILE RD STE 4 | | FARMINGTON HILLS | MI | 38456-8274 | |
| KENNETH BAIN ACCT OF MICHAEL CRANE | | CASE C 83 2428 | 32330 W TWELVE MILE RD STE 4 | | | FARMINGTON HILLS | MI | 48334 | |
| KENNETH BROWN | | | | | | CATOOSA | OK | 74015 | |
| KENNETH C BUTLER | | 24525 HARPER AVE STE 2 | | | | ST CLAIR SHORES | MI | 48080 | |
| KENNETH C BUTLER | | 24525 HARPER AVE STE 2 | | | | ST CLAIR SHR | MI | 48080 | |
| KENNETH D YOUNG | | DBA YOUNG & ASSOCIATES | 3857 BIRCH ST STE 308 | | | NEWPORT BEACH | CA | 92660 | |
| KENNETH F RAPSKE | | 37826 MALLAST ST | | | | HARRISON TWP | MI | 37562-6845 | |
| KENNETH F RAPSKE | | 37826 MALLAST ST | | | | HARRISON TWP | MI | 48045 | |
| KENNETH G BECK TRUCKING INC | | 470 OVERBROOK RD | | | | VALENCIA | PA | 16059 | |
| KENNETH HITTS | | 432 N SAGINAW ST STE 504 | | | | FLINT | MI | 48502 | |
| KENNETH J SAFRAN | | 32330 W 12 MILE RD STE 4 | | | | FARMNGTN HLS | MI | 48334 | |
| KENNETH J SAFRAN | | 407 E GRAND RIVER | | | | HOWELL | MI | 48843 | |
| KENNETH JEZOWSKI | | 232 N MACKINAW | | | | LINWOOD | MI | 48634 | |
| KENNETH L KRUPA | | PO BOX 1845 | | | | BAY CITY | MI | 48706 | |
| KENNETH L RANCILIO | | ACCT OF CHARLES E COLE | CASE 94 114500 | 12900 HALL RD STE 350 | | STERLING HEIGHTS | MI | 33444-9833 | |
| KENNETH L RANCILIO | | ACCT OF CURTIS L NEWELL | CASE 93 CO 2973 GC1 | 12900 HALL RD STE 350 | | STERLING HEIGHTS | MI | 58750-3824 | |
| KENNETH L RANCILIO | | ACCT OF CURTIS L NEWELL | CASE 94 012607 GC | 12900 HALL RD STE 350 | | STERLING HEIGHTS | MI | 58750-3824 | |
| KENNETH L RANCILIO | | ACCT OF CURTIS NEWELL | CASE GC 94 0103 | 12900 HALL RD STE 350 | | STERLING HTS | MI | 48313 | |
| KENNETH L RANCILIO | | ACCT OF DEBORAH REAGAN | CASE 93 01 00700 GC | 12900 HALL RD STE 350 | | STERLING HTS | MI | 37160-1917 | |
| KENNETH L RANCILIO | | ACCT OF DONALD R DENARDIS | CASE 90 1770 CK | 12900 HALL RD STE 350 | | STERLING HTS | MI | 37842-2483 | |
| KENNETH L RANCILIO | | ACCT OF DORCAS MCCREARY | CASE 90568680 | 12900 HALL RD STE 350 | | STERLING HTS | MI | 37078-0800 | |
| KENNETH L RANCILIO | | ACCT OF EDNA ROBBINS ELLISON | CASE GC 91 2548 | 12900 HALL RD STE 350 | | STERLING HTS | MI | 3808543 | |
| KENNETH L RANCILIO | | ACCT OF HEYDEN L ARCHER | CASE GC 93 3377 | 12900 HALL RD STE 350 | | STERLING HTS | MI | 36484-9493 | |
| KENNETH L RANCILIO | | ACCT OF JANICE L BERRY | CASE 93 109637 95 177 0 | 12900 HALL RD STE 350 | | STERLING HTS | MI | 38660-3978 | |
| KENNETH L RANCILIO | | ACCT OF KEITH B JEFFERSON | CASE DC2 94 1711 GC | 12900 HALL RD STE 350 | | STERLING HTS | MI | 37262-1998 | |
| KENNETH L RANCILIO | | ACCT OF MARIA TRAMMELL Q NEAL | CASE 93 124 610 | 12900 HALL RD STE 350 | | STERLING HTS | MI | 37884-2753 | |
| KENNETH L RANCILIO | | ACCT OF MARY A WINDHAM | CASE 90 579 616 | 421 MADISON | | DETROIT | MI | 37760-4334 | |
| KENNETH L RANCILIO | | ACCT OF WILLIAM P BISHOP | CASE 93 CO1852 CZ | 12900 HALL RD STE 350 | | STERLING HTS | MI | 37350-2487 | |
| KENNETH L RANCILIO | | ACCT OF WILLIS O SANDERS | CASE 93 117423 | 12900 HALL RD STE 350 | | STERLING HEIGHTS | MI | 49450-5128 | |
| KENNETH L RANCILIO ACCT OF CHARLES E COLE | | CASE 94 114500 | 12900 HALL RD STE 350 | | | STERLING HEIGHTS | MI | 48313-1151 | |
| KENNETH L RANCILIO ACCT OF CURTIS L NEWELL | | CASE 93 CO 2973 GC1 | 12900 HALL RD STE 350 | | | STERLING HEIGHTS | MI | 48313-1151 | |
| KENNETH L RANCILIO ACCT OF CURTIS L NEWELL | | CASE 94 012607 GC | 12900 HALL RD STE 350 | | | STERLING HEIGHTS | MI | 48313-1151 | |
| KENNETH L RANCILIO ACCT OF DEBORAH REAGAN | | CASE 93 01 00700 GC | 12900 HALL RD STE 350 | | | STERLING HTS | MI | 48313-1151 | |
| KENNETH L RANCILIO ACCT OF DONALD R DENARDIS | | CASE 90 1770 CK | 12900 HALL RD STE 350 | | | STERLING HEIGHTS | MI | 48313-1151 | |
| KENNETH L RANCILIO ACCT OF DORCAS MCCREARY | | CASE 90568680 | 12900 HALL RD STE 350 | | | STERLING HEIGHTS | MI | 48313-1151 | |
| KENNETH L RANCILIO ACCT OF EDNA ROBBINS ELLISON | | CASE GC 91 2548 | 12900 HALL RD STE 350 | | | STERLING HEIGHTS | MI | 48313-1151 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KENNETH L RANCILIO ACCT OF HEYDEN L ARCHER | | CASE GC 93 3377 | 12900 HALL RD STE 350 | | | STERLING HTS | MI | 48313 | |
| KENNETH L RANCILIO ACCT OF JANICE L BERRY | | CASE 93 109637 95 177 0 | 12900 HALL RD STE 350 | | | STERLING HEIGHTS | MI | 48313-1151 | |
| KENNETH L RANCILIO ACCT OF KEITH B JEFFERSON | | CASE DC2 94 1711 GC | 12900 HALL RD STE 350 | | | STERLING HTS | MI | 48313 | |
| KENNETH L RANCILIO ACCT OF MARIA TRAMMELL O NEAL | | CASE 93 124 610 | 12900 HALL RD STE 350 | | | STERLING HTS | MI | 48313 | |
| KENNETH L RANCILIO ACCT OF MARY A WINDHAM | | CASE 90 579 616 | 421 MADISON | | | DETROIT | MI | 48226 | |
| KENNETH L RANCILIO ACCT OF WILLIAM P BISHOP | | CASE 93 CO1852 CZ | 12900 HALL RD STE 350 | | | STERLING HTS | MI | 48313 | |
| KENNETH L RANCILIO ACCT OF WILLIS O SANDERS | | CASE 93 117423 | 12900 HALL RD STE 350 | | | STERLING HEIGHTS | MI | 48313-1151 | |
| KENNETH M JOHNSON | | 5133 N WAYNE DR | | | | BEVERLY HILLS | FL | 34465 | |
| KENNETH M SCHNEIDER | | 645 GRISWOLD STE 3900 | | | | DETROIT | MI | 48226 | |
| KENNETH M SCOTT | | 653 S SAGINAW ST STE 204 | | | | FLINT | MI | 48502 | |
| KENNETH P TABLEMAN | | 230 N WASHINGTON SQR STE 306 | | | | LANSING | MI | 48933 | |
| KENNETH PETTY COMPANY INC | | 3805 S 79TH E AVE | | | | TULSA | OK | 74145 | |
| KENNETH R PAULSEN | | PO BOX 1930 | | | | ARVADA | CO | 80001 | |
| KENNETH R PAULSEN | | PO BOX 1930 | | | | ARVADA | CO | 80001 | |
| KENNETH R PAULSEN | | PO BOX 1930 | | | | ARVADA | CO | 80001 | |
| KENNETH RANCILIO | | 12900 HALL RD STE 350 | | | | STERLING HTS | MI | 48313 | |
| KENNETH RANCILIO | | ACCT OF DONNA CALDERON | CASE 93 11711A | 12900 HALL RD STE 350 | | STERLING HEIGHTS | MI | 36276-6339 | |
| KENNETH RANCILIO | | ACT OF B COLLINS 9752465GC | 12900 HALL RD STE 350 | | | STERLING HTS | MI | 37070-9043 | |
| KENNETH RANCILIO ACCT OF DONNA CALDERON | | CASE 93 11711A | 12900 HALL RD STE 350 | | | STERLING HEIGHTS | MI | 48313-1151 | |
| KENNETH RANCILIO ACT OF B COLLINS 9752465GC | | 12900 HALL RD STE 350 | | | | STERLING HTS | MI | 48313 | |
| KENNETH SAFRAN | | 407 E GRAND RIVER AVE | | | | HOWELL | MI | 48843 | |
| KENNETH T CLEM | | 17355 SLEDGE RD | | | | ATHENS | AL | 35611 | |
| KENNETH W BEALL | | 232 S CAPITOL STE 1000 | | | | LANSING | MI | 48933 | |
| KENNETH W DISTLER MD PC | | 2130 MARSHALL | | | | SAGINAW | MI | 48602 | |
| KENNETRON INC | | 103 OLD COLONY AVE | | | | EAST TAUNTON | MA | 02718 | |
| KENNETRON INC | | PO BOX 218 | | | | EAST TAUNTON | MA | 02718 | |
| KENNETT AREA UNITED FUND | | PO BOX 362 | | | | KENNETT SQUARE | PA | 19348 | |
| KENNETT AREA UNITED FUND | | PO BOX 362 | | | | KENNETT SQUARE | PA | 8D | |
| KENNEY BENEDICTA M | | 61 COUNTRY GREEN DR | | | | AUSTINTOWN | OH | 44515-2214 | |
| KENNEY BRENDA | | 3623 MAPLE SPRINGS DR | | | | CANFIELD | OH | 44406 | |
| KENNEY E CROFTS | | 7242 LINCOLN AVE | | | | LOCKPORT | NY | 14094 | |
| KENNEY JOHN R | | 14 VIRGINIA CT | | | | LOCKPORT | NY | 14094-5724 | |
| KENNEY TRANSPORT INC | | 145 38 157TH ST | | | | JAMAICA | NY | 11434 | |
| KENNEY, JANE | | 157 DEERFIELD | | | | BUFFALO | NY | 14215 | |
| KENNICOTT DALE | | 1918 PEACH LAKE RD | | | | WEST BRANCH | MI | 48661 | |
| KENNIE, JAMES | | 3168 WILLARD RD | | | | BIRCH RUN | MI | 48415 | |
| KENNITH C REED | | 120 EAST 1ST ST STE 1507 | | | | FLINT | MI | 48502 | |
| KENNON A HOOGE | | 1109 WOODVALE | | | | GALLATIN | TN | 37066 | |
| KENNY BRACK RACING BV | | DRENTESTRAAT 24 BG | 1083 HK AMSTERDAM | AMSTERDAM | | THE | | | NETHERLANDS |
| KENNY BRACK RACING BV DRENTESTRAAT 24 BG | | 1083 HK AMSTERDAM | AMSTERDAM | | | THE NETHERLANDS | | | NETHERLANDS |
| KENNY D | | 16 MELLING WAY | OLD HALL ESTATE | | | LIVERPOOL | | L32 1TP | UNITED KINGDOM |
| KENNY DANIEL | | 3499 W BURT RD | | | | BURT | MI | 48417-9619 | |
| KENNY DANIEL | | 3499 W BURT RD | | | | BURT | MI | 48417-9619 | |
| KENNY GERALD | | 6670 POWERS COURT | | | | SHELBY TOWNSHIP | MI | 48319 | |
| KENNY KATHLEEN | | 57613 YORKSHIRE CT | | | | WASHINGTON TWP | MI | 48094 | |
| KENNY NACHWALTER SEYMOUR | | ARNOLD CRITCHLOW & SPECTOR | 1100 MIAMI CTR | 201 S BISCAYNE BLVD | | MIAMI | FL | 33131-4327 | |
| KENNY NACHWALTER SEYMOUR ARNOLD CRITCHLOW AND SPECTOR | | 1100 MIAMI CTR | 201 S BISCAYNE BLVD | | | MIAMI | FL | 33131-4327 | |
| KENNY PATRICIA | | 27 HOWDEN DR | | | | ROBY | | L36 | UNITED KINGDOM |
| KENNY ROBERT | | 111 DUFFERN DR | | | | ROCHESTER | NY | 14616 | |
| KENNY, KATHLEEN M | | 32809 BENNINGTON | | | | WARREN | MI | 48093 | |
| KENNY, ROBERT | | 111 DUFFERN DR | | | | ROCHESTER | NY | 14616 | |
| KENRICH PRODUCTS INC | | 6853 B N E 42ND AVE | | | | PORTLAND | OR | 97218 | |
| KENRICH PRODUCTS INC | | 6853 NE 42ND AVE | | | | PORTLAND | OR | 97218 | |
| KENRICK DEBRA | | 70 BATEMAN CT | | | | SPRINGBORO | OH | 45066 | |
| KENRICK PAUL | | 1052 MORAN DR | | | | ROCHESTER | MI | 48307 | |
| KENRICK R G CO INC | WALTER LEPCZYK | G 3530 FLUSHING RD | | | | FLINT | MI | 48504 | |
| KENRICK, PAUL | | 5512 EMERALD DR | | | | EL PASO | TX | 79932 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KENRIE INC | KEN VENNESLAND | 400 136TH AVE | BUILDING 100 | | | HOLLAND | MI | 49424 | |
| KENS CAR TUNES INC | | 3358 SPRING HILL AVE | | | | MOBILE | AL | 36607-1833 | |
| KENS TIRE | FRED VALDEZ | 1315 AUSTIN HWY | | | | SAN ANTONIO | TX | 78209 | |
| KENSA | BRIAN LABUDA | 36199 MOUND RD STERLING HTS | | | | | MI | 48310 | |
| KENSA DE MEXICO S DE RI DE CV | | AVENIDA VALLE DE CEDRO 1250 C | COLONIA PARQUE INDUSTRIAL INTE | | | JUAREZ | | 32574 | MEXICO |
| KENSA DE MEXICO S DE RI DE CV | | AV VALLE DEL CEDRO NO 1250 C | | | | CD JUAREZ | CHI | 32574 | MX |
| KENSA LLC | | 2381 BLACK RIVER ST | | | | DECKERVILLE | MI | 48427-9302 | |
| KENSA LLC | | 36199 MOUND RD | | | | STERLING HEIGHTS | MI | 48310 | |
| KENSA LLC | | 6400 STERLING DR N STE A | | | | STERLING HEIGHTS | MI | 48312 | |
| KENSA LLC | DAVID J NOWACZEWSKI | BODMAN LLP | 6TH FL AT FORD FIELD | 1901 ST ANTOINE ST | | DETROIT | MI | 48226 | |
| KENSINGER RONALD | | 125 CLINGAN ST | | | | HUBBARD | OH | 44425 | |
| KENSINGTON CAPITAL | | C/O ICX CORPORATION | PO BOX 94781 | | | CLEVELAND | OH | 44114 | |
| KENSINGTON CAPITAL | | C/O ICX | PO BOX 94781 | | | CLEVELAND | OH | 44114 | |
| KENSINGTON CAPITAL   EFT | | C/O ICX CORP | 2 SUMMIT PK DR STE 300 | | | CLEVELAND | OH | 44131 | |
| KENSINGTON CAPITAL C O ICX | | PO BOX 94781 | | | | CLEVELAND | OH | 44114 | |
| KENSINGTON CAPITAL C/O ICX CORPORATION | | PO BOX 94781 | | | | CLEVELAND | OH | 44114 | |
| KENSINGTON CAPITAL C\O ICX CORPORATION | | PO BOX 94781 | | | | CLEVELAND | OH | 44114 | |
| KENSINGTON CAPITAL CORP | | 5725 FORWARD AVE STE 30 | | | | PITTSBURGH | PA | 15217 | |
| KENSINGTON CAPITAL CORP | | 5725 FORWARD AVE STE 301 | | | | PITTSBURGH | PA | 15217 | |
| KENSINGTON CAPITAL CORP | | C/O CIT TECHNOLOGIES CIT SYS L | 2285 FRANKLIN RD STE 100 | | | BLOOMFIELD HILLS | MI | 48302 | |
| KENSINGTON CAPITAL CORP | | C/O MICHIGAN HERITAGE BANCORP | 283400 ORCHARD LAKE RD | | | FARMINGTON HILLS | MI | 48334 | |
| KENSINGTON CAPITAL CORP | | 5725 FORWARD AVE STE 30 | | | | PITTSBURGH | PA | 15217 | |
| KENSINGTON CAPITAL CORP | | 5725 FORWARD AVE STE 30 | | | | PITTSBURGH | PA | 15217 | |
| KENSINGTON CAPITAL CORPORATION | VICTOR TATUM | 5725 FORWARD AVE STE 301 | | | | PITTSBURG | PA | 15217 | |
| KENSINGTON ELECTRONICS | KAREN PERFETTO | 17 SPECTRUM POINTE | | | | LAKE FOREST | CA | 92630 | |
| KENSINGTON ELECTRONICS | KAREN PERFETTO | PO BOX 671406 | | | | DALLAS | TX | 75267-1406 | |
| KENSINGTON ELECTRONICS INC | | 75 ARGONAUT | | | | ALISO VIEJO | CA | 92656 | |
| KENSINGTON INTL & NANCY GOURLEY | | C/O J DANIEL MORGAN | | | | TULSA | OK | 74103 | |
| KENSINGTON UNIVERSITY | | 520 E BROADWAY STE 400 | | | | GLENDALE | CA | 91205 | |
| KENSTON COMMUNITY EDUCATION | | 17425 SNYDER RD | | | | CHAGRIN FALLS | OH | 44023 | |
| KENSUN INTERNATIONAL OF AMERIC | | 918 HICKORY ST | | | | KNOXVILLE | TN | 37920-5164 | |
| KENT ADHESIVE PRODUCTS CO | | 930 OVERHOLT RD | | | | KENT | OH | 44240-0011 | |
| KENT ADHESIVE PRODUCTS CO | | K A P C O | 1000 CHERRY ST | | | KENT | OH | 44240 | |
| KENT ADHESIVE PRODUCTS CO | | PO BOX 626 | | | | KENT | OH | 44240-0011 | |
| KENT BOBBIE E | | 976 KOLB CITY RD | | | | GREENVILLE | AL | 36037 | |
| KENT CAREER TECHNICAL CENTER | | 1655 EAST BELTLINE NE | | | | GRAND RAPIDS | MI | 49505 | |
| KENT COMPANIES INC | | 130 60TH ST SW | | | | GRAND RAPIDS | MI | 49548 | |
| KENT COMPANIES INC | | 130 60TH ST SW | | | | GRAND RAPIDS | MI | 49548-5703 | |
| KENT COMPONENTS DISTRIBUTION | | PO BOX 201523 | | | | HOUSTON | TX | 77216-1523 | |
| KENT COMPONENTS DISTRIBUTION | | PO BOX 201523 | | | | HOUSTON | TX | 77216-1523 | |
| KENT CORP | | 9601 YORK ALPHA DR | | | | CLEVELAND | OH | 44133 | |
| KENT CORP | | PO BOX 73038 | AD CHG PER LTR 6 28 04 AM | | | CLEVELAND | OH | 44193 | |
| KENT CORP | | PO BOX 73038 | | | | CLEVELAND | OH | 44193 | |
| KENT COUNTY CREDIT UNION | | 1619 PLAINFIELD NE | | | | GRAND RAPIDS | MI | 49505 | |
| KENT COUNTY EMPLOYEES CU | | 125 OTTAWA AVE NW STE 310 | | | | GRAND RAPIDS | MI | 49503 | |
| KENT COUNTY ENVIRONMENTAL HEALTH DIVISION | DAVID J KRAKER RS | 700 FULLER AVE NE | | | | GRAND RAPIDS | MI | 49503 | |
| KENT COUNTY ENVIRONMENTAL HEALTH DIVISION | DAVID J KRAKER RS | 700 FULLER AVE NE | | | | GRAND RAPIDS | MI | 49503 | |
| KENT COUNTY ENVIRONMENTAL HEALTH DIVISION | DAVID J KRAKER RS | 700 FULLER AVE NE | | | | GRAND RAPIDS | MI | 49503 | |
| KENT COUNTY FOC ACCT OF | | E J BROWN 97006277DO | 50 MONROE AVE STE 260 | | | GRAND RAPIDS | MI | 36344-7634 | |
| KENT COUNTY FOC ACCT OF E J BROWN 97006277DO | | 50 MONROE AVE STE 260 | | | | GRAND RAPIDS | MI | 49503 | |
| KENT COUNTY FRIEND OF COURT | | ACCOUNT OF ANNIE J BONDON | CASE88 63895 DM | 50 MONROE AVE NW SUT 260 | | GRAND RAPIDS | MI | | |
| KENT COUNTY FRIEND OF COURT | | ACCOUNT OF JAMES B GALLUP | CASE88 62818 DM 1 | 50 MONROE NW STE 260 | | GRAND RAPIDS | MI | | |
| KENT COUNTY FRIEND OF COURT | | ACCOUNT OF K LIVINGSTON | CASE80 40179 DM 6 | 50 MONROE NW STE 260 | | GRAND RAPIDS | MI | | |
| KENT COUNTY FRIEND OF COURT | | ACCT OF BRIAN LEAK | CASE 91 73383 DM 1 | 50 MONROE AVE NW STE 260 | | GRAND RAPIDS | MI | 38670-2682 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KENT COUNTY FRIEND OF COURT | | ACCT OF DANIEL D HOEKSTRA | CASE 92 76666 DM 1 | 50 MONROE AVE NW STE 260 | | GRAND RAPIDS | MI | 38164-3223 | |
| KENT COUNTY FRIEND OF COURT | | ACCT OF DAVID G CARDINAL | CASE 82 35888 DP 6 | 50 MONROE AVE STE 260 | | GRAND RAPIDS | MI | 36972-8662 | |
| KENT COUNTY FRIEND OF COURT | | ACCT OF DAVID J MARTIN | CASE 93 78025 DM 1 | 50 MONROE AVE NW STE 260 | | GRAND RAPIDS | MI | 36646-9774 | |
| KENT COUNTY FRIEND OF COURT | | ACCT OF DAVID M MALESKI | CASE 79 38112 DM 9 | 50 MONROE AVE NW STE 260 | | GRAND RAPIDS | MI | 37150-6250 | |
| KENT COUNTY FRIEND OF COURT | | ACCT OF EDWARD G HAMMER | CASE 91 71614 DO 2 | 50 MONROE AVE NW STE 260 | | GRAND RAPIDS | MI | 36944-3773 | |
| KENT COUNTY FRIEND OF COURT | | ACCT OF GILBERT L JENSEN | CASE 89 067631 DM | 50 MONROE AVE NW STE 260 | | GRAND RAPIDS | MI | 38238-2096 | |
| KENT COUNTY FRIEND OF COURT | | ACCT OF JAY D BOLT | CASE 86 58217 DM 6 | 50 MONROE AVE NW STE 260 | | GRAND RAPIDS | MI | 38142-1088 | |
| KENT COUNTY FRIEND OF COURT | | ACCT OF JOHN A COSBY | CASE 91 71015 DP 0 | 50 MONROE AVE NW STE 260 | | GRAND RAPIDS | MI | 32858-6230 | |
| KENT COUNTY FRIEND OF COURT | | ACCT OF KENNY HARRIS | CASE 89 61811 DP 4 | 50 MONROE AVE NW STE 260 | | GRAND RAPIDS | MI | 37458-3722 | |
| KENT COUNTY FRIEND OF COURT | | ACCT OF MARK DEYOUNG | CASE 90 68653 DO 8 | 50 MONROE AVE NW STE 260 | | GRAND RAPIDS | MI | 36842-9169 | |
| KENT COUNTY FRIEND OF COURT | | ACCT OF MARVIN DEVRIES | CASE 77 32299 DM 5 | 50 MONROE AVE NW STE 260 | | GRAND RAPIDS | MI | 38142-0114 | |
| KENT COUNTY FRIEND OF COURT | | ACCT OF MICHAEL S JOHNSON | CASE 90 70721 DM 6 | 50 MONROE AVE NW STE 260 | | GRAND RAPIDS | MI | 37664-6202 | |
| KENT COUNTY FRIEND OF COURT | | ACCT OF PEDRO R PARRAGUEZ | CASE 92 76298 DM 2 | 50 MONROE AVE NW STE 260 | | GRAND RAPIDS | MI | 30592-1130 | |
| KENT COUNTY FRIEND OF COURT | | ACCT OF TODD HENEY | CASE 94 00385 DM S | 50 MONROE AVE NW STE 260 | | GRAND RAPIDS | MI | 38348-0271 | |
| KENT COUNTY FRIEND OF COURT | | ACCT OF WILLIAM A BOWEN | CASE 93 79221 DM 8 | 50 MONROE AVE NW STE 260 | | GRAND RAPIDS | MI | 37548-5335 | |
| KENT COUNTY FRIEND OF COURT | | FAMILY SUPPORT FOR ACCOUNT OF | CHARLES D BENHAM 8145151DM0 | 50 MONROE NW STE 260 | | GRAND RAPIDS | MI | 37640-2191 | |
| KENT COUNTY FRIEND OF COURT | | FAMILY SUPPORT FOR ACCOUNT OF | J M SHELTON 86 58612 DM 2 | 50 MONROE NW STE 260 | | GRAND RAPIDS | MI | | |
| KENT COUNTY FRIEND OF COURT | | FAMILY SUPPORT FOR ACCOUNT OF | P E TWYMAN 87 60239 DM 6 | 50 MONROE NW STE 260 | | GRAND RAPIDS | MI | | |
| KENT COUNTY FRIEND OF COURT ACCOUNT OF ANNIE J BONDON | | CASE88 63895 DM | 50 MONROE AVE NW SUT 260 | | | GRAND RAPIDS | MI | 49503 | |
| KENT COUNTY FRIEND OF COURT ACCOUNT OF JAMES B GALLUP | | CASE88 62818 DM 1 | 50 MONROE NW STE 260 | | | GRAND RAPIDS | MI | 49503 | |
| KENT COUNTY FRIEND OF COURT ACCOUNT OF K LIVINGSTON | | CASE80 40179 DM 6 | 50 MONROE NW STE 260 | | | GRAND RAPIDS | MI | 49503 | |
| KENT COUNTY FRIEND OF COURT ACCT OF BRIAN LEAK | | CASE 91 73383 DM 1 | 50 MONROE AVE NW STE 260 | | | GRAND RAPIDS | MI | 49503 | |
| KENT COUNTY FRIEND OF COURT ACCT OF DANIEL D HOEKSTRA | | CASE 92 76666 DM 1 | 50 MONROE AVE NW STE 260 | | | GRAND RAPIDS | MI | 49503 | |
| KENT COUNTY FRIEND OF COURT ACCT OF DAVID G CARDINAL | | CASE 82 35888 DP 6 | 50 MONROE AVE STE 260 | | | GRAND RAPIDS | MI | 49503 | |
| KENT COUNTY FRIEND OF COURT ACCT OF DAVID J MARTIN | | CASE 93 78025 DM 1 | 50 MONROE AVE NW STE 260 | | | GRAND RAPIDS | MI | 49503 | |
| KENT COUNTY FRIEND OF COURT ACCT OF DAVID M MALESKI | | CASE 79 38112 DM 9 | 50 MONROE AVE NW STE 260 | | | GRAND RAPIDS | MI | 49501-0351 | |
| KENT COUNTY FRIEND OF COURT ACCT OF EDWARD G HAMMER | | CASE 91 71614 DO 2 | 50 MONROE AVE NW STE 260 | | | GRAND RAPIDS | MI | 49503 | |
| KENT COUNTY FRIEND OF COURT ACCT OF GILBERT L JENSEN | | CASE 89 067631 DM | 50 MONROE AVE NW STE 260 | | | GRAND RAPIDS | MI | 49503 | |
| KENT COUNTY FRIEND OF COURT ACCT OF JAY D BOLT | | CASE 86 58217 DM 6 | 50 MONROE AVE NW STE 260 | | | GRAND RAPIDS | MI | 49503 | |
| KENT COUNTY FRIEND OF COURT ACCT OF JOHN A COSBY | | CASE 91 71015 DP 0 | 50 MONROE AVE NW STE 260 | | | GRAND RAPIDS | MI | 49503 | |
| KENT COUNTY FRIEND OF COURT ACCT OF KENNY HARRIS | | CASE 89 61811 DP 4 | 50 MONROE AVE NW STE 260 | | | GRAND RAPIDS | MI | 49503 | |
| KENT COUNTY FRIEND OF COURT ACCT OF MARK DEYOUNG | | CASE 90 68653 DO 8 | 50 MONROE AVE NW STE 260 | | | GRAND RAPIDS | MI | 49503 | |
| KENT COUNTY FRIEND OF COURT ACCT OF MARVIN DEVRIES | | CASE 77 32299 DM 5 | 50 MONROE AVE NW STE 260 | | | GRAND RAPIDS | MI | 49503 | |
| KENT COUNTY FRIEND OF COURT ACCT OF MICHAEL S JOHNSON | | CASE 90 70721 DM 6 | 50 MONROE AVE NW STE 260 | | | GRAND RAPIDS | MI | 49503 | |
| KENT COUNTY FRIEND OF COURT ACCT OF PEDRO R PARRAGUEZ | | CASE 92 76298 DM 2 | 50 MONROE AVE NW STE 260 | | | GRAND RAPIDS | MI | 49503 | |
| KENT COUNTY FRIEND OF COURT ACCT OF TODD HENEY | | CASE 94 00385 DM S | 50 MONROE AVE NW STE 260 | | | GRAND RAPIDS | MI | 49503 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KENT COUNTY FRIEND OF COURT ACCT OF WILLIAM A BOWEN | | CASE 93 79221 DM 8 | 50 MONROE AVE NW STE 260 | | | GRAND RAPIDS | MI | 49503 | |
| KENT COUNTY FRIEND OF COURT FAMILY SUPPORT FOR ACCOUNT OF | | CHARLES D BENHAM 8145151DM0 | 50 MONROE NW STE 260 | | | GRAND RAPIDS | MI | 49503 | |
| KENT COUNTY FRIEND OF COURT FAMILY SUPPORT FOR ACCOUNT OF | | J M SHELTON 86 58612 DM 2 | 50 MONROE NW STE 260 | | | GRAND RAPIDS | MI | 49503 | |
| KENT COUNTY FRIEND OF COURT FAMILY SUPPORT FOR ACCOUNT OF | | P E TWYMAN 87 60239 DM 6 | 50 MONROE NW STE 260 | | | GRAND RAPIDS | MI | 49503 | |
| KENT COUNTY FRIEND OF THE COUR | | ACCOUNT OF DICK VAN VLIET | CASE 89 66685 DM 2 | 50 MONROE AVE NW STE 260 | | GRAND RAPIDS | MI | | |
| KENT COUNTY FRIEND OF THE COUR | | ACCOUNT OF GARRY R FREYBURGHER | CASE 87 54616 DP 5 | 50 MONROE AVE NW STE 260 | | GRAND RAPIDS | MI | | |
| KENT COUNTY FRIEND OF THE COUR | | FOR ACCT OF J D ROWLAND | CASE79 37120 DM 8 | 50 MONROE N W STE 260 | | GRAND RAPIDS | MI | | |
| KENT COUNTY FRIEND OF THE COUR | | FOR ACCT OF J D ROWLAND | CASE85 46563 DP | 50 MONROE N W STE 260 | | GRAND RAPIDS | MI | | |
| KENT COUNTY FRIEND OF THE COUR | | FOR ACCT OF K J HARRIS | CASE82 47775 DM | 50 MONROE N W STE 260 | | GRAND RAPIDS | MI | | |
| KENT COUNTY FRIEND OF THE COUR | | FOR ACCT OF R D TUCKER | CASE83 40311 DU | 50 MONROE N W STE 260 | | GRAND RAPIDS | MI | | |
| KENT COUNTY FRIEND OF THE COUR | | FOR ACCT OF R GORDON | CASE80 420480 DM 6 | 50 MONROE N W STE 260 | | GRAND RAPIDS | MI | | |
| KENT COUNTY FRIEND OF THE COUR | | FOR ACCT OF T A GRZESZAK | CASE85 55908 DM | 50 MONROE N W STE 260 | | GRAND RAPIDS | MI | 37956-6397 | |
| KENT COUNTY FRIEND OF THE COUR ACCOUNT OF DICK VAN VLIET | | CASE 89 66685 DM 2 | 50 MONROE AVE NW STE 260 | | | GRAND RAPIDS | MI | 49503 | |
| KENT COUNTY FRIEND OF THE COUR ACCOUNT OF GARRY R FREYBURGHER | | CASE 87 54616 DP 5 | 50 MONROE AVE NW STE 260 | | | GRAND RAPIDS | MI | 49503 | |
| KENT COUNTY FRIEND OF THE COUR FOR ACCT OF J D ROWLAND | | CASE79 37120 DM 8 | 50 MONROE N W STE 260 | | | GRAND RAPIDS | MI | 49503 | |
| KENT COUNTY FRIEND OF THE COUR FOR ACCT OF J D ROWLAND | | CASE85 46563 DP | 50 MONROE N W STE 260 | | | GRAND RAPIDS | MI | 49503 | |
| KENT COUNTY FRIEND OF THE COUR FOR ACCT OF K J HARRIS | | CASE82 47775 DM | 50 MONROE N W STE 260 | | | GRAND RAPIDS | MI | 49503 | |
| KENT COUNTY FRIEND OF THE COUR FOR ACCT OF R D TUCKER | | CASE83 40311 DU | 50 MONROE N W STE 260 | | | GRAND RAPIDS | MI | 49503 | |
| KENT COUNTY FRIEND OF THE COUR FOR ACCT OF R GORDON | | CASE80 420480 DM 6 | 50 MONROE N W STE 260 | | | GRAND RAPIDS | MI | 49503 | |
| KENT COUNTY FRIEND OF THE COUR FOR ACCT OF T A GRZESZAK | | CASE85 55908 DM | 50 MONROE N W STE 260 | | | GRAND RAPIDS | MI | 49503 | |
| KENT COUNTY HABITAT FOR | | HUMANITY | 539 NEW AVE SOUTH WEST | | | GRAND RAPIDS | MI | 49503 | |
| KENT COUNTY INCINERATOR | | 950 MARKET AVE SW | | | | GRAND RAPIDS | MI | 49503 | |
| KENT COUNTY INCINERATOR | | 950 MARKET AVE SW | | | | GRAND RAPIDS | MI | 49503 | |
| KENT COUNTY INCINERATOR | | 950 MARKET AVE SW | | | | GRAND RAPIDS | MI | 49503 | |
| KENT COUNTY LEPC | | KENT COUNTY EMERGENCY PLANNING | COMMITTEE | 701 BALL NE | | GRAND RAPIDS | MI | 49503 | |
| KENT COUNTY LITERACY COUNCIL | | A TO Z BEE FOR LITERACY | 111 LIBRARY ST NE | | | GRAND RAPIDS | MI | 49503 | |
| KENT CTY FOC | | ACCT OF WILLIAM C BOATMAN III | CASE 94 002292 DO | 50 MONROE AVE NW STE 260 | | GRAND RAPIDS | MI | 38164-1604 | |
| KENT CTY FOC | | ACT OF H L INGRAM 92075065DM | 50 MONROE AVE NW STE 260 | | | GRAND RAPIDS | MI | 37556-9122 | |
| KENT CTY FOC ACCT OF WILLIAM C BOATMAN III | | CASE 94 002292 DO | 50 MONROE AVE NW STE 260 | | | GRAND RAPIDS | MI | 49503 | |
| KENT CTY FOC ACT OF H L INGRAM 92075065DM | | 50 MONROE AVE STE 260 | | | | GRAND RAPIDS | MI | 49503 | |
| KENT CTY FRIEND OF THE COURT | | ACCT OF JOSEPH A KUCINSKAS | CASE 93 77822 DO 1 | 50 MONROE AVE NW STE 260 | | GRAND RAPIDS | MI | 36344-7698 | |
| KENT CTY FRIEND OF THE COURT | | ACCT OF MELISSA V JEAN | CASE 92 78218 DC 8 | 50 MONROE AVE NW STE 260 | | GRAND RAPIDS | MI | 38276-3871 | |
| KENT CTY FRIEND OF THE COURT | | FOR ACCT OF CRUZ | CASE86 51024 DP 2 | 50 MONROE NW STE 260 | | GRAND RAPIDS | MI | | |
| KENT CTY FRIEND OF THE COURT | | FOR ACCT OF W RODGERS JR | CASE78 35109 DM 0 | 50 MONROE NW STE 260 | | GRAND RAPIDS | MI | | |
| KENT CTY FRIEND OF THE COURT ACCT OF JOSEPH A KUCINSKAS | | CASE 93 77822 DO 1 | 50 MONROE AVE NW STE 260 | | | GRAND RAPIDS | MI | 49503 | |
| KENT CTY FRIEND OF THE COURT ACCT OF MELISSA V JEAN | | CASE 92 78218 DC 8 | 50 MONROE AVE NW STE 260 | | | GRAND RAPIDS | MI | 49503 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KENT CTY FRIEND OF THE COURT FOR ACCT OF CRUZ | | CASE86 51024 DP 2 | 50 MONROE NW STE 260 | | | GRAND RAPIDS | MI | 49503 | |
| KENT CTY FRIEND OF THE COURT FOR ACCT OF W RODGERS JR | | CASE78 35109 DM 0 | 50 MONROE NW STE 260 | | | GRAND RAPIDS | MI | 49503 | |
| KENT CTY JUVENILE CT | | 1501 CEDAR ST N E | | | | GRAND RAPIDS | MI | 49503 | |
| KENT DATACOMM | | 18261 MCDURMOTT WEST | | | | IRVINE | CA | 92614 | |
| KENT ELECTRONICS CORP | | KENT ADVACOM | 5674 CAITO DR STE 100 | | | INDIANAPOLIS | IN | 46226-1369 | |
| KENT ENGLE | | 305 BIG BAY DR | | | | HOLLAND | MI | 49424 | |
| KENT EUVEL | | PO BOX 1361 | | | | CULLMAN | AL | 35056-1361 | |
| KENT FOUNDRY CO INC | | 1413 CALLAGHAN ST | | | | GREENVILLE | MI | 48838 | |
| KENT FOUNDRY COMPANY INC | | 1413 CALLAGHAN ST | | | | GREENVILLE | MI | 48838 | |
| KENT FOUNDRY COMPANY INC | | PO BOX 187 | | | | GREENVILLE | MI | 48838 | |
| KENT FRIEND OF THE COURT | | ACCT OF HARRY LEE INGRAM | CASE 92 75065 DM 4 | 50 MONROE AVE NW STE 260 | | GRAND RAPIDS | MI | 37556-9122 | |
| KENT FRIEND OF THE COURT ACCT OF HARRY LEE INGRAM | | CASE 92 75065 DM 4 | 50 MONROE AVE NW STE 260 | | | GRAND RAPIDS | MI | 49503 | |
| KENT H LANDSBERG | C/O AMCOR SUNCLIPSE NORTH AMERICA | 6600 VALLEY VIEW ST | | | | BUENA PARK | CA | 90620 | |
| KENT H LANDSBERG CO | AMCOR SUNCLIPSE NORTH AMERICA | | 6600 VALLEY VIEW ST | | | BUENA PARK | CA | 90620 | |
| KENT H LANDSBERG CO | KEVIN PALLADINO | PO BOX 201813 | | | | DALLAS | TX | 75320-1813 | |
| KENT H LANDSBERG CO | TIM ALLEN | PO BOX 6569 | | | | BUENA PK | CA | 90622 | |
| KENT H LANDSBERG CO | TIM ALLEN | DEPT 33612 | PO BOX 39000 | | | SAN FRANCISCO | CA | 94139 | |
| KENT H LANDSBERG TIJUANA | | C/O C AIR INTERNATIONAL | 7920 AIRWAY RD | STE A9 & A10 | | SAN DIEGO | CA | 92154 | |
| KENT H LANDSBERG TIJUANA | | PO BOX 201314 | | | | DALLAS | TX | 75320-1314 | |
| KENT H LANDSBERG TIJUANA CO C AIR INTL | | 7920 AIRWAY RD | | | | SAN DIEGO | CA | 92154 | |
| KENT INTERMEDIATE SCHOOL DIST | | 2930 KNAPP ST NE | | | | GRAND RAPIDS | MI | 49525-4518 | |
| KENT JAMES H | | 4976 CHARLBURY DR | | | | COLUMBUS | OH | 43220-2201 | |
| KENT KRAIG | | 1002 ADAMS DR | | | | MIDLAND | MI | 48642 | |
| KENT LARRY | | 6273 EGYPT VALLEY AVE NE | | | | ROCKFORD | MI | 49341-8209 | |
| KENT MACHINE INC | | 2418 BROWN ST | | | | ANDERSON | IN | 46016 | |
| KENT MACHINE INC | | 8677 S STATE RD 9 | | | | PENDLETON | IN | 46064 | |
| KENT MACHINE INC | | 8677 S ST RD 9 | | | | PENDLETON | IN | 46064 | |
| KENT MANUFACTURING CO | | 1840 OAK INDUSTRIAL DR NE | | | | GRAND RAPIDS | MI | 49505 | |
| KENT MANUFACTURING CO | | 1840 OAK INDUSTRIAL DR NE | | | | GRAND RAPIDS | MI | 49505-6093 | |
| KENT MANUFACTURING COMPANY | | 1840 OAK INDUSTRIAL DR NE | | | | GRAND RAPIDS | MI | 49505 | |
| KENT MFG CO INC | | 1840 OAK INDUSTRIAL DR NE | | | | GRAND RAPIDS | MI | 49505 | |
| KENT MODULAR ELECTRONICS LTD | | 611 MAIDSTONE RD | | | | ROCHESTER | | ME13QL | UNITED KINGDOM |
| KENT MOORE DIV | | SPX CORP | 28635 MOUND RD | | | WARREN | MI | 48092-3499 | |
| KENT MOORE EFT | | SPX CORPORATION | PO BOX 93021 | | | CHICAGO | IL | 60673-3021 | |
| KENT OLEN PALMER | | 4463 S 00 EW LOT 72 | | | | KOKOMO | IN | 46902 | |
| KENT OLEN PALMER | | 4463 S 00 EW LOT 72 | | | | KOKOMO | IN | 46902 | |
| KENT PATRICIA | | 2016 MILL RUN LN | | | | BELLBROOK | OH | 45305 | |
| KENT PERRY | | 95 WALLACE | | | | BUFFALO | NY | 14214 | |
| KENT PERRY | | 95 WALLACE | | | | BUFFALO | NY | 14214 | |
| KENT RUBBER SUPPLY CO | | 4655 CLYDE PK AVE SW | | | | GRAND RAPIDS | MI | 49509-5112 | |
| KENT RUBBER SUPPLY CO | | 4655 CLYDE PK SW | | | | GRAND RAPIDS | MI | 49509 | |
| KENT RUBBER SUPPLY CO | | PO BOX 9348 | | | | GRAND RAPIDS | MI | 49509 | |
| KENT SCOTT | | 47 SOUTH VERNON ST | | | | MIDDLEPORT | NY | 14105-1327 | |
| KENT SHARON S | | 15 H ST | | | | INMAN | SC | 29349 | |
| KENT STATE UNIVERSITY | | 131 STUDENT SERVICES CTR | | | | KENT | OH | 44242 | |
| KENT STATE UNIVERSITY | | BURSARS OFFICE | PO BOX 5190 | | | KENT | OH | 44242-0001 | |
| KENT STATE UNIVERSITY | | DR JULIA FULGHUM | CHEMISTRY DEPARTMENT | KENT STATE UNIVERSITY | | KENT | OH | 44242-0001 | |
| KENT STATE UNIVERSITY | | LIQUID CRYSTAL INSTITUTE | HORNING RD | | | KENT | OH | 44240 | |
| KENT STATE UNIVERSITY | | TRUMBULL CAMPUS | 4314 MAHONING AVE NW | | | WARREN | OH | 44483-1998 | |
| KENT STATE UNIVERSITY | | TRUMBULL CAMPUS | 4314 MAHONING AVE NW | WORKFORCE DEVELOPMENT C S C | | WARREN | OH | 01998 | |
| KENT STATE UNIVERSITY | | TRUMBULL CAMPUS BOOKSTORE | 4314 MAHONING AVE NW | | | WARREN | OH | 44483 | |
| KENT STATE UNIVERSITY | | TRUMBULL CAMPUS | CONTINUING STUDIES | 4314 MAHONING AVE NW | | WARREN | OH | 44483-1998 | |
| KENT SYSTEMS | | ACCT OF LARRY BARTON JR | CASE 93 C0731 | PO BOX 1371 | | DOVER | DE | 21270-2452 | |
| KENT SYSTEMS ACCT OF LARRY BARTON JR | | CASE 93 CO731 | PO BOX 1371 | | | DOVER | DE | 19903 | |
| KENT TOOL & DIE INC | | 50605 RICHARD W BLVD | | | | CHESTERFIELD | MI | 48051 | |
| KENT TOOL & DIE INC | | 50605 RICHARD W BLVD | | | | CHESTERFIELD | MI | 48051 | |
| KENT W H INC | | PO BOX 317 | | | | MORRISVILLE | IL | 62545 | |
| KENT, KRAIG M | | 1002 ADAMS DR | | | | MIDLAND | MI | 48642 | |
| KENT, PERRY | | 115 EAST MORRIS | | | | BUFFALO | NY | 14214 | |
| KENT, SCOTT | | MC 481 POL 087 | PO BOX 74901 | | | ROMULUS | MI | 48174-0901 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KENTEK | CUSTOMER SERVICE | 1 ELM ST | | | | PITTSFIELD | NH | 03263 | |
| KENTEK CORPORATION | | 19 DEPOT ST | | | | PITTSFIELD | NH | 03263 | |
| KENTEK CORPORATION | | 1 ELM ST | | | | PITTSFIELD | NH | 03263 | |
| KENTEK CORPORATION | | 1 ELM ST | | | | PITTSFIELD | NH | 03263-330 | |
| KENTEK INC | | 1 ELM ST | | | | PITTSFIELD | NH | 03263 | |
| KENTON COUNTY SHERIFF | | PO BOX 188070 | | | | ERLANGER | KY | 41018-8070 | |
| KENTON FEDERAL CRED UNION EFT | | 642 SHERIDAN DR | | | | TONAWANDA | NY | 14150 | |
| KENTON FEDERAL CREDIT UNION | | 258 ONTARIO ST | | | | BUFFALO | NY | 14207 | |
| KENTON FEDERAL CREDIT UNION | | 258 ONTARIO ST | | | | BUFFALO | NY | 14215 | |
| KENTON FEDERAL CREDIT UNION | | 642 SHERIDAN DR | NTE 9911171040269 | | | TONAWANDA | NY | 14150 | |
| KENTON FEDERAL CREDIT UNION | | 642 SHERIDAN DR | | | | TONAWANDA | NY | 14150 | |
| KENTRON INC | | 52897 DEXTER DR | | | | ELKHART | IN | 46514 | |
| KENTUCKY ADVANCED TECHNOLOGY | | CENTER | 1127 MORGANTOWN RD | | | BOWLING GREEN | KY | 42101-9202 | |
| KENTUCKY AIR TOOL INC | | KA TECHNOLOGIES | 3600 CHAMBERLAIN LN STE 616 | | | LOUISVILLE | KY | 40241 | |
| KENTUCKY CHRISTIAN COLLEGE | | 100 ACADEMIC PKWY | | | | GRAYSON | KY | 41143-2205 | |
| KENTUCKY CITY OF BOWLING GREEN | | PO BOX 1410 | | | | BOWLING GREEN | KY | 42102-1410 | |
| KENTUCKY DEPARTMENT OF REVENUE | | | | | | FRANKFURT | KY | 40619-0007 | |
| KENTUCKY DEPARTMENT OF REVENUE | | | | | | FRANKFURT | KY | 40619-0007 | |
| KENTUCKY ENVIRONMENTAL AND PROTECTION CABINET | | 500 MERO ST | 5TH FL CPT | | | FRANKFORT | KY | 40601 | |
| KENTUCKY ENVIRONMENTAL AND PUBLIC PROTECTION CABINET | | 500 MERO ST | 5TH FL CPT | | | FRANKFORT | KY | 40601 | |
| KENTUCKY ENVIRONMENTAL AND PUBLIC PROTECTION CABINET | | 500 MERO ST | 5TH FL CPT | | | FRANKFORT | KY | 40601 | |
| KENTUCKY MOUNTAIN BIBLE | | COLLEGE | PO BOX 10 | | | VANCLEVE | KY | 41385 | |
| KENTUCKY REVENUE CABINET | | | | | | FRANKFURT | KY | 40620 | |
| KENTUCKY REVENUE CABINET | | | | | | FRANKFURT | KY | 40620 | |
| KENTUCKY ST TREASURY COLLS | | 100 FAIR OAKS BX 491 5 FLR | | | | FRANKFORT | KY | 40602 | |
| KENTUCKY STATE TREASURER | | | | | | | | 01600 | |
| KENTUCKY STATE TREASURER | | ACCT OF JOHN M SOMERVILLE | CASE000706602 199604151203001 | PO BOX 491 | | FRANKFORT | KY | 22234-1216 | |
| KENTUCKY STATE TREASURER | | KENTUCKY DEPT OF REVENUE | | | | FRANKFORT | KY | 40619-0007 | |
| KENTUCKY STATE TREASURER | | SECRETARY OF STATE | PO BOX 1150 | UPD 3 16 04 VC | | FRANKFORT | KY | 40602-1150 | |
| KENTUCKY STATE TREASURER ACCT OF JOHN M SOMERVILLE | | CASE000706602 199604151203001 | PO BOX 491 | | | FRANKFORT | KY | 40602 | |
| KENTUCKY STATE TREASURER COLLS | | ACT SOMERVILLE 199702261152001 | 100 FAIR OAKS BX 491 5 FLR | | | FRANKFORT | KY | 40602 | |
| KENTUCKY STATE TREASURER SECRETARY OF STATE | | PO BOX 1150 | | | | FRANKFORT | KY | 40602-1150 | |
| KENTUCKY STATE UNIVERSITY | | BURSARS OFFICE | 400 EAST MAIN ST | | | FRANKFORT | KY | 40601 | |
| KENTUCKY STATE UNIVERSITY | | CASHIERS OFFICE | | | | FRANKFORT | KY | 40601 | |
| KENTWOOD FAMILY PHYSICIANS | | 4600 BRETON RD S E STE 211 | | | | KENTWOOD | MI | 49508 | |
| KENTWOOD SPRING WATER CO | | 100 E MARKET RIDGE DR | | | | RIDGELAND | MS | 39157 | |
| KENUE SURENDER | | 30542 SOUTHFIELD 230 | | | | SOUTHFIELD | MI | 48076 | |
| KENURE DEVELOPMENT LTD | | UNITS 2 & 3 | INDUSTRIAL ESTATE | DEADBROOK LN | | ALDERSHOT | | GU213RX | UNITED KINGDOM |
| KENURE DEVELOPMENTS LTD | | UNITS 2 & 3 SPRINGLAKES | INDUSTRIAL ESTATE | DEADBROOK LN ALDERSHOT | | | | GU12 4UH | UNITED KINGDOM |
| KENWOOD CORPORATION | | 2967 3 ISHIKAWAMACHI | | | | HACHIOJI TOKYO | | 192 8525 | JPN |
| KENWOOD CORPORATION | | 2967 3 ISHIKAWA CHO | HACHIOJI SHI TOKOY 192 8525 | | | | | | JAPAN |
| KENWOOD ELECTRICAL SYSTEMS LTD | | 1904 20TH AVE | | | | ROCKFORD | IL | 61104 | |
| KENWOOD ELECTRICAL SYSTEMS LTD | ACCOUNTS PAYABLE | 1904 2OTH AVE | | | | ROCKFORD | IL | 61104 | |
| KENWOOD USA | | 2201 E DOMINGUEZ ST | | | | LONG BEACH | CA | 90810 | |
| KENWOOD USA CORP | | 2201 E DOMINGUEZ ST | | | | LONG BEACH | CA | 90810 | |
| KENWOOD USA CORP | | 37899 W 12 MILE RD STE B250 | | | | FARMINGTON HILLS | MI | 48331-3048 | |
| KENWOOD USA CORPORATION | | PO BOX 22745 | | | | LONG BEACH | CA | 90801-5745 | |
| KENWOOD USA CORPORATION EFT | | 2201 E DOMINGUEZ ST | | | | LONG BEACH | CA | 90801-5745 | |
| KENWORTH | CORPORATE | PO BOX 1000 KIRKLAND | | | | | WA | 98083-1000 | |
| KENWORTH MEXICANA RICHARD L JONES BROKER | | 1778 ZINETTA RD | | | | CALEXICO | CA | 92231 | |
| KENWORTH MEXICANA SA DE CV | ACCOUNTS PAYABLE | PO BOX 592 | | | | CALEXICO | CA | 92232-2647 | |
| KENWORTH MOTOR TRUCK CO | | PO BOX 80222 | | | | SEATTLE | WA | 98108 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KENWORTH OF BUFFALO NY INC | | 100 COMMERCE DR | | | | LACKAWANNA | NY | 14218-1041 | |
| KENWORTH OF DAYTON | | 7740 CTR POINT 70 BLVD | | | | DAYTON | OH | 45424 | |
| KENWORTH OF MEXICO | | PO BOX 592 | | | | CALEXICO | CA | 92232-2647 | |
| KENWORTH TRUCK CO DIVISION OF PACCAR | | 1601 NO 8TH ST | | | | RENTON | WA | 98055 | |
| KENWORTH TRUCK CO DIVISION OF PACCAR | | 65 KENWORTH DR | | | | CHILLICOTHE | OH | 45601 | |
| KENWORTH TRUCK COMPANY PACCAR ST THERESE | | C/O ORBIS CONSOLIDATION | 5100 CORBIN RD | | | DENTON | TX | 76207 | |
| KENWORTH TRUCK OF UPSTATE | | NY | 100 COMMERCE DR | | | LACKAWANNA | NY | 14218-1041 | |
| KENWORTH TRUCK OF UPSTATE NEW YORK INC | | 100 COMMERCE DR | | | | LACKAWANNA | NY | 14218-1041 | |
| KENWORTHY HARRY | | 3115 TIMBER VALLEY DR | | | | KOKOMO | IN | 46902 | |
| KENWORTHY JACOB | | 4410 EASTMAN AVE | | | | DAYTON | OH | 45432 | |
| KENWORTHY TIM | | 4 GREEN HILLS CT | | | | GREENTOWN | IN | 46936 | |
| KENWORTHY, HARRY L | | 3402 WOODHAVEN TRAIL | | | | KOKOMO | IN | 46902 | |
| KENWORTHY, TIM A | | 9186 E 00 NS | | | | GREENTOWN | IN | 46936 | |
| KENYATTA ADAMS | | PO BOX 1354 | | | | BAY MINETTE | AL | 36507 | |
| KENYON & KENYON | | ONE BRDWAY | | | | NEW YORK | NY | 10004 | |
| KENYON GARY | | 515 E DARLENE LN | | | | OAK CREEK | WI | 53154-5715 | |
| KENYON GERALD | | 5037 BAKER RD | | | | BRIDGEPORT | MI | 48722 | |
| KENYON KYLE | | 10120 HYNE | | | | BRIGHTON | MI | 48178 | |
| KENYON PATRICK | | 13700 SOUTHFORK FARM RD | | | | DUNCANVILLE | AL | 35456 | |
| KENYON RICHARD | | 918 WAY THRU THE WOODS | | | | DECATUR | AL | 35603 | |
| KENYON RYAN & JULIE | | 1822 DELWOOD AVE SW | | | | WYOMING | MI | 49509 | |
| KENYON RYAN & JULIE | | 1822 DELWOOD AVE SW | | | | WYOMING | MI | 49509 | |
| KENYON RYAN & JULIE | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| KENYON STEVEN M | | 3492 SANTA CLARA CIRCLE | | | | COSTA MESA | CA | 92626 | |
| KENYON WAYNE | | P BOX 95 | | | | KNOWLESVILLE | NY | 14479 | |
| KENYON, DAVID G | | 757 WINTER WAY | | | | CARMEL | IN | 46032 | |
| KENYON, KYLE L | | 10120 HYNE | | | | BRIGHTON | MI | 48178 | |
| KEO TENG | | 423 GRANADA DR | | | | SPARTANBURG | SC | 29303 | |
| KEOGH, JOHN | | 721 TWYCKINGHAM W | | | | KOKOMO | IN | 46901 | |
| KEOUGH KIMBERLY | | 26 WOODMERE PL | | | | THE WOODLANDS | TX | 77387-6123 | |
| KEOWN DEBRA S | | 4007 N VASSAR RD | | | | FLINT | MI | 48506-1734 | |
| KEP AMERICAS ENGINEERING | | PLASTICS LLC | 106 NORTH DENTON TAP RD | | | COPPELL | TX | 75019 | |
| KEP AMERICAS ENGINEERING PLAST | | 106 N DENTON TAP RD STE 210 20 | | | | COPPELL | TX | 75019 | |
| KEP AMERICAS ENGINEERING PLASTICS L | | 106 N DENTON TAP RD | | | | COPPELL | TX | 75019-2138 | |
| KEP AMERICAS ENGINEERING PLASTICS LLC | | PO BOX 96332 | | | | CHICAGO | IL | 60693 | |
| KEP AMERICAS ENGINEERING PLASTICS LLC | | PO BOX 96332 | | | | CHICAGO | IL | 60693 | |
| KEP AMERICAS ENGINEERING PLASTICS LLC JV OF CELANESE AND MITSUBISHI | | 106 N DENTON TAP RD STE 210 202 | | | | COPPELL | TX | 75019 | |
| KEPCO | | C/O BASE EIGHT INC | 9100 PURDUE RD STE 119 | | | INDIANAPOLIS | IN | 46268 | |
| KEPCO | | C/O EQS SYSTEMS | 8588 MAYFIELD RD | | | CHESTERLAND | OH | 44026-2626 | |
| KEPCO INC | | 131 38 SANFORD AVE | | | | FLUSHING | NY | 11352 | |
| KEPCO INC | | 145 NORTH LEJA DR | | | | VICKSBURG | MI | 49097 | |
| KEPCO INC | | 145 NORTH LEJA DR | | | | VICKSBURG | MI | 49972 | |
| KEPCO INC | | 2326 S GARNETT STE A | | | | TULSA | OK | 74129 | |
| KEPCO INC | | 6615 SPRINKLE RD | | | | KALAMAZOO | MI | 49001 | |
| KEPCO INC | | C/O EQS SYSTEMS INC | 8588 MAYFIELD RD | | | CHESTERLAND | OH | 44026 | |
| KEPCO INC | | C/O STAR ENGINEERING | PO BOX 04098 | | | MILWAUKEE | WI | 53204 | |
| KEPCO INC | | PO BOX 19231A | | | | NEWARK | NJ | 07135-0231 | |
| KEPCO INC | | PO BOX 19231A | | | | NEWARK | NJ | 07195-0231 | |
| KEPCO INC | | 145 N LEJA DR | | | | VICKSBURG | MI | 49097-1192 | |
| KEPHART DONALD | | 4956 TIMBERVIEW RD | | | | HUBER HEIGHTS | OH | 45424 | |
| KEPHART, RICHARD | | 217 BARNSTABLE CT | | | | HARVEST | AL | 35749 | |
| KEPLER DAVID | | 48 SPENCER RD | | | | HILTON | NY | 14468 | |
| KEPLER FONDS KAPITALANLAGEGESELLSCHAFT MBH | HR ALEXANDER PREISINGER | EUROPAPLATZ 1A | | | | LINZ | | 04021 | AUSTRIA |
| KEPLER GARY D | | 852 RIDGEWOOD BLVD | | | | HUDSON | OH | 44236-1686 | |
| KEPLEY MACCONNELL & EYRICH LPA | | 2200 AMERITRUST CTR | 525 VINE ST | | | CINCINNATI | OH | 45202 | |
| KEPLEY MACCONNELL AND EYRICH LPA 2200 AMERITRUST CTR | | 525 VINE ST | | | | CINCINNATI | OH | 45202 | |
| KEPNER LINDA | | 2321 N 750 W | | | | KOKOMO | IN | 46901 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KEPPEL KARA | | PO BOX 458 | | | | WALTON | IN | 46994 | |
| KEPPEL, KARA | | 8360 SOUTH CR 900 EAST | | | | GALVESTON | IN | 46932 | |
| KEPPEL, TIM | | 8360 SOUTH CR 900 EAST | | | | GALVESTON | IN | 46932 | |
| KEPPLE MARY J | | 1650 OAKWOOD TRAIL | | | | XENIA | OH | 45385 | |
| KEPPLER CULLIGAN WATER | | FRMLY CULLIGAN WATER CONDITION | 31 LEWIS RD | NAME UPT 8 99 | | AKRON | NY | 14001 | |
| KEPPLER CULLIGAN WATER CONDITIONING INC AKRON LIMA NY | | 31 LEWIS RD | | | | AKRON | NY | 14001 | |
| KEPPLER MARY L | | 26588 BAYOU DR | | | | ELBERTA | AL | 36530 | |
| KEPPLER WATER TREATMENT INC | | 31 LEWIS RD | | | | AKRON | NY | 14001-1044 | |
| KER ERIC | | 1565 KINGS CARRIAGE RD | | | | GRAND BLANC | MI | 48439 | |
| KER, ERIC L | | 1565 KINGS CARRIAGE RD | | | | GRAND BLANC | MI | 48439 | |
| KERANEN SHARON L | | 9393 STEEPHOLLOW DR | | | | WHITE LAKE | MI | 48386-2075 | |
| KERBER CHARLES | | PO BOX 28301 | | | | COLUMBUS | OH | 43228 | |
| KERBER LELAND D | | 11277 REUSSNER RD SW | | | | PATASKALA | OH | 43062 | |
| KERBLESKI FRANCIS | | 316 W SALZBURG RD | | | | AUBURN | MI | 48611 | |
| KERBLESKI PATRICK | | 2763 SEMINOLE CT | | | | BAY CITY | MI | 48708-8465 | |
| KERBLESKI, FRANCIS | | 316 W SALZBURG RD | | | | AUBURN | MI | 48611 | |
| KERBY JERRY | | 3384 CO RD 144 | | | | TOWN CREEK | AL | 35672 | |
| KERCHMAR CARL | | 8418 MC INTOSH CIRCLE | | | | FLUSHING | MI | 48433 | |
| KERCHMAR, CARL D | | 8418 MC INTOSH CIR | | | | FLUSHING | MI | 48433 | |
| KERGER RICHARD M | | KERGER & KERGER | 33 S MICHIGAN ST STE 207 | | | TOLEDO | OH | 43602 | |
| KERGER RICHARD M KERGER AND KERGER | | 33 S MICHIGAN ST STE 207 | | | | TOLEDO | OH | 43602 | |
| KERK MOTION PRODUCTS | | 1 KERK DR | | | | HOLLIS | NH | 03049 | |
| KERK MOTION PRODUCTS | KATIE/MELODY | 1 KERK DR | | | | HOLLIS | NH | 03049 | |
| KERK MOTION PRODUCTS INC | | 1 KERK DR | | | | HOLLIS | NH | 03049 | |
| KERKMAZ TRACY A | | PO BOX 1623 | | | | WARREN | MI | 48090 | |
| KERKVLIET STEPHANIE | | DBA PROFESSIONAL INTERPRETING | ENTERPRISE LLC | 6510 W LAYTON AVE STE 2 | | GREENFIELD | WI | 53220 | |
| KERLEY BRIAN | | 6493 WAYWIND DR | | | | DAYTON | OH | 45426 | |
| KERLEY JERRY | | 19313 COLONIES LN | | | | FLINT | MI | 48507 | |
| KERLEY TYRONE | | 41 W NOTTINGHAM RD | | | | DAYTON | OH | 45405 | |
| KERLEY, HERBERT | | 1900 N MORRISON ST | | | | KOKOMO | IN | 46901 | |
| KERLICK MARK | | 457 TWITMYER AVE | | | | SHARPSVILLE | PA | 16150 | |
| KERLICK, MARK | | 457 TWITMYER AVE | | | | SHARPSVILLE | PA | 16150 | |
| KERN ALLAN A | | 9956 CAMP ST 279 | | | | REESE | MI | 48757-9356 | |
| KERN CORY | | 1320 S ELIZABETH ST | | | | KOKOMO | IN | 46902 | |
| KERN DANIEL | | 60 WADSWORTH ST | APT 2H | | | CAMBRIDGE | MA | 02142 | |
| KERN DAVID | | 183 CHURCH ST | | | | LOCKPORT | NY | 14094 | |
| KERN DEBRA | | 1878 GROUSE LN | | | | ST HELEN | MI | 48656 | |
| KERN DEBRA | | 1878 GROUSE LN | | | | ST HELEN | MI | 48656 | |
| KERN EDM SUPPLIES | | 411 JOHN DOWNEY DR | | | | NEW BRITAIN | CT | 06051 | |
| KERN EDM SUPPLIES | | FRMLY KERN SPECIAL TOOLS CO IN | 411 JOHN DOWNEY DR | REMIT UPTD 9 99 LETTER | | NEW BRITAIN | CT | 06051 | |
| KERN ENGINEERING & MFG CORP | | 1146 EAST ASH AVE | | | | FULLERTON | CA | 92831-5018 | |
| KERN GARY | | 1766 MILFORD HTS | | | | MILFORD | MI | 48381-2776 | |
| KERN GARY | | 3839 S BLOCK RD | | | | FRANKENMUTH | MI | 48734-9134 | |
| KERN GERALD | | 7266 OAK RD | | | | VASSAR | MI | 48768 | |
| KERN JOHN | | 2880 SHATTUCK | | | | SAGINAW | MI | 48603 | |
| KERN LIEBERS USA INC | | 1510 ALBON RD | | | | HOLLAND | OH | 43528 | |
| KERN LIEBERS USA INC | | PO BOX 951182 | | | | CLEVELAND | OH | 44193 | |
| KERN P & SON TRUCKING | | 3735 HANES RD | | | | VASSAR | MI | 48768 | |
| KERN P AND SON TRUCKING | | 3735 HANES RD | | | | VASSAR | MI | 48768 | |
| KERN PAUL | | 2612 N BLOCK RD | | | | REESE | MI | 48757 | |
| KERN RANDALL | | 6821 N 300 W | | | | MIDDLETOWN | IN | 47356 | |
| KERN REBEKAH | | 49 DALE DR | | | | N TONAWANDA | NY | 14120 | |
| KERN REBEKAH | | 49 DALE DR | | | | N TONAWANDA | NY | 14120 | |
| KERN RODNEY | | 1601 S GOYER RD | | | | KOKOMO | IN | 46902 | |
| KERN SHIRLEY | | 1006 FIELDCREST LN | | | | ANDERSON | IN | 46016-2753 | |
| KERN SPECIAL TOOLS CO INC | | KERN EDM SUPPLIES | 411 JOHN DOWNEY DR | | | NEW BRITAIN | CT | 060512507 | |
| KERN THOMAS | | 3539 FENTON RD | | | | HARTLAND | MI | 48353-2211 | |
| KERN UND LIEBERS | | POSTFACH 568 D | | | | SCHRAMBERG | DE | 78707 | |
| KERN, PAUL E | | 2612 N BLOCK RD | | | | REESE | MI | 48757 | |
| KERN, REBEKAH | | 49 DALE DR | | | | N TONAWANDA | NY | 14120 | |
| KERNCO INSTRUMENTS CO INC | | 420 KENAZO AVE | | | | EL PASO | TX | 79928 | |
| KERNCO INSTRUMENTS CO INC | | 420 KENAZO AVE | | | | EL PASO | TX | 79928-7339 | |
| KERNCO INSTRUMENTS CO INC | | 420 KENAZO DR | | | | EL PASO | TX | 79927 | |
| KERNEL SUSAN | | 702 S WABASH ST | | | | KOKOMO | IN | 46901 | |
| KERNER ANTHONY | | 271 FOX RUN | | | | CORTLAND | OH | 44410-1177 | |
| KERNER DAVID | | 2207 NICHOLE COURT | | | | KOKOMO | IN | 46902 | |
| KERNER JAMES | | 3201 TALLY HO DR | | | | KOKOMO | IN | 46902 | |
| KERNER, DAVID K | | 2207 NICHOLE CT | | | | KOKOMO | IN | 46902 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KERNER, JAMES R | | 3201 TALLY HO DR | | | | KOKOMO | IN | 46902 | |
| KERNIEN MARK | | 3702 BRIARWOOD COURT | | | | KOKOMO | IN | 46902 | |
| KERNS DARIN | | 5608 OLD FRANKLIN RD | | | | GRAND BLANC | MI | 48439 | |
| KERNS DOUGLAS | | 250 N CHERRYWOOD AVE | | | | DAYTON | OH | 45403 | |
| KERNS JOSEPH | | 1101 DEXTER AVE | | | | KETTERING | OH | 45419 | |
| KERNS JR JAMES | | 621 BEAM DR | | | | FRANKLIN | OH | 45005 | |
| KERNS LARRY | | 1310 CADILLAC DR W | | | | KOKOMO | IN | 46902 | |
| KERNS THERESA | | 211 NOTTING HILL CIR APT 103 | | | | HUEYTOWN | AL | 35023 | |
| KERNS, SHARON | | 1310 CADILLAC DR WEST | | | | KOKOMO | IN | 46902 | |
| KERNSTOCK HARVEY H | | 6800 3 MILE RD | | | | BAY CITY | MI | 48706-9322 | |
| KEROACK JOHN | | 24 SIAS LN | | | | SPENCERPORT | NY | 14559 | |
| KERR A | | 5 ROBY CLOSE | RAINHILL | | | PRESCOT | | L35 4QW | UNITED KINGDOM |
| KERR ADRIENNE | | 135 HYDE PK | | | | IRVINE | CA | 92606 | |
| KERR ALEXIS | | PO BOX 44908 | | | | DETROIT | MI | 48244-0908 | |
| KERR ANDREW | | 303 N 2ND ST | | | | SUMMITVILLE | IN | 46070 | |
| KERR BRIDGET | | 127 EAST BLVD | | | | KOKOMO | IN | 46902 | |
| KERR DAVID | | 16291 CATALPA WAY | | | | HOLLY | MI | 48442-8325 | |
| KERR DAVID G | | 6043 UNIVERSITY AVE | | | | SAGINAW | MI | 48604-9587 | |
| KERR DAVID L | | 4360 ASHLAWN DR | | | | FLINT | MI | 48507-5600 | |
| KERR DONNA | | 2402 ONTARIO AVE | | | | DAYTON | OH | 45414 | |
| KERR G | | 71 DINAS LN | | | | LIVERPOOL | | L36 2NN | UNITED KINGDOM |
| KERR GEOFFREY | | 21 BEECHWOOD DR | | | | ORMSKIRK | | L393NU | UNITED KINGDOM |
| KERR INDUSTRIES | | 635 FAREWELL AVE | | | | OSHAWA | | L1H 6N2 | CANADA |
| KERR INDUSTRIES | ACCOUNTS PAYABLE | 635 FAREWELL ST | | | | OSHAWA | ON | L1H 6N2 | CANADA |
| KERR JAMES | | 7367 STATE ROUTE 305 | | | | BURGHILL | OH | 44404 | |
| KERR JANELL | | 1310 BRAMBLE WAY | | | | ANDERSON | IN | 46011 | |
| KERR JONES MELDA | | 1231 W BLUEBIRD LN | | | | OAK CREEK | WI | 53154-6338 | |
| KERR KENNETH R | | 4349 FRANKLIN TRAIL | | | | STERLING | MI | 48659-9405 | |
| KERR M C | | 11 MORSTON AVE | | | | LIVERPOOL | | L32 9PY | UNITED KINGDOM |
| KERR MCGEE CHEMICAL CORP | | 123 ROBERT S KERR AVE | | | | OKLAHOMA CITY | OK | 73102 | |
| KERR MCGEE CHEMICAL CORP | | 123 ROBERT S KERR AVE | | | | OKLAHOMA CITY | OK | 73102 | |
| KERR MCGEE CHEMICAL CORP | | 123 ROBERT S KERR AVE | | | | OKLAHOMA CITY | OK | 73102 | |
| KERR PUMP & SUPPLY | | C/O DOWNSVIEW ENGINEERING SALE | 47 OLLERTON RD | | | TORONTO | ON | M3J 1Y2 | CANADA |
| KERR PUMP & SUPPLY INC | | 12880 CLOVERDALE ST | | | | OAK PK | MI | 48237-3206 | |
| KERR PUMP & SUPPLY INC | | 6624 CLAY SW | | | | GRAND RAPIDS | MI | 49548 | |
| KERR PUMP & SUPPLY INC | | DRAWER 64185 | | | | DETROIT | MI | 48264 | |
| KERR PUMP & SUPPLY INC EFT | | LOCK BOX 64185 | | | | DETROIT | MI | 48264-0185 | |
| KERR PUMP & SUPPLY INC EFT | | LOCK BOX 64185 | | | | DETROIT | MI | 48264-0185 | |
| KERR PUMP & SUPPLY INC PL | | FRMLY KERR MACHINERY CORP | DRAWER 64185 | | | DETROIT | MI | 48264-0185 | |
| KERR RICHARD | | 2681 WYNTERPOINTE CT | | | | KOKOMO | IN | 46901 | |
| KERR RICHARD | | 681 BROWN RD | | | | STANDISH | MI | 48658-9326 | |
| KERR RICHARD | | 7593 THUNDER MOUNTAIN TRAIL | | | | WAYLAND | NY | 14572-9389 | |
| KERR RICK | | 10330 DENTON CREEK | | | | FENTON | MI | 48430 | |
| KERR ROBERT | | 25 ROCKY CANYON RD | | | | BAYFIELD | CO | 81122 | |
| KERR ROBERT E | | 7351 FARMERSVILLE PIKE | | | | GERMANTOWN | OH | 45327-0000 | |
| KERR ROBERT R | | 25 ROCKY CANON RD | | | | BAYFIELD | CO | 81122-0000 | |
| KERR SUSAN | | 5035 JUNE DR | | | | ALMONT | MI | 48003 | |
| KERR TIMOTHY | | 2335 N CHARLES ST | | | | SAGINAW | MI | 48602-5068 | |
| KERR, ALEXIS | | PO BOX 44908 | | | | DETROIT | MI | 48244-0908 | |
| KERR, JAMES | | 7367 STATE ROUTE 305 | | | | BURGHILL | OH | 44404 | |
| KERR, PAMELA | | 1900 BRO MOR ST | | | | SAGINAW | MI | 48602 | |
| KERR, RICK D | | 10330 DENTON CREEK | | | | FENTON | MI | 48430 | |
| KERRI ANNE CRAFT | | 17114 AMBIANCE WAY | | | | FRANKLIN | TN | 37067 | |
| KERRIDGE DEENA | | 8368 GALLANT FOX TRL | | | | FLUSHING | MI | 48433-8826 | |
| KERRIDGE MARK | | 6507 MCCARTY RD | | | | SAGINAW | MI | 48603-2076 | |
| KERRIDGE MICHAEL | | 3454 ADA DR | | | | BAY CITY | MI | 48706 | |
| KERRIDGE, PHILLIP | | 3223 SHATTUCK ARMS BLVD NO 9 | | | | SAGINAW | MI | 48603 | |
| KERRIGAN N | | 20 SEAFIELD DR | | | | ABERGELE | | LL22 9A | UNITED KINGDOM |
| KERRIGAN RAYMOND | | 1703 SOUTH ELM ST | | | | GREENVILLE | NC | 27858 | |
| KERRISSEY PHILIP | | 74 LINDHURST DR | | | | LOCKPORT | NY | 14094 | |
| KERRISSEY, PHILIP | | 74 LINDHURST DR | | | | LOCKPORT | NY | 14094 | |
| KERRUISH RICHARD | | 2312 CARRIAGE WAY | | | | MILFORD | MI | 48381 | |
| KERRY AARYN | | 12047 BARBER ST | | | | MT MORRIS | MI | 48458 | |
| KERRY AARYN | | 12047 BARBER ST | | | | MT MORRIS | MI | 48458 | |
| KERRY CHERYL | | 8125 BIRCHWOOD DR | | | | BIRCH RUN | MI | 48415 | |
| KERRY D HAGAN | | 5605 DELTA RIVER DR | | | | LANSING | MI | 48906 | |
| KERRY HAGAN | | ACCT OF SUE COAN | CASE 94 1423 SC | 4725 DELTA RIVER DR | | LANSING | MI | 37244-2026 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KERRY HAGAN ACCT OF SUE COAN | | CASE 94 1423 SC | 4725 DELTA RIVER DR | | | LANSING | MI | 48906 | |
| KERRY R ROUSE | | 1821 W SAGINAW | | | | LANSING | MI | 48915 | |
| KERRY SEAN | | 156 TRANQUIL TRAIL | | | | CENTERVILLE | OH | 45459 | |
| KERRY TRANSPORT INC | | 3460 E WASHINGTON AVE | | | | SAGINAW | MI | 48601-9695 | |
| KERRY TRANSPORT INC | MATTHEW DOYLE | 3460 E WASHINGTON ST | | | | SAGINAW | MI | 48601 | |
| KERRY ULTRASONICS LIMITED | | WILBURY WAY | HUNTING GATE | | | HITCHIN HT | | SG40TQ | UNITED KINGDOM |
| KERSCHER III WILLIAM J | | 1321 KINGS CARRIAGE RD | | | | GRAND BLANC | MI | 48439-8641 | |
| KERSCO DIVISION INC | | 1960 ROBERTS ST | | | | MUSKEGON | MI | 49442-6035 | |
| KERSEY DAVID | | 3542 LYNN ST | | | | FLINT | MI | 48503 | |
| KERSEY EDNA L | | 2327 WALTON ST | | | | ANDERSON | IN | 46016-3674 | |
| KERSEY ENTERPRISES INC | | 10838 E NEWTON ST STE 117 | | | | TULSA | OK | 74116 | |
| KERSEY MARICATHERIN | | 2022 HOWARD AVE | | | | FLINT | MI | 48503 | |
| KERSHAW DAVID E | | 6370 LOCUST ST EXT | | | | LOCKPORT | NY | 14094-6512 | |
| KERSHAW JUDY D | | 1070 CRAIG DR | | | | TERRY | MS | 39170-8376 | |
| KERSHNER RAY D | | 5949 HOMEDALE ST | | | | W CARROLLTON | OH | 45449-2921 | |
| KERSPILO JEFFREY F | | 8087 MAPLE ST | | | | SWARTZ CREEK | MI | 48473-1316 | |
| KERSPILO PATRICK | | 8097 BLOSS DR | | | | SWARTZ CREEK | MI | 48473-8816 | |
| KERST JASON | | 1205 BRIGGLE RD | | | | AKRON | OH | 44320 | |
| KERSTEN BRIAN | | 730 S ARMSTRONG | | | | KOKOMO | IN | 46901 | |
| KERSTEN CHRISTOPHER | | 50 GROSSE PINES DR | | | | ROCHESTER HILLS | MI | 48309 | |
| KERSTEN MICHAEL | | 40 TIFFANY PL | | | | EAMHERST | NY | 14051 | |
| KERSTEN, MICHAEL F | | 40 TIFFANY PL | | | | E AMHERST | NY | 14051 | |
| KERSTETTER JOHN | | 11740 UPPER LEWISBURG SASLEM R | | | | BROOKVILLE | OH | 45309-7704 | |
| KERSTETTER WILLIAM | | 1050 MONROE ST | | | | BELLEVUE | OH | 44811 | |
| KERSTIENS ANTHONY | | 11647 RUFUS BRIJALBA | | | | EL PASO | TX | 79936 | |
| KERSTIENS, ANTHONY JAMES | | 11647 RUFUS BRIJALBA | | | | EL PASO | TX | 79936 | |
| KERSTIN B WALLACE | | 300 TRUEHEDGE TRACE | | | | ROSWELL | GA | 30076 | |
| KERTESZ DONALD S | | 4500 S LINDEN RD | | | | FLINT | MI | 48507-2913 | |
| KERTZMAN PETER | | 6770 S 19TH ST | | | | MILWAUKEE | WI | 53221-5221 | |
| KERTZMAN PETER M | | 6770 S 19TH ST | | | | MILWAUKEE | WI | 53221-5221 | |
| KERUTIS SANDRA | | 4072 LAKE RD EAST | | | | CONNEAUT | OH | 44030 | |
| KERWIN SCOTT | | 2766 BROWN RD | | | | NEWFANE | NY | 14108 | |
| KERWIN, SCOTT | | 2766 BROWN RD | | | | NEWFANE | NY | 14108 | |
| KES INDUSTRIES LLC | | 2146 ENTERPRISE PKWY STE D | | | | TWINSBURG | OH | 44087-2283 | |
| KESHAV ALIVE | | 472 CALLE MIRASOL | | | | CAMARILLO | CA | 93010 | |
| KESLER J | | 26 BECHERS ROW | | | | LIVERPOOL | | L9 8EX | UNITED KINGDOM |
| KESLER JAROM | | 6131 BEACH RD | | | | TROY | MI | 48098 | |
| KESLER JEREMY | | 11491 DIAMOND MILL RD | | | | ENGLEWOOD | OH | 45322 | |
| KESLER JOHN | | 4250 CLEARVIEW CT | | | | BELLBROOK | OH | 45305-1481 | |
| KESLER LARRY D | | 6131 BEACH RD | | | | TROY | MI | 48098-2226 | |
| KESLER LARRY D | | PO BOX 394 | | | | BLOOMFIELD HILLS | MI | 48303-0394 | |
| KESLER SCOTT | | 905 PAVILION DR | | | | KOKOMO | IN | 46901 | |
| KESLER, SCOTT B | | 905 PAVILION DR | | | | KOKOMO | IN | 46901 | |
| KESO RONALD | | 7454 BROOKWOOD DR | | | | BROOKFIELD | OH | 44403-9723 | |
| KESSEL ALBERT | | 15500 ALGOMA AVE | | | | CEDAR SPRINGS | MI | 49319 | |
| KESSEL, ALBERT | | 15500 ALGOMA AVE | | | | CEDAR SPRINGS | MI | 49319 | |
| KESSELRING DAVID W | | 203 WOODSMOKE LN | | | | ROCHESTER | NY | 14612-2255 | |
| KESSELRING MARK | | 190 WIDGER RD | | | | SPENCERPORT | NY | 14559 | |
| KESSEN EMILY | | 9147 MAYFLOWER DR | | | | PLYMOUTH | MI | 48170 | |
| KESSLER ANDREW | | 1433 SASSAFRAS LN | | | | MARYSVILLE | OH | 43040 | |
| KESSLER BRIAN | | 27040 OAKWOOD DR 121 | | | | OLMSTED FALLS | OH | 44138 | |
| KESSLER CASANDRA | | 513 WAYNE DRIVE | | | | FAIRBORN | OH | 45324-5418 | |
| KESSLER CASANDRA | | 513 WAYNE DRIVE | | | | FAIRBORN | OH | 45324-5418 | |
| KESSLER CRAIG | | 2220 KERRI LYNN LN | | | | KOKOMO | IN | 46902 | |
| KESSLER DAVID | | 2469 WHISPERING PINES DR | | | | PINCKNEY | MI | 48169-8873 | |
| KESSLER DAVID | | 2469 WHISPERING PINES DR | | | | PINCKNEY | MI | 48169-8873 | |
| KESSLER ERIC | | 5610 TAMRIX LN | | | | SAGINAW | MI | 48603 | |
| KESSLER HOZUMI | | 2220 KERRI LYNN LN | | | | KOKOMO | IN | 46902 | |
| KESSLER J | | PO BOX 212 | | | | GALVESTON | IN | 46932 | |
| KESSLER JUNE E | | PO BOX 212 | | | | GALVESTON | IN | 46932-0212 | |
| KESSLER KIMBERLY | | 4457 KITRIDGE RD | | | | HUBER HEIGHTS | OH | 45424 | |
| KESSLER MICHAEL | | 9918 CHURCH RD | | | | HURON | OH | 44839 | |
| KESSLER MIKE | | 3605 WALTON WAY | | | | KOKOMO | IN | 46902 | |
| KESSLER NICOLE | | 3207 DRYBROOK RD | | | | CHARLOTTE | NC | 28269 | |
| KESSLER ROBERT | | 3207 DRYBROOK RD B | | | | CHARLOTTE | NC | 28269 | |
| KESSLER ROBERT W | | 14 TWIN PINES RD | | | | HILTON HEAD ISLAND | SC | 29928-2911 | |
| KESSLER ROBERT W | | 14 TWIN PINES RD | | | | HILTON HEAD ISLAND | SC | 29928-2911 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KESSLER RYAN | | 5610 TAMARIX | | | | SAGINAW | MI | 48603 | |
| KESSLER RYAN | | PO BOX 435 | | | | GALVESTON | IN | 46932 | |
| KESSLER SR THOMAS R | | 1015 COVE PK BLVD | | | | SANDUSKY | OH | 44870-3810 | |
| KESSLER STEVEN | | 11001 PINECREEK COURT | | | | ALLENDALE | MI | 49401 | |
| KESSLER STUART J KESSLER TRUSTEE | | STUART J KESSLER TRUSTEE | 31461 STONEWOOD CT W | | | FARMINGTON HILLS | MI | 48334 | |
| KESSLER TAMMY | | 833 STONEYBROOK DR | | | | DAYTON | OH | 45429-5323 | |
| KESSLER THOMAS | C/O SHEARMAN & STERLING | MARC D ASHLEY ESQ | 599 LEXINGTON AVE | | | NEW YORK | NY | 10022-6069 | |
| KESSLER THOMAS | C/O SHEARMAN & STERLING | MARC D ASHLEY ESQ | 599 LEXINGTON AVE | | | NEW YORK | NY | 10022-6069 | |
| KESSLER TRUCKING INC | | PO BOX 487 | | | | HONEY BROOK | PA | 19344 | |
| KESSLER TRUCKING INC | | RT 10 TODD RD | | | | HONEY BROOK | PA | 19344 | |
| KESSLER WALT | | 866 SHORE BEND BLVD | | | | KOKOMO | IN | 46902 | |
| KESSLER, CRAIG S | | 2220 KERRI LYNN LN | | | | KOKOMO | IN | 46902 | |
| KESSLER, DAVID R | | 856 LION ST | | | | ROCHESTER | MI | 48307-4222 | |
| KESSLER, HOZUMI NISHIO | | 2220 KERRI LYNN LN | | | | KOKOMO | IN | 46902 | |
| KESSMAN SEDRA | | 3270 B DEERTRAIL | | | | CORTLAND | OH | 44410 | |
| KESSMAN SEDRA | | 3270 B DEERTRAIL | | | | CORTLAND | OH | 44410 | |
| KESTEN CRAIG | | 9120 CHATWELL CLUB LN APT 8 | | | | DAVISON | MI | 48423-2876 | |
| KESTEN DANIEL | | 5234 LIPPINCOTT BLVD | | | | BURTON | MI | 48519 | |
| KESTER | | 1126 PAYSPHERE CIR | | | | CHICAGO | IL | 60674 | |
| KESTER COMPONENTS PRIVATE LIMITED | | 500 CHAI CHEE LN | | | | SINGAPORE | | 469024 | SGP |
| KESTER COMPONENTS PRIVATE LIMITED | | 500 CHAI CHEE LN | | | | | | 469024 | SINGAPORE |
| KESTER INC | | 800 W THORNDALE AVE | | | | ITASCA | IL | 60143-1341 | |
| KESTER LARRY | | 4256 E 400 S | | | | MIDDLETOWN | IN | 47356 | |
| KESTER MARY | | 4256 E 400 S | | | | MIDDLETOWN | IN | 47356 | |
| KESTER SOLDER | | 1126 PAYSPHERE CIR | | | | CHICAGO | IL | 60674 | |
| KESTER SOLDER | | 1126 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| KESTER SOLDER EFT | | 515 E TOUHY AVE | | | | DES PLAINES | IL | 60018-2632 | |
| KESTER SOLDER EFT | | DIV OF LITTON SYSTEMS INC | 515 EAST TOUHY AVE | | | DES PLAINES | IL | 60018 | |
| KESTER VICTORIA | | 46561 EAST BRIARWOOD | | | | CHESTERFIELD TWP | MI | 48051 | |
| KESTERSON DANITA | | 5620 RED LIONS 5 PTS RD | | | | SPRINGBORO | OH | 45066 | |
| KESTERSON JAMES | | 5508 WEST 100 NORTH | | | | TIPTON | IN | 46072 | |
| KESTERSON JR RONALD | | 5620 RED LION 5 POINTS RD | | | | SPRINGBORO | OH | 45066 | |
| KESTERSON, JAMES P | | 5508 WEST 100 NORTH | | | | TIPTON | IN | 46072 | |
| KESTING MARK | | 4025 FULTON AVE | | | | DAYTON | OH | 45439-2119 | |
| KETCH WILLIAM | | 2093 PHILLIPS RD | | | | BURT | NY | 14028 | |
| KETCH, WILLIAM | | 7329 WEST SOMERSET RD | | | | APPLETON | NY | 14008 | |
| KETCHAM JR JOHN | | 1501 KENAN AVE NW | | | | GRAND RAPIDS | MI | 49504-2932 | |
| KETCHAM WALTER NORRIS JR | | 260 6TH ST SW | | | | WINTER HAVEN | FL | 33880 | |
| KETCHMARK DENNIS V | | 1506 KNIGHT AVE | | | | FLINT | MI | 48503 | |
| KETCHUM & WALTON CO | | 11256 CORNELL PK DR | | | | CINCINNATI | OH | 45242 | |
| KETCHUM & WALTON CO | | 1350 W 5TH AVE STE 314 | | | | COLUMBUS | OH | 43212 | |
| KETCHUM & WALTON CO | | 2855 W MARKET ST STE 211 | | | | FAIRLAWN | OH | 44333 | |
| KETCHUM AND WALTON CO | | 1350 W 5TH AVE STE 314 | | | | COLUMBUS | OH | 43212 | |
| KETCHUM KATHLEEN | | 303 LEDGEWOOD DR | | | | ROCHESTER | NY | 14615 | |
| KETCHUM MATTHEW | | 4284 W ROUNDHOUSE RD APT10 | | | | SWARTZ CREEK | MI | 48473 | |
| KETCHUM STEPHEN | | 4833 WESTCHESTER DR | APT102 | | | AUSTINTOWN | OH | 44515 | |
| KETCHUM THOMAS | | 12987 BLUEBERRY LN | | | | HOLLAND | MI | 49424 | |
| KETCHUM, KATHLEEN A | | 303 LEDGEWOOD DR | | | | ROCHESTER | NY | 14615 | |
| KETECA USA INC | | 5525 W LATHAM ST 1 | | | | PHOENIX | AZ | 85043 | |
| KETECA USA INC | | 5525 W LATHAM ST STE 1 | | | | PHOENIX | AZ | 85043-160 | |
| KETECA USA INC | BOB RUNYON | 5525 WEST LATHAM ST | STE 1 | | | PHOENIX | AZ | 85043-1601 | |
| KETEL WILLIAM | | 1624 MEIJER DR | | | | TROY | MI | 48084 | |
| KETNER LAURIE | | 17800 WOODLAKE DR | | | | RIVERSIDE | CA | 92508 | |
| KETO SARAH | | 8836 CABLE LINE RD | | | | RAVENNA | OH | 44266 | |
| KETO, SARAH E | | 8836 CABLE LINE RD | | | | RAVENNA | OH | 44266 | |
| KETROW RICHARD | | 4096 WELCOME | | | | FLINT | MI | 48506 | |
| KETT ENGINEERING CORP | | 12482 EMERSON DR STE B | | | | BRIGHTON | MI | 48116 | |
| KETT ENGINEERING CORP | | 15500 ERWIN ST STE 1029 | | | | VAN NUYS | CA | 91411-1028 | |
| KETT ENGINEERING CORP | | 2628 W BIRCHWOOD CIR | | | | MESA | AZ | 85202 | |
| KETT ENGINEERING CORPORATION | | 15500 ERWIN ST STE 1029 | | | | VAN NUYS | CA | 91411 | |
| KETT ENGINEERING CORPORATION | | EFT | 15500 ERWIN ST STE 1029 | | | VAN NUYS | CA | 91411 | |
| KETTEL RICHARD | | 4384 ARGENTA DR | | | | BRIGHTON | MI | 48116 | |
| KETTEL RICHARD | | 4384 ARGENTA DR | | | | BRIGHTON | MI | 48116-9175 | |
| KETTEL, RICHARD | | 4384 ARGENTA DR | | | | BRIGHTON | MI | 48116-9175 | |
| KETTELHOHN REBECCA | | 3469 ANGEL DR | | | | SAGINAW | MI | 48601 | |
| KETTERING ADULT SCHOOL | | 3700 FAR HILLS AVE | | | | KETTERING | OH | 45429-2583 | |
| KETTERING BAR B Q | | 3911 MARSHALL RD | | | | KETTERING | OH | 45429 | |
| KETTERING CHARLES | | 479 WENDEMERE DR | | | | HUBBARD | OH | 44425 | |
| KETTERING COLLEGE OF MEDICAL | | ARTS | 3737 SOUTHERN BLVD | | | KETTERING | OH | 45429 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KETTERING MARY | | 479 WENDEMERE DR | | | | HUBBARD | OH | 44425 | |
| KETTERING MEDICAL CENTER | | 3535 SOUTHERN BLVD | | | | KETTERING | OH | 45429 | |
| KETTERING MEDICAL CENTER | | KETTERING SPORTS MEDICINE CTR | 3490 FAR HILLS AVE | CHG PER W9 07 27 05 CP | | KETTERING | OH | 45429 | |
| KETTERING MEDICAL CENTER KETTERING SPORTS MEDICINE CTR | | 3490 FAR HILLS AVE | | | | KETTERING | OH | 45429 | |
| KETTERING MEDICAL CTR | | KETTERING WORKERS CARE | 2023 SPRINGBORO WEST | | | DAYTON | OH | 45439 | |
| KETTERING MUNICIPAL COURT | | 2325 WILMINGTON PIKE | | | | KETTERING | OH | 45420 | |
| KETTERING MUNICIPAL COURT | | ACCT OF BRADLEY W WENRICK | CASE 93 CVF 2060 | | | | | 39565-9660 | |
| KETTERING MUNICIPAL COURT | | PO BOX 2941 | | | | KETTERING | OH | 45429 | |
| KETTERING MUNICIPAL COURT | | 2325 WILMINGTON PIKE | | | | KETTERING | OH | 45420 | |
| KETTERING MUNICIPAL COURT ACCT OF BRADLEY W WENRICK | | CASE 93 CVF 2060 | | | | | | | |
| KETTERING MUNICIPAL COURT CLERK | | PO BOX 2341 | | | | KETTERING | OH | 45429 | |
| KETTERING MUNICIPAL COURT SM | | 3600 SHROYER | | | | KETTERING | OH | 45429 | |
| KETTERING OH TAX DIV | | | | | | | | 03443 | |
| KETTERING STEPHEN | | 381 COITSVILLE HUBBARD RD | | | | COITSVILLE TWP | OH | 44505 | |
| KETTERING UNIVERSITY | | 1700 W 3RD AVE | | | | FLINT | MI | 48504 | |
| KETTERING UNIVERSITY | | OFFICE OF COOP EDUC CAREER SVC | ATTN L PHILLIPS & C LIVERSEDGE | 1700 WEST THIRD AVE | | FLINT | MI | 48504 | |
| KETTERING UNIVERSITY | | REGISTRARS OFFICE RM 3 309AB | 1700 WEST 3RD AVE | | | FLINT | MI | 48504-4898 | |
| KETTERING UNIVERSITY  EFT | | 1700 W THIRD AVE | | | | FLINT | MI | 48504-4898 | |
| KETTERING UNIVERSITY  EFT ACCTS RECEIVABLE | | 1700 W THIRD AVE | | | | FLINT | MI | 48504-4898 | |
| KETTERING UNIVERSITY EFT | | FRMLY GMI UNIV CHG 2 19 98 | 1700 W THIRD AVE | EFT PER GINA EDCOR | | FLINT | MI | 48504-4898 | |
| KETTERING UNIVERSITY OFFICE OF COOP EDUC CAREER SVC | | ATTN L PHILLIPS AND C LIVERSEDGE | 1700 WEST THIRD AVE | | | FLINT | MI | 48504 | |
| KETTERING, MARY JOHANNA | | 479 WENDEMERE DR | | | | HUBBARD | OH | 44425 | |
| KETTERMAN DARLENE K | | 12173 BERLIN STATION RD | | | | BERLIN CTR | OH | 44401-9772 | |
| KETTERMAN JOYCE S | | 1007 CTR ST W | | | | WARREN | OH | 44481-9418 | |
| KETTLER BRIAN | | 13167 KNOLLWOOD PL | | | | FISHERS | IN | 46038 | |
| KETTLER CHARLES J | | 4197 FIRETHORN DR | | | | SAGINAW | MI | 48603-1115 | |
| KETTLER DAVID A | | 900 S 7TH ST | | | | PARAGOULD | AR | 72450 | |
| KETTLER HULDA E | | 1733 BENNETT AVE | | | | FLINT | MI | 48506-3358 | |
| KETTLER JAMES P | | 7651 AYLIFFE RD | | | | MILLINGTON | MI | 48746-9723 | |
| KETTLER MARILYN | | POBOX 316 | | | | BIRCH RUN | MI | 48415 | |
| KETTLER MICHAEL | | 7789 OAK ST | PO BOX 316 | | | BIRCH RUN | MI | 48415 | |
| KETTLER, MICHAEL A | | 7789 OAK ST | PO BOX 316 | | | BIRCH RUN | MI | 48415 | |
| KETTLES DANIEL | | 263 SOUTH LIBERTY ST | | | | RUSSIAVILLE | IN | 46979 | |
| KETTLEWELL CAROL S | | 13123 FROST RD | | | | HEMLOCK | MI | 48626-9441 | |
| KETWITZ JR RONALD | | 138 GARGOYLE PASS RD | | | | RUTHERFORDTON | NC | 28139 | |
| KETWITZ JR RONALD B | | 138 GARGOYLE PASS RD | | | | RUTHERFORDTON | NC | 28139 | |
| KETWITZ, RONALD B | | 138 GARGOYLE PASS RD | | | | RUTHERFORTON | NC | 28139 | |
| KETZEL PHILIP | | 518 REESE RD | | | | SLIPPERY ROCK | PA | 16057 | |
| KETZENBERGER BRENT | | 6179 BAYOU TRAIL | | | | SAUGATUCK | MI | 49453 | |
| KEUKA COLLEGE | | KEULEA PK | | | | NEW YORK | NY | 14478-0098 | |
| KEUKA COLLEGE | | PO BOX 2844 | | | | BUFFALO | NY | 14240 | |
| KEUP DAVID | | 19 YOUNGS VIEW DR | | | | CANDLER | NC | 28715-8334 | |
| KEUTER RICHARD | | 7232 RESINDA DR | | | | CENTERVILLE | OH | 45459 | |
| KEVCO INC | | 6418 A S HOWELL AVE | | | | OAK CREEK | WI | 53154 | |
| KEVCO INC | | PO BOX 370200 | | | | MILWAUKEE | WI | 53237-0200 | |
| KEVEX INC | | KEVEX INSTRUMENTS | 855 VETERANS BLVD | | | REDWOOD CITY | CA | 94063 | |
| KEVEX INSTRUMENTS INC | | 1850 LAKE PK DR STE 105 | | | | SMYRNA | GA | 30080 | |
| KEVIN & CRISTY BOSLEY | | 6478 LUANNE DR | | | | FLUSHING | MI | 48433 | |
| KEVIN A HELLOCK | | 1524 VERNON ST | | | | WARREN | OH | 44483 | |
| KEVIN AND CRISTY BOLSEY | | 6478 LUANNE DR | | | | FLUSHING | MI | 48433 | |
| KEVIN CLASPILLE | | 1 FLOWER VALLEY SHOPPING CTR | | | | FLORISSANT | MO | 63033-1644 | |
| KEVIN E MCDERMOTT CO LPA | KEVIN E MCDERMOTT | 36815 DETROIT RD | | | | AVON | OH | 44011 | |
| KEVIN E SHIPP | | 12090 ELKRIDGE DR | | | | CINCINNATI | OH | 45240-1218 | |
| KEVIN FARRELL C O TARRANT CTY CSO | | 100 HOUSTON 3RD FL CIV CTS BLD | | | | FORT WORTH | TX | 76196 | |
| KEVIN HALL | | 8020 MCDERMITT DR APT 4 | | | | DAVISON | MI | 48423-2257 | |
| KEVIN HALL | | 8020 MCDERMITT DR APT 4 | | | | DAVISON | MI | 48423-2257 | |
| KEVIN HAMMONS | | 19309 COYLE | | | | DETROIT | MI | 48235 | |
| KEVIN J FOLEY | | 412 NORTH RUSSELL | | | | MT PROSPECT | IL | 60056 | |
| KEVIN J QUINLAN | | 1982 RAINBOW DR | | | | ROCHESTER HILLS | MI | 48306 | |
| KEVIN KEEGAN | | 16 BENNETT RD | | | | HILTON | NY | 14468 | |
| KEVIN KEEGAN | | 16 BENNETT RD | | | | HILTON | NY | 14468 | |
| KEVIN M KELLY | | 10 E 22ND ST STE 216 | | | | LOMBARD | IL | 60148 | |
| KEVIN M LYONS | | 6145 GRANDVIEW ST | | | | MERRIAM | KS | 66202 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KEVIN N SHEEHAN INC | KEVIN SHEEHAN& | 228 OLD STATE ROUTE 32 | | | | SAUGERTIES | NY | 12477 | |
| KEVIN M TAYLOR | | 24901 NORTHWESTERN HWY STE 607 | | | | SOUTHFIELD | MI | 48075 | |
| KEVIN MACK | | 3289 LUCE RD | | | | FLUSHING | MI | 48433 | |
| KEVIN N SUMMERS | | 1349 S HURON ST | STE 1 | | | YPSILANTI | MI | 48197 | |
| KEVIN N SUMMERS | | 1349 S HURON ST STE 1 | | | | YPSILANTI | MI | 48197 | |
| KEVIN N SUMMERS | | 2000 TOWN CTR STE 1160 | | | | SOUTHFIELD | MI | 48075 | |
| KEVIN OR KELLE SOLT | | PO BOX 303 | | | | HADLEY | MI | 48440 | |
| KEVIN P WELDON | | 30 TIMBER TRAIL DR | | | | GREENSBURG | PA | 15601 | |
| KEVIN PILON | | 142 GREAT POND RD | | | | SIMSBURY | CT | 06070 | |
| KEVIN SCHUMACHER | | 533 S GRAND AVE | | | | LANSING | MI | 48933 | |
| KEVIN VB SCHUMACHER | | 533 SOUTH GRAND AVE | | | | LANSING | MI | 48933 | |
| KEVIN WHITAKER CHEVROLET INC | | ADD CHG 6 98 | 2320 LAURENS RD | | | GREENVILLE | SC | 29607 | |
| KEVLIN CORPORATION | | 5 CORNELL PL | | | | WILMINGTON | MA | 01887-2129 | |
| KEVNICK JANELLE | | 3636 GREEN MEADOW LN | | | | LAKE ORION | MI | 48359 | |
| KEVORKIAN ANDREW | | 5235 MERIDIAN RD | | | | INGHAM | MI | 49251 | |
| KEWEENAW COUNTY FOC | | 401 E HOUGHTON AVE | | | | HOUGHTON | MI | 49931 | |
| KEWEENAW POWER SYSTEMS INC | | 161 E DAVIS | | | | HOWELL | MI | 48844 | |
| KEWEENAW POWER SYSTEMS INC | | 7287 FAUSSETT DR | | | | FENTON | MI | 48430 | |
| KEWEENAW POWER SYSTEMS INC | | PO BOX 574 | | | | HOWELL | MI | 48844 | |
| KEWILL ERP | KANLAYA PALIVAN | 1065 E HILLSDALE BLVD | STE 301 | | | FOSTER CITY | CA | 94404 | |
| KEWILL ERP INC | | 7701 YORK AVE S STE 350 | | | | MINNEAPOLIS | MN | 55435 | |
| KEWILL ERP INC | | FMLY KEWILL ERP INC | JOBBOSS DIVISION | 7701 YORK AVE SOUTH STE 350 | | MINEAPOLIS | MN | 55435 | |
| KEWILL ERP INC | | PO BOX 99749 | | | | CHICAGO | IL | 60690 | |
| KEWLEY MICHAEL | | 2008 AMBASSADOR LN | | | | KOKOMO | IN | 46902 | |
| KEWLEY, MICHAEL P | | 2008 AMBASSADOR LN | | | | KOKOMO | IN | 46902 | |
| KEWN A M | | OAKLEY COTTAGE | CHURCH LN ULCEBY | | | ALFORD | | LN13 0H | UNITED KINGDOM |
| KEY AUTOMOTIVE ACCESSORIES INC | | 4601 COFFEE PORT RD | | | | BROWNSVILLE | TX | 78521 | |
| KEY AUTOMOTIVE GROUP | | 21700 HAGGERTY RD STE 100N | | | | NORTHVILLE | MI | 48167 | |
| KEY BANK | | 135 E WASHINGTON ROW | | | | SANDUSKY | OH | 44870 | |
| KEY BANK NATIONAL ASSOCIATION | DEPARTMENT AA 0101 | PO BOX 901626 | | | | CLEVELAND | OH | 44190-1626 | |
| KEY BARBARA | | 3117 SANDLIN RD SW | | | | DECATUR | AL | 35603-1387 | |
| KEY BELLEVILLES INC | | 100 KEY LN | | | | LEECHBURG | PA | 15656 | |
| KEY BELLEVILLES INC | | RD 2 BOX 1080 | | | | LEECHBURG | PA | 15656 | |
| KEY BEVERLY A | | 1351 S CTR RD | | | | SAGINAW | MI | 48603-6323 | |
| KEY BLUE PRINTS INC | | 195 E LIVINGSTON AVE | | | | COLUMBUS | OH | 43215 | |
| KEY CARTAGE INC | | PO BOX 3281 | | | | CENTERLINE | MI | 48015 | |
| KEY DANNY | | 808 ELLENHURST ST | | | | ANDERSON | IN | 46012-4560 | |
| KEY DANNY | | 9149 W SWIMMING HOLE LN | | | | PENDLETON | IN | 46064 | |
| KEY DAVID | | 1330 THOMPSON RD | | | | DECATUR | AL | 35603 | |
| KEY DAVID | | 9043 HWY 101 | | | | LEXINGTON | AL | 35648 | |
| KEY DEBORAH | | 335 GEYER ST | | | | DAYTON | OH | 45405 | |
| KEY DESIGN INC | | ADDR CHG 02 03 98 | 4876 DIXIE HWY | | | SAGINAW | MI | 48601 | |
| KEY DONALD | | 608 E 11TH ST | | | | ALEXANDRIA | IN | 46001 | |
| KEY DONALD W | | 608 E 11TH ST | | | | ALEXANDRIA | IN | 46001-2701 | |
| KEY ENGINEERING INC | | 3116 SEXTON RD | | | | DECATUR | AL | 35603 | |
| KEY ENGINEERING INC | | PO BOX 1725 | | | | DECATUR | AL | 35602 | |
| KEY ENGINEERING INC | | 287 WOODALL RD | | | | DECATUR | AL | 35601 | |
| KEY FIVE CHARITY BOWLING | | CLASSIC | 815 CROSBY NW APT 1 | | | GRAND RAPIDS | MI | 49504 | |
| KEY GERALD | | 8327 LEISURE DR | | | | CENTERVILLE | OH | 45458-2023 | |
| KEY HIGH VACUUM PRODUCTS | CUSTOMER SERV | 36 SOUTHERN BLVD | | | | NESCONSET | NY | 11767 | |
| KEY I INC | | KEY INDUSTRIES | 12143 OAKWOOD DR | | | FRANKLIN | WI | 53132 | |
| KEY INDUSTRIES | | 2325 PKLAWN DR UNIT K | | | | WAUKESHA | WI | 53186 | |
| KEY INDUSTRIES | MARLENE JESSE | 12143 OAKWOOD DR | | | | FRANKLIN | WI | 53132 | |
| KEY INDUSTRIES   EFT | | 2325 PKLAWN DR UNIT K | | | | WAUKESHA | WI | 53186 | |
| KEY INSTRUMENTS | CUSTOMER SERVICE SALES | 250 ANDREWS RD | | | | TREVOSE | PA | 19053-34 | |
| KEY INTERIORS INC | RAY TREVINO | 3150 MARTIN RD | | | | WALLED LAKE | MI | 48390 | |
| KEY JASON | | 9354 E CR 1150 S | | | | GALVESTON | IN | 46932 | |
| KEY JEANETTE E | | 1200 S ELLIOTT | | | | PRYOR | OK | 74361 | |
| KEY JONATHAN | | 1452 CO RD 249 | | | | MOULTON | AL | 35650 | |
| KEY LAVETTA | | 4407 N 53RD ST | | | | MILWAUKEE | WI | 53218-5711 | |
| KEY NANCY | | N7566 STATE RD 120 | | | | EAST TROY | WI | 53120 | |
| KEY PACKAGING COMPANY | BRIAN LAWSHEE | 7350 15TH ST EAST | | | | SARASOTA | FL | 34243 | |
| KEY PATRICIA A | | 6318 SQUIRE LAKE DR | | | | FLUSHING | MI | 48433-2381 | |
| KEY PEOPLE | 303 988 6644 | BUILDING 3 STE 102 | | | | LAKEWOOD | CO | 80226 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KEY PLASTICS | | C/O AMR | 28800 ORCHARD LAKE RD STE 130 | | | FARMINGTON HILLS | MI | 48334 | |
| KEY PLASTICS | ACCOUNTS PAYABLE | PO BOX 160 | | | | FELTON | PA | 17322 | |
| KEY PLASTICS CMG | ACCOUNTS PAYABLE | 21333 HAGGERTY RD | | | | NOVI | MI | 48375 | |
| KEY PLASTICS DE MEXICO 2 SA DE | | KEY PLASTICS PLATA 2 | AV LEON TOLSTOI NO 181 | COMPLEJO INDUSTRIAL CHIHUAHUA | | CHIHUAHUA | | 31109 | MEXICO |
| KEY PLASTICS DE MEXICO EFT | | S DE RL DE CV | VICTOR HUGO NO 300 | COMPLEJO INDUSTRIAL CHIHUAHUA | | CHIHUAHUA | | | MEXICO |
| KEY PLASTICS DE MEXICO S DE RL | | KEY PLASTICS PLANTA 1 | VICTOR HUGO NO 300 | COMPLEJO INDUSTRIAL CHIHUAHUA | | CHIHUAHUA | | 31109 | MEXICO |
| KEY PLASTICS DE MEXICO S DE RL DE | | 21700 HAGGERTY RD STE 100 N | | | | NORTHVILLE | MI | 48167 | |
| KEY PLASTICS DE MEXICO S DE RL DE | | VICTOR HUGO NO 300 | | | | CHIHUAHUA | CHI | 31109 | MX |
| KEY PLASTICS HOLDINGS INC | | 21333 HAGGERTY RD STE 200 | | | | NOVI | MI | 48375 | |
| KEY PLASTICS INC | | ASHLEY DIVISION | 21333 HAGGERTY RD STE 200 | | | NOVI | MI | 48375-5307 | |
| KEY PLASTICS INC | | DEPT 78029 | | | | DETROIT | MI | 48278 | |
| KEY PLASTICS INC | | FELTON PLANT | PO BOX 160 | | | FELTON | PA | 17322 | |
| KEY PLASTICS INC ASHLEY DIVISION | | DEPT 77095 PO BOX 77000 | | | | DETROIT | MI | 48277-1063 | |
| KEY PLASTICS INC EFT | | FRMLY A LINE PLASTICS | 21333 HAGGERTY RD | | | NOVI | MI | 48375 | |
| KEY PLASTICS INC EFT | | PO BOX 2868 | | | | CAROL STREAM | IL | 60132-2868 | |
| KEY PLASTICS INC PA DIV EFT | | DIV OF FELTON SUPERIOR DIV | PO BOX 160 | ATTN ACCOUNTS RECEIVABLE | | FELTON | PA | 17322-0160 | |
| KEY PLASTICS INC PA DIV EFT | ACCOUNTS RECEIVABLE | PO BOX 160 | | | | FELTON | PA | 17322-0160 | |
| KEY PLASTICS LLC | | 12367 MT OLIVET RD | | | | FELTON | PA | 17322-973 | |
| KEY PLASTICS LLC | | 1351 INDUSTRIAL PK DR | | | | SAULT SAINTE MARIE | MI | 49783 | |
| KEY PLASTICS LLC | | 1615 W MCDONALD ST | | | | HARTFORD CITY | IN | 47348 | |
| KEY PLASTICS LLC | | 21700 HAGGERTY RD STE 100N | | | | NORTHVILLE | MI | 48167 | |
| KEY PLASTICS LLC | | 3390 FARM TRAIL RD | | | | YORK | PA | 17402 | |
| KEY PLASTICS LLC | | 40300 PLYMOUTH RD | | | | PLYMOUTH | MI | 48170-4210 | |
| KEY PLASTICS LLC | | 5375 INTERNATIONAL PKY SE | | | | GRAND RAPIDS | MI | 49512 | |
| KEY PLASTICS LLC | | 700 RANDOLPH ST | | | | MONTPELIER | OH | 43543-1464 | |
| KEY PLASTICS LLC | | PO BOX 77288 DEPT 77000 | | | | DETROIT | MI | 48277-028 | |
| KEY PLASTICS LLC | | PO BOX 78000 DEPT 78046 | | | | DETROIT | MI | 48278-0046 | |
| KEY PLASTICS LLC | | YORK II | 3350 FARMTRAIL | | | YORK | PA | 17402 | |
| KEY PLASTICS LLC | | PO BOX 531210 | | | | LIVONIA | MI | 48153 | |
| KEY PLASTICS LLC | | NO PHYSICAL ADDRESS | | | | DETROIT | MI | 48278 | |
| KEY PLASTICS LLC | LOU ANN COUNIHAN | 21700 HAGGERTY RD STE 100N | | | | NORTHVILLE | MI | 48167 | |
| KEY PLASTICS LLC EFT | | 1184 MOMENTUM PL | | | | CHICAGO | IL | 60689-5311 | |
| KEY PLASTICS LLC EFT | | 21700 HAGGERTY RD STE 100N | | | | NORTHVILLE | MI | 48167 | |
| KEY PLASTICS PORTUGAL SA | | VALE DA ARIEIRA BAROSA | | | | LEIRIA | | 02401- 970 | PORTUGAL |
| KEY PLASTICS PORTUGAL SA | | VALE DA ARIEIRA BAROSA | | | | LEIRIA | | 2401 970 | PORTUGAL |
| KEY PLASTICS YORK | ACCOUNTS PAYABLE | 3350 FARMTRAIL RD | | | | YORK | PA | 17402 | |
| KEY POLYMER | | 17 SHEPARD ST | | | | LAWRENCE | MA | 01843 | |
| KEY POLYMER CORP | | 17 SHEPARD ST | | | | LAWRENCE | MA | 018431023 | |
| KEY POLYMER CORPORATION | ATTN RANDY VAN DEVENTER | 17 SHEPARD ST | | | | LAWRENCE | MA | 01843 | |
| KEY PRODUCTS INC | RICK STEIN | 10600 W GLENBROOK CT | | | | MILWAUKEE | WI | 53224 | |
| KEY PROJECTS | | 100 NB GRATIOT STE 201 | | | | MOUNT CLEMENS | MI | 48043 | |
| KEY PROJECTS | ACCOUNTS RECEIVABLE | PO BOX 46181 | | | | MT CLEMENS | MI | 48046-6181 | |
| KEY SAFETY RESTRAINT SYSTEMS | ACCOUNTS PAYABLE | PO BOX 33060 | | | | LAKELAND | FL | 33807-3060 | |
| KEY SAFETY RESTRAINT SYSTEMS FL | | PO BOX 33060 | | | | LAKELAND | FL | 33807-3060 | |
| KEY SAFETY RESTRAINT SYSTEMS I | | 1644 MUSTANG DR | | | | MARYVILLE | TN | 37801-3782 | |
| KEY SAFETY RESTRAINT SYSTEMS I | | 7000 19 MILE RD | | | | STERLING HEIGHTS | MI | 48314 | |
| KEY SAFETY RESTRAINT SYSTEMS INC | | 7000 19 MILE RD | | | | STERLING HEIGHTS | MI | 48314 | |
| KEY SAFETY RESTRAINT SYSTEMS MI | | PO BOX 3366 | | | | LIVONIA | MI | 48151 | |
| KEY SAFETY RESTRAINT SYSTEMS MI | ACCOUNTS PAYABLE | PO BOX 428 | | | | STERLING HEIGHTS | MI | 48311 | |
| KEY SAFETY RESTRAINT SYSTEMS, INC | | 4601 COFFEEPORT RD | | | | BROWNSVILLE | TX | 78521 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KEY SAFETY SYSTEMS | | ROCKAWAY VALLEY RD | | | | BOONTON TOWNSHIP | NJ | 07005 | |
| KEY SAFETY SYSTEMS | | CORSO SAVONE 45 | 10029 VILLASTELLONE | | | | | | ITALY |
| KEY SAFETY SYSTEMS | | CORSO SAVONE 45 | 10029 VILLASTELLONE | | | | | | ITALY |
| KEY SAFETY SYSTEMS | ACCOUNTS PAYABLE | 4601 COFFEE PORT RD | | | | BROWNSVILLE | TX | 78520 | |
| KEY SAFETY SYSTEMS | ACCOUNTS PAYABLE | 612 EAST LAKE ST | | | | LAKE MILLS | WI | 53551 | |
| KEY SAFETY SYSTEMS INC | | 7000 19 MILE RD | | | | STERLING HEIGHTS | MI | 48314 | |
| KEY SAFETY SYSTEMS INC | | 7000 NINETEEN MILE RD | | | | STERLING HEIGHTS | MI | 48314 | |
| KEY SAFETY SYSTEMS INC | TOM FORD | KEY SAFETY SYSTEMS INC | 7000 NINETEEN MILE RD | | | STERLING HEIGHTS | MI | 48314 | |
| KEY SAFETY SYSTEMS SRL | ACCOUNTS PAYABLE | CORSO GARIBALDI 22 | | | | COLLEFFERRO | | 34 | ITALY |
| KEY SAFETY SYSTEMS SRL | ACCOUNTS PAYABLE | CORSO SAVONA 45 | | | | VILLASTELLONE | | 10029 | ITALY |
| KEY SCARLETT M | | 6044 WEST KNOLL DR APT535 | | | | GRAND BLANC | MI | 48439-4932 | |
| KEY SR DWAYNE | | 9987 COTTONWOOD AVE | | | | HESPERIA | CA | 92345 | |
| KEY TECHNOLOGIES, INC | SCOTT COREY | 40 EAST CROSS ST | | | | BALTIMORE | MD | 21230 | |
| KEY TONY | | 8190 W NIXON RD | | | | YORKTOWN | IN | 47396 | |
| KEY TONY E | | 6369 NORTH RANGE RD | | | | LAPORTE | IN | 46350-8838 | |
| KEY TRONICS W R | JIM HARTINGER | 3808 NORTH SULLIVAN RD | BLDG17 STP | | | SPOKANE | WA | 99216 | |
| KEY VERA | | 211 4TH AVE NW | | | | DECATUR | AL | 35601-2245 | |
| KEY W | | 5410 RIVER RIDGE DR | | | | FLUSHING | MI | 48433 | |
| KEY, DANNY | | 9149 W SWIMMING HOLE LN | | | | PENDLETON | IN | 46064 | |
| KEYANG ELECTRIC MACHINERY | | 43 TIMBERVIEW DR | | | | ROCHESTER HILLS | MI | 48307 | |
| KEYANG ELECTRIC MACHINERY CO | | 1177 CHICAGO RD | | | | TROY | MI | 48083 | |
| KEYANG ELECTRIC MACHINERY CO | | 31831 SHERMAN AVE | | | | MADISON HTS | MI | 48071-5606 | |
| KEYANG ELECTRIC MACHINERY CO | | LTD | RM 1022 HAENAM BLDG 21 | BUKCHANG DONG CHUNG GU | | SEOUL | | | KOREA REPUBLIC OF |
| KEYANG ELECTRIC MACHINERY CO | | 1177 CHICAGO RD | | | | TROY | MI | 48083 | |
| KEYANG ELECTRIC MACHINERY CO L | | HAENAM BLDG 21 PUKCHANG DONG | CHUNG GU | | | SEOUL | | 100080 | KOREA REPUBLIC OF |
| KEYANG ELECTRIC MACHINERY CO LTD | | 10/F HAENAM BLDG | | | | SEOUL | KR | 100-080 | KR |
| KEYANG ELECTRIC MACHINERY CO LTD | | 161 DOHARI SUNGHWAN YUP | | | | CHONAN CHUNGCHONGNAM DO | KR | 000-000 | KR |
| KEYANG ELECTRIC MACHINERY CO LTD | | 21 BUKCHANG DONG JOONG GU | | | | SEOUL | KR | 100-080 | KR |
| KEYANG ELECTRIC MACHINERY EFTCO | | BUKCHANG DONG JOONG GU | | | | SEOUL | KR | 100-080 | KR |
| KEYBANK | | FOR DEPOSIT TO ACCOUNT OF | GARY ENGLISH 1304020111 | 224 NORTH MAIN ST | | KOKOMO | IN | 46901-9915 | |
| KEYBANK NATIONAL ASSOCIATION | | ATTN DEPARTMENT AA 0101 | PO BOX 901626 | | | CLEVELAND | OH | 44190-1626 | |
| KEYCORP | | 127 PUBLIC SQ | | | | CLEVELAND | OH | 44114-1306 | |
| KEYE PRODUCTIVITY CENTER | | PO B OX 27 480 | | | | KANSAS CITY | KS | 64180-0001 | |
| KEYENCE | | 18111 PRESTON RD | STE 250 | | | DALLAS | TX | 75252 | |
| KEYENCE | | C/O PYRAMID INTEGRATED | 3685 ROGER B CHAFFEE SE | | | GRAND RAPIDS | MI | 49548 | |
| KEYENCE | | DEPT CH 17128 | | | | PALANTINE | IL | 60055-7128 | |
| KEYENCE | DOMINIQUE | 1777 SOUTH HARRISON ST | STE 2100 | | | DENVER | CO | 80210 | |
| KEYENCE | DOMINIQUE | DEPT CH 17128 | | | | PALATINE | IL | 60055-7128 | |
| KEYENCE | DOMINIQUE | 1777 SOUTH HARRISON ST | STE 2100 | | | DENVER | CO | 80210 | |
| KEYENCE | LAUREN VELELLA | 495 METRO SOUTH STE 340 | | | | DUBLIN | OH | 43017 | |
| KEYENCE CORP | | 25201 CHAGRIN BLVD. STE 380 | | | | BEACHWOOD | OH | 44122 | |
| KEYENCE CORP | | 4555 LAKE FOREST DR | | | | CINCINNATI | OH | 45242 | |
| KEYENCE CORP | | C/O COMTEL INSTRUMENT | 4404 INDIAN RIPPLE RD | | | DAYTON | OH | 45440 | |
| KEYENCE CORP KOK | MERICE | 8888 KEYSTONE CROSSING | STE 1300 | | | INDIANAPOLIS | IN | 46240 | |
| KEYENCE CORP OF AMER COD | RYAN HAMILTON | 2100 RIVEREDGE PKWY STE 475 | | | | ATLANTA | GA | 30328 | |
| KEYENCE CORP OF AMERICA | | 2100 RIVEREDGE PKY STE 475 | | | | ATLANTA | GA | 30328 | |
| KEYENCE CORP OF AMERICA | | 3601 ALGONQUIN RD STE 990 | | | | ROLLING MEADOWS | IL | 60008 | |
| KEYENCE CORP OF AMERICA | | 50 TICE BLVD | RMT CHG PER CONTRACT 3804 MJ | | | WOODCLIFF LAKE | NJ | 07675 | |
| KEYENCE CORP OF AMERICA | | 545 METRO PL S STE 100 | | | | DUBLIN | OH | 43017 | |
| KEYENCE CORP OF AMERICA | | 8888 KEYSTONE CROSSING STE 130 | | | | INDIANAPOLIS | IN | 46240 | |
| KEYENCE CORP OF AMERICA | | 9229 DELEGATES ROW STE 460 | | | | INDIANAPOLIS | IN | 46240 | |
| KEYENCE CORP OF AMERICA | | 970 W 190TH ST STE 810 | | | | TORRANCE | CA | 90502 | |
| KEYENCE CORP OF AMERICA | | C/O EXONIC CORP | 6077 FAR HILLS AVE STE 122 | | | DAYTON | OH | 45459 | |
| KEYENCE CORP OF AMERICA | | C/O MOTION CONTROL TECHNOLOGY | 274 N GOODMAN ST | | | ROCHESTER | NY | 14607 | |
| KEYENCE CORP OF AMERICA | | DEPT LA 22198 | | | | PASADENA | CA | 91185-2198 | |
| KEYENCE CORP OF AMERICA | | MICHIGAN SALES OFFICE | 17672 N LAUREL PK DR | STE 400E | | LIVONIA | MI | 48152 | |
| KEYENCE CORP OF AMERICA | | PO BOX 40014 | | | | NEWARK | NJ | 071011014 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KEYENCE CORP OF AMERICA | BRYAN FERGUSON | 1051 PERIMETER DR STE 650 | | | | SCHAUMBERG | IL | 60173 | |
| KEYENCE CORP OF AMERICA | JOE CAMERON | 495 METRO PL S STE 340 | | | | DUBLIN | OH | 43017 | |
| KEYENCE CORP OF AMERICA | LAUREN VELELLA | 4555 LAKE FOREST DR | STE 650 | | | CINCINNATI | OH | 45242 | |
| KEYENCE CORP OF AMERICA | TERRY | PO BOX 40014 | | | | NEWARK | NJ | 07101-4014 | |
| KEYENCE CORP OF AMERICA EFT | | 50 TICE BLVD | RMT CHG PER CONTRACT 3 8 04 MJ | | | WOODCLIFF LAKE | NJ | 07675 | |
| KEYENCE CORP OF AMERICA03 | | 3858 CARSON ST STE 203 | | | | TORRANCE | CA | 90503 | |
| KEYENCE CORPORATION | | 1 3 14 HIGASHINAKAJIMA | | | | OSAKA | 27 | 5330033 | JP |
| KEYENCE CORPORATION | DEREK | 855 W 192ND ST | STE 100 B | | | SEATAC | WA | 98148 | |
| KEYENCE CORPORATION | SERVICE | RIVERVIEW PLAZA OFFICE PK | 16000 CHRISTENSEN RD | | | SEATTLE | WA | 98188 | |
| KEYENCE CORPORATION OF AMERICA | | 18111 PRESTON RD STE 250 | | | | DALLAS | TX | 75252 | |
| KEYENCE CORPORATION OF AMERICA | | 20255 VICTOR PKY STE 140 | | | | LIVONIA | MI | 48152 | |
| KEYENCE CORPORATION OF AMERICA | | 25201 CHARGRIN BLVD STE 308 | | | | BEACHWOOD | OH | 44122 | |
| KEYENCE CORPORATION OF AMERICA | | 301 E OCEAN BLVD STE 500 | | | | LONG BEACH | CA | 90802 | |
| KEYENCE CORPORATION OF AMERICA | | 3200 WEST END AVE STE 500 | | | | NASHVILLE | TN | 37203 | |
| KEYENCE CORPORATION OF AMERICA | | 50 TICE BLVD | | | | WOODCLIFF LAKE | NJ | 07675 | |
| KEYENCE CORPORATION OF AMERICA | | 50 TICE BLVD | | | | WOODCLIFF LAKE | NJ | 07677 | |
| KEYENCE CORPORATION OF AMERICA | | 855 S 192ND ST | | | | SEATAC | WA | 98148 | |
| KEYENCE CORPORATION OF AMERICA | | 20255 VICTOR PKWY STE 140 | | | | LIVONIA | MI | 48152 | |
| KEYENCE CORPORATION OF AMERICA | | 50 TICE BLVD STE 23 | | | | WOODCLIFF LAKE | NJ | 07677 | |
| KEYENCE CORPORATION OF AMERICA | | 2000 AUBURN DR STE 200 | | | | CLEVELAND | OH | 44122 | |
| KEYENCE MEXICO SA DE CV | | FRACC SANTA BARBARA | | | | SAN PEDRO GARZA GARCIA | NL | 66266 | MX |
| KEYENCE UK LTD | | 219 225 AVEBURY BLVD | AVEBURY HOUSE | | | MILTON KEYNES | | MK9 1AU | UNITED KINGDOM |
| KEYES DANIELLE | | 3420 BARTH ST | | | | FLINT | MI | 48504 | |
| KEYES DAVIS CO THE | | 74 14TH ST N | | | | BATTLE CREEK | MI | 49015 | |
| KEYES DAVIS COMPANY | | PO BOX 1557 | | | | BATTLE CREEK | MI | 49016-1557 | |
| KEYES JACQUELINE | | 3120 MEADOW FOREST DR | | | | JACKSON | MS | 39212 | |
| KEYES M | | 216 45TH CT | | | | MERIDIAN | MS | 39301 | |
| KEYES MARK | | 6 OXFORD KNOLL DR | | | | FRANKENMUTH | MI | 48734 | |
| KEYES PERRY | | 8171 N LINDEN RD | | | | MOUNT MORRIS | MI | 48458-9488 | |
| KEYES REFRIGERATION INC | | 3961 ROGER B CHAFFEE BLVD | | | | GRAND RAPIDS | MI | 49548 | |
| KEYES SHELLY | | 816 S GRANT | | | | BAY CITY | MI | 48708 | |
| KEYES TIMOTHY A | | 815 S VAN BUREN ST | | | | BAY CITY | MI | 48708-7316 | |
| KEYES, MARK A | | 6 OXFORD KNOLL DR | | | | FRANKENMUTH | MI | 48734 | |
| KEYMEL ROBERT | | 98 REDWOOD DR | | | | PENFIELD | NY | 14526 | |
| KEYMEL, ROBERT S | | 98 REDWOOD DR | | | | PENFIELD | NY | 14526 | |
| KEYOSK COM | | 22330 SW MURPHY | | | | ALOHA | OR | 97007 | |
| KEYS ALLAN W | | 5321 LENNEN RD | | | | SWARTZ CREEK | MI | 48473 | |
| KEYS JOHN C | | 10071 STATE ROUTE 55 | | | | LUDLOW FALLS | OH | 45339-9602 | |
| KEYS JOSEPH A | | 1014 BUCHANAN ST | | | | SANDUSKY | OH | 44870-4604 | |
| KEYS JR, STEVEN | | 340 NORTH CHURCH ST | | | | BROOKHAVEN | MS | 39601 | |
| KEYS MARVIN | | 141 JONES CHAPEL RD | | | | COLLINS | MS | 39428 | |
| KEYS PAMELA | | 3715 HEATHERGLEN DR | | | | COLUMBUS | OH | 43221 | |
| KEYS RANDALL | | 17217 JACKSON RD | | | | HOLLEY | NY | 14470-9772 | |
| KEYS YOUTH SERVICES | | 535 N MURLEN | | | | OLATHE | KS | 66062 | |
| KEYSE MARK | | 595 E 700 N | | | | SHARPSVILLE | IN | 46068-9065 | |
| KEYSE, MARK RUSSELL | | 595 E 700 N | | | | SHARPSVILLE | IN | 46068-9065 | |
| KEYSER ROBIN | | 11416 S ARMSTRONG | | | | SAGINAW | MI | 48609 | |
| KEYSER TERRY | | 12380 EAST RD | | | | BURT | MI | 48417 | |
| KEYSER THREDE NA INC | | 8469 SOUTH SAGINAW ST | | | | GRAND BLANC | MI | 48439 | |
| KEYSOS JONES | | PO BOX 671 | | | | STOCKTON | AL | 36579 | |
| KEYSTONE AUTOMATIC TECHNOLOGY | | 1 S MAPLE ST | | | | EMPORIUM | PA | 15834 | |
| KEYSTONE AUTOMATIC TECHNOLOGY | | INC | 1 SOUTH MAPLE ST | | | EMPORIUM | PA | 15834 | |
| KEYSTONE AUTOMATION INC | MARTY HAMILTON | 3880 LAVERNE AVE N STE 114 | | | | LAKE ELMO | MN | 55042-9627 | |
| KEYSTONE AUTOMOTIVE | | 225 E 16TH ST | | | | TRAVERSE CITY | MI | 49684-4116 | |
| KEYSTONE AUTOMOTIVE | | 3949 W VAN BUREN ST | | | | PHOENIX | AZ | 85009-4061 | |
| KEYSTONE AUTOMOTIVE | | 8 CAIRN ST | | | | ROCHESTER | NY | 14611-2416 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KEYSTONE AUTOMOTIVE ALBANY | | 70 KARNER RD | | | | ALBANY | NY | 12205-6739 | |
| KEYSTONE AUTOMOTIVE GREENVILLE | | 1136 WHITE HORSE RD | | | | GREENVILLE | | 29605-4934 | |
| KEYSTONE AUTOMOTIVE GREENVILLE | | 1136 WHITE HORSE RD | | | | GREENVILLE | SC | 29605-4934 | |
| KEYSTONE AUTOMOTIVE INC | | 1149 S PENNSYLVANIA AVE | | | | LANSING | MI | 48912-1657 | |
| KEYSTONE AUTOMOTIVE INC | | 632 S EL DORADO ST | | | | STOCKTON | CA | 95203-3407 | |
| KEYSTONE AUTOMOTIVE INC 047 | | 1149 S PENNSYLVANIA AVE | | | | LANSING | MI | 48912-1657 | |
| KEYSTONE AUTOMOTIVE IND | | 1277 E SCHAAF RD | | | | INDEPENDENCE | OH | 44131-1301 | |
| KEYSTONE AUTOMOTIVE IND 016 | | 960 FREEMAN AVE SW | | | | GRAND RAPIDS | MI | 49503-4863 | |
| KEYSTONE AUTOMOTIVE IND 041 | | 28255 CHARLOTTE AVE BLDG 1 | | | | ELKHART | IN | 46517-1185 | |
| KEYSTONE AUTOMOTIVE IND 044 | | 26691 ECKEL RD | | | | PERRYSBURG | OH | 43551-1209 | |
| KEYSTONE AUTOMOTIVE IND 045 | | 35799 INDUSTRIAL RD | | | | LIVONIA | MI | 48150-1235 | |
| KEYSTONE AUTOMOTIVE IND 046 | | 225 E 16TH ST | | | | TRAVERSE CITY | MI | 49684-4116 | |
| KEYSTONE AUTOMOTIVE IND 048 | | 2831 STANTON AVE | | | | CINCINNATI | OH | 45206-1122 | |
| KEYSTONE AUTOMOTIVE IND 195 | | 4170 PERIMETER DR | | | | COLUMBUS | OH | 43228-1049 | |
| KEYSTONE AUTOMOTIVE IND 197 | | | | | | | | | |
| KEYSTONE AUTOMOTIVE IND COLUMBIA | | 110 LOTT CT | | | | WEST COLUMBIA | SC | 29169-3059 | |
| KEYSTONE AUTOMOTIVE IND INC | | 11475 E 53RD AVE STE 100 | | | | DENVER | CO | 80239-2334 | |
| KEYSTONE AUTOMOTIVE IND INC | | 1163 FLOYD DR | | | | LEXINGTON | KY | 40505-2715 | |
| KEYSTONE AUTOMOTIVE IND INC | | 1277 E SCHAAF RD | | | | INDEPENDENCE | OH | 44131-1301 | |
| KEYSTONE AUTOMOTIVE IND INC | | 28255 CHARLOTTE AVE BLDG 1 | | | | ELKHART | IN | 46517-1185 | |
| KEYSTONE AUTOMOTIVE IND INC | | 30 LAFAYETTE PL | | | | KENILWORTH | NJ | 07033-1105 | |
| KEYSTONE AUTOMOTIVE IND INC | | 320 DOBSON ST | | | | WINDBER | PA | 15963-2506 | |
| KEYSTONE AUTOMOTIVE IND INC | | 35799 INDUSTRIAL RD | | | | LIVONIA | MI | 48150-1235 | |
| KEYSTONE AUTOMOTIVE IND INC | | 3658 ROUTE 378 | | | | BETHLEHEM | PA | 18015-5434 | |
| KEYSTONE AUTOMOTIVE IND INC | | 3917 TRAILER DR | | | | CHARLOTTE | NC | 28269-4755 | |
| KEYSTONE AUTOMOTIVE IND INC | | 4170 PERIMETER DR | | | | COLUMBUS | OH | 43228-1049 | |
| KEYSTONE AUTOMOTIVE IND INC | | 429 TALLEYRAND AVE | | | | JACKSONVILLE | FL | 32202-1129 | |
| KEYSTONE AUTOMOTIVE IND INC | | 429 TALLYRAND AVE | | | | JACKSONVILLE | FL | 32202-1129 | |
| KEYSTONE AUTOMOTIVE IND INC | | 450 2ND ST | | | | NEW KENSINGTON | PA | 15068-6634 | |
| KEYSTONE AUTOMOTIVE IND INC | | 575 MARYLAND AVE | | | | YORK | PA | 17404-2821 | |
| KEYSTONE AUTOMOTIVE IND INC | | 600 JEFFERSON ST | | | | PALMYRA | NJ | 08065-1019 | |
| KEYSTONE AUTOMOTIVE IND INC | | 604 FACTORY AVE | | | | SYRACUSE | NY | 13208-1437 | |
| KEYSTONE AUTOMOTIVE IND INC | | 6617 ULMERTON RD | | | | LARGO | FL | 33771-4941 | |
| KEYSTONE AUTOMOTIVE IND INC | | 822 CENTRAL AVE | | | | LINTHICUM | MD | 21090-1402 | |
| KEYSTONE AUTOMOTIVE IND INC | | 940 W 13TH ST | | | | RIVIERA BEACH | FL | 33404-6717 | |
| KEYSTONE AUTOMOTIVE IND INC | | 6050 BERESFORD | | | | BURNABY | BC | V5J 1K2 | CANADA |
| KEYSTONE AUTOMOTIVE IND INC CA | | 1754 E CEDAR ST UNIT A | | | | ONTARIO | CA | 91761-7763 | |
| KEYSTONE AUTOMOTIVE IND INC CA | | 250 JOHN HANCOCK RD | | | | TAUNTON | MA | 02780-7320 | |
| KEYSTONE AUTOMOTIVE IND INC CA | | 2831 STANTON AVE | | | | CINCINNATI | OH | 45206-1122 | |
| KEYSTONE AUTOMOTIVE IND INC CA | | 3615 NE 109TH AVE | | | | VANCOUVER | WA | 98682-7721 | |
| KEYSTONE AUTOMOTIVE IND INC CA | | 485 LUDWIG AVE | | | | BUFFALO | NY | 14227-1014 | |
| KEYSTONE AUTOMOTIVE IND INC CA | | 822 CENTRAL AVE | | | | LINTHICUM | MD | 21090-1402 | |
| KEYSTONE AUTOMOTIVE IND INC CA | | 960 FREEMAN AVE SW | | | | GRAND RAPIDS | MI | 49503-4863 | |
| KEYSTONE AUTOMOTIVE IND INC MN | | 3621 MARSHALL ST NE | | | | MINNEAPOLIS | MN | 55418-1012 | |
| KEYSTONE AUTOMOTIVE IND INC TN | | 85B CLEVELAND ST | | | | NASHVILLE | TN | 37207-5426 | |
| KEYSTONE AUTOMOTIVE IND MIAMI | | 11701 NW 101 RD | | | | MEDLEY | FL | 33178-1021 | |
| KEYSTONE AUTOMOTIVE MILFORD | | 138 FURNITURE ROW | | | | MILFORD | CT | 06460-3699 | |
| KEYSTONE AUTOMOTIVE NEWBURGH | | 24 JEANNE DR | | | | NEWBURGH | NY | 12550-1701 | |
| KEYSTONE AUTOMOTIVE OLD FORGE | | 433 LAWRENCE ST | | | | OLD FORGE | PA | 18518-1645 | |
| KEYSTONE AUTOMOTIVE ORLANDO | | 4677 L B MCLEOD RD | | | | ORLANDO | FL | 32811-5609 | |
| KEYSTONE AUTOMOTIVE RALEIGH | | 1500 WATERFIELD DR | | | | GARNER | NC | 27529-7227 | |
| KEYSTONE AUTOMOTIVE SALT LAKE CITY | | 3535 DIRECTORS ROW | | | | SALT LAKE CITY | UT | 84104-4591 | |
| KEYSTONE AUTOMOTIVE SEATTLE | | 18506 80TH PL S STE B | | | | KENT | WA | 98032-1012 | |
| KEYSTONE AUTOMOTIVE TOLEDO | | 26691 ECKEL RD | | | | PERRYSBURG | OH | 43551-1209 | |
| KEYSTONE AUTOMOTIVE WILLIAMSBURG | | 1720 ENDEAVOR DR | | | | WILLIAMSBURG | VA | 23185-6239 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KEYSTONE BUILDERS SUPPLY CC | | ADDR CHG 5 14 02 | 3888 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| KEYSTONE BUILDERS SUPPLY CO IN | | 1075 BUFFALO RD | | | | ROCHESTER | NY | 14624 | |
| KEYSTONE BUILDERS SUPPLY CO IN | | 1931 LYELL AVE | | | | ROCHESTER | NY | 14606 | |
| KEYSTONE BUILDERS SUPPLY CO IN | | BUFFALO PERLITE | 4388 BROADWAY | | | DEPEW | NY | 14043 | |
| KEYSTONE CABLE CORP | ACCOUNTS PAYABLE | 8200 LYNCH RD | | | | DETROIT | MI | 48234 | |
| KEYSTONE CABLE CORPORATION | | 8200 LYNCH RD | | | | DETROIT | MI | 48234 | |
| KEYSTONE CARBON CO | | 3707 W MAPLE RD | | | | BLOOMFIELD HILLS | MI | 48301 | |
| KEYSTONE COMPONENTS | | 1960 CASE PKWY S | | | | TWINSBURG | OH | 44087 | |
| KEYSTONE COMPONENTS | | LTR ON FILE CHANGE OF ADDRESS | 1960 CASE PKWY S | | | TWINSBURG | OH | 44087 | |
| KEYSTONE COMPONENTS INC | | 1960 CASE PKY S | | | | TWINSBURG | OH | 44087-2342 | |
| KEYSTONE COMPONENTS INC | MIKE | 1960 CASE PKWY SOUTH | | | | TWINSBURG | OH | 44087 | |
| KEYSTONE CORP | | 2929 MAIN ST | | | | BUFFALO | NY | 14213 | |
| KEYSTONE CORP | | 2929 MAIN ST | | | | BUFFALO | NY | 14214-1719 | |
| KEYSTONE CORP | | ADDR CHG 3 21 00 | 2929 MAIN ST | | | BUFFALO | NY | 14213 | |
| KEYSTONE ENGINEERING | TIM SIMONSON | 3880 LAVERNE AVE N STE 114 | | | | LAKE ELMO | MN | 55042-9627 | |
| KEYSTONE ENVIRONMENTAL INC | | 100 BOXART ST STE 120 | | | | ROCHESTER | NY | 14612 | |
| KEYSTONE ENVIRONMENTAL INC EFT | | 100 BOXART ST | | | | ROCHESTER | NY | 14612 | |
| KEYSTONE FILLER & MFG CO | | 214 RAILROAD ST | | | | MUNCY | PA | 17756-142 | |
| KEYSTONE FILLER AND MFG CO | | PO BOX 120 | | | | MUNCY | PA | 17756 | |
| KEYSTONE HOLDINGS INC | | 2501 THUNDERHAWK CT | | | | DAYTON | OH | 45414-3466 | |
| KEYSTONE HOLDINGS, LLC | | 16000 TABLE MOUNTAIN PKWY | | | | GOLDEN | CO | 80403-1693 | |
| KEYSTONE INDUSTRIES LTD | | 2501 THUNDERHAWK CT | | | | DAYTON | OH | 45414 | |
| KEYSTONE INDUSTRIES LTD | | 3031 DRYDEN RD | | | | MORAINE | OH | 45439 | |
| KEYSTONE LEARNING SYSTEMS | | 85 EAST BAY BLVD | RMT ADD CHG 10 00 TBK EDS | | | PROVO | UT | 84606-7303 | |
| KEYSTONE LEARNING SYSTEMS | | PO BOX 790364 | | | | ST LOUIS | MO | 63179-0364 | |
| KEYSTONE LEARNING SYSTEMS CORP | | 85 E BAY BLVD | | | | PROVO | UT | 84606 | |
| KEYSTONE LINES | | PO BOX 30808 | | | | LOS ANGELES | CA | 90030-0808 | |
| KEYSTONE METAL COMPANY | | 4903 EAST CARSON | | | | PITTSBURGH | PA | 15207 | |
| KEYSTONE METAL COMPANY | | 4903 EAST CARSON | | | | PITTSBURGH | PA | 15207 | |
| KEYSTONE METAL COMPANY | | 4903 EAST CARSON | | | | PITTSBURGH | PA | 15207 | |
| KEYSTONE METAL COMPANY | KEYSTONE RESOURCES | MYOMA RD | PO BOX 807 | | | MARS | PA | 16046 | |
| KEYSTONE METAL COMPANY | KEYSTONE RESOURCES | MYOMA RD | PO BOX 807 | | | MARS | PA | 16046 | |
| KEYSTONE METAL COMPANY | KEYSTONE RESOURCES | MYOMA RD | PO BOX 807 | | | MARS | PA | 16046 | |
| KEYSTONE MUNI COLLECTIONS | | ACT OF V VAUGHN | 1532 LINCOLN WAY | | | WHITE OAK | PA | 15131 | |
| KEYSTONE MUNICIPAL COLLECTIONS | | 118 WENSEL RD | | | | IRWIN | PA | 15642 | |
| KEYSTONE MUNICIPAL COLLECTIONS | | 1532 LINCOLN WAY | | | | WHITE OAK | PA | 15131 | |
| KEYSTONE MUNICIPAL COLLECTIONS | | DELINQUENT TAX COLLECTOR | 118 WENDEL RD | | | IRWIN | PA | 15642 | |
| KEYSTONE POWDERED METAL CO | | 251 STATE ST | | | | SAINT MARYS | PA | 15857-165 | |
| KEYSTONE POWDERED METAL CO | | PO BOX 360005 | | | | PITTSBURGH | PA | 15251-6005 | |
| KEYSTONE POWDERED METAL CO | | PO BOX 189 | | | | CHERRYVILLE | NC | 28021 | |
| KEYSTONE POWDERED METAL CO EFT | | 251 STATE ST | | | | SAINT MARYS | PA | 15857-1658 | |
| KEYSTONE POWDERED METAL CO EFT | | 251 STATE ST | | | | ST MARYS | PA | 15857-1697 | |
| KEYSTONE POWDERED METAL CO EFT | | PO BOX 643570 | | | | PITTSBURGH | PA | 15264-3570 | |
| KEYSTONE POWDERED METAL COMPANY | | 251 STATE ST | | | | SAINT MARYS | PA | 15857 | |
| KEYSTONE POWDERED METAL COMPANY | KEYSTONE POWDERED METAL COMPANY | | 251 STATE ST | | | SAINT MARYS | PA | 15857 | |
| KEYSTONE STATION | | 76 SOUTH MAIN ST | | | | AKRON | OH | 44308 | |
| KEYSTONE STATION | | 76 SOUTH MAIN ST | | | | AKRON | OH | 44308 | |
| KEYSTONE STATION | | 76 SOUTH MAIN ST | | | | AKRON | OH | 44308 | |
| KEYSTONE STEEL & WIRE CO | E PIERCE MARSHALL JR ASSOCIATE GENERAL COUNSEL | CONTRAN CORPORATION | THREE LINCOLN CENTRE | 5430 LBJ FREEWAY STE 1700 | | DALLAS | TX | 75240 | |
| KEYSTONE STEEL & WIRE CO | E PIERCE MARSHALL JR ASSOCIATE GENERAL COUNSEL | CONTRAN CORPORATION | THREE LINCOLN CENTRE | 5430 LBJ FREEWAY STE 1700 | | DALLAS | TX | 75240 | |
| KEYSTONE STEEL & WIRE CO | E PIERCE MARSHALL JR ASSOCIATE GENERAL COUNSEL | CONTRAN CORPORATION | THREE LINCOLN CENTRE | 5430 LBJ FREEWAY STE 1700 | | DALLAS | TX | 75240 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KEYSTONE STEEL & WIRE CO | E PIERCE MARSHALL JR ASSOCIATE GENERAL COUNSEL | CONTRAN CORPORATION | THREE LINCOLN CENTRE | 5430 LBJ FREEWAY STE 1700 | | DALLAS | TX | 75240 | |
| KEYSTONE STEEL & WIRE CO | E PIERCE MARSHALL JR ASSOCIATE GENERAL COUNSEL | CONTRAN CORPORATION | THREE LINCOLN CENTRE | 5430 LBJ FREEWAY STE 1700 | | DALLAS | TX | 75240 | |
| KEYSTONE TECHNOLOGIES INC | | PO BOX 246 | | | | AMBLER | PA | 19002 | |
| KEYSTONE THERMISTOR CORP | | 967 WINDFALL RD | | | | ST MARYS | PA | 15857 | |
| KEYSTONE THERMISTOR CORP | | CONGRESS ST | | | | MOUNT JEWETT | PA | 16740 | |
| KEYSTONE THERMISTOR CORP EFT | | 22028 NETWORK PL | | | | CHICAGO | IL | 60673-1220 | |
| KEYSTONE THERMOMETRICS | | 12140 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| KEYSTONE THERMOMETRICS | | 967 WINDFALL RD | | | | ST MARYS | PA | 15857-3397 | |
| KEYSTONE THERMOMETRICS | | PO BOX 371052 | | | | PITTSBURGH | PA | 15251 | |
| KEYSTONE THERMOMETRICS | | 12140 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| KEYSTONE THERMOMETRICS CORP | | 12140 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| KEYSTONE THERMOMETRICS CORP | | C/O RO WHITESELL & ASSOCIATES | 6000 W CREEK RD STE 21 | | | CLEVELAND | OH | 44131-2139 | |
| KEYSTONE THERMOMETRICS CORP | | FORMLY KEYSTONE CARBONE | 12140 COLLECTIONS CTR DR | | | ST MARYS | PA | 60693 | |
| KEYSTONE THERMOMETRICS CORP | ACCOUNTS PAYABLE | 967 WINDFALL RD | | | | SAINT MARYS | PA | 15857 | |
| KEYSTONE THERMOMETRICS EFT | | CORP | 12140 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| KEYSTONE THERMOMETRICS EFT CORP | | 967 WINDFALL RD | | | | SAINT MARYS | PA | 15857-3333 | |
| KEYSTONE TOOL & DIE CO INC | | PO BOX 604 RTE 417 | | | | WESTONS MILLS | NY | 14788 | |
| KEYSTONE TOOL & MACHINE EFT | | INC | 1468 TRINDLE RD | | | CARLISLE | PA | 17013 | |
| KEYSTONE TOOL & MACHINE INC | | 1468 TRINDLE RD | | | | CARLISLE | PA | 17013 | |
| KEYSTONE TOOL AND DIE CO INC | | PO BOX 604 RTE 417 | | | | WESTONS MILLS | NY | 14788 | |
| KEYSTONE TOOL AND MACHINE EFT INC | | 1468 TRINDLE RD | | | | CARLISLE | PA | 17013 | |
| KEYTA D KELLY | | LEGAL DEPARTMENT | 300 WALNUT STE 228 | | | LEAVENWORTH | KS | 66048-2725 | |
| KEYTA D KELLY LEGAL DEPT | | 300 WALNUT STE 228 | | | | LEAVENWORTH | KS | 66048 | |
| KEYTEC BV | | FIJENHOF 4 | | | | EINDHOVEN | NL | 5652 AE | NL |
| KEYTECH USA | MIKE SCLAFANI | C/O C TECH WEST SALES | | | | BOULDER | CO | 80308-30 | |
| KEYTECH USA | MIKE SCLAFANI | 9 INDUSTRIAL PARK RD | | | | MEDWAY | MA | 02053-1796 | |
| KEYTEK INSTRUMENT CORP | | ADDR 10 96 | 1 LOWELL RESEARCH CTR | | | LOWELL | MA | 01852 | |
| KEYTEK INSTRUMENT CORP | | NATIONS BANK | PO BOX 65091 | | | CHARLOTTE | NC | 28265-0091 | |
| KEYTEK INSTRUMENTS CORP | | C/O MICRO SALES | 650 SHAWAN FALLS DR STE 100 | | | DUBLIN | OH | 43017 | |
| KEYTON JEFFREY | | 2603 BROOKSHIRE DR | | | | KOKOMO | IN | 46902 | |
| KEYTON, CHAD | | 339 SHAMROCK AVE | | | | GREENTOWN | IN | 46936 | |
| KEYTON, JEFFREY A | | 2603 BROOKSHIRE DR | | | | KOKOMO | IN | 46902 | |
| KEYTRAK INC | ACCOUNTS PAYABLE | 6700 HOLLISTER | | | | HOUSTON | TX | 77040 | |
| KEYWELL CORP | | 11900 SOUTH COTTAGE GROVE AVE | | | | CHICAGO | IL | 60628 | |
| KEYWELL CORP | | 11900 SOUTH COTTAGE GROVE AVE | | | | CHICAGO | IL | 60628 | |
| KEYWELL CORP | | 11900 SOUTH COTTAGE GROVE AVE | | | | CHICAGO | IL | 60628 | |
| KEZELE, JOHN | | 225 S CTR ST | | | | NEWTON FALLS | OH | 44444 | |
| KFORCE INC | | 1001 E PALM AVE | | | | TAMPA | FL | 33605-3551 | |
| KFORCE INC | | 2000 TOWN CTR STE 2300 | | | | SOUTHFIELD | MI | 48075-1123 | |
| KFORCE PROFESSIONAL STAFFING | | 2000 TOWN CTR STE 1300 | | | | SOUTHFIELD | MI | 48075-112 | |
| KFORCE PROFESSIONAL STAFFING | | PO BOX 277997 | | | | ATLANTA | GA | 30384-7997 | |
| KFORCE PROFESSIONAL STAFFING | | PO BOX 277997 | NM CHG 4 02 TB | | | ATLANTA | GA | 30384-7997 | |
| KFS INC | | 900 PORT AMERICA PL STE 100 | | | | DFW AIRPORT | TX | 75261 | |
| KFS INC | | PO BOX 612584 | | | | DFW AIRPORT | TX | 75261 | |
| KG MACHINE | | RT 4 BOX 52 4 | | | | CHELSEA | OK | 74016 | |
| KGC WAREHOUSE | | | | | | HUMANSVILLE | MO | 65674 | |
| KGK INTERNATIONAL | MICHELLE | 901 DEERFIELD PKWY | | | | BUFFALO GROVE | IL | 60089 | |
| KGK INTERNATIONAL CORP | | C/O WELSH MACHINERY SALES INC | 7471 TYLER BLVD UNIT P | | | MENTOR | OH | 44060-5413 | |
| KGS ELECTRONICS | | 418 EAST LIVE OAK AVE | | | | ARCADIA | CA | 91006 | |
| KHADER ZAREENA | | 2327 OAKBROOK DR | | | | KOKOMO | IN | 46902 | |
| KHALED SHUKAIRY MD PC | | ACCT OF GARY K GEORGE | CASE GCF 94 537 | 1036 S GRAND TRAVERSE | | FLINT | MI | 37346-3880 | |
| KHALED SHUKAIRY MD PC ACCT OF GARY K GEORGE | | CASE GCF 94 537 | 1036 S GRAND TRAVERSE | | | FLINT | MI | 48502 | |
| KHALID H | | 552 BERWYN | | | | DEARBORN HEIGHTS | MI | 48127 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KHALIL AHMED | | 101 E FIRESTONE BLVD | APT 4A | | | AKRON | OH | 44301 | |
| KHALIL SAMIR | | 5117 VILLAGE COMMONS DR | | | | WEST BLOOMFIELD | MI | 48322 | |
| KHALIL SAMIR | | 5117 VILLAGE COMMONS | | | | WEST BLOOMFIELD | MI | 48322 | |
| KHALIL SAMIR | | CHG ID TO SS VEND CTG 11 3 03 | 5117 VILLAGE COMMONS | | | WEST BLOOMFIELD | MI | 48322 | |
| KHALKHALI HAMED | | 186 GARDEN COURT | | | | WHITMORE LAKE | MI | 48189 | |
| KHAMLY SOMPHONE | | 1521 STAUCH DR | | | | WEST BLOOMFIELD | MI | 48324 | |
| KHAMO DAVID | | PO BOX 8024 | | | | PLYMOUTH | MI | 48170-8024 | |
| KHAMO, DAVID W | | MC 481CHN073 | PO BOX 74901 | | | ROMULUS | MI | 48174-0901 | |
| KHAMOVA LARISSA V | | 9909 VINE ST | | | | THORNTON | CO | 80229 | |
| KHAMOVA, LARISSA | | 8907 COLORADO BLVD NO 102 | | | | THORNTON | CO | 80229 | |
| KHAN DINA | | 1097 MAPLE LEAF DR | | | | ROCHESTER HILLS | MI | 48309 | |
| KHAN EKRAM | | 2072 SOMERVILLE | | | | ROCHESTER HILLS | MI | 48307 | |
| KHAN HAMID | | 1857 WHITE ASH DR | | | | CARMEL | IN | 46033 | |
| KHAN I | | 16670 LEON TERRACE | | | | BROOKFIELD | WI | 53005 | |
| KHAN IFTEKHARUDDIN A EFT | | 16670 LEON TERRACE | | | | BROOKFIELD | WI | 53005 | |
| KHAN IFTIKHAR | | 3215 SANDPIPER NORTH DR | | | | INDIANAPOLIS | IN | 46268 | |
| KHAN IFTIKHAR A | | 3215 SANDPIPER NORTH DR | | | | INDIANPOLIS | IN | 46268 | |
| KHAN IMRAN | | 4424 FERNMONT ST | | | | KETTERING | OH | 45440 | |
| KHAN KHALID | | 1141 TEXARKANA DR | | | | INDIANAPOLIS | IN | 46231 | |
| KHAN KIM | | 4112 MAYBERRY ST | APT 203 | | | FORT WAYNE | IN | 46815 | |
| KHAN LIAQUAT | | 888 N SCHEURMAN | | | | ESSEXVILLE | MI | 48732 | |
| KHAN MOHAMMAD | | 481 ALEUT TRL | | | | CAROL STREAM | IL | 60188 | |
| KHAN UMAR | | 771 QUEENS WAY | | | | CANTON | MI | 48188 | |
| KHAN VIQAR | | 7545 KENROB DR SE | | | | GRAND RAPIDS | MI | 49546 | |
| KHAN YOUSUF | | 16670 LEON TERRACE | | | | BROOKFIELD | WI | 53005 | |
| KHAN YUSAF | | 5726 S BLACKSTONE | | | | CHICAGO | IL | 60637 | |
| KHAN, VIQAR | | 7545 KENROB DR S E | APT 1W | | | GRAND RAPIDS | MI | 49546 | |
| KHANGURA SUKHWINDER | | 14229 MANDARIN DR | | | | SHELBY TWP | MI | 48315 | |
| KHANGURA, SUKHWINDER | | 14229 MANDARIN DR | | | | SHELBY TWP | MI | 48315 | |
| KHANH TRUONG | | 11014 ASHCOTT DR | | | | HOUSTON | TX | 77072 | |
| KHANNA KARAM | | 7 BRETTONWOODS DR | | | | ROCHESTER | NY | 14618 | |
| KHANNA, KARAM V | | 7 BRETTONWOODS DR | | | | ROCHESTER | NY | 14618 | |
| KHARAS KARL C | | 5213 S VANDALIA AVE | | | | TULSA | OK | 74135 | |
| KHARE RAHUL K MD | | 844 W HURON APT 3 | | | | ANN ARBOR | MI | 48103 | |
| KHARE RAHUL K MD UNIVERSITY OF MICHIGAN | | 844 W HURON 3 | | | | ANN ARBOR | MI | 48103 | |
| KHATTAB KHALID | | 4433 ST JAMES 5 | | | | FLINT | MI | 48532 | |
| KHAWAJA AAMIR | | 13007 NANTUCKET DR | | | | STERLING HEIGHTS | MI | 48313 | |
| KHAWAJA NAEEMUDDIN | | 11 8283 HONEY LN | CROSSING AT CANTON | | | CANTON | MI | 48187 | |
| KHAWAJA, AAMIR NASEEM | | 13007 NANTUCKET DR | | | | STERLING HEIGHTS | MI | 48313 | |
| KHAZAEE MOZAFFAR | | 3031 VILLAGE GREEN BLVD | SOUTH | | | BALDWINSVILLE | NY | 13027 | |
| KHEAA | | PO BOX 798 | | | | FRANKFORT | KY | 40602 | |
| KHEAA | | PO BOX 9001780 | | | | LOUISVILLE | KY | 40290 | |
| KHESLC | | PO BOX 24354 | | | | LOUISVILLE | KY | 40224 | |
| KHETAN RAGHUNATH | | 5225 CAMERON DR | | | | TROY | MI | 48098 | |
| KHIARA TIRCUIT | | | | | | | | | |
| KHIONDRA MOORE | | | | | | | | | |
| KHJ PRODUCTIONS | | 1107 DELAWARE CIR | | | | DOWNINGTOWN | PA | 19335 | |
| KHJ PRODUCTIONS | JOHN PAPPALARDO | 1107 DELAWARE CIRCLE | | | | DOWNINGTOWN | PA | 19335 | |
| KHO PING | | 4595 SOLOMON COURT | | | | YPSILANTI | MI | 48197 | |
| KHOENLE JAMES | | 2039 OVERVIEW LN | | | | EUSTIS | FL | 32725-5811 | |
| KHOI VU | | 12641 WYNANT DR | | | | GARDEN GROVE | CA | 92841 | |
| KHOUDARI BASSAM | | 55577 OMNI DR | | | | SHELBY TWP | MI | 48315 | |
| KHREIS SUSAN | | 1277 RANSOM RD | | | | GRAND ISLAND | NY | 14072 | |
| KHUBCHANDANI PRADEEP | | 8546 LAKE CLEARWATER LN 918 | | | | INDIANAPOLIS | IN | 46240 | |
| KHUNTE AJAY | | 42892 BERKDALE DR | | | | BELLEVILLE | MI | 48111 | |
| KHURANA PRAVIN | | 8369 OXFORD LN | | | | GRAND BLANC | MI | 48439 | |
| KHURANA, PRAVIN | | 8369 OXFORD LN | | | | GRAND BLANC | MI | 48439 | |
| KHUU TAM | | 7774 GREENE FARM DR | | | | YPSILANTI | MI | 48197 | |
| KHUU, TAM HOANG | | 7774 GREENE FARM DR | | | | YPSILANTI | MI | 48197 | |
| KHUY. SARIN | | 104 GLENORA DR | | | | ROCHESTER | NY | 14615 | |
| KI KRUEGER INTERNATIONAL EFT | | INC | 1330 BELLEVUE ST | | | GREEN BAY | WI | 54302 | |
| KI SUL SEUNG | | BANG BAE DONG 1019 3 NOBLEST | VALLEY APT 101 203 SCOCHO GU | | | SEOUL | | | KOREA REPUBLIC OF |
| KIA CANADA INC | ACCOUNTS PAYABLE | 180 FOSTER CRESCENT | | | | MISSISSAUGA | ON | L5R 4J5 | CANADA |
| KIA MOTORS | | 783 1 SOHA DONG | KWANGMYUNG SHI | 423 701 KYUNGGI DO | | | | | KOREA REPUBLIC OF |
| KIA MOTORS AMERICA INC | PARTS LOGISTICS | PO BOX 52410 | | | | IRVINE | CA | 92619-2410 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KIA MOTORS CORPORATION | ACCOUNTS PAYABLE | 231 YANGJAE DONG SEOCHO GU | | | | SEOUL | | 137-938 | KOREA REPUBLIC OF |
| KIANDER ERIC | | 1541 3 MILE RD NE | | | | GRAND RAPIDS | MI | 49505-3429 | |
| KIB ENTERPRISES | | 53402 COUNTY RD 13 | | | | ELKHART | IN | 46514 | |
| KIB ENTERPRISES | | 53402 CR 13 | | | | ELKHART | IN | 46514 | |
| KIBBE WILLIAM A & ASSOCIATES | | 1475 S WASHINGTON AVE | | | | SAGINAW | MI | 48601 | |
| KIBBE WILLIAM A & ASSOCIATES | | INC | 1475 S WASHINGTON | | | SAGINAW | MI | 48601 | |
| KIBBE WILLIAM A AND EFT ASSOCIATES INC | | 1475 S WASHINGTON | | | | SAGINAW | MI | 48601 | |
| KIBBUTZ EIN HASHOFET | | KIBBUTZ | | | | EIN HASHOFET | IL | 19237 | IL |
| KIBBUTZ REVIVIM | | KIBBUTZ | | | | REVIVIM | IL | 85515 | IL |
| KIBBY MARK | | 42430 STATE ROUTE 517 | | | | COLUMBIANA | OH | 44408 | |
| KIBLER CHRISTOPHER | | 27355 KREHLING RD | | | | ELBERTA | AL | 36530 | |
| KIBLER DEBRA | | 914 WILLOWBROOK CT | | | | DAYTON | OH | 45424 | |
| KIBLER ERIC | | 9915 MAIN RD | | | | BERLIN HEIGHTS | OH | 44314 | |
| KIBLER ROLAND | | 3796 BRIAR PKWY | | | | ANN ARBOR | MI | 48108 | |
| KIC THERMAL PROFILING | | KIC OVEN PROFILING | 15950 BERNARDO CTR DR STE E | | | SAN DIEGO | CA | 92127 | |
| KIC THERMAL PROFILING | MIRIAM | 15950 BERNARDO CTR DR | STE E | | | SAN DIEGO | CA | 92127 | |
| KIC THERMAL PROFILING KIC OVEN PROFILING | | 15950 BERNARDO CTR DR STE E | | | | SAN DIEGO | CA | 92127 | |
| KICHTON STEPHEN | | 5618 TARRYTOWN RD | | | | YOUNGSTOWN | OH | 44515-1920 | |
| KICHTON, STEPHEN | | 3939 DUCK CREEK RD | | | | NORTH JACKSON | OH | 44451 | |
| KICKHAEFER MANUFACTURING CO | | PO BOX 348 | | | | PORT WASHINGTON | WI | 53074-0348 | |
| KICKHAEFER MANUFACTURING CO | | 1221 SOUTH PARK ST | | | | PORT WASHINGTON | WI | 53074-2127 | |
| KICKHAEFER MANUFACTURING CO IN | | KMC STAMPINGS | 1221 SO PK ST | | | PORT WASHINGTON | WI | 53074-212 | |
| KICKHAEFER MANUFACTURING CO IN | | KMC STAMPINGS | 1221 SOUTH PK ST | | | PORT WASHINGTON | WI | 53074-212 | |
| KICKHAEFER MANUFACTURING CO KMC | FOLEY & LARDNER LLP | HILARY JEWETT | 90 PARK AVE | | | NEW YORK | NY | 10016 | |
| KICKHAEFER MANUFACTURING CO KMC | FOLEY & LARDNER LLP | JUDY A O NEILL | 500 WOODWARD AVE STE 2700 | | | DETROIT | MI | 48226 | |
| KICKHAEFER MANUFACTURING COMPANY | STEPHEN P ANDERSON | KICKHAEFER MANUFACTURING COMPANY | 1221 SOUTH PARK ST PO BOX 348 | | | PORT WASHINGTON | WI | 53074-5030 | |
| KICKHAEFER MFG CO | | 1221 S PK ST | | | | PORT WASHINGTON | WI | 53074 | |
| KICKHAEFER MFG CO EFT | | 1221 SOUTH PARK ST | | | | PORT WASHINGTON | WI | 53074-2127 | |
| KICKHAEFER MFG CO EFT | | KMC STAMPINGS KMC LASERFORM | 1221 SO PK ST | PO BOX 348 | | PORT WASHINGTON | WI | 53074-0348 | |
| KICKHAEFER MFG CO EFT | | PO BOX 348 | | | | PORT WASHINGTON | WI | 53074-0348 | |
| KICKLAND ARTHUR H | | 2855 WHITE CREEK RD | | | | KINGSTON | MI | 48741-9733 | |
| KICKLAND ARTHUR H | | 2855 WHITE CREEK RD | | | | KINGSTON | MI | 48741-9733 | |
| KICKLIGHTER BRADLEY | | 7704 COVENTRY CT | | | | EVANSVILLE | IN | 47715 | |
| KICKLIGHTER JUDITH | | 7704 COVENTRY CT | | | | EVANSVILLE | IN | 47715 | |
| KICOVIC ALEKSANDRA | | 1514 GYPSY RD | | | | NILES | OH | 44446 | |
| KIDD DANIEL | | 4601 MOUNT MORRIS RD | | | | COLUMBIAVILLE | MI | 48421-8997 | |
| KIDD DARRELL | | 8165 STAGHORN TRAIL | | | | CLARKSTON | MI | 48348 | |
| KIDD DARRELL | | 8165 STAGHORN TRAIL | | | | CLARKSTON | MI | 48348 | |
| KIDD DONALD | | 4159 CO RD 144 | | | | TOWN CREEK | AL | 35672 | |
| KIDD DONALD LEE | | 5310 FLAMINGO CT | | | | DAYTON | OH | 45431 | |
| KIDD HARTLEY | | 4626 BEECHMONT | | | | ANDERSON | IN | 46012 | |
| KIDD JANICE | | 2080 HADLEY RD | | | | LAPEER | MI | 48446 | |
| KIDD KENNETH N | | 5225 ROBERTS DR | | | | FLINT | MI | 48506-1553 | |
| KIDD LARRY | | PO BOX 742 | | | | BURKBURNETT | TX | 76354 | |
| KIDD LAWRENCE | | 9397 LAKE RD | | | | OTISVILLE | MI | 48463 | |
| KIDD MILDRED | | 731 FOREST AVE | | | | JACKSON | MS | 39206-3309 | |
| KIDD NICOLE | | 5707 AARON DR | | | | LOCKPORT | NY | 14094 | |
| KIDD PAMELA | | 1603 PIERCE ST | | | | SANDUSKY | OH | 44870 | |
| KIDD PAMELA | | 1603 PIERCE ST | | | | SANDUSKY | OH | 44870 | |
| KIDD STEVEN | | 2080 HADLEY RD | | | | LAPEER | MI | 48446 | |
| KIDD TERESA | | 2433 WINWOOD AVE | | | | DAYTON | OH | 45439-1129 | |
| KIDD TOMMY | | 51 HIGH ST | | | | WAYNESVILLE | OH | 45068 | |
| KIDD, DARRELL R | | 8165 STAGHORN TRAIL | | | | CLARKSTON | MI | 48348 | |
| KIDDE FENWAL INC | | C/O LOY INSTRUMENTS CO INC | 2111 N KITLEY AVE | | | INDIANAPOLIS | IN | 46219 | |
| KIDDE FENWAL INC | | CHEMETRON FIRE SYSTEMS | 4801 SOUTHWICK DR 3RD FL | | | MATTESON | IL | 60443 | |
| KIDDE FENWAL INC | | 4801 SOUTHWICK DR FLR 3 | | | | MATTESON | IL | 60443-2254 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KIDDE FENWAL INC | | 400 MAIN ST | | | | ASHLAND | MA | 01721-2150 | |
| KIDDER ASSOCIATES INC | | MODULAR INDUSTRIAL COMPONENTS | 25831 COMMERCE DR | | | MADISON HEIGHTS | MI | 48071-1452 | |
| KIDDER ASSOCIATES INC | | 25831 COMMERCE DR | | | | MADISON HEIGHTS | MI | 48071-4152 | |
| KIDDER JAMES | | 29678 MULLANE | | | | FARMINGTON HILLS | MI | 48334 | |
| KIDDER JOHN | | 10572 M 50 | | | | ONSTED | MI | 49265 | |
| KIDDER KEITH | | 2389 NORTH MILLER RD | | | | SAGINAW | MI | 48609 | |
| KIDDER KEITH A | | 2389 N MILLER | | | | SAGINAW | MI | 48609 | |
| KIDDER, KEITH A | | 2389 NORTH MILLER RD | | | | SAGINAW | MI | 48609 | |
| KIDDLE JEFFREY | | 81 WORTHINGTON DR | | | | GERMANTOWN | OH | 45327-8348 | |
| KIDLE EVANSON LISA | | 310 CLAIR HILL | | | | ROCHESTER HILLS | MI | 48309 | |
| KIDMAN R G | | 1 WILLS AVE | | | | LIVERPOOL | | L31 0AX | UNITED KINGDOM |
| KIDNEY ROBERT | | 7758 RIDGE RD | | | | GASPORT | NY | 14067-9424 | |
| KIDS COMPUTER UNIVERSITY | | 657 WASHINGTON RD | | | | PITTSBURGH | PA | 15228 | |
| KIDWELL CHARLES | | 10908 NORTH WARE RD | | | | MCALLEN | TX | 78504 | |
| KIDWELL CHARLES E | | 10908 NORTH WARE RD | | | | MCALLEN | TX | 78504-9793 | |
| KIDWELL JANET | | 2206 E 00 NS | | | | KOKOMO | IN | 46901 | |
| KIDWELL REBECCA | | 1001 PAVALION DR | | | | KOKOMO | IN | 46901 | |
| KIDWELL, JIMMIE | | 1001 PAVALION DR | | | | KOKOMO | IN | 46901 | |
| KIDWELL, REBECCA ELLEN | | 1001 PAVALION DR | | | | KOKOMO | IN | 46901 | |
| KIDZ KORNER STUDIO | | 8144 VENTANA AZUL AVE NW | | | | ALBUQUERQUE | NM | 87114-5991 | |
| KIEBEL JOSEPH | | PO BOX 1241 | | | | TRAVERSE CITY | MI | 49685 | |
| KIEBEL, JOSEPH K | | PO BOX 1241 | | | | TRAVERSE CITY | MI | 49685 | |
| KIECKBUSCH MEGAN | | 1641 SOUTH 53RD ST | | | | WEST MILWAUKEE | WI | 53214 | |
| KIECKBUSCH WILLIAM | | 1641 S 53RD ST | | | | W MILWAUKEE | WI | 53214-5328 | |
| KIEDEL JOHN | | 6291 BAYVIEW STATION | | | | NEWFANE | NY | 14108 | |
| KIEDEL JOHN | | 6291 BAYVIEW STATION | | | | NEWFANE | NY | 14108 | |
| KIEDROWSKI JR ROBERT | | 6983 LOCKWOOD LN | | | | LOCKPORT | NY | 14094 | |
| KIEDROWSKI KAREN | | 6983 LOCKWOOD LN | | | | LOCKPORT | NY | 14094 | |
| KIEDROWSKI KENNETH | | 2410 W LEROY AVE | | | | MILWAUKEE | WI | 53221-2226 | |
| KIEDROWSKI MARLA | | 3814 WRUCK RD | | | | MIDDLEPORT | NY | 14105 | |
| KIEDROWSKI, KAREN M | | 6983 LOCKWOOD LN | | | | LOCKPORT | NY | 14094 | |
| KIEFABER W H CO THE | | 140 N KEOWEE ST | | | | DAYTON | OH | 45402-1309 | |
| KIEFEL TECHNOLOGIES INC | | 7 SCOTT RD | | | | HAMPTON | NH | 03842 | |
| KIEFEL TECHNOLOGIES INC | | ADDR CHG 7 27 98 | 7 SCOTT RD | | | HAMPTON | NH | 03842 | |
| KIEFEL TECHNOLOGIES INC | | SCOTT RD | | | | HAMPTON | NH | 03842 | |
| KIEFER JAMIESON | | 6527 COUNTRYSIDE TRAIL | | | | MIDDLETOWN | OH | 45044 | |
| KIEFER PAUL | | 6730 CARINTHIA DR | | | | DAYTON | OH | 45459 | |
| KIEFER STEPHEN | | 5415 W FARRAND RD | | | | CLIO | MI | 48420 | |
| KIEFER STEVEN | | PO BOX 8024 MC481LUX027 | | | | PLYMOUTH | MI | 48170 | |
| KIEFER STEVEN | | PO BOX 8024 MC481LUX027 | | | | PLYMOUTH | MI | 48170 | |
| KIEFER STEVEN A   EFT | | PO BOX8024 | | | | PLYMOUTH | MI | 48170-8024 | |
| KIEFER, STEVEN A | | 46571 GALWAY | | | | NOVI | MI | 48374 | |
| KIEHL WAYNETTE | | PO BOX 831 | | | | MT PLEASANT | MI | 48804 | |
| KIEKHAEFER GARY | | 936 S 122 ST | | | | WEST ALLIS | WI | 53214 | |
| KIEKHAEFER, GARY | | 936 S 122 ST | | | | WEST ALLIS | WI | 53214 | |
| KIEL DANIEL | | 1516 DELBROOK CT | | | | INDIANAPOLIS | IN | 46260 | |
| KIEL JANICE | | 1130 ALPINE AVE NW | | | | GRAND RAPIDS | MI | 49504-4142 | |
| KIEL ROGER H | | 223 17 MILE RD | | | | KENT CITY | MI | 49330-9426 | |
| KIEL WILLIAMSON KAY A | | 4307 OXFORD ST | | | | WAYLAND | MI | 49348-8938 | |
| KIEL, DANIEL DEAN | | 1516 DELBROOK CT | | | | INDIANAPOLIS | IN | 46260 | |
| KIELAR STANLEY | | 793 CRANBROOK | | | | SAGINAW | MI | 48603 | |
| KIELAR, STANLEY J | | 793 CRANBROOK | | | | SAGINAW | MI | 48603 | |
| KIELLACH CHRISTOPHER | | 6 WOODFIELD DR | | | | WEBSTER | NY | 14580 | |
| KIELLACH, CHRISTOPHER E | | 6 WOODFIELD DR | | | | WEBSTER | NY | 14580 | |
| KIELMEYER EMMA | | 338 POSTAGE CIRCLE | | | | PICKERINGTON | OH | 43147-9288 | |
| KIELTSCH ANDREW | | 3801 NORTH WOODS CT NE | APT 6 | | | WARREN | OH | 44483 | |
| KIEMLE HANKINS | CRAIG MURDOCK | 5131 WEBSTER ST | | | | DAYTON | OH | 45414 | |
| KIEMLE HANKINS | CRAIG MURDOCK | DAYTON SERVICE CTR | 5131 WEBSTER ST | | | DAYTON | OH | 45414 | |
| KIEMLE HANKINS CO | | 94 H ST. AMPOINT | | | | PERRYSBURG | OH | 43551 | |
| KIEMLE HANKINS CO EFT | | PO BOX 507 | | | | TOLEDO | OH | 43693 | |
| KIEMLE HANKINS CO THE | | 5131 WEBSTER ST | | | | DAYTON | OH | 45414-4227 | |
| KIEMLE HANKINS CO THE | KIEMLE HANKINS COMPANY | | PO BOX 507 | | | TOLEDO | OH | 43697-0507 | |
| KIEMLE HANKINS COMPANY | | PO BOX 507 | | | | TOLEDO | OH | 43697-0507 | |
| KIEMLE HANKINS SUPPLY CO THE | | 1936 SPRUCE ST | | | | DEFIANCE | OH | 43512 | |
| KIENHOFER JUERGEN | | 3410 BOWMAN ST | | | | SANTA CRUZ | CA | 95056 | |
| KIENLE & SPIESS STANZ UND | | DRUCKGIEBWERK GMBH | HAUSANSCHRIFT BAHNHOFSTRABE 23 | | | SACHSENHEIM | | | GERMANY |
| KIENLE & SPIESS STANZ UND DRUC | | BANHOFSTR 23 | | | | SACHSENHEIM | | 74343 | GERMANY |
| KIENLE AND SPIESS STANZ UND DRUCKGIEBWERK GMBH | | HAUSANSCHRIFT BAHNHOFSTRABE 23 | | | | SACHSENHEIM | | | GERMANY |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KIENLE JAMES H | | 2345 CARMEN RD | | | | BARKER | NY | 14012-9669 | |
| KIENLE ROBERT | | 2305 CARMEN RD | | | | BARKER | NY | 14012 | |
| KIER DOUGLAS | | POBOX 23316 | | | | ROCHESTER | NY | 14692-3316 | |
| KIER LYNN | | 1955 GOLFVIEW DR | 107 | | | TROY | MI | 48084 | |
| KIER WILLIAM E | | 36 SNOWBERRY CRESC | | | | ROCHESTER | NY | 14606-4656 | |
| KIER, LYNN S | | 32873 NORCHESTER ST | | | | BEVERLY HILLS | MI | 48025 | |
| KIERNAN MICHAEL F | | 1256 CHATWELL DR | | | | DAVISON | MI | 48423-2723 | |
| KIERSTEAD ERIC | | 235 S MUSTIN DR | | | | ANDERSON | IN | 46012 | |
| KIERSTEAD, ERIC V | | 235 S MUSTIN DR | | | | ANDERSON | IN | 46012 | |
| KIES PAUL | | 65 CROCKETT DR | | | | SPRINGBORO | OH | 45066 | |
| KIES, PAUL R | | 11684 BANNISTER CT | | | | SHELBY TOWNSHIP | MI | 48315 | |
| KIESEL D | | 5429 CHRISTIE AVE SE | | | | KENTWOOD | MI | 49508-6164 | |
| KIESELBACH WAYNE | | 4490 VOLKMER RD | | | | CHESANING | MI | 48616 | |
| KIESELSTEIN LAWFIRM PLLC | STEVE KIESELSTEIN | 43 BRITISH AMERICAN BLVD | | | | LATHAM | NY | 12110 | |
| KIESLAND OFFICE CENTER | | C/O WEST SHELL COMMERCIAL INC | 8040 HOSBROOK RD STE 200 | | | CINCINNATI | OH | 45236 | |
| KIESLAND OFFICE CENTER C O | | | | | | | | | |
| WEST SHELL COMMERCIAL INC | | 8040 HOSBROOK RD STE 200 | | | | CINCINNATI | OH | 45236 | |
| KIESLER WILLIAM C | | 104 HARTSHORN DR | | | | VANDALIA | OH | 45377-2929 | |
| KIETZMAN JR VICTOR | | 14700 GASPER RD | | | | CHESANING | MI | 48616 | |
| KIETZMAN JR VICTOR | | 14700 GASPER RD | | | | CHESANING | MI | 48616 | |
| KIETZMAN MICHAEL | | 2457 OAKRIDGE DR | | | | FLINT | MI | 48507-6213 | |
| KIFCO EFT | | 6 2 CHAAM DONG | | | | CHONAN CHUNGCHONGNAM DO | KR | 330-200 | KR |
| KIFER WILLIAM G | | 2155 PENNY ROYAL PL | | | | DAVISON | MI | 48423-2022 | |
| KIFF JR ROBERT | | 31 ORCHARD ST | | | | LOCKPORT | NY | 14094-4427 | |
| KIFLE DERESS | | 2B FISCHER GRAD RES APT 15 | | | | NOTRE DAME | IN | 46556 | |
| KIGER JAMES | | 2415 ROYAL RIDGE DR | | | | MIAMISBURG | OH | 45342 | |
| KIGER JANET | | 10170 RATHBUNWAY | | | | BIRCH RUN | MI | 48415-8466 | |
| KIGGINS THOMAS | | 6630 CATAMARAN DR | | | | HUNTSVILLE | OH | 43324 | |
| KIGHTLINGER JANICE | | 4646 IDE RD | | | | WILSON | NY | 14172 | |
| KIGHTLINGER JOHN | | 8105 CAYMAN CT | | | | CANFIELD | OH | 44406 | |
| KIGHTLINGER, JANICE | | 4646 IDE RD | | | | WILSON | NY | 14172 | |
| KIGHTLINGER, JOHN T | | 8105 CAYMAN CT | | | | CANFIELD | OH | 44406 | |
| KIHN RICHARD | | 576 ELDON DR NW | | | | WARREN | OH | 44483-1350 | |
| KIHN SUZANNE | | 702 N BLAIR AVE | | | | ROYAL OAK | MI | 48067 | |
| KIIHR THOMAS | | 10444 MCWAIN RD | | | | GRAND BLANC | MI | 48439-8321 | |
| KIJOWSKI JUDITH L | | 8 STARLING CT | | | | N TONAWANDA | NY | 14120-1381 | |
| KIJOWSKI JUDITH L | | 8 STARLING CT | | | | N TONAWANDA | NY | 14120-1381 | |
| KIJOWSKI JUDITH L | | 8 STARLING CT | | | | N TONAWANDA | NY | 14120-1381 | |
| KIJOWSKI JUDITH L | | 8 STARLING CT | | | | N TONAWANDA | NY | 14120-1381 | |
| KIJOWSKI LEONARD | | 1352 RIDGE RD | | | | LEWISTON | NY | 14092-9749 | |
| KIJOWSKI SANDRA | | 29 OLD MINE ROAD | | | | HOMER CITY | PA | 15748-6532 | |
| KIKER TIPTON L | | 6424 FAIRBROOK | | | | LONG BEACH | CA | 90815 | |
| KIKKERT JAMES | | 4254 OAK MEADOW DR | | | | HUDSONVILLE | MI | 49426 | |
| KIKKERT, JAMES A | | 4254 OAK MEADOW DR | | | | HUDSONVILLE | MI | 49426 | |
| KIKLY NED L | | 477 POPLAR GROVE DR | | | | VANDALIA | OH | 45377-2726 | |
| KIKO JEFFREY | | 1048 HOMESTEAD DR | | | | YORKVILLE | IL | 60560 | |
| KIKO, JEFFREY S | | 3255 WOODS TRAIL | | | | KENT | OH | 44240 | |
| KIKTA BRYAN | | 3918 CATLIN RD | | | | COLUMBIAVILLE | MI | 48421 | |
| KIKTA JEFFREY | | 2500 WOOD COURT | | | | MIDLAND | MI | 48642 | |
| KIKTA, JEFFREY K | | 2500 WOOD CT | | | | MIDLAND | MI | 48642 | |
| KIKUCHI PAUL | | 1830 BELL RIDGE CT | | | | GRAND JCT | CO | 81506-4011 | |
| KIL KARE INC | | 1166 DAYTON XENIA RD | | | | XENIA | OH | 45385 | |
| KIL KARE INC | | KIL KARE SPEEDWAY & DRAG STRIP | 1166 DAYTON XENIA RD | | | XENIA | OH | 45385 | |
| KILAR WILLIAM | | 546 OBERMIYER RD | | | | BROOKFIELD | OH | 44403 | |
| KILBARGER RICHARD | | 2603 SYMINGTON AVE | | | | COLUMBUS | OH | 43204 | |
| KILBARGER RICHARD | | 2603 SYMINGTON AVE | | | | COLUMBUS | OH | 43204 | |
| KILBORN CHERYL | | 3135 PRIMROSE DR | | | | ROCHESTER HILLS | MI | 48307 | |
| KILBORN CHERYL | | 3135 PRIMROSE DR | | | | ROCHESTER HILLS | MI | 48307 | |
| KILBOURN FLOY | | 2462 WESTSIDE DR | | | | NORTH CHILI | NY | 14514-1041 | |
| KILBOURN KEVIN | | 12600 ITHACA RD | | | | SAINT CHARLES | MI | 48655-8513 | |
| KILBOURN RONALD | | 5783 E DECKERVILLE RD | | | | DEFORD | MI | 48729-9701 | |
| KILBOURNE JACK H | | 9338 SWAFFER RD | | | | VASSAR | MI | 48768-9683 | |
| KILBOURNE VAN PELT SHARON | | 116 W VAN LAKE DR | | | | VANDALIA | OH | 45377 | |
| KILBREATH G | | 7489 S ROUNDHOUSE DR | | | | SWARTZ CREEK | MI | 48473 | |
| KILBREATH RODRICK | | 12251 NORTH ELMS ST | | | | CLIO | MI | 48420 | |
| KILBURN ALAN | | BOX 224 | | | | LAPEL | IN | 46051 | |
| KILBURN MICHELLE | | 99 ARLINGTON AVE | | | | FRANKLIN | OH | 45005 | |
| KILBURN VICKI | | 2550 DUNHILL PL | | | | KETTERING | OH | 45420 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KILBURN WILLIAM R | | 8 CARRIE LN | | | | HASTINGS | NY | 13076-4113 | |
| KILBY KYLE | | 200 FOOTHILL DR | | | | BROOKVILLE | OH | 45309 | |
| KILBY TRACY | | 4360 LAURA MARIE DR | | | | WAYNESVILLE | OH | 45068 | |
| KILDSIG DOUGLAS | | 400 E 47 S | | | | KOKOMO | IN | 46902 | |
| KILE INTERNATIONAL TRUCKS INC | | 711 MURFREESBORO RD | | | | NASHVILLE | TN | 37210-3527 | |
| KILEY SHELLEY | | 109 GARRINGER CT | | | | HOLLY SPRINGS | NC | 27540-9659 | |
| KILEY SHELLEY | | 109 GARRINGER CT | | | | HOLLY SPRINGS | NC | 27540-9659 | |
| KILFOIL JOHN F CO | | 11369 WILLIAMSON RD UNIT B | | | | CINCINNATI | OH | 45241 | |
| KILGARLIN JOSEPH F | | 717 W 29TH ST | | | | LAUREL | MS | 39440-2040 | |
| KILGORE BARBARA | | 2504 WHITEMORE | | | | SAGINAW | MI | 48602 | |
| KILGORE JAMES | | 161 SHEPARD ST | | | | NEW CARLISLE | OH | 45344 | |
| KILGORE JR KENNETH | | 161 SHEPARD ST | | | | NEW CARLISLE | OH | 45344 | |
| KILGORE JUDITH | | 73 NAVAJO DR | | | | GIRARD | OH | 44420 | |
| KILGORE JUSTIN | | 375 BROWN ST | APT 411 | | | WEST LAFAYETTE | IN | 47906 | |
| KILGORE LARRY L | | 136 W OAK ST | | | | ANDERSON | IN | 46012-2546 | |
| KILGORE LOUANN L | | 1022 PERKINS JONES RD NE APT A | | | | WARREN | OH | 44483-1842 | |
| KILGORE MARYANN | | 1959 CUSTER ORANGEVILLE RD | | | | MASURY | OH | 44438 | |
| KILGORE PAUL | | 3841 ARIES BROOK DR | | | | COLUMBUS | OH | 43207 | |
| KILGORE S | | 209 W SHERRY DR | | | | TROTWOOD | OH | 45426 | |
| KILGORE VICTORIA | | 1929 ROCKCREEK LN | | | | FLINT | MI | 48507 | |
| KILGORE, BARBARA A | | 2504 WHITEMORE | | | | SAGINAW | MI | 48602 | |
| KILGOUR GERALD | | 3410 W 1400 S | | | | KOKOMO | IN | 46901 | |
| KILGOUR, GERALD A | | 3410 W 1400 S | | | | KOKOMO | IN | 46901 | |
| KILIAN DAVID | | 1647 YORKSHIRE RD | | | | BIRMINGHAM | MI | 48009 | |
| KILIAN MFG CORP | | 1728 BURNET AVE | | | | SYRACUSE | NY | 13206-334 | |
| KILIAN MFG CORP | | PO BOX 1450 NW 5529 | | | | MINNEAPOLIS | MN | 55485-5529 | |
| KILIAN MFG CORP | | PO BOX 6974 | | | | SYRACUSE | NY | 13217-6974 | |
| KILIAN MFG CORP EFT | | 1728 BURNET AVE | | | | SYRACUSE | NY | 13206-3340 | |
| KILIAN MFG CORP EFT | | PO BOX 1450 | NW 5529 | | | SYRACUSE | NY | 13217-6974 | |
| KILLAM INDUSTRIAL DEVELOPMENT | | PARTNERSHIP | PO BOX 499 | | | LAREDO | TX | 78042-0499 | |
| KILLAM INDUSTRIAL DEVELOPMENT PARTNERSHIP LTD | | PO BOX 499 | | | | LAREDO | TX | 78042 | |
| KILLBREATH DANNY L | | 7031 GILLETTE RD | | | | FLUSHING | MI | 48433-9341 | |
| KILLBREATH DANNY L | | 7031 GILLETTE RD | | | | FLUSHING | MI | 48433-9341 | |
| KILLBREATHS | | 7031 GILLETTE RD | | | | FLUSHING | MI | 48433 | |
| KILLEEN AREA FAMILY LLF | | PO BOX 996 | | | | KILLEEN | TX | 76540 | |
| KILLEN DAVID | | 115 MUIRFIELD DR SE | | | | WARREN | OH | 44484 | |
| KILLEN JOANNE | | 111 SPYGLASS CT | | | | WARREN | OH | 44484 | |
| KILLEN PAMELA | | 319 S 19TH ST | | | | SAGINAW | MI | 48601-1522 | |
| KILLEN, DAVID M | | 115 MUIRFIELD DR SE | | | | WARREN | OH | 44484 | |
| KILLEY ROBIN S | | 43 HICKORY RDG | | | | DAVISON | MI | 48423-9166 | |
| KILLEY ROBY R | | 916 FRANKLIN ST | | | | BAY CITY | MI | 48708-7043 | |
| KILLEY, TROY | | 4905 RAYMOND RD | | | | MIDLAND | MI | 48642 | |
| KILLGORE MICHAEL | | 100 SYLVAN VISTA DR | | | | AUBURN | CA | 95603 | |
| KILLGORE PATRICIA D | | 101 NORTHBAY PL | | | | MADISON | MS | 39110-8846 | |
| KILLIAN ANDY | | 2013 6TH ST | | | | BAY CITY | MI | 48708 | |
| KILLIAN CHRYSSOULA | | 509 W ANGUS DR | | | | SANDS SPRINGS | OK | 74063 | |
| KILLIAN DENNIS | | 2480 E FARRAND RD | | | | CLIO | MI | 48420 | |
| KILLIAN DENNIS | | 2480 E FARRAND RD | | | | CLIO | MI | 48420 | |
| KILLIAN II RUSSELL | | 1013 PKWOOD DR | | | | GRAND BLANC | MI | 48439 | |
| KILLIAN II RUSSELL | | 1013 PKWOOD DR | | | | GRAND BLANC | MI | 48439 | |
| KILLIAN MINNIE L | | 2526 WICKERSHAM DR S | | | | KOKOMO | IN | 46901-4008 | |
| KILLIAN SCOTT | | 4018 LAKE RD | | | | CLIO | MI | 48420 | |
| KILLIN BRYON | | 12164 N BRAY RD | | | | CLIO | MI | 48420 | |
| KILLIN II BERNARD | | 626 WELCH BLVD | | | | VASSAR | MI | 48768 | |
| KILLIN II, BERNARD | | 11520 PLZ DR | | | | CLIO | MI | 48420 | |
| KILLIN IV HARRY | | 333 E PROSPECT ST | | | | GIRARD | OH | 44420 | |
| KILLIN, BRYON | | 12164 N BRAY RD | | | | CLIO | MI | 48420 | |
| KILLIN, JEFFREY | | 832 BEECHWOOD DR | | | | GIRARD | OH | 44420 | |
| KILLINGBECK TAMMY L | | PO BOX 118 | | | | METAMORA | MI | 48455-0118 | |
| KILLINGBECK TAMMY L | | PO BOX 118 | | | | METAMORA | MI | 48455-0118 | |
| KILLINGSWORTH SEAN | | 8910 CYPRESSGATE DR | | | | HUBER HEIGHTS | OH | 45424-6411 | |
| KILLION DONALD | | 1068 ARLINGTON DR | | | | XENIA | OH | 45385 | |
| KILLION DOUGLAS | | 515 LOCUST ST | APT S 3 | | | LOCKPORT | NY | 14094 | |
| KILLION EXTRUDERS INC | | 200 COMMERCE RD | | | | CEDAR GROVE | NJ | 07009 | |
| KILLION JAMES | | 7434 OLD DYSINGER RD | | | | LOCKPORT | NY | 14094 | |
| KILLION RENEE | | 489 SOUTH ST | | | | LOCKPORT | NY | 14094 | |
| KILLION SUSAN | | 2373 FULLER RD | | | | BURT | NY | 14028 | |
| KILLION SUSAN | | 2373 FULLER RD | | | | BURT | NY | 14028 | |
| KILLION, REGINA | | 652 BRADFORD DR APT F | | | | KOKOMO | IN | 46902 | |
| KILLION, SUSAN | | 2373 FULLER RD | | | | BURT | NY | 14028 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KILLIPS JENNIFER | | 6383 LEUEN RD | | | | SAGINAW | MI | 48604 | |
| KILLMAN CHRISTINE | | 7469 BRIDLE PATH SE | | | | GRAND RAPIDS | MI | 49546 | |
| KILMEYER WILLIAM G | | 184 BROOK DR | | | | BROOKFIELD | OH | 44403-9638 | |
| KILMARTIN TIMOTHY | | 517 N MAIN ST | | | | WAYLAND | MI | 49348-1042 | |
| KILMER KATHLEEN | | 1400 COUNTRY CLUB DR | | | | LANCASTER | PA | 17601 | |
| KILMER WILLIAM | | 675 CAYUGA DR | | | | LEWISTON | NY | 14092 | |
| KILMER WILLIAM | | 675 CAYUGA DR | | | | LEWISTON | NY | 14092 | |
| KILP RALPH | | 38314 PINEBROOK DR | | | | STERLING HEIGHTS | MI | 48310 | |
| KILP, RALPH S | | 3646 WARWICK DR | | | | STERLING HEIGHTS | MI | 48314 | |
| KILPATRICK | | | | | | | | | |
| KILPATRICK & CODY | | 1100 PEACHTREE ST STE 2800 | | | | ATLANTA | GA | 30309 | |
| KILPATRICK AND CODY | | 1100 PEACHTREE ST STE 2800 | | | | ATLANTA | GA | 30309 | |
| KILPATRICK JIM R | | 314 WEST 7TH | | | | CLAREMORE | OK | 74017 | |
| KILPATRICK LANA | | 4685 COATES BEND RD | | | | GADSDEN | AL | 35901 | |
| KILPATRICK LOCKHART PRESTON GATES ELLIS LLP | ATTN MARC PIFKO | 599 LEXINGTON AVE | | | | NEW YORK | NY | 10022 | |
| KILPATRICK STOCKTON LLP | | ADD CHG 5 98 | 1001 W 4TH ST | PO BOX 601308 | | CHARLOTTE | NC | 28260-1308 | |
| KILPATRICK STOCKTON LLP | | PO BOX 601308 | | | | CHARLOTTE | NC | 28260-1308 | |
| KILPATRICK STOCKTON LLP | PAUL M ROSENBLATT | STE 2800 | 1100 PEACHTREE ST | | | ATLANTA | GA | 30309-4530 | |
| KILPELA JOSEPH | | 1905 HIDDEN MEADOW DR | | | | HOWELL | MI | 48843 | |
| KILROY B | | 27 YORK CLOSE | | | | SEFTON | | L30 7QP | UNITED KINGDOM |
| KILROY MIKE CORP THE | | 12360 HEMPLE RD | | | | FARMERSVILLE | OH | 45325-9262 | |
| KILROY REALTY CORPORATION | | 12200 W OLYMPIC BLVD | STE 200 | | | LOS ANGELES | CA | 90064 | |
| KILROY REALTY CORPORATION | LETICIA SANDOVAL | 111 PACIFICA | STE 300 | | | IRVINE | CA | 92618 | |
| KILROY REALTY CORPORATION | LETICIA SANDOVAL | 111 PACIFICA | STE 300 | | | IRVINE | CA | 92618 | |
| KILROY REALTY LP | | 12200 W OLYMPIC BLVD STE 200 | | | | LOS ANGELES | CA | 90064 | |
| KILROY REALTY LP | | 184 TECHNOLOGY DR | STE 200 | | | IRVINE | CA | 92618 | |
| KILROY REALTY LP | C/O ALAN E MARDER | ROSEN SLOME MARDER LLP | 333 EARLE OVINGTON BLVD STE 901 | | | UNIONDALE | NY | 11553-3622 | |
| KILROY REALTY LP | KILROY REALTY LP | | 12200 W OLYMPIC BLVD STE 200 | | | LOS ANGELES | CA | 90064 | |
| KILTS GERALD | | 4352 WALTON PL | | | | SAGINAW | MI | 48603-2073 | |
| KILVINGTON PAUL | | 403 SALZBURG | | | | BAY CITY | MI | 48706 | |
| KILVINGTON ROGER F | | 1103 S WENONA | | | | BAY CITY | MI | 48706-5073 | |
| KIM & CHANG | | SEYANG BLDG | 223 NAEJA DONG CHONGRO DU | | | SEOUL 110 | | | KOREA REPUBLIC OF |
| KIM & CHANG | | SEYANG BUILDING | 223 NAEJA DONG CHONGRO KU | | | SEOUL | | | KOREA REPUBLIC OF |
| KIM & CHANG | | SEYANG BUILDING 223 | NAEJA DONG JONGNO GU | | | SEOUL | | | KOREA REPUBLIC OF |
| KIM A HAMLIN | | 3142 LAFAYETTE | | | | ST LOUIS | MO | 63104 | |
| KIM A NGUYEN | | 8225 NW 31ST TERRACE | | | | BETHANY | OK | 73008 | |
| KIM AND CHANG | | SEYANG BLDG | 223 NAEJA DONG CHONGRO DU | | | SEOUL 110 KOREA | | | KOREA REPUBLIC OF |
| KIM AVIJIAN | | 14952 ELM AVE | | | | IRVINE | CA | 92606 | |
| KIM AVIJIAN | | 14952 ELM AVE | | | | IRVINE | CA | 92606 | |
| KIM BYEUNG | | 5400 DOVETREE BLVD 22 | | | | DAYTON | OH | 45439 | |
| KIM BYEUNG SU | | 5400 DOVETREE BLVD 22 | | | | DAYTON | OH | 45439 | |
| KIM CHIN | | 1439 JOHN ST | | | | FORT LEE | NJ | 07024 | |
| KIM CHONG | | 7822 MOATBRIDGE COURT | | | | WEST CHESTER | OH | 45069 | |
| KIM CORBIN | | 15206 MACK AVE | | | | GROSSE PT PK | MI | 48224 | |
| KIM D TUCKER | | PETTY CASH CUSTODIAN | 485 W MILWAUKEE AVE RM A1004H | | | DETROIT | MI | 48202 | |
| KIM DAN | | 24900 HADLOCK DR | | | | NOVI | MI | 48374-2553 | |
| KIM DENISE LEWIS SCOTT | | 3111 LINDA ST | | | | SHREVEPORT | LA | 71119 | |
| KIM DOGYUN | | 297 W SQUIRE DR APT 2 | | | | ROCHESTER | NY | 14623 | |
| KIM G SCHWARTZKOPF | | 7900 CARONDELET AVE RM 215 | | | | CLAYTON | MO | 63105 | |
| KIM HAMILTON | | 956 WEST ROSEDALE | | | | FT WORTH | TX | 76104 | |
| KIM HEE | | 1816 S CROSS LAKES CIRCLE | APT H | | | ANDERSON | IN | 46012 | |
| KIM HEE WONG | | HLD FOR RC | 1816 S CROSS LAKES CIR APT H | | | ANDERSON | IN | 46012 | |
| KIM HOTSTART MFG CO | ACCOUNTS PAYABLE | EAST 5723 ALKI AVE | | | | SPOKANE | WA | 99211 | |
| KIM HYO | | PO BOX 8024 MC481KOR019 | | | | PLYMOUTH | MI | 48170 | |
| KIM HYONG | | 67 CAVERSHAM WOODS | | | | PITTSFORD | NY | 14534-2884 | |
| KIM HYONG | | 67 CAVERSHAM WOODS | | | | PITTSFORD | NY | 14534-2884 | |
| KIM HYONG | | 67 CAVERSHAM WOODS | | | | PITTSFORD | NY | 14534-2884 | |
| KIM JAMES | | 1906 BURLINGTON DR | | | | MIDLAND | MI | 48642 | |
| KIM JAY | | | | | | | | | |
| KIM JINNA S | | 422 DEERFIELD AVE | | | | IRVINE | CA | 92606 | |
| KIM JUHAN | | 435 RIDGE RD 301 | | | | WILMETTE | IL | 60091 | |
| KIM JUNG HAN | | 1967 AMELIA COURT | | | | MIAMISBURG | OH | 45342 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KIM KASCH | | PO BOX 313 | | | | PALO | MI | 48870 | |
| KIM KWANG | | 1223 WINESAP WAY APT G | | | | ANDERSON | IN | 46013 | |
| KIM KYONG | | 1720 W CREEK RD | | | | BURT | NY | 14028-9726 | |
| KIM KYONG | | 1720 W CREEK RD | | | | BURT | NY | 14028-9726 | |
| KIM KYUNG | | 1743 LINNEMAN ST | | | | GLENVIEW | IL | 60025 | |
| KIM LISA J | | 24312 EL PILAR | | | | LAGUNA HILLS | CA | 92656 | |
| KIM M HUTCHISON | | 3410 PLAINS DR | | | | WATERFORD | MI | 48329 | |
| KIM MAX | | 189 CONTRACTORS ST | | | | LIVERMORE | CA | 94551 | |
| KIM MIN | | 341 E LEAMY AVE | | | | SPRINGFIELD | PA | 19064 | |
| KIM NORMAN | | 913 E TULAROSA | | | | ORANGE | CA | 92866 | |
| KIM OK | | 504 MEADOWS DR | | | | GREENTOWN | IN | 46936 | |
| KIM RUGGE | | 875 EGUNN | | | | ROCHESTER | MI | 48306 | |
| KIM RUTH | | 4989 SHADY BROOKE RUN | | | | MEDINA | OH | 44256 | |
| KIM SANG | | 4214 N MALLARD DRIVE | UNIT 8 | | | ARLINGTON HEIGHTS | IL | 60004-7422 | |
| KIM SANG | | 642 GRUBER ST | APT B 8 | | | FRANKENMUTH | MI | 48734 | |
| KIM SANG J | | 7800 NORDICA 2F | | | | NILES | IL | 60714 | |
| KIM SOJIN | | 450 E BIG BEAVER RD | 102 | | | TROY | MI | 48083 | |
| KIM SOO M | | 250 CRICKLEWOOD DR | | | | CORTLAND | OH | 44410-1611 | |
| KIM SOOKYUNG | | 12573 WEDGWOOD CR | | | | TUSTIN | CA | 92780 | |
| KIM STEPHEN | | 48132 ANDOVER DR | | | | NOVI | MI | 48374 | |
| KIM STEVE | | 7224 MEEKER CREEK | | | | DAYTON | OH | 45414 | |
| KIM STEWART | | 6925 PK VIEW DR | | | | DOWNERS GROVE | IL | 60516 | |
| KIM SUNG | | 9616 KITTRELL DR | | | | INDIANAPOLIS | IN | 46280 | |
| KIM TAE | | 5004 MANSFIELD AVE | APT 206 | | | ROYAL OAK | MI | 48073 | |
| KIM TAM TRUCK LEASING | | 2360 DIXIE RAOD | | | | MISSISSAUGA | ON | L4Y 1Z7 | CANADA |
| KIM VINCENT S | | 364 KNOLLGLEN | | | | IRVINE | CA | 92614 | |
| KIM YOUNG TAEK | | 5460 DOVETREE BLVD 1 | | | | DAYTON | OH | 45439 | |
| KIM, DAN D | | 24900 HADLOCK DR | | | | NOVI | MI | 48374 | |
| KIM, HYUCK | | 5018 GOLDENWOOD DR | | | | MIDLAND | MI | 48640 | |
| KIM, STEPHEN J | | 48132 ANDOVER DR | | | | NOVI | MI | 48374 | |
| KIM, SUNG | | 1115 WINDSONG CT SE | | | | KENTWOOD | MI | 49508 | |
| KIMACK, MARY | | 718 W CHELSEA | | | | DAVISON | MI | 48423 | |
| KIMASTLE CORP | | 28291 KEHRIG DR | | | | CHESTERFIELD | MI | 48047 | |
| KIMASTLE CORPORATION | | 28291 KEHRIG DR | | | | CHESTERFIELD | MI | 48047 | |
| KIMBALL AUTO GLASS INC | | 105 LOCUST ST | | | | GADSDEN | AL | 35901 | |
| KIMBALL DOUGLAS T | | PO BOX 473 | | | | GALVESTON | IN | 46932-0473 | |
| KIMBALL ELECTRONICS | | 1600 ROYAL ST GO 149 | | | | JASPER | IN | 47579 | |
| KIMBALL ELECTRONICS | | CO MCALLEN AMERICAN CORPORATION | PO BOX 488 | | | JASPER | IN | 47546 | |
| KIMBALL ELECTRONICS | CHRISTY BOZIC | 1600 ROYAL ST GO 149 | | | | JASPER | IN | 47579 | |
| KIMBALL ELECTRONICS GROUP | | 9601 INTERNATIONAL BLVD | | | | PHARR | TX | 78577-7279 | |
| KIMBALL ELECTRONICS GROUP | | 1038 EAST 15TH ST | | | | JASPER | IN | 47549 | |
| KIMBALL ELECTRONICS INC | ACCOUNTS PAYABLE | 3436 EDEN WAY | | | | CARMEL | IN | 46033 | |
| KIMBALL ELECTRONICS INC | | KIMBALL ELECTRONICS GROUP | 1600 ROYAL ST | | | JASPER | IN | 47546 | |
| KIMBALL ELECTRONICS INC | | 1600 ROYAL ST | | | | JASPER | IN | 47546 | |
| KIMBALL ELECTRONICS INC EFT | | MC ALLEN AMERICAN CORP | 1038 E 15TH ST | | | JASPER | IN | 47546 | |
| KIMBALL ELECTRONICS INC MC ALLEN AMERICAN CORP | | PO BOX 587 | | | | JASPER | IN | 47546 | |
| KIMBALL ELECTRONICS MEXICO INC | | 1600 ROYAL ST | | | | JASPER | IN | 47546 | |
| KIMBALL ELECTRONICS NANJING CO LT | | NO 3098 JIYIN AVE JIANGNING DIST | | | | NANJING | 100 | 211102 | CN |
| KIMBALL ELECTRONICS POLAND SP ZOO | | UL MARCELINSKA 92 94 | | | | POZNAN | PL | 60-324 | PL |
| KIMBALL ELECTRONICS TEXAS INC | | 9601 INTERNATIONAL BLVD | | | | PHARR | TX | 78577-7279 | |
| KIMBALL ELECTRONICS TEXAS INC | ACCOUNTS PAYABLE | 1038 EAST 15TH ST | | | | JASPER | IN | 47549 | |
| KIMBALL INTERNATIONAL, INC | | 1600 ROYAL ST | | | | JASPER | IN | 47549-0001 | |
| KIMBALL JONATHAN | | 4610 OLD CHISMVILLE RD | | | | GREENWOOD | AR | 72936 | |
| KIMBALL L ROBERT AND ASSOCIATES INC | | PO BOX 1000 | | | | EBENSBURG | PA | 15931 | |
| KIMBALL LAWRENCE E | | DBA BIBBS BBQ CO OF NAPLES FO | 1568 RYAN ST | | | FLINT | MI | 48532 | |
| KIMBALL LAWRENCE E DBA BIBBS BBQ CO OF NAPLES FL | | 1568 RYAN ST | | | | FLINT | MI | 48532 | |
| KIMBALL MICHAEL J | | 24108 WHISTLING SWAN | | | | MURRIETA | CA | 92562 | |
| KIMBALL MICHELLE | | 875 PEMBROKE SE | | | | KENTWOOD | MI | 49508 | |
| KIMBALL MIDWEST | | PO BOX 714048 | | | | CINCINNATI | OH | 45271-4048 | |
| KIMBALL MIDWEST | JOHN DOYLE | 582 WEST GOODALE ST | | | | COLUMBUS | OH | 43215-1105 | |
| KIMBALL MIDWEST | JOHN DOYLE | DEPT. L 2780 | | | | COLUMBUS | OH | 43260-2780 | |
| KIMBALL PAUL | | 196 SPAULDING ST | | | | N TONAWANDA | NY | 14120-4018 | |
| KIMBALL PHYSICS | | 311 KIMBALL HILL RD | | | | WILTON | NH | 03086-9742 | |
| KIMBALL RICHARD | | 1397 FRIEL ST | | | | BURTON | MI | 48529 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KIMBALL TIMOTHY | | 2217 HILLWOOD DR | | | | DAVISON | MI | 48423-9572 | |
| KIMBALL TODD | | 7703 WINFIELD DR | | | | BRIGHTON | MI | 48116 | |
| KIMBALL WILLIAM | | 649 BRIARWOOD DR | | | | ADRIAN | MI | 49221 | |
| KIMBALL, TODD V | | 7703 WINFIELD DR | | | | BRIGHTON | MI | 48116 | |
| KIMBER ALAN A | | 2251 PIMMIT DR | APT 1228 | | | FALLS CHURCH | VA | 22043 | |
| KIMBER BARBARA | | 4044 WINTER HUE LN | | | | DAVISON | MI | 48423-8939 | |
| KIMBER RICHARD | | 4044 WINTER HUE LN | | | | DAVISON | MI | 48423-8939 | |
| KIMBERLE J MILBRAND | | 276 HAMPTON PKWY | | | | KENMORE | NY | 14217 | |
| KIMBERLEE A WAGONER | | 8980 SOUTHWEST 73RD PL | | | | PORTLAND | OR | 97223 | |
| KIMBERLIE JEFFERSON | | 3401 ELIZABETH ST | | | | CHOCTAW | OK | 73020 | |
| KIMBERLY A AFSETH | | 13742 BERKELEY CT | | | | FONTANA | CA | 92336 | |
| KIMBERLY A BEDFORD | | 15 MEADOW DR | | | | SPENCERPORT | NY | 14559 | |
| KIMBERLY A GOWMAN | | 4408 JENELL DR | | | | ROCKTON | IL | 61072 | |
| KIMBERLY A HARRISON ESQ | | 919 MARKET ST STE 725 | | | | WILMINGTON | DE | 19801 | |
| KIMBERLY ANN AVERY COLLIER | | 4922 CAMP JOY RD | | | | HAUGHTON | LA | 71037 | |
| KIMBERLY BISIGNANI | | 400 MERRIMAC AWY 36 | | | | COSTA MESA | CA | 92626 | |
| KIMBERLY C WOOD | | 1816 PEARL ST | | | | ALAMEDA | CA | 94501 | |
| KIMBERLY CHASE ORR | C/O LYNN LINCOLN SARKO ESQ & AMY WILLIAMS DERRY ESQ | 1201 3RD AVE STE 3200 | | | | SEATTLE | WA | 98101 | |
| KIMBERLY CHASE ORR | GARY A GOTTO | GARY A GOTTO ESQ | NATIONAL BANK PLAZA | 3101 N CENTRAL AVE STE 900 | | PHOENIX | AZ | 85012 | |
| KIMBERLY CLARK CORPORATION | MARCIA K COWAN SUSAN L GAYNOR | 1400 HOLCOMB BRIDGE RD | | | | ROSWELL | GA | 30076 | |
| KIMBERLY CLARK TISSUE CO | | C/O SANITARY PRODUCTS CORP | 441 N MAIN | | | MANSFIELD | OH | 44902 | |
| KIMBERLY DAVIS | | 715 DELAWARE AVE 903 | | | | BUFFALO | NY | 14209 | |
| KIMBERLY J CROWDER | | 23822 W VALENCIA BLVD 210 | | | | VALENCIA | CA | 91355 | |
| KIMBERLY J ESSAD | | 45099 TRAILS CT | | | | CANTON | MI | 48187 | |
| KIMBERLY JONES HAGEN | | PO BOX 9432 | | | | DETROIT | MI | 48219-0432 | |
| KIMBERLY K HUDOLIN | | 41826 WATERFALL RD | | | | NORTHVILLE | MI | 48167 | |
| KIMBERLY K PRONOVICH | | 3116 WILLOW | | | | DEARBORN | MI | 48124 | |
| KIMBERLY M AAMOLD | | 7908 OAK RD | | | | PASADENA | MD | 21122 | |
| KIMBERLY P FOSTER | | 4545 COCHRAN MILL RD | | | | FAIRBURN | GA | 30213 | |
| KIMBERLY R CAREY | | 1421 S E 1ST | | | | MOORE | OK | 73160 | |
| KIMBERLY R CAREY | | 1421 SE FIRST | | | | MOORE | OK | 73160 | |
| KIMBERLY SIMPSON | | 300 KINGSTON COURT | | | | BOWLING GRN | KY | 42101 | |
| KIMBERLY THOMPSON | | 213 GREEN ST | | | | FLINT | MI | 48503 | |
| KIMBERLY TUCKER | | 17195 US HWY 98 WEST | | | | FOLEY | AL | 36535 | |
| KIMBERLY Y FOSTER | | KIMBERLY O POWELL ESQ | 156 EAST MARKET ST | STE 1000 | | INDIANAPOLIS | IN | 46204 | |
| KIMBLE ALICIA | | 2104 WHITE AVE APT B | | | | GADSDEN | AL | 35901 | |
| KIMBLE ANITRA | | 1406 HILL AVE | | | | GADSDEN | AL | 35901 | |
| KIMBLE CRAIG | | 2830 AUGUSTA DR | | | | COMMERCE TWP | MI | 48382 | |
| KIMBLE DENNIS | | 2215 RUGBY RD | | | | DAYTON | OH | 45406 | |
| KIMBLE NELSON AUDILETT | | MCDONOUGH & MOLLA PCLOF 7 97 | STE 3400 EAST TOWERS | 5285 E WILLIAMS CIR | | TUCSON | AZ | 85711-7411 | |
| KIMBLE NELSON AUDILETT MCDONOUGH AND MOLLA PC | | STE 3500 EAST TOWERS | 5285 EAST WILLIAMS CIR | | | TUCSON | AZ | 85711-7411 | |
| KIMBLE PRECISION, INC | MELISSA DAVIS | PO BOX 7508 | | | | LOVELAND | CO | 80537-0508 | |
| KIMBLEY SHARON | | 1400 KIMMEL LN | | | | DAYTON | OH | 45418 | |
| KIMBLEY SHARON | | 1400 KIMMEL LN | | | | DAYTON | OH | 45418-2037 | |
| KIMBLEY, TRAMAINE | | 5910 CULZEAN DR APT 308 | | | | TROTWOOD | OH | 45426 | |
| KIMBRELL ALMA | | 28914 UPPER BETHEL RD | | | | ELKMONT | AL | 35620 | |
| KIMBRELL SCOTT | | 5136 CROFTSHIRE DR | | | | KETTERING | OH | 45440 | |
| KIMBRELL TIMOTHY | | 28914 UPPER BETHEL RD | | | | ELKMONT | AL | 35620 | |
| KIMBRELL, SCOTT ALLAN | | 5136 CROFTSHIRE DR | | | | KETTERING | OH | 45440 | |
| KIMBRELL, TIMOTHY | | 28914 UPPER BETHEL RD | | | | ELKMONT | AL | 35620 | |
| KIMBREW GERALD | | 182 MASON AVE | | | | ROCHESTER | NY | 14626 | |
| KIMBREW RICHARD B | | 182 MASON AVE | | | | ROCHESTER | NY | 14626 | |
| KIMBREW, GERALD | | 182 MASON AVE | | | | ROCHESTER | NY | 14626 | |
| KIMBROUGH DAHMUN | | 1 WICLOWBANKS PL | | | | ROCHESTER | NY | 14608 | |
| KIMBROUGH EARNIA | | 1225 UW CLEMON DR | | | | BIRMINGHAM | AL | 35214-4479 | |
| KIMBROUGH JAMES | | 1290 NANCY GREEN RIDGE RD | | | | PROSPECT | TN | 38477 | |
| KIMBROUGH JOHN | | 1624 VALES MILL RD | | | | PULASKI | TN | 38478 | |
| KIMBROUGH JR BARRY | | 3634 COUNTY RD 28 | | | | MOULTON | AL | 35650 | |
| KIMBROUGH JR OTIS | | 2096 DOG BRANCH RD | | | | PROSPECT | TN | 38477-6501 | |
| KIMBROUGH MAUREEN | | 212 FAIRWAY DR | | | | ATTALLA | AL | 35954 | |
| KIMBROUGH RICHARD | | 1003 ANDY ST NW | | | | HARTSELLE | AL | 35640 | |
| KIMBROUGH ROBIN | | 1609 COUNTY RD 448 | | | | MOUNT HOPE | AL | 35651 | |
| KIMBROUGH TROY | | 629 N EPPINGTON DR | | | | TROTWOOD | OH | 45426 | |
| KIMBROUGH, CHANDLER | | 1609 CO RD 448 | | | | MT HOPE | AL | 35651 | |
| KIMCHUK INC | | 1 CORPORATE DR COMMERCE PK | | | | DANBURY | CT | 06810 | |
| KIMCHUK INC | JO ANN SIMON / W OLEARY | 1 CORPORATE DR COMMERCE PK | | | | DANBURY | CT | 06810 | |
| KIMCHUK INC | VASHTI SUMAIR | CORPORATE DR COMMERCE PK | | | | DANBURY | CT | 06810-4130 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KIMCHUK, INC | VASHTI SUMAIR | | | | | | | | |
| KIMCO CORP | | 981 S 3RD ST STE LL3 | | | | LOUISVILLE | KY | 40203 | |
| KIMCO CORPORATION  EFT | | 135 S LASALLE ST DEPT 1607 | | | | CHICAGO | IL | 60674-1607 | |
| KIMCO CORPORATION EFT | | 7300 W MONTROSE AVE | | | | BRIDGEVIEW | IL | 60706 | |
| KIMCO DISTRIBUTING | KRIS EVANS | 7150 HART ST | | | | MENTOR | OH | 44060 | |
| KIMCO DISTRIBUTING CORP | | 7150 HART ST A 10 | | | | MENTOR | OH | 44060 | |
| KIMCO DISTRIBUTING CORP THE | | 7150 HART ST | | | | MENTOR | OH | 44060 | |
| KIME AARON | | 1687 VALDOSTA DR | | | | CINCINNATI | OH | 45246 | |
| KIME EUGENE | | 2645 ASHMAN | | | | BURT | MI | 48417 | |
| KIME, HARMONY | | 3512 BUCHANAN | | | | WYOMING | MI | 49548 | |
| KIMES CASEY | | 8130 BAXTER RD | | | | DAVISON | MI | 48423 | |
| KIMES ROGER | | 4458 SUNRISE TRAIL | | | | CALEDONIA | MI | 49316 | |
| KIMES, ROGER L | | 4458 SUNRISE TRAIL | | | | CALEDONIA | MI | 49316 | |
| KIMINAS MICHAEL | | 3848 MESQUITE | | | | BEAVERCREEK | OH | 45440 | |
| KIMKITS | | 9367 RTE 62 | | | | EDEN | NY | 14057-0244 | |
| KIMKITS | | PO BOX 244 | | | | EDEN | NY | 14057-0244 | |
| KIMKITS | | 6600 GOWANDA STATE RD | | | | HAMBURG | NY | 14075-6306 | |
| KIMKITS DESIGN & FABRICATION | KIM ZIEGLER | 6600 GOWANDA STATE RD | PO BOX 158 | | | HAMBURG | NY | 14075-0158 | |
| KIMKITS INDUSTRIAL DESIGN & FABRICATION | KIMKITS DESIGN & FABRICATION | KIM ZIEGLER | 6600 GOWANDA STATE RD | PO BOX 158 | | HAMBURG | NY | 14075-0158 | |
| KIMM ROBERT | | 812 LINDBERG RD | | | | ANDERSON | IN | 46012 | |
| KIMMEL ANNA | | 7530 GARDENSIDE DR | | | | DAYTON | OH | 45414 | |
| KIMMEL ANNA S | | 7530 GARDENSIDE DR | | | | DAYTON | OH | 45414-2220 | |
| KIMMEL ELIZABETH | | 3420 SANDALWOOD CT | | | | YOUNGSTOWN | OH | 44511 | |
| KIMMEL JANICE M | | 28012 PALOMINO | | | | WARREN | MI | 48093 | |
| KIMMEL JOHN | | 209 ONTARIO ST | | | | LOCKPORT | NY | 14094 | |
| KIMMEL JOHN | | 406 S MAIN ST | | | | WEST MILTON | OH | 45383 | |
| KIMMEL JOHN | | 209 ONTARIO ST | | | | LOCKPORT | NY | 14094 | |
| KIMMEL JOHN C | | 211 GARDENGROVE WAY | | | | ENGLEWOOD | OH | 45322-2349 | |
| KIMMEL LYNNE | | 17276 LAKESHORE RD | | | | HAMLIN | NY | 14464 | |
| KIMMEL, GARY | | 174 S 950 E | | | | GREENTOWN | IN | 46936 | |
| KIMMEL, JOHN | | 209 ONTARIO ST | | | | LOCKPORT | NY | 14094 | |
| KIMMELMAN & COMPANY | | 23775 COMMERCE PARK NO 7 | | | | BEACHWOOD | OH | 44122-5836 | |
| KIMMELMAN AND COMPANY | | 23775 COMMERCE PARK NO 7 | | | | BEACHWOOD | OH | 44122-5836 | |
| KIMMERER GREG | | 1624 MEIJER DR | | | | TROY | MI | 48084 | |
| KIMMERER GREGORY | | 3931 RESEDA RD | | | | WATERFORD | MI | 48329 | |
| KIMMERER, GREGORY | | 3931 RESEDA RD | | | | WATERFORD | MI | | 48329 |
| KIMMERLING JOHN L | | 9373 N BAYFIELD DR | | | | MC CORDSVILLE | IN | 46055-9254 | |
| KIMMET DOUGLAS | | 9469 COUNTRY PATH TRAIL | | | | MIAMISBURG | OH | 45342 | |
| KIMPAN GREGORY | | 480 LENA HILL DR | | | | LEONARD | MI | 48367 | |
| KIMPAN LOUIS | | 2141 BASSETT COURT | | | | BEAVERCREEK | OH | 45434 | |
| KIMPAN, GREGORY A | | 480 LENA HILL DR | | | | LEONARD | MI | 48367 | |
| KIMURA CURT | | 11731 PALOMA AVE | | | | GARDEN GROVE | CA | 92843-2741 | |
| KIMURA INC | | 102 CHERRY BLOSSOM DR | | | | LAURENS | SC | 29360 | |
| KIN GERALD | | 6977 WEST SOUTHVIEW DR | | | | FRANKLIN | WI | 53132 | |
| KINARD KIRBY M | | 3312 PLEASANT RIDGE RD | | | | HICKORY | MS | 39332-3323 | |
| KINARD ROBERT L | | 3312 PLEASANT RIDGE RD | | | | HICKORY | MS | 39332-3323 | |
| KINARD, CYNTHIA | | 140 PARKSIDE AVE | | | | ROCHESTER | NY | 14609 | |
| KINCAID BART | | 8738 DEER HOLLOW DR | | | | HUBER HEIGHTS | OH | 45424 | |
| KINCAID DERRICK | | 409 BEDE ST | | | | FLINT | MI | 48507 | |
| KINCAID DIANE | | 3036 KENNINGTON WAY | | | | KOKOMO | IN | 46902 | |
| KINCAID DONNA | | 7261 COLEGROVE DR | | | | DAYTON | OH | 45424-2936 | |
| KINCAID FOREST E | | PO BOX 221 | | | | BURGHILL | OH | 44404-0221 | |
| KINCAID KEVIN | | 3036 KENNINGTON WAY | | | | KOKOMO | IN | 46902 | |
| KINCAID ROBERT | | 216 S CHURCH ST | | | | SHARPSVILLE | IN | 46068 | |
| KINCAID STONE & DIRT INC | | 5249 MILLER RD G | | | | FLINT | MI | 48507 | |
| KINCAID STONE & DIRT INC | | G 5249 MILLER RD | | | | FLINT | MI | 48507 | |
| KINCAID STONE AND DIRT INC | | G 5249 MILLER RD | | | | FLINT | MI | 48507 | |
| KINCAID WILLIAM R | | 2264 VILLAGEWOOD CT | | | | MIAMISBURG | OH | 45342-5292 | |
| KINCAID, KEVIN D | | 3036 KENNINGTON WAY | | | | KOKOMO | IN | 46902 | |
| KINCAID, MICHAEL P | | 1312 POTTER BLVD | | | | BURTON | MI | 48509 | |
| KINCER WENDELL | | 3921 EAGLE POINT DR | | | | BEAVERCREEK | OH | 45430 | |
| KINCER WILLIAM | | 259 S GERSAM AVE | | | | HAMILTON | OH | 45015 | |
| KINCH CHARLOTTE | | 507 RALEIGH RD | | | | GALVESTON | IN | 46932 | |
| KINCH JAMES | | 507 RALEIGH RD | | | | GALVESTON | IN | 46932 | |
| KINCH, JAMES M | | 507 RALEIGH RD | | | | GALVESTON | IN | 46932 | |
| KINCHEN KEVIN | | 1721 OTTAWA | | | | SAGINAW | MI | 48602 | |
| KINCSES TOOL & MOLDING | | FMLY RYAN KINCSES TOOL CO | KEARNEY IND PK | 120 ST CHARLES AVE PO BOX 69 | | FLORA | MS | 39071 | |
| KINCSES TOOL & MOLDING CORP | | 120 SAINT CHARLES AVE | | | | FLORA | MS | 39071 | |
| KINCSES TOOL & MOLDING CORP | | 120 ST CHARLES AVE | | | | FLORA | MS | 39071 | |
| KINCSES TOOL & MOLDING CORP | | KEARNEY IND PARK | PO BOX 69 | | | FLORA | MS | 39071 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KINCSES TOOL & MOLDING CORP | | KEARNEY IND PK | PO BOX 69 | | | FLORA | MS | 39071 | |
| KINCSES TOOL & MOLDING CORP | | PO BOX 69 | | | | FLORA | MS | 39071 | |
| KINCSES TOOL & MOLDING CORP | ACCOUNTS PAYABLE | | | | | FLORA | MS | 39071 | |
| KINCSES TOOL & MOLDING EFT | | FMLY RYAN KINCSES TOOL CO | KEARNEY IND PK | 120 ST CHARLES AVE PO BOX 69 | | FLORA | MS | 39071 | |
| KINCSES TOOL AND MOLDING CORPORATION | | KEARNEY INDUSTRIAL PK | PO BOX 69 | | | FLORA | MS | 39071 | |
| KIND ELIZABETH | | 1658 WARNER CT | | | | MINERAL RIDGE | OH | 44440 | |
| KINDE DANIEL | | 1133 BALDWIN ST | | | | JENISON | MI | 49428-7905 | |
| KINDE DANIEL | | 1133 BALDWIN ST | | | | JENISON | MI | 49428-7905 | |
| KINDEL MARK | | 1827 E WASHINGTON RD | | | | ITHACA | MI | 48847 | |
| KINDELL DAVID | | 11318 COPPOCK RD | | | | LAURA | OH | 45337 | |
| KINDER AARON | | 2960 CRESTWOOD COURT | | | | ORION | MI | 48359 | |
| KINDER MORGAN INC | | PO BOX 659563 | | | | SAN ANTONIO | TX | 78265-9563 | |
| KINDER RANDOLPH | | 303 EVERGREEN RD | | | | FITZGERALD | GA | 31750 | |
| KINDER SAN | | 303 EVERGREEN RD | | | | FITZGERALD | GA | 31750 | |
| KINDINIS ANTHONY | | 769 WHIPPLE AVE | | | | CAMPBELL | OH | 44405 | |
| KINDINIS JAMES | | 36 CREED CIR | | | | CAMPBELL | OH | 44405-1203 | |
| KINDLE DANIEL | | 5918 MATHIAS WAY | | | | BUFORD | GA | 30518 | |
| KINDLIMANN JASON | | 7571 AMANDA CIRCLE | | | | WASHINGTON | MI | 48094 | |
| KINDLIMANN, JASON | | 7571 AMANDA CIR | | | | WASHINGTON | MI | 48094 | |
| KINDRED JR KYLE | | 144 LEXINGTON FARM RD | | | | UNION | OH | 45322 | |
| KINDRED LEAGIE G | | PO BOX 2252 | | | | SAGINAW | MI | 48605-2252 | |
| KINDRED SYLVESTER | | 343 TIMBERLEAF DR | | | | BEAVERCREEK | OH | 45430-2099 | |
| KINDZIA ROBERT | | 258 ROBIN HILL DR | | | | WILLIAMSVILLE | NY | 14221-1546 | |
| KINDZIA ROBERT | | 258 ROBIN HILL DR | | | | WILLIAMSVILLE | NY | 14221-1546 | |
| KINDZIA ROBERT | | 258 ROBIN HILL DR | | | | WILLIAMSVILLE | NY | 14221-1546 | |
| KINDZIA, RICHARD | | 9115 BUFFALO AVE | | | | NIAGARA FALLS | NY | 14304 | |
| KINECTA FEDERAL CREDIT UNION | | 1440 ROSECRANS AVE | | | | MANHATTEN BEACH | CA | 90266 | |
| KINEFAC CORP | | 156 GODDARD MEMORIAL DR | | | | WORCHESTER | MA | 016031260 | |
| KINEFAC CORP | | SLEEPER & HARTLEY DIV | 156 GODDARD MEMORIAL DR | | | WORCHESTER | MA | 01603-126 | |
| KINEFAC CORP EFT | | 156 GODDARD MEMORIAL DR | | | | WORCHESTER | MA | 01603-1260 | |
| KINEFAC CORPORATION | PAT | 156 GODDARD MEMORIAL DR | | | | WORCHESTER | MA | 01603 | |
| KINEQUIP INC | | 365 OLD NIAGARA FALLS BLVD | | | | BUFFALO | NY | 14228 | |
| KINEQUIP INC | | NORTHEAST COMPRESSOR | 300 WHITE SPRUCE BLVD | | | ROCHESTER | NY | 14623-160 | |
| KINEQUIP INC EFT | | 365 OLD NIAGARA FALLS BLVD | | | | BUFFALO | NY | 14228-1636 | |
| KINER THOMAS | | PO BOX 144 | | | | FITZGERALD | GA | 31750 | |
| KINES CAROL | | 740 SHADY LN NE | | | | WARREN | OH | 44484 | |
| KINES JAMES | | 740 SHADY LN NE | | | | WARREN | OH | 44484 | |
| KINETIC ENGINEERING LIMITED | | | | | | PUNE | | 411 019 | INDIA |
| KINETIC POST INC | | 2 CORPORATE DR STE 200 | | | | SOUTHFIELD | MI | 48076-3759 | |
| KINETIC TECHNOLOGIES LLC | | 2902 ROCKEFELLER RD | | | | WILLOUGHBY HILLS | OH | 44092 | |
| KINETIC TOOLS INC | | 2406 MILLENNIUM DR | | | | ELGIN | IL | 60124-7827 | |
| KINETICS CLIMAX INC | | 10085 SW COMMERCE CIR | | | | WILSONVILLE | OR | 97070 | |
| KINETICS INC | | 10085 SW COMMERCE CIRCLE | | | | WILSONVILLE | OR | 97070 | |
| KINETICS INC | | 10085 SW COMMERCE CIR | | | | WILSONVILLE | OR | 97070 | |
| KINETICS THERMAL SYSTEMS | | 3538 MAIN ST | | | | STONE RIDGE | NY | 12484 | |
| KING & MCNAMARA | | ROBT C LINNEL EL AL D B U A | 473 WASHINGTON ST | | | NORWOOD | MA | 02062 | |
| KING & SPALDING | | 1730 PENNSYLVANIA AVE NW | | | | WASHINGTON | DC | 20006-4706 | |
| KING & SPALDING | | 191 PEACHTREE ST | | | | ATLANTA | GA | 30303-1763 | |
| KING & SPALDING LLP | ALEXANDRA B FELDMAN | 1185 AVE OF THE AMERICAS | | | | NEW YORK | NY | 10036 | |
| KING & SPALDING LLP | GEORGE B SOUTH III | 1185 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10036-4003 | |
| KING & SPALDING LLP | JAMES A PARDO JR | 191 PEACHTREE ST | STE 4900 | | | ATLANTA | GA | 30303-1763 | |
| KING & SPENCER | | 235 E CAPITAL ST | | | | JACKSON | MS | 39201 | |
| KING AJ | | 25 SEFTON GARDENS | AUGHTON | | | ORMSKIRK | | L39 6RY | UNITED KINGDOM |
| KING ALEX | | 192 SHERWOOD AVE | | | | ROCHESTER | NY | 14619-1112 | |
| KING ALEXANDER | | 514 DRY RIDGE RD | | | | SCOTTSVILLE | KY | 42164 | |
| KING ALFRED | | 1920 N 9TH AVE | | | | PENSACOLA | FL | 32503 | |
| KING ALZELENE L | | 245 N JACKSON ST | | | | BAY CITY | MI | 48708-6420 | |
| KING AND MCNAMARA ROBT C LINNEL ET AL D B U A | | 473 WASHINGTON ST | | | | NORWOOD | MA | 02062 | |
| KING AND SCHICKLI | | STE 210 CORPORATE GATEWAY | 3070 HARRODSBURG RD | | | LEXINGTON | KY | 40503-2708 | |
| KING AND SPALDING | | 1730 PENNSYLVANIA AVE NW | | | | WASHINGTON | DC | 20006-4706 | |
| KING AND SPALDING | | 191 PEACHTREE ST | | | | ATLANTA | GA | 30303-1763 | |
| KING AND SPENCER | | PO BOX 123 | | | | JACKSON | MS | 39205-0123 | |
| KING ANGELA | | 209 BEACHWOOD DR | | | | YOUNGSTOWN | OH | 44505 | |
| KING ARCHIE D | | 189 STARKEY RD | | | | HARTSELLE | AL | 35640-8263 | |
| KING ARNEIDA | | 3460 HOMEWOOD | | | | BRIDGEPORT | MI | 48722 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KING AUBRIEN | | 5323 EDGER DR | | | | CINCINNATI | OH | 45239 | |
| KING BAG AND MANUFACTURIN | MIKE JENNINGS | 1500 SPRINGLAWN AVE | | | | CINCINNATI | OH | 45223-1640 | |
| KING BAG AND MANUFACTURIN | RON KIRSCH | 1500 SPRINGLAWN AVE | | | | CINCINNATI | OH | 45223-1699 | |
| KING BARBARA J | | 266 BENNINGTON HILLS CT | | | | W HENRIETTA | NY | 14586-9767 | |
| KING BARBARA M | | 2251 CALLENDER RD NE | | | | BROOKHAVEN | MS | 39601-9545 | |
| KING BARRY | | 5683 S DOUGLAS WAY | | | | ANDERSON | IN | 46013 | |
| KING BEAR AUTO SERV CTR | | PAT CARDO | 4066 MERRICK RD | | | SEAFORD | NY | 11783 | |
| KING BEAR EAST ISLIP | CHRIS | 201 EAST MAIN ST | | | | EAST ISLIP | NY | 11730 | |
| KING BERT | | 18318 KENDRICK RD | | | | ROBERTSDALE | AL | 36567 | |
| KING BERT | | 18318 KENDRICK RD | | | | ROBERTSDALE | AL | 36567 | |
| KING BEVERLY | | 304 E EPPINGTON DR | | | | TROTWOOD | OH | 45426 | |
| KING BEVERLY A | | 5843 MCGRANDY RD | | | | BRIDGEPORT | MI | 48722-9779 | |
| KING BONNIE S | | 2480 W CREEK RD | | | | NEWFANE | NY | 14108-9749 | |
| KING BONNIE S | | 2480 W CREEK RD | | | | NEWFANE | NY | 14108-9749 | |
| KING BRIAN | | 1719 BRAMOOR DR | | | | KOKOMO | IN | 46902 | |
| KING BRIAN | | 307 N MAIN ST | | | | ARCANUM | OH | 45304 | |
| KING BRIAN | | 4179 ANDERSON RD | | | | WESSON | MS | 39191 | |
| KING BRUCE | | 780 HOUSEL CRAFT RD | | | | CORTLAND | OH | 44410-9554 | |
| KING BRUCE | | 233 N 700 E | | | | GREENTOWN | IN | 46936 | |
| KING BURGESS REBECCA | | 501 SLATON LN | | | | SAGINAW | MI | 48603 | |
| KING CAROL | | 2033 EAST RIVER RD UNIT46 | | | | NEWTON FALLS | OH | 44444 | |
| KING CAROLYN | | 2608 E 200 S | | | | ANDERSON | IN | 46017 | |
| KING CAROLYN | | 541 BATES HOLLOW RD | | | | PROSPECT | TN | 38477 | |
| KING CHARLES T | | 6182 COURTLAND DR | | | | CANTON | MI | 48187-3604 | |
| KING CHERYL | | 3145 SPRINGWATER CT | | | | KOKOMO | IN | 46902 | |
| KING CHERYL L | | 737 AMERICANA CT | | | | KISSIMMEE | FL | 34758-3307 | |
| KING CHRISTINA | | 1719 BRAMOOR DR | | | | KOKOMO | IN | 46902 | |
| KING CHRISTOPHER | | 1339 OLD ST JOHN RD | | | | WESSON | MS | 39191 | |
| KING CLEVELAND | | 3287 PHEASANT RUN RDUNIT C | | | | CORTLAND | OH | 44410 | |
| KING CO VEHICLE LICENSING | | STATE OF WA | 500 4TH AVE STE 401 | | | SEATTLE | WA | 98104-2393 | |
| KING CO WA | | KING COUNTY TAX COLLECTOR | 500 4TH AVE | ROOM 600 | | SEATTLE | WA | 98104 | |
| KING CONTAINER | TERRY BAER | 550 E FOURTH ST | | | | CINCINNATI | OH | 45202 | |
| KING CONTAINER | TERRY BAER | 550 E FOURTH ST | | | | CINCINNATI | OH | 45202 | |
| KING CONTAINER | TERRY BAER | 550 E FOURTH ST | | | | CINCINNATI | OH | 45202 | |
| KING COUNTY SUPERIOR COURT | | ATTEN CLERK | 401 4TH AVE NORTH ROOM 2C | | | KENT | WA | 98032 | |
| KING COUNTY SUPERIOR COURT ATT CLERK | | 401 4TH AVE NORTH ROOM 2C | | | | KENT | WA | 98032 | |
| KING COUNTY TAX COLLECTOR | | ROOM 600 | 500 4TH AVE | | | SEATTLE | WA | 98104-2340 | |
| KING COUNTY TREASURY | | 500 4TH AVE 600 | | | | SEATTLE | WA | 98104-2340 | |
| KING COUNTY TREASURY | | 500 4TH AVE 600 | | | | SEATTLE | WA | 98104-2340 | |
| KING DALE | | 1018 CHATWELL DR | | | | DAVISON | MI | 48423 | |
| KING DAMION | | 611 COHASSET DR | | | | YOUNGSTOWN | OH | 44511 | |
| KING DANNY | | 7689 E 50 N | | | | GREENTOWN | IN | 46936-8811 | |
| KING DARIC | | 8041 PAGE 6 | | | | BUENA PK | CA | 90805 | |
| KING DAVID | | 12204 PIERCE RD | | | | FREELAND | MI | 48623 | |
| KING DAVID | | 224 GRAND AVE | | | | TROTWOOD | OH | 45426 | |
| KING DAVID | | POBOX 564 | | | | SPRINGBORO | OH | 45066 | |
| KING DAVID F | | 2214 BURNINGTREE DR SE | | | | DECATUR | AL | 35603-5131 | |
| KING DEBRA S | | 4546 S COUNTY RD 450 W | | | | RUSSIVILLE | IN | 46979-0000 | |
| KING DENNIS | | 113 MAPLE ST APT 79 | | | | VANDALIA | OH | 45377 | |
| KING DENNIS H | | 2734 SMOKEY ROW RD | | | | PATRIOT | OH | 45658-9027 | |
| KING DONALD | | 3908 EAST BAKER RD | | | | MIDLAND | MI | 48642 | |
| KING DORIAN | | 65 CONCORD DR | | | | CHEEKTOWAGA | NY | 14215 | |
| KING DORIS B | | 1997 60TH ST SE | | | | GRAND RAPIDS | MI | 49508-6631 | |
| KING DOUGLAS | | 114 CHESTER STEVENS RD | | | | FRANKLIN | TN | 37067 | |
| KING DOUGLAS | | 2034 BALDWIN RD | | | | LAPEER | MI | 48446 | |
| KING DWIGHT | | 20 ANDERSON PL | | | | BUFFALO | NY | 14222 | |
| KING EARL | | 509 MEADOW LN | | | | SANDUSKY | OH | 44870 | |
| KING EARNEST | | 1025 BETHEL ST NE | | | | HARTSELLE | AL | 35640-1695 | |
| KING EDELGARD | | 2222 NEBRASKA AVE | | | | SAGINAW | MI | 48601-5326 | |
| KING EDGAR | | 1124 NIAGARA AVE | | | | NIAGARA FALLS | NY | 14305 | |
| KING EDGAR | | 1124 NIAGARA AVE | | | | NIAGARA FALLS | NY | 14305 | |
| KING ENTERPRISES INC | | DBA BASIN ELECTRONICS | 315 N WHITE SANDS BLVD | | | ALAMOGORDO | NM | 88310-7061 | |
| KING ENTERPRISES INC | | STANLEY STEEMER | 7583 GRATIOT RD | | | SAGINAW | MI | 48609 | |
| KING EUGENE | | 3369 E LINCOLN RD SE | | | | BROOKHAVEN | MS | 39601-9707 | |
| KING EXPEDITING | | PO BOX 340454 | | | | BEAVERCREEK | OH | 45432 | |
| KING FAMILY LIMITED PARTNERSHIP | | 6192 WEBSTER ST | | | | DAYTON | OH | 45414 | |
| KING FRANK | | 6430 FINLEY DR PENN CROSSING | | | | MORRISVILLE | PA | 19067-5218 | |
| KING FRED | | 901 PAVILION DR | | | | KOKOMO | IN | 46901 | |
| KING FRED D | | PO BOX 1411 | | | | SAGINAW | MI | 48605-1411 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KING GARY | | 7326 KATRINE CT | | | | FENTON | MI | 48430 | |
| KING GARY A | | 1203 MALS WAY | | | | MIAMISBURG | OH | 45342-6364 | |
| KING GENE PAUL | | 5804 OAK LN | | | | ANDERSON | IN | 46013-3439 | |
| KING GREGORY | | 6031 W 250 S | | | | RUSSIAVILLE | IN | 46979 | |
| KING HARVEY D | | 4091 WEISS ST | | | | SAGINAW | MI | 48603-4142 | |
| KING HOLDING CORPORATION | | 360 NORTH CRESCENT DR | | | | BEVERLY HILLS | CA | 90210 | |
| KING HUBERT | | 224 MOTON DR | | | | SAGINAW | MI | 48601 | |
| KING III EUGENE D | | 2138 DUNSHIRE CT | | | | MIAMISBURG | OH | 45342 | |
| KING III JAMES | | 7571 CREEK WATER RD | | | | CENTERVILLE | OH | 45459 | |
| KING INDUSTRIAL | | ADD CHNG LTR 10 01 MW | 3111 S HWY 281 | | | EDINBURG | TX | 78539 | |
| KING INDUSTRIAL | | PO BOX 1624 | | | | EDINBURG | TX | 78539 | |
| KING INDUSTRIAL OF THE VALLEY | | 101 H E EXPY 83 | | | | PHARR | TX | 78577 | |
| KING J | | 2167 GABLES LAKE DR | | | | HILLIARD | OH | 43026 | |
| KING JAMES | | 9910 MEADOWOOD DR | | | | TUSCALOOSA | AL | 35405 | |
| KING JAMI | | 8121 ATLANTIC ST | | | | MASURY | OH | 44438 | |
| KING JANICE | | 509 MEADOW LN | | | | SANDUSKY | OH | 44870 | |
| KING JAYNE | | 1825 BELLE TERRE | | | | NILES | OH | 44446 | |
| KING JEFFREY | | 5152 BLAIR | | | | TROY | MI | 48098-4049 | |
| KING JEFFREY | | 6534 S 200 E | | | | MARKLEVILLE | IN | 46056 | |
| KING JEREMY | | 725 POWELL LN | | | | LEWISTON | NY | 14092 | |
| KING JEREMY | | 7755 MEIGS RD | | | | BALDWINSVILLE | NY | 13027-9757 | |
| KING JERRI | | 1216 GLEASON LOOP NE LOT 3 | | | | BROOKHAVEN | MS | 39601 | |
| KING JERRY | | 1037 CARMEL RD | | | | MONTICELLO | MS | 39654 | |
| KING JO | | 1946 PLEASANT RIDGE RD NW | | | | WESSON | MS | 39191-9672 | |
| KING JOE | | 109 GRAY FOX TRL | | | | HUNTSVILLE | AL | 35806-1279 | |
| KING JOE | | 243 PIERCE RD | | | | FLORENCE | MS | 39073 | |
| KING JOHN | | 172 HELEN ST | | | | MONTROSE | MI | 48457 | |
| KING JOHN | | 109 MICHAEL LN | | | | SHARPSVILLE | IN | 46068 | |
| KING JOHN | | 194 BERKSHIRE LN | | | | NOBLESVILLE | IN | 46062 | |
| KING JOHN | | 227 SAGEWOOD TERRACE | | | | WILLIAMSVILLE | NY | 14221 | |
| KING JOHN | | 4201 ROUNDHILL DR | | | | ANDERSON | IN | 46013 | |
| KING JOHN | | 172 HELEN ST | | | | MONTROSE | MI | 48457 | |
| KING JOHNNY | | 9469 ASPEN VIEW DR | | | | GRAND BLANC | MI | 48439 | |
| KING JONATHAN | | 212 MINOR HILL RD | | | | HARTSELLE | AL | 35640 | |
| KING JR | | 2520 SKYVIEW AVE | | | | LANGHORNE | PA | 19053 | |
| KING JR COHEN | | 6061 LEYCROSS DR | | | | HUBER HEIGHTS | OH | 45424 | |
| KING JR JAMES | | 2131 RUSTIC RD | | | | DAYTON | OH | 45405 | |
| KING JR JOSEPH S | | 609 N SOPHIA ST | | | | BAY CITY | MI | 48706-4149 | |
| KING JR LARRY | | 8529 SUZONN DR | | | | LAMBERTVILLE | MI | 48144 | |
| KING JR SAM | | 9086 N SILVER BROOK LN | | | | BROWN DEER | WI | 53223-2262 | |
| KING KAREN | | 1718 WEST WALNUT ST | | | | KOKOMO | IN | 46901 | |
| KING KATHY | | 7044 HUBBARD DR | | | | HUBER HEIGHTS | OH | 45424 | |
| KING KEITH | | 3000 B E MAIN ST | | | | COLUMBUS | OH | 43209 | |
| KING KELLY | | 10165 E ATHERTON RD | | | | DAVISON | MI | 48423-8704 | |
| KING KENNETH | | 9470 GARFORTH ST | | | | WHITE LAKE | MI | 48386 | |
| KING KIRK | | 17804 SANIBEL CIRCLE | | | | NOBLESVILLE | IN | 46060 | |
| KING KRISTOPHER | | 7048 MT MORRIS RD | | | | FLUSHING | MI | 48433 | |
| KING KRISTY L | | 1430 W SILVER CREEK TR | PO BOX 294 | | | EAST TAWAS | MI | 48730 | |
| KING LARRY | | 3309 JACKSON LIBERTY DR NW | | | | WESSON | MS | 39191 | |
| KING LARRY | | 6275 N 900 W | | | | SHARPSVILLE | IN | 46068 | |
| KING LARRY | | 932 WEST TOMAHAWK TRAIL | | | | GADSDEN | AL | 35903 | |
| KING LAURAL | | 23 VALENCIA DR | | | | ROCHESTER | NY | 14606-4005 | |
| KING LIBBY | | 3287 PHEASANT RUN RD UNIT C | | | | CORTLAND | OH | 44410-9139 | |
| KING LOIS | | 10 E WORLEY AVE | | | | TROTWOOD | OH | 45426 | |
| KING LORRI | | 65 PK LN CIRCLE | | | | LOCKPORT | NY | 14094 | |
| KING LUCAS | | 749 CLINTON ST | | | | CLAYTON | NY | 45315 | |
| KING LYLA | | 6254 E ST RT 40 4 | | | | TIPP CITY | OH | 45371 | |
| KING MARILYN | | PO BOX 55 | | | | BROOKHAVEN | MS | 39602 | |
| KING MARK | | 2480 W CREEK RD | | | | NEWFANE | NY | 14108 | |
| KING MARK A | | 2470 VEAN ST | | | | SAGINAW | MI | 48603-4138 | |
| KING MARVIN | | 3904 HUCKABY BRIDGE RD | | | | FALKVILLE | AL | 35622 | |
| KING MARY ANN | | 551 CARSON SALT SPRINGS | RD | | | WARREN | OH | 44481 | |
| KING MCKENZIE | | 5450 OVERHILL DR | | | | SAGINAW | MI | 48603 | |
| KING MELISSA | | 13 NIMITZ DR | | | | RIVERSIDE | OH | 45431 | |
| KING MERCEDES | | 2340 SHAWNEE TRAIL | | | | YOUNGSTOWN | OH | 44511 | |
| KING MICHAEL | | 9071 COUGHLIN DR | | | | DAVISON | MI | 48423 | |
| KING MICHAEL | | 4065 WOLF RD | | | | DAYTON | OH | 45416 | |
| KING MICHAEL | | 6343 STELLA RD | | | | GOODSPRING | TN | 38460-5334 | |
| KING MICHAEL | | 8895 MIDLAND DR | | | | GREENDALE | WI | 53129-1042 | |
| KING MICHAEL | | 9071 COUGHLIN DR | | | | DAVISON | MI | 48423 | |
| KING MICHAEL L | | 9071 COUGHLIN DR | | | | DAVISON | MI | 48423-8921 | |
| KING MYRTICE C | | PO BOX 66 | | | | SUMMERDALE | AL | 36580 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KING N QUEEN CTY TREASURER | | PO BOX 98 | | | | KNG N QN CH | VA | 23085 | |
| KING NANCY | | 1226 S HURON RD | | | | KAWKAWLIN | MI | 48631 | |
| KING NATHANIEL | | 9660 OBINGTON | | | | DETROIT | MI | 48227 | |
| KING NATUA | | PO BOX 143 | | | | DAYTON | OH | 45402 | |
| KING NEAL | | 1946 PLEASANT RIDGE RD NW | | | | WESSON | MS | 39191-9672 | |
| KING O MATIC INDUSTRIES LTD | | 955 PANTERA DR | | | | MISSISSAUGA | ON | L4W 2T4 | CANADA |
| KING P | | 741 PINE HILLS PL | | | | LADY LAKE | FL | 32162-1617 | |
| KING PATRICIA | | 1712 E 1000 N | | | | ALEXANDRIA | IN | 46001 | |
| KING PAUL L | | 2550 BARRYKNOLL | | | | KETTERING | OH | 45420-3514 | |
| KING PHYLLIS | | 1415 LILLY POND RD | | | | ALBANY | GA | 31707 | |
| KING PRODUCTS LIMITED | | 3150 WHARTON WAY | | | | MISSISSAUGA CANADA | ON | L4X 2C1 | CANADA |
| KING PRODUCTS LIMITED | | 3150 WHARTON WAY | | | | MISSISSAUGA | ON | L4X 2C1 | CANADA |
| KING RANDY | | 6517 BALDWIN RD | | | | SWARTZ CREEK | MI | 48473 | |
| KING RICHARD | | 5524 FREDERICK DR | | | | LAFAYETTE | IN | 47905 | |
| KING RICHARD E INC | | 605 WATERVLIET SHAKER RD | | | | LATHAM | NY | 12110 | |
| KING RICKY | | 1712 E 1000 N | | | | ALEXANDRIA | IN | 46001 | |
| KING ROBERT | | 126 MILL RUN DR | | | | YOUNGSTOWN | OH | 44505 | |
| KING ROBERT | | 275 ORCHARD HALL DR | | | | DAYTON | OH | 45449 | |
| KING ROBERT | | 3427 N MICHIGAN AVE | | | | SAGINAW | MI | 48604-2146 | |
| KING ROBERT | | 382 SCARLET DR | | | | GREENTOWN | IN | 46936 | |
| KING ROBERT BRENT | | 511 N SPENCE PL | | | | GOLDSBORO | NC | 27532-0481 | |
| KING ROBERT BRENT | | PO BOX 10481 | | | | GOLDSBORO | NC | 27532-0481 | |
| KING ROBIN | | 227 MEADOWS DR | | | | GREENTOWN | IN | 46936 | |
| KING ROGER | | 47 OLD BAPTIST RD | | | | ARDMORE | TN | 38449 | |
| KING ROLAND | | 6839 FAIRVIEW ST | | | | ANDERSON | IN | 46013-3601 | |
| KING RONALD | | 2461 MIAMI VILLAGE DR | | | | MIAMISBURG | OH | 45342 | |
| KING RONALD L | | 2442 WOODMAN DR | | | | KETTERING | OH | 45420-1318 | |
| KING RUTH | | PO BOX 244 | | | | SEMINARY | MS | 39479 | |
| KING SALLY B | | 1828 BERKLEY AVE SW | | | | WYOMING | MI | 49509 | |
| KING SALLY B | | 1828 BERKLEY AVE SW | | | | WYOMING | MI | 49509 | |
| KING SALLY B | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| KING SAM | | 9086 N SILVER BROOK LN | | | | BROWN DEER | WI | 53223 | |
| KING SCHOOL OF AERONAUTICS | | 1645 K MURFREESBORO RD | | | | NASHVILLE | TN | | |
| KING SHAUN | | 54393 ISLE ROYALE AVE | | | | MACOMB TWP | MI | 48042 | |
| KING SHERRY | | 1154 S 600 E | | | | GREENTOWN | IN | 46936 | |
| KING SHERRY | | 600 NMCLELLAN | | | | BAY CITY | MI | 48708 | |
| KING SR G | | 400 JOHN WESLEY BLVD NO 185 | | | | BOSSIER CITY | LA | 71112 | |
| KING SR ROBERT G | | 680 E BORTON RD | | | | ESSEXVILLE | MI | 48732-9743 | |
| KING STREET ACQUISITION COMPANY LLC | ATTN KEVIN ARPS | 65 E 55TH ST 30H FL | | | | NEW YORK | NY | 10022 | |
| KING SYSTEMS CORP | | PLASTIC TECHNOLOGY DIV | 15011 HERRIMAN BLVD | | | NOBLESVILLE | IN | 46060 | |
| KING SYSTEMS CORPORATION | | PLASTICS TECHNOLOGY DIVISION | 15011 HERRIMAN BLVD | | | NOBLESVILLE | IN | 46060 | |
| KING T | | 39270 AVONDALE ST | | | | WESTLAND | MI | 48186-3758 | |
| KING TAMARA | | 2034 BALDWIN RD | | | | LAPEER | MI | 48446 | |
| KING TARA P | | 3628 MADISON AVE | | | | ANDERSON | IN | 46013-4050 | |
| KING TIMOTHY | | 551 CARSON SALT SPRINGS | RD | | | WARREN | OH | 44481 | |
| KING TIMOTHY L | | 3105 POPLAR ST | | | | ANDERSON | IN | 46012-1142 | |
| KING TODD | | 1426 WIENEKE | | | | SAGINAW | MI | 48603 | |
| KING TORREY | | 932 W TOMAHAWK TRAIL | | | | GADSDEN | AL | 35903 | |
| KING TRACY | | 360 W CHANDLER | | | | RUSSIAVILLE | IN | 46979 | |
| KING TRENA | | 224 MOTON DR | | | | SAGINAW | MI | 48601 | |
| KING TRICIA | | 8345 MEADOW GREEN RD | | | | BROWN SUMMIT | NC | 27214 | |
| KING VERA L | | 1008 CRESSWELL ST | | | | SAGINAW | MI | 48601-3336 | |
| KING VERA L | | 1008 CRESSWELL ST | | | | SAGINAW | MI | 48601-3336 | |
| KING VIRGINIA L | | G N CTR RD 7055 | | | | MOUNT MORRIS | MI | 48458-8826 | |
| KING WILBERT | | 1270 TEN MILE RD | | | | FITZGERALD | GA | 31750 | |
| KING WILLIAM | | 1140 HALE AVE | | | | DAYTON | OH | 45419 | |
| KING WILLIAM | | 3325 ROLFE AVE | | | | DAYTON | OH | 45414 | |
| KING WILLIAM | | 1140 HALE AVE | | | | DAYTON | OH | 45419 | |
| KING YEVONNE C | | 8226 ESPER ST | | | | DETROIT | MI | 48204-3120 | |
| KING, BRIAN | | 4179 ANDERSON RD | | | | WESSON | MS | 39191 | |
| KING, BRIAN T | | 1719 BRAMOOR DR | | | | KOKOMO | IN | 46902 | |
| KING, BRUCE D | | 233 N 700 E | | | | GREENTOWN | IN | 46936 | |
| KING, CHARISE | | 506 WHIPPLE AVE | | | | YOUNGSTOWN | OH | 44505 | |
| KING, DANA | | 844 COOK AVE APT NO 3 | | | | BOARDMAN | OH | 44512 | |
| KING, DAVID E | | 12204 PIERCE RD | | | | FREELAND | MI | 48623 | |
| KING, DWIGHT E | | 20 ANDERSON PL | | | | BUFFALO | NY | 14222 | |
| KING, JAMES | | PO BOX 338 | | | | BUDE | MS | 39630 | |
| KING, JAMES | | 3946 RANDOLPH | | | | SAGINAW | MI | 48601 | |
| KING, JAMI | | 8121 ATLANTIC ST | | | | MASURY | OH | 44438 | |
| KING, JEFFREY R | | 5152 BLAIR | | | | TROY | MI | 48098-4049 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KING, JOHN E | | 109 MICHAEL LN | | | | SHARPSVILLE | IN | 46068 | |
| KING, JOHN F | | 194 BERKSHIRE LN | | | | NOBLESVILLE | IN | 46062 | |
| KING, KAREN | | 409 S JEFFERSON | | | | SAGINAW | MI | 48604 | |
| KING, KAREN LEIGH | | 1718 WEST WALNUT ST | | | | KOKOMO | IN | 46901 | |
| KING, KEITH | | 3801 STURBRIDGE CT NO A6 | | | | COLUMBUS | OH | 43026 | |
| KING, LATASHA | | 279 BRAEBURN | | | | SAGINAW | MI | 48638 | |
| KING, LORRI M | | 65 PARK LN CIR | | | | LOCKPORT | NY | 14094 | |
| KING, MICHAEL | | 6343 STELLA RD | | | | GOODSPRING | TN | 38460 | |
| KING, NORMAN | | 2368 NEWBURG RD | | | | DURAND | MI | 48429 | |
| KING, RICHARD S | | 5524 FREDERICK DR | | | | LAFAYETTE | IN | 47905 | |
| KING, ROBERT | | 1103 N MAIN ST | | | | TIPTON | IN | 46072 | |
| KING, ROBERT R | | 200 LAKE POINTE CIR | | | | CANFIELD | OH | 44406 | |
| KING, ROBIN | | 227 MEADOWS DR | | | | GREENTOWN | IN | 46936 | |
| KING, SHAUN J | | 54393 ISLE ROYALE AVE | | | | MACOMB TWP | MI | 48042 | |
| KING, SHERRY L | | 1154 S 600 E | | | | GREENTOWN | IN | 46936 | |
| KING, TODD M | | 1426 WIENEKE | | | | SAGINAW | MI | 48603 | |
| KING, TRACY | | 360 W CHANDLER | | | | RUSSIAVILLE | IN | 46979 | |
| KINGDOLLAR ERIC J | | 14715 DELANO STEELE RD | | | | ELBA | NY | 14058-9604 | |
| KINGERY DANNY L | | 6572 N STATE RD 29 | | | | MICHIGANTOWN | IN | 46057-9600 | |
| KINGERY DEBBIE | | 1749 HOGAN DR | | | | KOKOMO | IN | 46902 | |
| KINGERY IDA | | 825 ECHO LN | | | | KOKOMO | IN | 46902 | |
| KINGERY JACQUELINE | | 1999 E STATE RD 18 | | | | FLORA | IN | 46929-9110 | |
| KINGERY JAMES | | 5077 W COUNTY RD 225 S | | | | LOGANSPORT | IN | 46947 | |
| KINGERY JR JOSEPH | | 2840 WINBURN AVE | | | | DAYTON | OH | 45420 | |
| KINGERY NANCY | | 5195 W 600 N | | | | SHARPSVILLE | IN | 46068-8902 | |
| KINGERY, IDA | | 825 ECHO LN | | | | KOKOMO | IN | 46902 | |
| KINGHAM WAYNE | | 6971 2 MILE RD | | | | BAY CITY | MI | 48706 | |
| KINGRY THOMAS | | 2259 MANCHESTER | | | | SAGINAW | MI | 48609-5768 | |
| KINGRY, ASHLEY | | 1552 OSBORN ST | | | | SAGINAW | MI | 48602 | |
| KINGRY, BRADLEY | | 5192 HELGA ST | | | | SAGINAW | MI | 48603 | |
| KINGS AUTO SALES INC | | PO BOX 598 | | | | FLORA | MS | 39071 | |
| KINGS DAUGHTERS MEDICAL CENTER | | PO BOX 948 | | | | BROOKHAVEN | MS | 39602 | |
| KINGS DAUGHTERS MEDICAL CTR | | PO BOX 948 | | | | BROOKHAVEN | MS | 39602 | |
| KINGS ELECTRONICS CO INC | | 1685 OVERVIEW DR | | | | ROCKHILL | SC | 29730-0000 | |
| KINGS EXPRESS | | 3813 BROADWAY | | | | BUFFALO | NY | 14227 | |
| KINGS POINTE APARTMENTS LLC | | C/O PO BOX 1448 | | | | BIRMINGHAM | MI | 48012 | |
| KINGS POINTE APTS LLC | | C/O PO BOX 1448 | | | | BIRMINGHAM | MI | 48012 | |
| KINGS RANCH & HANNAH HOMES | | PO BOX 162 | | | | CHELSEA | AL | 35043 | |
| KINGS RANCH AND HANNAH HOMES | | PO BOX 162 | | | | CHELSEA | AL | 35043 | |
| KINGS SCU | | PO BOX 15363 | | | | ALBANY | NY | 12207 | |
| KINGS TRANSFER INC | | 417 SAN JOSE ST | | | | DAYTON | OH | 45403 | |
| KINGSBORNE | | WIRE WERKS INC | 1786 LA COSTA MEADOWS DR STE | 102 | | SAN MARCOS | CA | 92069 | |
| KINGSBORNE | ACCOUNTS PAYABLE | 1786 LA COSTA MEADOWS DR STE 1 | | | | SAN MARCOS | CA | 92069 | |
| KINGSBOROUGH COMMUNITY COLLEGE | | OFFICE OF THE BURSAR | 2001 ORIENTAL BLVD | THELMA RABINOWITZ | | BROOKLYN | NY | 11235 | |
| KINGSBURY BRENDA | | 16374 GENEVA DR | | | | LINDEN | MI | 48451 | |
| KINGSBURY CORP | | C/O TECHNICAL EQUIPMENT SALES | 10165 INTERNATIONAL BLVD | | | CINCINNATI | OH | 45246 | |
| KINGSBURY CORP | | PO BOX 77109 | | | | DETROIT | MI | 48277-0109 | |
| KINGSBURY CORP | | 80 LAUREL ST | | | | KEENE | NH | 03431 | |
| KINGSBURY CORP | ATTN LINDA | 80 LAUREL ST | | | | KEENE | NH | 03431 | |
| KINGSBURY CORP  EFT | | PO BOX 414466 | | | | BOSTON | MA | 02241-4466 | |
| KINGSBURY CORP EFT | | 80 LAUREL ST | | | | KEENE | NH | 034314207 | |
| KINGSBURY CORPORATION EFT | | FMLY KINGSBURY MACHINE TOOL | 80 LAUREL ST | | | KEENE | NH | 034314207 | |
| KINGSBURY MACHINE TOOL | | 80 LAUREL ST | | | | KEENE | NH | 0431-420 | |
| KINGSBURY MACHINE TOOL | | C/O CC GARRETT MACHINERY INC | 408 S 9TH ST STE 203 | | | NOBLESVILLE | IN | 46060 | |
| KINGSBY EARNEST | | 6638 N 84TH ST | | | | MILWAUKEE | WI | 53224 | |
| KINGSEED BERNICE | | 3315 RODS DR | | | | SANDUSKY | OH | 44870-6701 | |
| KINGSEED LARRY | | 179 W CEDARWOOD DR | | | | SANDUSKY | OH | 44870-4408 | |
| KINGSFORD BROACH & TOOL INC | | PO BOX 2277 | | | | KINGSFORD | MI | 49802 | |
| KINGSFORD BROACH & TOOL INC | | 850 EAST BLVD | | | | KINGSFORD | MI | 49802-4436 | |
| KINGSGATE TRANSPORTATION | | SERVICES INC | 8917 EAGLERIDGE COURT | | | WEST CHESTER | OH | 45069 | |
| KINGSGATE TRANSPORTATION SALES | | 9776 INTER OCEAN DR | | | | CINCINNATI | OH | 45246 | |
| KINGSLEY JAMES | | 120 GREYSTONE LA APT 23 | | | | ROCHESTER | NY | 14618 | |
| KINGSLEY JEFF | | 3129 CARSON HWY | | | | ADRIAN | MI | 49221 | |
| KINGSLEY MACHINE CO INC | | ITW KINGSLEY | PO BOX 92491 | | | CHICAGO | IL | 60675-2491 | |
| KINGSLEY MACHINE DIV OF ITW | | 2538 WISCONSIN AVE | | | | DOWNERS GROVE | IL | 60515 | |
| KINGSLEY PHILIP | | 1990 OAKWOOD RD | | | | ADRIAN | MI | 49221 | |
| KINGSLEY, JAMES | | 60 SIMPSON RD | | | | ROCHESTER | NY | 14617 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KINGSOLVER JACOB | | 1243 OMARD DR | | | | XENIA | OH | 45385-2520 | |
| KINGSTON DIESEL SERVICE | | 1175 CLYDE COURT | | | | KINGSTON | ON | K7P 2E4 | CANADA |
| KINGSTON DIESEL SERVICE | | 1175 CLYDE CT | | | | KINGSTON | ON | K7P 2E4 | CANADA |
| KINGSTON DIGITAL | TIM NGHIEM | DEPT LA 22737 | | | | PASEDENA | CA | 91185-2737 | |
| KINGSTON PETERSEN | | STR IULIU TEODORI NR 1 | SECTOR 5 | | | BUCHAREST ROMANIA | | | ROMANIA |
| KINGSTON SAMUEL | | 7941 VOLK DR | | | | DAYTON | OH | 45415 | |
| KINGSTON TECHNOLOGY COMPANY INC | | 17600 NEWHOPE ST | | | | FOUNTAIN VALLEY | CA | 92708-4220 | |
| KINGSTON WARREN CORP | | 309 PRESS RD | | | | CHURCH HILL | TN | 37642 | |
| KINGSTON WARREN CORP THE | | 30665 NORTHWESTERN HWY | | | | FARMINGTON HILLS | MI | 48334 | |
| KINGSTON WARREN CORP THE | | RTE 85 | | | | NEWFIELDS | NH | 03856 | |
| KINGSWAY TRANSPORT OF AMERICA | | FMLY KIGSWAY TRANSPORTS LTD | 500 GRAND ISLAND BLVD | ST LAURENT | | TONAWANDA | NY | 14150 | |
| KINGSWAY TRANSPORT OF AMERICA | | 6600 ST FRANCOIS RD | ST LAURENT | | | QUEBEC CANADA | PQ | H4S 1B7 | CANADA |
| KINKADE STEVEN | | 1334 HOLLYWOOD AVE | | | | GROSSE POINTE WOODS | MI | 48236 | |
| KINKEAD DENNIS | | 12471 SAKSONS BLVD | | | | FISHERS | IN | 46038 | |
| KINKEAD JENNIFER | | 844 AMY LYNN DR | | | | BEAVERCREEK | OH | 45434 | |
| KINKEAD JENNIFER L | | 202 S RIVER RD 12 | | | | W LAFAYETTE | IN | 47906 | |
| KINKEAD, DENNIS L | | 12471 SAKSONS BLVD | | | | FISHERS | IN | 46038 | |
| KINKOS | | 4050 ROCHESTER RD | | | | TROY | MI | 48098 | |
| KINKOS | | CUSTOMER ADMINISTRATIVE SERVIC | PO BOX 672085 | | | DALLAS | TX | 75267-2085 | |
| KINKOS | CUST SERVICE | 1189 MIAMISBURG CTRVILLE RD | | | | CENTERVILLE | OH | 45459 | |
| KINKOS | CUSTOMER ADMINISTRATIVE SERVIC | PO BOX 672085 | | | | DALLAS | TX | 75267-2085 | |
| KINKOS CUSTOMER ADMINISTRATIVE | | PO BOX 8033 | | | | VENTURA | CA | 93002-8033 | |
| KINKOS CUSTOMER ADMINSTRATIVE SERVICE | | PO BOX 672085 | | | | DALLAS | TX | 75267-2085 | |
| KINKOS DENVER | SHANE WAGNER | 175 FILLMORE | | | | DENVER | CO | 80206 | |
| KINKOS DENVER | SHANE WAGNER | PO BOX 672085 | | | | DALLAS | TX | 75267-2085 | |
| KINKOS DIGITAL PUBLISHING | | PO BOX 105522 | | | | ATLANTA | GA | 30348-5522 | |
| KINKOS GRAPHICS CORP | | KINKOS COPIES COLUMBUS VII | 4076 W BROAD ST | | | COLUMBUS | OH | 43228 | |
| KINKOS INC | | CUSTOMER ADMINISTRATIVE SERVIC | G 3170 S LINDEN RD | | | FLINT | MI | 48507-3004 | |
| KINKOS INC | | PO BOX 105522 | | | | ATLANTA | GA | 30348-5522 | |
| KINKOS INC | | PO BOX 672085 | | | | DALLAS | TX | 75267-2085 | |
| KINKOS INC | ERIC | 980 KEN PRATT BLVD | | | | LONGMONT | CO | 80501 | |
| KINKOS INC | ERIC | PO BOX 672085 | | | | DALLAS | TX | 75267-2085 | |
| KINKOS INC CUSTOMER ADMIN SERVICES | | PO BOX 530257 | | | | ATLANTA | GA | 30353-0257 | |
| KINKOS INC CUSTOMER ADMINISTRATIVE SERVIC | | PO BOX 105522 | | | | ATLANTA | GA | 30348-5522 | |
| KINKOS INC OF TROY | | 4050 ROCHESTER RD | | | | TROY | MI | 48089 | |
| KINLEY HIGH SCHOOL | | 1500 ELMWOOD AVE | | | | BUFFALO | NY | 14207 | |
| KINLEY JAMES | | 4412 WILLOW DR | | | | KOKOMO | IN | 46901 | |
| KINLEY JUAN | | 1332 CAMP HILL WAY APT 2 | | | | DAYTON | OH | 45449 | |
| KINLEY MARGARET | | 3109 SHANNON LN | | | | BAY CITY | MI | 48706 | |
| KINLEY, BRIAN | | 610 HANDY DR | | | | BAY CITY | MI | 48706 | |
| KINLEY, JAMES A | | 4412 WILLOW DR | | | | KOKOMO | IN | 46901 | |
| KINLEY, MARGARET ANN | | 3109 SHANNON LN | | | | BAY CITY | MI | 48706 | |
| KINLOW CEDRIC | | 15328 ARTESIAN | | | | DETROIT | MI | 48223 | |
| KINMAN THOMAS | | 5411 CRUSE AVE | | | | WATERFORD | MI | 48327 | |
| KINMARTIN JEFFREY | | 6141 BRIDLEWOOD DR SOUT | H | | | EAST AMHERST | NY | 14051 | |
| KINMARTIN, JEFFREY C | | 6141 BRIDLEWOOD DR SOUT | H | | | EAST AMHERST | NY | 14051 | |
| KINN ROBERT | | 5218 SCHENK RD | | | | SANDUSKY | OH | 44870 | |
| KINNAIRD ALEXANDER | | 131 FRAZER DR | | | | MIDDLETOWN | OH | 45042 | |
| KINNAMAN DENNIS | | 3419 VILLAGE DR | | | | ANDERSON | IN | 46011 | |
| KINNAVY DANIEL | | 685 AUGUSTA DR | | | | ROCHESTER HILLS | MI | 48309 | |
| KINNE TROY | | 646 E BRADFORD RD | | | | MIDLAND | MI | 48640 | |
| KINNE, TROY M | | 646 E BRADFORD RD | | | | MIDLAND | MI | 48640 | |
| KINNEL LASHON | | 104 N MADISON ST | | | | TROY | OH | 45373 | |
| KINNER DEWANE | | 206 BUNKER HILL RD | | | | HARLEYSVILLE | PA | 19438 | |
| KINNER SAMUEL D | | 156 LAKENGREN DR | | | | EATON | OH | 45320 | |
| KINNER TONYA | | 3104 MOHAWK ST | | | | MIDDLETOWN | OH | 45005 | |
| KINNER, DEWANE | | 206 BUNKER HILL RD | | | | HARLEYSVILLE | PA | 19438 | |
| KINNEY B P | | 17 LAKESIDE AVE | BILLINGE | | | WIGAN | | WN5 7BJ | UNITED KINGDOM |
| KINNEY DANIEL | | 810 E SECOND ST | | | | FLINT | MI | 48503 | |
| KINNEY DAVID | | 6021 LANCASTER DR | | | | FLINT | MI | 48532-3214 | |
| KINNEY INDUSTRIES | ACCOUNTS PAYABLE | 2514 HALL AVE NORTHWEST | | | | HUNTSVILLE | AL | 35805 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KINNEY KRIS | | 7749 DOWNEY LN | | | | TROTWOOD | OH | 45426 | |
| KINNEY LAQUETA | | 4357 RIVERSIDE DR APT C 2 | | | | DAYTON | OH | 45405 | |
| KINNEY MARILYN E | | 320 E SIEBENTHALER AVE | | | | DAYTON | OH | 45405-2432 | |
| KINNEY MICHELLE | | 179 VINE ST | | | | LOCKPORT | NY | 14094 | |
| KINNEY OMER F | | PO BOX 20006 | | | | KETTERING | OH | 45420-0006 | |
| KINNEY PAUL | | 21665 W BURT RD | | | | BRANT | MI | 48614-8711 | |
| KINNEY RICHARD | | 17757 CEDARBROOK DR | | | | WESTFIELD | IN | 46074 | |
| KINNEY ROBERT | | 6633 OTTERBEIN ITHACA RD | | | | ARCANUM | OH | 45304 | |
| KINNEY TIMOTHY J | | 619 TALOWOOD DR | | | | DAYTON | OH | 45430-1618 | |
| KINNEY TODD | | 15451 PINEVIEW RIDGE CT | | | | LINDEN | MI | 48451 | |
| KINNEY VACUUM CO | | 8500 S MADISON ST | | | | BURR RIDGE | IL | 60527 | |
| KINNEY VACUUM CO | | 8500 S MADISON ST | | | | BURR RIDGE | IL | 60527 | |
| KINNEY VACUUM CO | | 8500 S MADISON ST | | | | BURR RIDGE | IL | 60527 | |
| KINNEY VINCENT | | 165 VINE ST | | | | LOCKPORT | NY | 14094 | |
| KINNEY WILLIAM | | 5 CHIPPENDALE PL | | | | KETTERING | OH | 45420 | |
| KINNEY, DAVID D | | 6021 LANCASTER DR | | | | FLINT | MI | 48532 | |
| KINNEY, LAURA A | | 6021 LANCASTER | | | | FLINT | MI | 48532 | |
| KINNEY, MICHELLE | | 179 VINE ST | | | | LOCKPORT | NY | 14094 | |
| KINNEY, VINCENT | | 165 VINE ST | | | | LOCKPORT | NY | 14094 | |
| KINNINGER JACK E | | 5172 HURSCH RD | | | | ARCANUM | OH | 45304-9272 | |
| KINNISON JUDITH C | | 3382 S RAINBURST PL | | | | TUCSON | AZ | 85713-6832 | |
| KINPO ELECTRONICS, INC | | 10F 99 NANKING E RD SEC 5 | | | | TAIPEI CITY | TPE | 10571 | TW |
| KINREI OF AMERICA LLC | | 26 NORTH CTR ST | | | | ORANGE | NJ | 07050 | |
| KINSELLA M | | 17 DALRY CRESCENT | | | | LIVERPOOL | | L32 7QF | UNITED KINGDOM |
| KINSELLA M C | | 186 KINGSWAY | HUYTON | | | LIVERPOOL | | L36 2PS | UNITED KINGDOM |
| KINSELLA W | | 17 DALRY CRESCENT | | | | LIVERPOOL | | L32 7QF | UNITED KINGDOM |
| KINSER CHRISTOPHER | | 4709 CANFIELD RD | | | | CANFIELD | OH | 44406 | |
| KINSER RHONDA | | 1528 BEAVERCREEK LN | | | | KETTERING | OH | 45429 | |
| KINSER, CHRISTOPHER J | | 4709 CANFIELD RD | | | | CANFIELD | OH | 44406 | |
| KINSEY BARBARA | | 118 SHEPARD AVE LOWER | | | | KENMORE | NY | 14217 | |
| KINSEY JAMES | | 3030 E CURRY LN | | | | CARMEL | IN | 46033 | |
| KINSEY JEFFREY | | 1843 S 500 W | | | | RUSSIAVILLE | IN | 46979 | |
| KINSEY PAMELA | | 216 OXFORD WAY | | | | LOGANSPORT | IN | 46947 | |
| KINSEY PHYLLIS | | 6734 BERWICK DR | | | | CLARKSTON | MI | 48346 | |
| KINSEY, PAMELA H | | 216 OXFORD WAY | | | | LOGANSPORT | IN | 46947 | |
| KINSEY, PHYLLIS A | | 4851 ASHBROOK DR | | | | NOBLESVILLE | IN | 46052 | |
| KINSLER FUEL INJECTION INC | | 1834 THUNDERBIRD ST | | | | TROY | MI | 48084 | |
| KINSLER ROBERT | | 615 SMALLWOOD RD | | | | DAYTON | OH | 45427 | |
| KINSLOW GARLAND | | 1702 W 119TH ST | | | | JENKS | OK | 74037 | |
| KINSMAN DOUGLAS P | | 11130 RIDGE VIEW TRL | | | | FENTON | MI | 48430-4001 | |
| KINSMAN KRISTINE | | 15 MADERA DR | | | | ROCHESTER | NY | 11624 | |
| KINSMAN MARISSA | | 11130 RIDGE VIEW TRAIL | | | | FENTON | MI | 48430 | |
| KINSMAN, KRISTINE | | 15 MADERA DR | | | | ROCHESTER | NY | 14624 | |
| KINSTLEY JUDY | | 545 PURVIS RD | | | | FLORA | MS | 39071 | |
| KINSTON RONALD | | 333 LEWIS ST | | | | FRANKLIN | NJ | 08873 | |
| KINSTON RONALD | | 333 LEWIS ST | | | | SOMERSET | NJ | 08873-3108 | |
| KINTETSU WORLD EXPRESS | | | | | | INWOOD | NY | 11696 | |
| KINTETSU WORLD EXPRESS INC | | 27651 HILDEBRANDT ST | STE 400 | | | ROMULUS | MI | 48174-2699 | |
| KINTETSU WORLD EXPRESS USA INC | | ADD CHG 6 22 04 CM | 711 GLASGOW AVE | | | INGLEWOOD | CA | 90301 | |
| KINTETSU WORLD EXPRESS USA INC | | DEPT LA 22127 | | | | PASADENA | CA | 91185 | |
| KINTNER CHERRYL | | 1255 W VASSAR RD HWY M 15 | | | | REESE | MI | 48757 | |
| KINTNER DANIEL | | 2903 PORT SHELDON ST | | | | HUDSONVILLE | MI | 49426 | |
| KINTNER MICHAEL | | 1255 W VASSAR RD | | | | REESE | MI | 48757 | |
| KINTNER MICHAEL JOHN | | 1255 W VASSAR RD | | | | REESE | MI | 48757-9341 | |
| KINTNER, DANIEL | | 2903 PORT SHELDON ST | | | | HUDSONVILLE | MI | 49426 | |
| KINTZ ERIC | | 1131 E 550 N | | | | KOKOMO | IN | 46901 | |
| KINTZ PLASTICS INC | | 1 CAVERNS RD | | | | HOWES CAVE | NY | 12092 | |
| KINTZ PLASTICS INC | | 1 CAVERNS RD | | | | HOWES CAVE | NY | 12092 | |
| KINTZ SANDRA | | 3608 BIRDSONG LN | | | | JANESVILLE | WI | 53546 | |
| KINYON RICHARD M | | 3167 LOCKPORT OLCOTT RD | | | | NEWFANE | NY | 14108-9728 | |
| KINZIE JAMES | | 3345 LAHRING RD | | | | LINDEN | MI | 48451-9434 | |
| KINZIE JANE | | 3345 LAHRING RD | | | | LINDEN | MI | 48451 | |
| KINZIG STEVEN | | 180 KENT DR | | | | TIPP CITY | OH | 45371-2513 | |
| KIOUS, BENJAMIN | | 7343 SANDLEWOOD AVE | | | | JENISON | MI | 49428 | |
| KIP FLUID CONTROLS | ACCOUNTS PAYABLE | 72 SPRING LN | | | | FARMINGTON | CT | 06032 | |
| KIPER CARLIN | | 8651 N 72ND ST | | | | MILWAUKEE | WI | 53223 | |
| KIPER, CARLIN | | 8651 N 72ND ST | | | | MILWAUKEE | WI | 53223 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KIPFMILLER ROGER | | 3325 E MCKINLEY RD | | | | MIDLAND | MI | 48640-8572 | |
| KIPFMILLER STANLEY A | | 787 S POINT LOOKOUT RD | | | | AUGRES | MI | 48703-9642 | |
| KIPFMUELLER MARK | | 9024 ORMES RD | | | | VASSAR | MI | 48768 | |
| KIPHART RONALD | | 5390 W OLD RD 30 | | | | WARSAW | IN | 46580 | |
| KIPLEY CYNTHIA | | 35263 EDYTHE DR | | | | FARMINGTON HILLS | MI | 48331 | |
| KIPLINGER WASHINGTON EDITORS INC | | PO BOX 10910 | | | | DES MOINES | IA | 50340-0910 | |
| KIPLINGER WASHINGTON LETTER | | PO BOX 10910 | | | | DES MOINES | IA | 50340-0910 | |
| KIPP MELVIN | | 6201 CIMARRON TRL | | | | FLINT | MI | 48532-2109 | |
| KIPPE RANDALL | | 10114 FARRAND RD | | | | OTISVILLE | MI | 48463 | |
| KIPPE, RANDALL J | | 10114 FARRAND RD | | | | OTISVILLE | MI | 48463 | |
| KIRALY PATRICK | | 604 SILVER MEADOW LN | | | | BOARDMAN | OH | 44512 | |
| KIRALY, PATRICK S | | 604 SILVER MEADOW LN | | | | BOARDMAN | OH | 44512 | |
| KIRAN CONSULTING GROUP | | 441 MORENA BLVD STE 105 | | | | SAN DIEGO | CA | 92117 | |
| KIRBY ANITA G | | 1440 FORD ST | | | | LAPEL | IN | 46051-9640 | |
| KIRBY BOYD E | | 2150 CAMERON DR | | | | KOKOMO | IN | 46902-7412 | |
| KIRBY CENTRE PARTNERS LP | | C/O TOWERMARC CORP | 6410 POPLAR AVE STE 300 | | | MEMPHIS | TN | 38138 | |
| KIRBY CENTRE PARTNERS LP C O TOWERMARC CORP | | 6410 POPLAR AVE STE 300 | | | | MEMPHIS | TN | 38138 | |
| KIRBY CHARLES | | 45294 BYRNE DR | | | | NORTHVILLE | MI | 48167 | |
| KIRBY CHARLES | | 599 COLBY ST | | | | SPENCERPORT | NY | 14559 | |
| KIRBY CHETTY | | 5860 S 425 W | | | | PENDLETON | IN | 46064 | |
| KIRBY CO OF MILLINGTON | | 8378 N STATE ST | | | | MILLINGTON | MI | 48746 | |
| KIRBY DEBRA J | | 1645 E 600 S | | | | ANDERSON | IN | 46013-9553 | |
| KIRBY DONALD | | 6395 BIRCHVIEW DR | | | | SAGINAW | MI | 48609-7062 | |
| KIRBY DOROTHY | | 12760 LUCAS FERRY RD | | | | ATHENS | AL | 35611 | |
| KIRBY EDWARD | | 1410 WHITING ST SW | | | | GRAND RAPIDS | MI | 49509-1054 | |
| KIRBY ENGINEERING EFT | | KIRBY USA INC | 173 CRAWFORD RD | | | STATESVILLE | NC | 28625 | |
| KIRBY ENGINEERING EFT | | PO BOX 1027 | | | | STATESVILLE | NC | 28687 | |
| KIRBY HYDRAULICS | | 5 WOODSIDE CLOSE WEST DERBY | | | | LIVERPOOL | | L12 5JR | UNITED KINGDOM |
| KIRBY II GEORGE | | G3100 MILLER WEST APT 13B | | | | FLINT | MI | 48507 | |
| KIRBY II RANDAL | | 1503 CO RD 120 | | | | MOULTON | AL | 35650 | |
| KIRBY II, RANDAL | | 1532 CO RD NO 120 | | | | MOULTON | AL | 35650 | |
| KIRBY J | | 12760 LUCAS FERRY RD | | | | ATHENS | AL | 35611-6030 | |
| KIRBY JOHN | | 10015 PEBBLE STONE DR | | | | WASHINGTON TOWNSHIP | OH | 45458 | |
| KIRBY JR ROY | | 991 COUNTY RD 46 | | | | MOUNT HOPE | AL | 35651-9412 | |
| KIRBY LAYNE TERESA | | 2700 BRIMSTONE RD | | | | WILMINGTON | OH | 45177 | |
| KIRBY LEONARD | | 192 MADDOX RD | | | | DANVILLE | AL | 35619 | |
| KIRBY LEONARD F | | 192 MADDOX RD | | | | DANVILLE | AL | 35619-6534 | |
| KIRBY MARIE B | | 10359 SETTLE RD | | | | ATHENS | AL | 35611-5916 | |
| KIRBY MICHELLE | | 5212 PEPPER DR | | | | HUBER HEIGHTS | OH | 45424 | |
| KIRBY MIKIE | | 24 FOREST HOME DR | | | | TRINITY | AL | 35673-0246 | |
| KIRBY PAMELA | | 605 PLATO JONES ST | | | | ATHENS | AL | 35611 | |
| KIRBY RANDY | | 1503 COUNTY RD120 | | | | MOULTON | AL | 35650 | |
| KIRBY REBECCA | | 956 E CR 650 S | | | | FRANKFORT | IN | 46041 | |
| KIRBY RICHARD W | | 9220 S WALNUT ST | | | | DALEVILLE | IN | 47334-9766 | |
| KIRBY RISK CORP | | 1815 SAGAMORE PKY N | | | | LAFAYETTE | IN | 47904-176 | |
| KIRBY RISK CORP | | 633 BROADWAY | | | | ANDERSON | IN | 46012 | |
| KIRBY RISK CORPORATION | | 1813 E VAILE AVE | | | | KOKOMO | IN | 46901 | |
| KIRBY RISK ELECT SUPPLY | KELLY LUSK | 1249 STUART RD. | PO BOX 1684 | | | LIMA | OH | 45802-1684 | |
| KIRBY RISK SERVICE CENTER | | PO BOX 5089 | | | | LAFAYETTE | IN | 47903-5089 | |
| KIRBY RISK SERVICE CENTER | ACCOUNTS PAYABLE | PO BOX 5089 | | | | LAFAYETTE | IN | 47903 | |
| KIRBY RISK SUPPLY CO INC | | 1221 S ADAMS ST | | | | MARION | IN | 46952 | |
| KIRBY RISK SUPPLY CO INC | | 1440 W 16TH ST | | | | INDIANAPOLIS | IN | 46202 | |
| KIRBY RISK SUPPLY CO INC | | 1603 S WALNUT ST | | | | MUNCIE | IN | 47302 | |
| KIRBY RISK SUPPLY CO INC | | 1813 E VAILE AVE | | | | KOKOMO | IN | 46901 | |
| KIRBY RISK SUPPLY CO INC | | KIRBY RISK ELECTRICAL SUPPLY | 1625 H ST | | | BEDFORD | IN | 47421 | |
| KIRBY RISK SUPPLY CO INC | | PO BOX 5089 | 1815 SAGAMORE PKWY N | | | LAFAYETTE | IN | 47903-5089 | |
| KIRBY RISK SUPPLY CO INC | | PO BOX 5089 | | | | LAFAYETTE | IN | 47903-5089 | |
| KIRBY RISK SUPPLY CO INC | DICK LESTER SUE | 714 S 1ST ST | | | | LAFAYETTE | IN | 47905 | |
| KIRBY RISK SUPPLY CO INC | JOHN | 1813 EAST VAILE AVE | | | | KOKOMO | IN | 46901-5695 | |
| KIRBY RISK SUPPLY CO INC | TIM RUMLER | 544 BROADWAY | PO BOX 110 | | | ANDERSON | IN | 46015-0110 | |
| KIRBY ROBIN | | 5460 BARNARD DR | | | | HUBER HEIGHTS | OH | 45424 | |
| KIRBY SERVICES LLC | | PGK ENGINEERING | 6801 15 MILE RD | | | STERLING HEIGHTS | MI | 48312 | |
| KIRBY SHARON | | 266 NEWTON RD | | | | HARTSELLE | AL | 35640-5643 | |
| KIRBY SMITH MACHINERY INC | | 12321 EAST PINE | | | | TULSA | OK | 74116 | |
| KIRBY STEEL INC | | 4072 FLINT ASPHALT DR | | | | BURTON | MI | 48529 | |
| KIRBY STEVEN J | | 110 SHEPPARD ST | | | | FLUSHING | MI | 48433-9241 | |
| KIRBY TERRY | | 3945 CLIME RD | | | | COLUMBUS | OH | 43228-3533 | |
| KIRBY TIMOTHY B | | 160 CARDIGAN RD | | | | DAYTON | OH | 45459-1710 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KIRBY USA INC | | 173 CRAWFORD RD | | | | STATESVILLE | NC | 28625 | |
| KIRBY WAYNE | | 1506 COUNTY RD 72 | | | | DANVILLE | AL | 35619 | |
| KIRBY, DOROTHY | | 12760 LUCAS FERRY RD | | | | ATHENS | AL | 35611 | |
| KIRBY, ERIC | | 599 COLBY ST | | | | SPENCERPORT | NY | 14559 | |
| KIRBY, JARRAD | | 1503 CO RD 120 | | | | MOULTON | AL | 35650 | |
| KIRBY, JUDY | | 147 CO RD 535 | | | | ANDERSON | AL | 35610 | |
| KIRBY, TERRY | | 3945 CLIME RD | | | | COLUMBUS | OH | 43228 | |
| KIRCHBERGER MARK | | 5888 SHAMROCK COURT | | | | HAMBURG | NY | 14075 | |
| KIRCHBERGER, MARK A | | 5888 SHAMROCK CT | | | | HAMBURG | NY | 14075 | |
| KIRCHDORFER DOUG | | 631 CHERRY ST | | | | DENVER | CO | 80220 | |
| KIRCHGESSNER SEAN | | 4217 COVENTRY DR | | | | KOKOMO | IN | 46902 | |
| KIRCHGRABER JOHN | | 379 SPRUCEWOOD TERR | | | | WILLIAMSVILLE | NY | 14221 | |
| KIRCHGRABER ROBERT A | | 5785 SUSANNE DR | | | | LOCKPORT | NY | 14094-6531 | |
| KIRCHHAN INDUSTRIES | | 27 HUGHES | | | | IRVINE | CA | 92718-1902 | |
| KIRCHHOFF HOLDING GMBH & CO KG | | STEFANSTR 2 | | | | ISERLOHN | NW | 58638 | DE |
| KIRCHHOFF KUTSCH GMBH | | AM ECKENBACH 10 14 | | | | ATTENDORN | | 57439 | GERMANY |
| KIRCHMAN BROS CO | | 3300 E WHEELER RD | | | | BAY CITY | MI | 48706 | |
| KIRCHMAN BROS CO | | PO BOX 915 | | | | BAY CITY | MI | 48707-0915 | |
| KIRCHMAN BROS CO INC | | KIRCHMAN BROTHERS CO | 3300 E WHEELER RD | | | BAY CITY | MI | 48706 | |
| KIRCHNER BRUCE | | 19 SARGENTI CIRCLE | | | | WEBSTER | NY | 14580 | |
| KIRCHNER FRANK | | 7815 NORTH MAIN ST | APT 25 | | | CLAYTON | OH | 45415 | |
| KIRCHNER FREDDIE | | 1690 SQUIRE RUN | | | | ATHENS | AL | 35613 | |
| KIRCHNER JASON | | 17810 MISTY LACE DR | | | | HUMBLE | TX | 77396 | |
| KIRCHNER MATTHEW | | 41351 HARRIS RD | | | | BELLEVILLE | MI | 48111 | |
| KIRCHNER NATHAN | | 11916 NORTH VEGA AVE | | | | MEQUON | WI | 53097 | |
| KIRCHNER SARA | | 2335 DEER MEADOW | | | | MISSOURI CITY | TX | 77489 | |
| KIRCHNER SCOTT | | 261 S MULBERRY ST | | | | WILMINGTON | OH | 45177 | |
| KIRCHNER WILLIAM F | | 734 MID GLAD COUNTY LINE RD | | | | HOPE | MI | 48628 | |
| KIRCHNER, BRUCE E | | 19 SARGENTI CIR | | | | WEBSTER | NY | 14580 | |
| KIRCHOFF ROMMEL | | 371 2 KIRCHER PK | | | | WEBSTER | NY | 14580 | |
| KIRETA JENNIFER | | 6238 GAMBLE RD | | | | LISBON | OH | 44432 | |
| KIRIN THOMAS | | 5364 COPELAND AVE NW | | | | WARREN | OH | 44483-1232 | |
| KIRK & MCCARGO | | 155 WEST CONGRESS | STE 450 | | | DETROIT | MI | 48226 | |
| KIRK AND MCCARGO | | 155 WEST CONGRESS | STE 450 | | | DETROIT | MI | 48226 | |
| KIRK CANDACE | | 5909 PRINCETON PL | | | | KOKOMO | IN | 46902 | |
| KIRK CHARLES O | | 1331 HAMLIN PL | | | | COLUMBUS | OH | 43227-2030 | |
| KIRK CHARLES O | | 1331 HAMLIN PL | | | | COLUMBUS | OH | 43229 | |
| KIRK DARIN | | 5694 CHEMNEY CR | | | | KETTERING | OH | 45440 | |
| KIRK DAYNA | | 1236 CREIGHTON AVE | | | | DAYTON | OH | 45420 | |
| KIRK H HERRICK DR | | 1400 LENWOOD DR | | | | SAGINAW | MI | 48603-6309 | |
| KIRK HABICHT COMPANY INC | TONY KAMINSKI | 8905 KELSO DR | | | | BALTIMORE | MD | 21221 | |
| KIRK J & ASSOCIATES | | PO BOX 125 | | | | ABERNATHY | TX | 79311 | |
| KIRK J AND ASSOCIATES | | PO BOX 125 | | | | ABERNATHY | TX | 79311 | |
| KIRK JAMES | | 3224 LAKEFRONT LN | | | | ANDERSON | IN | 46012 | |
| KIRK JOHN | | 524 FULTON | | | | PORT CLINTON | OH | 43452 | |
| KIRK JOHN | | 74 WILLOW BEND DR | | | | CANFIELD | OH | 44406 | |
| KIRK LISA | | 8071 MAPLE ST | | | | SWARTZ CREEK | MI | 48473 | |
| KIRK M LIEBENGOOD | | PO BOX 1405 | | | | FLINT | MI | 48501 | |
| KIRK MC CARGO PC | | 155 W CONGRESS STE 450 | | | | DETROIT | MI | 48226 | |
| KIRK NAKIA | | PO BOX 3329 | | | | WARREN | OH | 44485 | |
| KIRK PAUL E | | 5528 E HOLLY RD | | | | HOLLY | MI | 48442-9610 | |
| KIRK ULERY | | 47 COLORIDO | | | | RNCHO SANTA MARGARIT | CA | 92688 | |
| KIRK WANITA L | | 2110 COBBLE STONE DR | | | | KOKOMO | IN | 46902-5864 | |
| KIRK WELDING SUPPLY INC | | KIRK WELDING SUPPLY CO | 1608 HOLMES | | | KANSAS CITY | MO | 64108 | |
| KIRK WILLIE | | 155 ROSECLIFF DR | | | | HARVEST | AL | 35749-9692 | |
| KIRK, CANDACE J | | 5909 PRINCETON PL | | | | KOKOMO | IN | 46902 | |
| KIRK, WILLIAM | | 601 N TRUMBULL | | | | BAY CITY | MI | 48708 | |
| KIRKBRIDE JACK R | | 52 ABERFIELD LN | | | | MIAMISBURG | OH | 45342-6626 | |
| KIRKBY HYDRAULICS | | WEST DERBY | 5 WOODSIDE CLOSE | | | LIVERPOOL | | L125JR | UNITED KINGDOM |
| KIRKBY JIG & TOOL CO LTD | | BRADMAN RD KNOWSLEY INDST PK | | | | LIVERPOOL | MY | L33 7UR | GB |
| KIRKBY ROGER | | 39 ELLIS RD | | | | BILLINGE NR WIGAN | | WN5 7TR | UNITED KINGDOM |
| KIRKENDALL THERESA | | 3496 W ALTO RD | | | | KOKOMO | IN | 46902 | |
| KIRKENDALL, MICHAEL | | 3496 ALTO RD W | | | | KOKOMO | IN | 46902 | |
| KIRKENDALL, THERESA A | | 3496 W ALTO RD | | | | KOKOMO | IN | 46902 | |
| KIRKENDOLL JOSHUA S | | 430 E BLACKSTOCK H93 APT H93 | | | | SPARTANBURG | SC | 29301 | |
| KIRKER RONNIE | | 3518 ROBSON RD | | | | MIDDLEPORT | NY | 14105 | |
| KIRKER STEVE | | 4366 EDGARTON DR | | | | GROVE CITY | OH | 43123 | |
| KIRKHAM BRUCE E | | 1178 CLUB VIEW DR | | | | DAYTON | OH | 45458-6078 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KIRKHAM BRUCE E | | 1178 CLUB VIEW DR | | | | DAYTON | OH | 45458-6078 | |
| KIRKHILL RUBBER CO | | 300 EAST CYPRESS ST | | | | BREA | CA | 92821 | |
| KIRKHILL TA COMPANY | ROZLYN REYES | WELLS FARGO BANK | DEPT 9172 | | | LOS ANGELES | CA | 90084-9172 | |
| KIRKLAND & BARFIELD | | 120 N CONGRESS ST STE 1000 | | | | JACKSON | MS | 39201 | |
| KIRKLAND & BARFIELD ACCT OF | | W I MOORE 251971458CIV | 120 N CONGRESS ST STE 1000 | | | JACKSON | MS | 39201 | |
| KIRKLAND & ELLIS | | 1999 BROADWAY STE 4000 | | | | DENVER | CO | 80202 | |
| KIRKLAND & ELLIS EFT | | 200 EAST RANDOLPH DR | | | | CHICAGO | IL | 60601 | |
| KIRKLAND & ELLIS EFT | | 655 15TH ST NW STE 1200 | | | | WASHINGTON | DC | 20005 | |
| KIRKLAND & ELLIS LLP | GEOFFREY A RICHARDS | 200 EAST RANDOLPH DR | | | | CHICAGO | IL | 60601 | |
| KIRKLAND & ELLIS LLP | JAMES  A STEMPEL ESQ | 200 EAST RANDOLPH DR | | | | CHICAGO | IL | 60601 | |
| KIRKLAND AND BARFIELD ACCT OF | | | | | | | | | |
| W I MOORE 251971458CIV | | 120 N CONGRESS ST STE 1000 | | | | JACKSON | MS | 39201 | |
| KIRKLAND AND ELLIS | | 1999 BROADWAY STE 4000 | | | | DENVER | CO | 80202 | |
| KIRKLAND AND ELLIS EFT | | 200 EAST RANDOLPH DR | | | | CHICAGO | IL | 60601 | |
| KIRKLAND AND ELLIS EFT | | 655 15TH ST NW STE 1200 | | | | WASHINGTON | DC | 20005 | |
| KIRKLAND AND ELLIS LLP | JAMES A STEMPEL ESQ | JAMES A STEMPEL ESQ | 200 EAST RANDOLPH DR | | | CHICAGO | IL | 60601 | |
| KIRKLAND AND ELLIS LLP | ROBERT KOPECKY | 200 E. RANDOLPH DR | | | | CHICAGO | IL | 60601 | |
| KIRKLAND CHARLEAN | | PO BOX 175 | | | | ORANGEVILLE | OH | 44453 | |
| KIRKLAND DEAN | | 6646 ROBILLARD DR | | | | BESSEMER | AL | 35022 | |
| KIRKLAND DIANE | | 998 JACKSON RD | | | | WEBSTER | NY | 14580-8705 | |
| KIRKLAND DORIS | | 715 UHRIG | | | | DAYTON | OH | 45406 | |
| KIRKLAND EDWIN | | 425 SOUTH COLONIAL DR | | | | CORTLAND | OH | 44410 | |
| KIRKLAND GARY | | 1300 LOMEDA LN | | | | BEAVERCREEK | OH | 45434 | |
| KIRKLAND III CLAUDE | | 164 ALLDAY LN | | | | TERRY | MS | 39170 | |
| KIRKLAND III CLAUDE | | 164 ALLDAY LN | | | | TERRY | MS | 39170 | |
| KIRKLAND ILEAN | | 5716 LESLIE DR | | | | FLINT | MI | 48504 | |
| KIRKLAND JERRY | | 4148 BENDING LN | | | | GREENWOOD | IN | 46146 | |
| KIRKLAND JERRY | | 4148 BENDING LN | | | | GREENWOOD | IN | 46146 | |
| KIRKLAND JOE A | | 42 EVA LN | | | | STOCKBRIDGE | GA | 30281-5178 | |
| KIRKLAND KEITH | | 1348 WFRONT ST | | | | PLAINFIELD | NJ | 07063 | |
| KIRKLAND PONTIAC BUICK GMC INC | | 20430 127TH AVE SW | | | | SNOHOMISH | WA | 98270-3936 | |
| KIRKLAND RODNEY | | 5716 LESLIE DR | | | | FLINT | MI | 48505-3872 | |
| KIRKLAND SEAN | | 666 EAST UTICA ST | | | | BUFFALO | NY | 14211 | |
| KIRKLAND SHERRY | | 3820 AVIS CT | | | | DAYTON | OH | 45406 | |
| KIRKLIN RODNEY | | 13560 CHRISTIAN DR | | | | NORTHPORT | AL | 35475-1604 | |
| KIRKLIN, RODNEY | | 13560 CHRISTIAN DR | | | | NORTHPORT | AL | 35475 | |
| KIRKMEYER CARY | | 201 W WASHINGTON 46 | | | | GALVESTON | IN | 46932-0046 | |
| KIRKMEYER, CARY | | 201 W WASHINGTON NO 46 | | | | GALVESTON | IN | 46932 | |
| KIRKMONT PRESBYTERIAN CHURCH | C/O BASS BERRY & SIMS PLC | JESSALYN H ZEIGLER | 315 DEADERICK ST | STE 2700 | | NASHVILLE | TN | 37238 | |
| KIRKMONT PRESBYTERIAN CHURCH | C/O BASS BERRY & SIMS PLC | JESSALYN H ZEIGLER | 315 DEADERICK ST | STE 2700 | | NASHVILLE | TN | 37238 | |
| KIRKMONT PRESBYTERIAN CHURCH | C/O BASS BERRY & SIMS PLC | JESSALYN H ZEIGLER | 315 DEADERICK ST | STE 2700 | | NASHVILLE | TN | 37238 | |
| KIRKPATRIC AND LOCKHART | | | | | | | | | |
| NICHOLSON GRAHAM LLP | ROBERT N MICHAELSON | 599 LEXINGTON AVE | | | | NEW YORK | NY | 10022-6030 | |
| KIRKPATRICK & LOCKHART | | | | | | | | | |
| NICHOLSON GRAHAM LLP | | STEVEN H EPSTEIN | 599 LEXINGTON AVE | | | NEW YORK | NY | 10022 | |
| KIRKPATRICK & LOCKHART | | | | | | | | | |
| NICHOLSON GRAHAM LLP | EDWARD M FOX | 599 LEXINGTON AVE | | | | NEW YORK | NY | 10022 | |
| KIRKPATRICK & LOCKHART | | | | | | | | | |
| NICHOLSON GRAHAM LLP | ROBERT N MICHAELSON ESQ | 599 LEXINGTON AVE | | | | NEW YORK | NY | 10022 | |
| KIRKPATRICK & LOCKHART | | | | | | | | | |
| NICHOLSON GRAHAM LLP | TIMOTHY C BENNETT | 599 LEXINGTON AVE | | | | NEW YORK | NY | 10022 | |
| KIRKPATRICK & LOCKHART | | | | | | | | | |
| PRESTON ELLIS GATES LLP | ATTN STEVEN H EPSTEIN | 599 LEXINGTON AVE | | | | NEW YORK | NY | 10022 | |
| KIRKPATRICK BRYAN | | 2301 CHESTNUT ST | | | | MIDDLETOWN | OH | 45042 | |
| KIRKPATRICK DAVID L | | 6105 REGER DR | | | | LOCKPORT | NY | 14094-6303 | |
| KIRKPATRICK DAVID W | | 318 WASHBURN ST | | | | LOCKPORT | NY | 14094-4512 | |
| KIRKPATRICK GEORGE | | 7183 ROCHESTER RD | | | | LOCKPORT | NY | 14094-1642 | |
| KIRKPATRICK JAMES | | 2827 TALLMAN ST | | | | SANBORN | NY | 14132 | |
| KIRKPATRICK JASON | | 224 W JEFFERSON ST | | | | FRANKENMUTH | MI | 48734 | |
| KIRKPATRICK JERRY S | | 161 LOCUST ST | | | | LOCKPORT | NY | 14094-4501 | |
| KIRKPATRICK JOHN | | 4496 S 1000 W | | | | LAPEL | IN | 46051 | |
| KIRKPATRICK JUDITH | | PO BOX 132 | | | | SULPHUR SPRINGS | IN | 47388 | |
| KIRKPATRICK RODNEY | | 80 LLEWELYN LN | | | | HUNTINGTOWN | MD | 20639 | |
| KIRKPATRICK SCALES INC | | 1003 N DOUGLAS DR | | | | CLAREMORE | OK | 74017 | |
| KIRKPATRICK STEPHEN | | 6432 E 300 S | | | | KOKOMO | IN | 46902-9382 | |
| KIRKPATRICK, RODNEY | | 80 LLEWELYN LN | | | | HUNTINGTOWN | MD | 20639 | |
| KIRKPATRICK, THERESA | | 95 SOUTH MAIN | | | | MIDDLEPORT | NY | 14105 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KIRKS AUTO LTD | | 9555 AIRLINE HWY | | | | BATON ROUGE | LA | 70815-5557 | |
| KIRKS AUTOMOTIVE INC | | 9330 ROSELAWN ST | | | | DETROIT | MI | 48204-2749 | |
| KIRKSEY BARBARA | | 3422 PINFIELD RD | | | | COLUMBUS | OH | 43227 | |
| KIRKSEY DANNE | | 3439 VALERIE ARMS APT 710 | | | | DAYTON | OH | 45405 | |
| KIRKSEY DENNIS | | 4013 ROLAND CIRCLE | | | | DAYTON | OH | 45406 | |
| KIRKSEY III ROBERT | | 4188 BEACH TRAIL | | | | JAMESTOWN | OH | 45335 | |
| KIRKSEY JR JOSEPH | | 332 E LUCIUS AVE | | | | YOUNGSTOWN | OH | 44507-1917 | |
| KIRKSEY KELLI | | PO BOX 5974 | | | | DAYTON | OH | 45405 | |
| KIRKSEY MAUREEN | | 332 E LUCIUS AVE | | | | YOUNGSTOWN | OH | 44507 | |
| KIRKSEY MAUREEN | | 332 E LUCIUS AVE | | | | YOUNGSTOWN | OH | 44507 | |
| KIRKSEY PATRICIA | | 2893 MILTON ST SE | | | | WARREN | OH | 44484-5254 | |
| KIRKSVILLE COLLEGE OF | | OSTEOPATHIC MEDICINE | CONTROLLERS OFFICE | 800 WEST JEFFERSON | | KIRKSVILLE | MO | 63501 | |
| KIRKWOOD BETTY | | 1264 BRISTOL CHAMPION TL | | | | BRISTOLVILLE | OH | 44402 | |
| KIRKWOOD BRIAN | | 6360 DAKOTA RIDGE | | | | EL PASO | TX | 79912 | |
| KIRKWOOD COMPANY INC | | PO BOX 8446 | | | | METAIRIE | LA | 70011 | |
| KIRKWOOD DONALD M | | 12179 MARGARET DR | | | | FENTON | MI | 48430-8855 | |
| KIRKWOOD INDUSTRIES INC | | 171 O NEILL DR | | | | HEBRON | OH | 43025-9680 | |
| KIRKWOOD INDUSTRIES INC | | DAYTON PRECISION CO DIV | 171 ONEILL DR SE | | | HEBRON | OH | 43025 | |
| KIRKWOOD RICHARD | | 6349 FRANKLIN RIDGE DR | | | | EL PASO | TX | 79912 | |
| KIRKWOOD TANK COMPANY INC | | 3237 N LEWIS | | | | TULSA | OK | 74110 | |
| KIRKWOOD, BETTY | | 1264 BRISTOL CHAMPION TL | | | | BRISTOLVILLE | OH | 44402 | |
| KIRKWOOD, BRIAN R | | 6243 VIALE DEL SOL | | | | EL PASO | TX | 79932 | |
| KIRKWOOD, RICHARD D | | 6349 FRANKLIN RIDGE DR | | | | EL PASO | TX | 79912 | |
| KIRLOSKAR PNEUMATIC COMPANY LTD | | HADASPAR INDUSTRIAL AREA | | | | PUNE MAHARASHTRA | IN | 411013 | IN |
| KIRMIN DIE & TOOL INC | | 36360 ECORSE RD | | | | ROMULUS | MI | 48174 | |
| KIRMIN INDUSTRIES | | 36360 ECORSE RD | | | | ROMULUS | MI | 48174 | |
| KIRNON PATRICIA | | 2605 ROBINWOOD | | | | SAGINAW | MI | 48601 | |
| KIRNON, PATRICIA | | 1348 MT VERNON RD | | | | SAGINAW | MI | 48601 | |
| KIRR ERICH | | 547 S CLARK ST | 603 | | | CHICAGO | IL | 60605 | |
| KIRSCH CHARLES | | 3118 S 98 ST | | | | MILWAUKEE | WI | 53227 | |
| KIRSCH F DANIEL | | 6650 HEATHER DR | | | | LOCKPORT | NY | 14094 | |
| KIRSCH GARY | | 5594 S 27TH ST | | | | MILWAUKEE | WI | 53221-4106 | |
| KIRSCH PAUL | | 8462 DEERWOOD RD | | | | CLARKSTON | MI | 48348 | |
| KIRSCH THOMAS | | 718 SARA CT | | | | LEWISTON | NY | 14092 | |
| KIRSCHBAUM NANNEY & BROWN PA | | PO BOX 19766 | | | | RALEIGH | NC | 27619 | |
| KIRSCHBAUM NANNEY AND BROWN PA | | PO BOX 19766 | | | | RALEIGH | NC | 27619 | |
| KIRSCHBAUM NANNEY LOGAN & | | BROWN PA LOF NAME CHG 7 97 | PO BOX 19766 | | | RALEIGH | NC | 27619 | |
| KIRSCHBAUM NANNEY LOGAN AND BROWN PA | | PO BOX 19766 | | | | RALEIGH | NC | 27619 | |
| KIRST DONALD | | 7011 S 118TH ST | | | | FRANKLIN | WI | 53132-1372 | |
| KIRST, DAVID | | 286 PARKEDGE AVE | | | | TONAWANDA | NY | 14150 | |
| KIRSTEIN MARY | | 409 N 30TH ST | | | | GADSDEN | AL | 35904 | |
| KIRSTIE MOSLEY | | 309 BROOK FOREST CRT | | | | JACKSON | MS | 39212 | |
| KIRSTIE WHITE | | 309 BROOK FOREST CRT | | | | JACKSON | MS | 39212 | |
| KIRTLAND COMMUNITY COLLEGE | | ACCOUNTS RECEIVABLE | 10775 N ST HELEN RD | | | ROSCOMMON | MI | 48653 | |
| KIRTLEY ROBIN | | 4734 W 500 S | | | | MARION | IN | 46953-9326 | |
| KIRTLEY, BETTY | | 3304 DEBRA DR | | | | ANDERSON | IN | 46012 | |
| KIRTLEY, ROBIN | | 473A W 500 S | | | | MARION | IN | 46953 | |
| KIRTON & MCCONKIE | | 60 E S TEMPLE NO 1800 | | | | SALT LAKE CITY | UT | 84145-0120 | |
| KIRTON & MCCONKIE | | ZIP CORR 9 15 03 | 60 E S TEMPLE NO 1800 | | | SALT LAKE CITY | UT | 84145-0120 | |
| KIRTON JOSEPH M | | 1802 MONCURE RD | | | | TERRY | MS | 39170-7810 | |
| KIRTS JAMES | | 2391 OAKRIDGE DR | | | | FLINT | MI | 48507 | |
| KIRTS, JAMES A | | 8292 FAULKNER DR | | | | DAVISON | MI | 48423 | |
| KIRVAN MICHAEL | | 3314 ASH APT 11204 | | | | ORION | MI | 48359 | |
| KIRVAN MIKE | | 1624 MEIJER DR | | | | TROY | MI | 48084 | |
| KIRVAN, MICHAEL | | 602 DORCHESTER | APT 151 | | | ROCHESTER HILLS | MI | 48307 | |
| KIRVES KENNETH W | | 845 VINTAGE GREEN WAY | | | | CENTERVILLE | OH | 45458-4096 | |
| KIRVES KEVIN | | 165 BENTRIDGE DR | | | | SPRINGBORO | OH | 45066 | |
| KIRVES KEVIN | | 882 SUNSET DR | | | | ENGLEWOOD | OH | 45322 | |
| KIRWAN JOHN | | 2176 LANCER | | | | TROY | MI | 48084 | |
| KIRWAN, JOHN E | | 2176 LANCER | | | | TROY | MI | 48084 | |
| KIS ROSALEE | | 207 ROBERTS ST | | | | NILES | OH | 44446 | |
| KISACANIN BRANISLAV | | 3701 ROBIN DR | | | | KOKOMO | IN | 46902 | |
| KISCH BERTHA J | | 399 N IRON PIKE CR | | | | ANAHEIM | CA | 92807 | |
| KISCH BERTHA J | | 399 N IRON PIKE CR | | | | ANAHEIM | CA | 92807 | |
| KISE SUZANNE | | 202 CHIPPEWA TRAIL | | | | PRUDENVILLE | MI | 48651-9645 | |
| KISELEWICH STEPHEN | | 689 EDISON WAY | | | | CARMEL | IN | 46032 | |
| KISELICKA JOSEPH | | S110 W25415 HUNTERS RUN | | | | MUKWONAGO | WI | 53149-9267 | |
| KISELICKA JOSEPH L | | S110W25415 HUNTERS RUN | | | | MUKWONAGO | WI | 53149-9267 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KISER C | | 709 CEDAR CIR | | | | EATON | OH | 45320-9321 | |
| KISER COLE | | 25 MCLEAN | | | | SPRINGSBORO | OH | 45066 | |
| KISER KEITH | | 4375 COUNTY RD 6 | | | | PIEDMONT | AL | 36272 | |
| KISER MARK | | 1712 SPANGENBURG RD | | | | JACKSON | OH | 45640-9626 | |
| KISER MICHAEL | | 4266 HEARTHSIDE DR | | | | GRAPEVINE | TX | 76051-6532 | |
| KISER MYRNA | | 7731 ROTHFIELD DR | | | | HUBER HEIGHTS | OH | 45424 | |
| KISER PATRICIA P | | 491 NILES VIENNA RD | | | | VIENNA | OH | 44473-9500 | |
| KISER PERRY R | | 3264 OLD WINCHESTER TRL | | | | XENIA | OH | 45385-8735 | |
| KISER ROBERT | | 3843 E 100 N | | | | KOKOMO | IN | 46901 | |
| KISER TERESA | | 5313 COUNCIL RING BLVD | | | | KOKOMO | IN | 46902-5429 | |
| KISER VICKY | | 1803 RABBITTOWN RD | | | | GLENCOE | AL | 35905 | |
| KISER, SHANE | | 14740 MARYANNA DR | | | | ATHENS | AL | 35613 | |
| KISH ALICE B | | 7445 NEW HAMPSHIRE DR | | | | DAVISON | MI | 48423-9512 | |
| KISH DAVID | | 2029 COURTLAND AVE | | | | KETTERING | OH | 45420 | |
| KISH ERNEST P | | 7 DOGWOOD CIR | | | | EDISON | NJ | 08817-3307 | |
| KISH ERNEST P | | 7 DOGWOOD CIR | | | | EDISON | NJ | 08817-3307 | |
| KISH JANICE A | | 18890 GENTIAN AVE | | | | RIVERSIDE | CA | 92508-8824 | |
| KISH JANICE A | | 18890 GENTIAN AVE | | | | RIVERSIDE | CA | 92508-8824 | |
| KISH JANICE A | | 18890 GENTIAN AVE | | | | RIVERSIDE | CA | 92508-8824 | |
| KISH JANICE A | | 18890 GENTIAN AVE | | | | RIVERSIDE | CA | 92508-8824 | |
| KISH JOSEPH P | | 10089 STATE ROUTE 46 | | | | N BLOOMFIELD | OH | 44450-9746 | |
| KISH MICHAEL | | 925 THISTLE PL | | | | WARREN | OH | 44484 | |
| KISH SANDRA L | | 2544 HENN HYDE RD | | | | CORTLAND | OH | 44410-9447 | |
| KISH, MICHAEL | | 925 THISTLE PL | | | | WARREN | OH | 44484 | |
| KISHTON WILLIAM | | 6708 VILLA HERMOSA | | | | EL PASO | TX | 79912 | |
| KISHTON WILLIAM E | | 6708 VILLA HERMOSA DR | | | | EL PASO | TX | 79912-1724 | |
| KISIELEWSKI JOHN | | 632 DEVON BROOKE DR | | | | WOODSTOCK | GA | 30188-6702 | |
| KISINGER MITCHELL | | 3001 DOVE COUNTRY DR 501 | | | | STAFFORD | TX | 77477 | |
| KISKI SCHOOL | | 1888 BRETT LN | | | | SALTSBURG | PA | 15681-8951 | |
| KISMET PRODUCTS INC | | 215 INDUSTRIAL BLVD | | | | BLUE RIDGE | GA | 30513 | |
| KISMET PRODUCTS INC | | 3767 LN RD | | | | PERRY | OH | 44081 | |
| KISMET PRODUCTS INC | | BLUE RIDGE DIV | 215 INDUSTRIAL BLVD | | | BLUE RIDGE | GA | 30513 | |
| KISMET PRODUCTS INC | ACCOUNTS RECEIVABLES | PO BOX 92201 | | | | CLEVELAND | OH | 44193 | |
| KISNER THOMAS | | 316 N MERIDIAN RD | | | | ADDISON | MI | 49220 | |
| KISS COTE INC | | 12515 SUGAR PINE WAY | | | | TAMPA | FL | 33624-1875 | |
| KISS COTE INC | | KISSCARE | 12515 SUGAR PINE WAY | | | TAMPA | FL | 33624 | |
| KISS RAYMOND | | 5 CHURCH ST | | | | PISCATAWAY | NJ | 08854 | |
| KISSEL BRIAN | | 24 QUAIL LN | | | | ROCHESTER | NY | 14624 | |
| KISSEL DAVID | | 5227 GLENWOOD CREEK | | | | CLARKSTON | MI | 48348 | |
| KISSEL, BRIAN | | 27 B NICOLE DR | | | | SPENCERPORT | NY | 14559 | |
| KISSELL LINDA | | 6064 HOOVER RD | | | | SANBORN | NY | 14132 | |
| KISSELL LINDA | | 6064 HOOVER RD | | | | SANBORN | NY | 14132 | |
| KISSELL MICHAEL | | 2815 STENZIL AVE | | | | N TONAWANDA | NY | 14120-1021 | |
| KISSELL, MICHAEL | | 2815 STENZIL AVE | | | | N TONAWANDA | NY | 14120 | |
| KISSER JR FLOYD | | 4675 HACKETT RD | | | | SAGINAW | MI | 48603 | |
| KISSICK KATHERINE | | 924 HAROLD ST | | | | ANDERSON | IN | 46013 | |
| KISSINGER DOUGLAS | | 3206 N 105TH ST | | | | WAUWATOSA | WI | 53222 | |
| KISSINGER GEORGE | | 3575 BARCLAY MESSERLY RD | | | | SOUTHINGTON | OH | 44470-9782 | |
| KISSINGER JOHN | | 3101 KENMORE AVE | | | | DAYTON | OH | 45420 | |
| KISSINGER STEPHANIE | | 2544 LAUREN LN | | | | KOKOMO | IN | 46901 | |
| KISSSOFT USA LLC | | 3719 SPRING GROVE RD | | | | JOHNSBURG | IL | 60050-1950 | |
| KIST KENNETH | | 12 QUAIL RIDGE | | | | OXFORD | OH | 45056 | |
| KISTLER CONNIE L | | 4000 COLTER CT | | | | KOKOMO | IN | 46902-4485 | |
| KISTLER CORP | | C/O MEASUREMENT INSTRUMENTS | 27260 HAGGERTY RD STE A1 | | | FARMINGTON HILLS | MI | 15717 | |
| KISTLER CORP | | C/O WKM ASSOCIATES | 733 CONGRESS PK DR | | | DAYTON | OH | 45459 | |
| KISTLER INSTRUMENT CORP | | 27240 HAGGERTY RD STE E17 | | | | FARMINGTON HILLS | MI | 48334 | |
| KISTLER INSTRUMENT CORP | | 75 JOHN GLENN DR | | | | AMHERST | NY | 14228-2171 | |
| KISTLER INSTRUMENT CORP | | C/O WKM ASSO | 1209 CHICAGO RD | | | TROY | MI | 48083 | |
| KISTLER INSTRUMENT CORP | RICH MARINUCCI | 75 JOHN GLENN DR | | | | AMHERST | NY | 14228 | |
| KISTLER INSTRUMENT CORP | SPENCE WENDE | 75 JOHN GLENN DR | | | | AMHERST | NY | 14228 | |
| KISTLER INSTRUMENTS | | ALRESFORD HOUSE MILL LN | | | | ALTON | | GU342QJ | UNITED KINGDOM |
| KISTLER KATHRYN I | | 1029 E GERHART ST | | | | KOKOMO | IN | 46901-1530 | |
| KISTLER LARRY | | 2128 TIMBER WAY | | | | CORTLAND | OH | 44410-1813 | |
| KISTLER MECHELLE | | 3241 DOVE DR | | | | LORDSTOWN | OH | 44481 | |
| KISTLER R L INC | | 300 BUELL RD | | | | ROCHESTER | NY | 14624-3124 | |
| KISTLER ROBERT L SERVICE CORP | | 300 BUELL RD | | | | ROCHESTER | NY | 14624 | |
| KISTLER SUSAN | | 2619 HAZELBROOK DR | | | | DAYTON | OH | 45414-2815 | |
| KISTLER SUSAN | | 2619 HAZELBROOK DR | | | | DAYTON | OH | 45414-2815 | |
| KISTLER TEDDY | | 7901 BROOKWOOD ST NE | | | | WARREN | OH | 44484 | |
| KISTLER WILLIAM | | 9292 RIDGE RD | | | | KINSMAN | OH | 44428 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KISTNER WILLIAM J | | 1401 STONEY SPRINGS RD | | | | VANDALIA | OH | 45377-1644 | |
| KIT PACK COMPANY | | 285 E THORPE RD | | | | LAS CRUCES | NM | 88005 | |
| KIT PACK COMPANY | MARK STUHI | 410 THORPE RD | | | | LAS CRUCES | NM | 88005 | |
| KITAGAWA USA INC | | 301 E COMMERCE DR | | | | SCHAUMBURG | IL | 60173 | |
| KITAKIS KAREN | | 1943 QUAIL RUN DR | | | | CORTLAND | OH | 44410-1804 | |
| KITAY PABLO | | 523 W 112TH ST 72B | | | | NEW YORK | NY | 10025 | |
| KITCHEN CHRISTOPHER | | 5220 OLD SPRINGFIELD RD | | | | SPRINGFIELD | OH | 45502 | |
| KITCHEN MICHAEL | | 11235 E CARPENTER RD | | | | DAVISON | MI | 48423-9303 | |
| KITCHEN WANDA | | 11235 E CARPENTER RD | | | | DAVISON | MI | 48423 | |
| KITCHEN WESLEY | | 11110 E COLDWATER RD | | | | DAVISON | MI | 48423 | |
| KITCHIN & SON INC | | 519 INDUSTRIAL PKWY | | | | RICHMOND | IN | 47375 | |
| KITCHIN & SON INC EFT | | 519 INDUSTRIAL PKWY | | | | RICHMOND | IN | 47375 | |
| KITCHIN & SONS INC | | PO BOX 1205 | | | | RICHMOND | IN | 47375 | |
| KITCHIN & SONS INC | | 519 INDUSTRIAL PKWY | | | | RICHMOND | IN | 47374 | |
| KITCHIN & SONS INC | | PO BOX 1205 | | | | RICHMOND | IN | 47375 | |
| KITCHIN & SONS INC 2 | SAM KITCHIN | PO BOX 1205 | | | | RICHMOND | IN | 47375-1205 | |
| KITCHIN WILLIAM J | | CHG PER W9 1 13 05 CP | PO BOX 1205 | | | RICHMOND | IN | 47375 | |
| KITCHIN WILLIAM J | | PO BOX 1205 | | | | RICHMOND | IN | 47375 | |
| KITCHINGS ANTHONY | | PO BOX 1233 | | | | GADSDEN | AL | 35902 | |
| KITCHINGS JR RICHARD | | 679 LASALLE DR | | | | DAYTON | OH | 45408 | |
| KITCHKA ROBERT | | 3296 BERTHA BEE | | | | MUSKEGON | MI | 49444 | |
| KITCHKA, ROBERT | | 3296 BERTHA BEE | | | | MUSKEGON | MI | 49444 | |
| KITCO FIBER OPTICS | | 5269 CLEVELAND ST | STE 110 | | | VIRGINIA BEACH | VA | 23462 | |
| KITCO FIBER OPTICS | CATHY DUNN | 5269 CLEVELAND ST | | | | VIRGINIA BEACH | VA | 23462 | |
| KITCO FIBER OPTICS INC | | 5269 CLEVELAND ST | | | | VIRGINIA BEACH | VA | 23462 | |
| KITCO INC | | 8052 ARMSTRONG RD | | | | MILTON | FL | 32583-8712 | |
| KITCO INC | | LINTEC | 301 PROGRESS WAY | | | AVILLA | IN | 46710 | |
| KITCO INC | | PO BOX 10074 | | | | FORT WAYNE | IN | 46850-0074 | |
| KITCO INC EFT | | 200 E SPRING ST | | | | BLUFFTON | IN | 46714 | |
| KITCO INC EFT | | PO BOX 67000 | LOCKBOX 202701 | | | DETROIT | MI | 48267-2027 | |
| KITKO NASREEN | | 11202 WHEELER RD | | | | GARRETTSVILLE | OH | 44231 | |
| KITKO, NASREEN | | 11202 WHEELER RD | | | | GARRETTSVILLE | OH | 44231 | |
| KITKOWSKI LORRAINE | | 4950 EAST RIVER RD | | | | GRAND ISLAND | NY | 14072 | |
| KITKOWSKI SCOTT | | 4950 EAST RIVER RD | | | | GRAND ISLAND | NY | 14072 | |
| KITKOWSKI SCOTT | | 4950 EAST RIVER RD | | | | GRAND ISLAND | NY | 14072 | |
| KITKOWSKI, LORRAINE S | | 1180 LACROSSE TRAIL | | | | OXFORD | MI | 48371 | |
| KITKOWSKI, SCOTT A | | 1180 LACROSSE TRAIL | | | | OXFORD | MI | 48371 | |
| KITT JUDY | | 1511 MIAMI CHAPEL RD | | | | DAYTON | OH | 45408 | |
| KITT LARRY G | | 234 KARTES DR | | | | ROCHESTER | NY | 14616-2123 | |
| KITTELBERGER SANDRA | | 11 SHADBUSH WAY | | | | W HENRIETTA | NY | 14586 | |
| KITTELSON DONALD R | | 7014 N AGNES AVE | | | | GLADSTONE | MO | 64119-1195 | |
| KITTING MARY | | 6152 EASTKNOLL DR | APT 258 | | | GRAND BLANC | MI | 48439 | |
| KITTLE DAVID | | 4 LE MANZ DR | | | | ROCHESTER | NY | 14606 | |
| KITTLE DOUGLAS | | 292 MARSHALL N W | | | | WARREN | OH | 44483 | |
| KITTLE DOUGLAS | | 3119 TIMBER VALLEY DR | | | | KOKOMO | IN | 46902 | |
| KITTLE JAMES R | | 773 ADELAIDE AVE NE | | | | WARREN | OH | 44483-4223 | |
| KITTLE LARRY | | 11400 CTR RD | | | | GARRETTSVILLE | OH | 44231-9709 | |
| KITTLE REESE | | 2123 MITCHEL LAKE RD | | | | LUM | MI | 48452 | |
| KITTLE SAMUEL W | | 28504 ROSSALN AVE | | | | GARDEN CITY | MI | 48135 | |
| KITTLE, DAVID | | 255 AUDINO LN APT D | | | | ROCHESTER | NY | 14624 | |
| KITTLE, LARRY | | 11400 CTR RD | | | | GARRETTSVILLE | OH | 44231 | |
| KITTRELL ZELLA | | 38 STUBBS DR | | | | TROTWOOD | OH | 45426 | |
| KITTS DALE | | 8620 N RIVER RD | | | | FREELAND | MI | 48623-8716 | |
| KITTS DONALD L | | 713 CRESCENT DR | | | | MIDLAND | MI | 48640-3478 | |
| KITTS STEPHEN | | 415 W GRIFFITH ST | | | | GALVESTON | IN | 46932-9401 | |
| KITTS, DALE | | 8620 N RIVER RD | | | | FREELAND | MI | 48623 | |
| KITTY HAWK CHARTER INC | | 1515 W 20TH ST | | | | FORT WORTH | TX | 75261 | |
| KITTY HAWK CHARTERS INC | | FMLY KITTY HAWK AIR CARGO INC | 2967 N AIRFIELD DR | SCAC KHCI | | IRVING | TX | 75261 | |
| KITTY HAWK CHARTERS INC | | PO BOX 612787 | DFW INTL AIRPORT TX 75261 | | | DFW AIRPORT | TX | 75261 | |
| KITTY HAWK CHARTERS INC EFT | | PO BOX 612787 | | | | DFW INTL AIRPORT | TX | 75261 | |
| KITTY HAWK GROUP INC | | 1515 W 20TH ST | | | | DFW AIRPORT | TX | 75261 | |
| KITZINGER COOPERAGE CORP | CUSTOMER SERVIC | 2529 EAST NORWICH ST | | | | SAINT FRANCES | WI | 53235 | |
| KITZMILLER AARON | | 3623 DUNBAR LN | | | | CORTLAND | OH | 44410 | |
| KITZMILLER RONALD | | 3623 DUNBAR LN NE | | | | CORTLAND | OH | 44410 | |
| KITZMILLER, DAVID | | 3397 KAISER | | | | PINCONNING | MI | 48650 | |
| KIUPEL GERLIND | | 8858 W LAKEPOINT DR | | | | LAINGSBURG | MI | 48848 | |
| KIVA CONTAINER CORP | | KIVA INTERNATIONAL | 1402 S 40TH AVE | | | PHOENIX | AZ | 85009 | |
| KIVA INTERNATIONAL  EFT | | PO BOX 6770 | | | | PHOENIX | AZ | 85005-6770 | |
| KIVA INTERNATIONAL EFT | | 14020S 40TH AVE | | | | PHOENIX | AZ | 85005 | |
| KIVELL RAYMENT AND FRANCIS PC | | 7666 EAST 61 ST STE 240 | | | | TULSA | OK | 74133-1138 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KIVELL RAYMENT AND FRANCIS PC | | ADD CHG 9 98 | 7666 EAST 61 ST STE 240 | | | TULSA | OK | 74133-1138 | |
| KIVETON PARK STEEL & WIREWORKS | | MALTKILN LA KIVETON PK | | | | SHEFFIELD | | S26 6NQ | UNITED KINGDOM |
| KIVETON PARK STEEL LTD | | KIVETON PK S26 6NQ | S26 6NQ SHEFFIELD | | | ENGLAND | | | UNITED KINGDOM |
| KIVETON PARK STEEL LTD | | KIVETON PK S26 6NQ | S26 6NQ SHEFFIELD | | | | | | UNITED KINGDOM |
| KIVI CHRISTIAN V | | PO BOX 665 | | | | LEWISTON | NY | 14092-0665 | |
| KIVI LEROY C | | 5973 S ELAINE AVE | | | | CUDAHY | WI | 53110-2912 | |
| KIWANAS CLUB OF VIENNA | | MATTHEWS BOOSTERS | 4410 KING GRAVE RD | | | VIENNA | OH | 44473 | |
| KIWI CODERS CORP | | 265 E MESSNER DR | | | | WHEELING | IL | 60090 | |
| KIWO INC | | 1929A MARVIN CIRCLE | | | | SEABROOK | TX | 77586 | |
| KIWO INC | | KIWO | 1929 MARVIN CIR | | | SEABROOK | TX | 77586 | |
| KIWO INC | | REMOVE EFT PER LETTER 11 21 02 | 1929A MARVIN CIRCLE | | | SEABROOK | TX | 77586 | |
| KIWO INC | PEDRO | PO BOX 1009 | | | | SEABROOK | TX | 77586 | |
| KIYOKOS SANDERS | | 9146 ESPINOSA ST NO 608 | | | | CORONA | CA | 92883-9313 | |
| KIZY BAHAE | | 1624 MEIJER DR | | | | TROY | MI | 48084 | |
| KIZZIAH SANDRA | | 16985 WIRE RD | | | | VANCE | AL | 35490 | |
| KJ & J TRANSPORTATION INC | | 2289 OLD HWY 24 | | | | HATTIESBURG | MS | 39402 | |
| KJ ENTERPRISES INC | JOHN WRIGHT | 1780 WEBSTER LN | | | | DES PLAINES | IL | 60018 | |
| KKW KULMBACHER KLIMAGERAETE WE | | KKW RIEDEL | AM GOLDENEN FELD 18 | | | KULMBACH | | 95326 | GERMANY |
| KKW KULMBACHER KLIMAGERATE | | WERK GMBH | AM GOLDENEN FELD 18 | D 95326 KUMBACH | | | | | GERMANY |
| KL AVENUE FACILITY TRUST | | FIRST OF AMERICA BANK MICHIGAN | 108 E MICHIGAN AVE | | | KALAMAZOO | MI | 49007 | |
| KL CONSULTING & ASSOCIATES EFT | | 1201 OAK LN | | | | HONDO | TX | 78861 | |
| KL CONSULTING AND ASSOCIATES EFT | | 1201 OAK LN | | | | HONDO | TX | 78861 | |
| KL GROUP INC | | JOHNSTONE SUPPLY OF ROCHESTER | 95 HALSTEAD ST | ADDR 7 99 | | ROCHESTER | NY | 14610-1923 | |
| KL GROUP INC THE | | JOHNSTONE SUPPLY OF ROCHESTER | 95 HALSTEAD RD | | | ROCHESTER | NY | 14610 | |
| KL INDUSTRIES INC | | 135 S LASALLE DEPT 5944 | | | | CHICAGO | IL | 60674-594 | |
| KL INDUSTRIES INC | | 135 S LASALLE DEPT 5944 | | | | CHICAGO | IL | 60674-5944 | |
| KL INDUSTRIES INC | | 3323 W ADDISON ST | | | | CHICAGO | IL | 60618-430 | |
| KL INDUSTRIES INC | | 787 BELDEN | | | | ADDISON | IL | 60101 | |
| KL INDUSTRIES INC | | 787 BELDON AVE | | | | ADDISON | IL | 60101 | |
| KL INDUSTRIES INC | | 787 W BELDEN AVE | | | | ADDISON | IL | 60101-4942 | |
| KL INDUSTRIES INC | JAMES G MARTIGNON | LEVENFELD PEARLSTEIN LLC | 2 NORTH LASALLE ST STE 1300 | | | CHICAGO | IL | 60602 | |
| KL INDUSTRIES INC EFT | | 135 S LASALLE DEPT 5944 | ADDRESS CHANGE 8 02 | | | CHICAGO | IL | 60674-5944 | |
| KL MCCOY & ASSOCIATES INC | | 4888 LAKEPOINTE AVE | | | | DETROIT | MI | 48224-0077 | |
| KL MCCOY AND ASSOCIATES INC | | PO BOX 24077 | | | | DETROIT | MI | 48224-0077 | |
| KL PUFPAFF C O BOX 15 RR2 | | SITE 12 RDSVL DR LK NWFNDLD | | | | CNADA AOK2EO | MI | 48202 | |
| KL SPRING & STAMPING CORP | | C/O J & K ASSOCIATES | POB 26455 | | | INDIANAPOLIS | IN | 46226 | |
| KLA INSTRUMENTS CORP | | FILE NO 1716 PO BOX 6000 | | | | SAN FRANCISCO | CA | 94160-1716 | |
| KLA INSTRUMENTS CORP | | KLA TENCOR CORP | 160 RIO ROBLES | PO BOX 49055 | | SAN JOSE | CA | 95161-9055 | |
| KLA TENCOR | CALVIN KAO | 1096 PECTON CT | | | | MILPITAS | CA | 95035-6805 | |
| KLA TENCOR | CALVIN KAO | 3 TECHNOLOGY DR | | | | MILPITAS | CA | 86035 | |
| KLA TENCOR | CALVIN KAO | THREE TECHNOLOGY DR | | | | MILPITAS | CA | 95035 | |
| KLA TENCOR | CRAIG HECK | 130 RIO ROBLES | BLDG E | | | SAN JOSE | CA | 95134 | |
| KLA TENCOR | CRAIG HECK | PO BOX 54970 | | | | SANTA CLARA | CA | 95056-4970 | |
| KLA TENCOR | CRAIG HECK | 130 RIO ROBLES | BLDG E | | | SAN JOSE | CA | 95134 | |
| KLA TENCOR | DAVID H OR MIKE K | 3 TECHNOLOGY DR | | | | MILPITAS | CA | 95035 | |
| KLA TENCOR | DAVID H OR MIKE K | 3 TECHNOLOGY DR | | | | MILPITAS | CA | 95035 | |
| KLA TENCOR | MATT GAIL JEFF OR NANCY | 160 RIO ROBLES | | | | SAN JOSE | CA | 95134-18 | |
| KLA TENCOR | MATT GAIL JEFF OR NANCY | 160 RIO ROBLES | | | | SAN JOSE | CA | 09513-4-18 | |
| KLA TENCOR | MATT GAIL JEFF OR NANCY | 160 RIO ROBLES | | | | SAN JOSE | CA | 95134-18 | |
| KLA TENCOR CORP | | 1000 MARKET ST STE 100 BLDG 1 | | | | PORTSMOUTH | NH | 03801 | |
| KLA TENCOR CORP | | 160 RIO ROBLES | | | | SAN JOSE | CA | 95134-180 | |
| KLA TENCOR CORP | | 267 BOSTON RD | | | | BILLERICA | MA | 01821 | |
| KLA TENCOR CORP | | AMRAY DIV | 160 MIDDLESEX TURNPIKE | REMIT CHG 11 15 99 KW | | BEDFORD | MA | 017301491 | |
| KLA TENCOR CORP | | FILE BOX 1716 | PO BOX 60000 | | | SAN FRANCISCO | CA | 94160-1716 | |
| KLA TENCOR CORP | | KLAC OTC NASDAQ | 100 W MAIN ST STE 202 | CENTURY PLAZA | | LANDSDALE | PA | 19446 | |
| KLA TENCOR CORP | | PO BOX 60000 FILE NO 1716 | | | | SAN FRANCISCO | CA | 94160-1716 | |
| KLA TENCOR CORP | CALVIN KAO | PO BOX 54970 | | | | SANTA CLARA | CA | 95056-4970 | |
| KLA TENCOR CORP | CUSTOMER SERVIC | 160 RIO ROBLES | 50 MINIMUM ORDER | | | SAN JOSE | CA | 95134 | |
| KLA TENCOR CORPORATION | | 1 TECHNOLOGY DR | | | | MILPITAS | CA | 95035-7916 | |
| KLA TENCOR INTEGRATE METROLOGY | MOSHE COHEN | HATICSHORET ST | PO BOX 143 | | | MIGDAL HAEMEK | | 23100 | ISRAEL |
| KLAASSENS MARK | | 239 THORNWOOD RD | | | | STANFORD | CT | 06903 | |
| KLACZKO ROBERT | | PO BOX 221 | | | | WILLIAMSTOWN | NY | 13493-0221 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KLADZYK JOHN | | 5146 GREEN RD | | | | FENTON | MI | 48430 | |
| KLAEHN III WILLIAM | | 9350 E HARBOR RD | | | | MARBLEHEAD | OH | 43440 | |
| KLAFFKA P | | 26 ELKHURST | | | | CHEEKTOWAGA | NY | 14225 | |
| KLAFKA JEFFREY | | 488 E ST RD 18 | | | | GALVESTON | IN | 46932 | |
| KLAFKA, JEFFREY PAUL | | 488 E ST RD 18 | | | | GALVESTON | IN | 46932 | |
| KLAMERT JAMES | | 27845 HOMESTEAD RD | | | | WIND LAKE | WI | 53185 | |
| KLAMERT JAMES | | 27845 HOMESTEAD RD | | | | WIND LAKE | WI | 53185 | |
| KLAMERT JAMES A | | 27845 HOMESTEAD RD | | | | WIND LAKE | WI | 53185-1907 | |
| KLAMERT RUDOLPH T | | 9465 NORTH STATE RD | | | | OTISVILLE | MI | 48463-9458 | |
| KLAMERT STEVE | | W141 S7615 FREEDOM AVE | | | | MUSKEGO | WI | 53150 | |
| KLANCNIK FRANK | | 27861 GRIX RD | | | | NEW BOSTON | MI | 48164 | |
| KLAPP KEVIN | | 5318 GLENWOOD CREEK DR | | | | CLARKSTON | MI | 48348 | |
| KLAPPER MARLENE | | 857 FOUNTAIN WAY | | | | MENASHA | WI | 54952 | |
| KLAPPER MARLENE H | | 857 FOUNTAIN WAY | | | | MENASHA | WI | 54952 | |
| KLASEK RONALD | | 14490 FERDEN | | | | OAKLEY | MI | 48649 | |
| KLASEK, RONALD J | | 14490 FERDEN | | | | OAKLEY | MI | 48649 | |
| KLASH INC | | 286 EAST SECOND AVE | | | | ALEXANDRIA | IN | 46001 | |
| KLASOVSKY JAMES | | 1867 CELESTE CIR | | | | YOUNGSTOWN | OH | 44511-1007 | |
| KLASS HANKS STOOS STOIK & | | VILLONE | 4280 SERGEANT RD STE 290 | | | SIOUX CITY | IA | 51106-4647 | |
| KLASS HANKS STOOS STOIK AND VILLONE | | 4280 SERGEANT RD | | | | SIOUX CITY | IA | 51106-4647 | |
| KLASS JEFFREY | | 1371 E BEAVER RD | | | | KAWKAWLIN | MI | 48631 | |
| KLASS JOHN E | | 1600 E BEAVER RD | | | | KAWKAWLIN | MI | 48631-9165 | |
| KLASS, JEFFREY T | | 1371 E BEAVER RD | | | | KAWKAWLIN | MI | 48631 | |
| KLASSIC LAWN & LANDSCAPE LLC | | 4333 WEST COOK RD | | | | SWARTZ CREEK | MI | 48473-9105 | |
| KLASSIC SERVICES INC | | 7017 N STATE RD | | | | DAVIDSON | MI | 48423 | |
| KLASSIC SERVICES INC | | 7017 N STATE RD | | | | DAVISON | MI | 48423 | |
| KLASSIC SERVICES INC | | PO BOX 376 | | | | DAVIDSON | MI | 48423 | |
| KLASSY ROSEMARY | | 210 S GOLFIELD RD | | | | APACHE JUNCTION | AZ | 85219-9352 | |
| KLATTE WILLIAM A | | 1324 LIVEOAK PKWY | | | | TARPON SPRINGS | FL | 34689-5216 | |
| KLAUS RIEGER | | | | | | | | 37042-5728 | |
| KLAUSNER GROUP LTD | | 45 W 45TH ST | | | | NEW YORK | NY | 10036 | |
| KLAVER & ASSOCIATES INC | | 830 WEST AVE STE 125 | | | | ROCHESTER | NY | 14611 | |
| KLAVER AND ASSOCIATES INC | | 64 SHOREWAY DR | | | | ROCHESTER | NY | 14162-1224 | |
| KLC ENTERPRISES INC | | 4765 E HOLLAND RD | | | | SAGINAW | MI | 48601-9463 | |
| KLC ENTERPRISES INC EF | | 4765 HOLLAND RD | | | | SAGINAW | MI | 48601 | |
| KLC ENTERPRISES INC EFT | | 4765 HOLLAND RD | | | | SAGINAW | MI | 48601 | |
| KLEAN RECYCLING | | PO BOX 97964 | | | | JACKSON | MS | 39288 | |
| KLECKLER DERRY | | 2164 ANGLING RD | | | | CORFU | NY | 14036 | |
| KLECKLER WAYNE | | 7335 OLD STATE RD | | | | PAVILION | NY | 14525 | |
| KLECOT LAMONT | | 199 WATERSEDGE CIR | | | | BURLINGTON | WI | 53105-9649 | |
| KLEFFNER WILLIAM | | 14314 TWILIGHT LN | | | | OLATHE | KS | 66062 | |
| KLEIMAN BEN CO | | PO BOX 2355 | | | | GRAND RAPIDS | MI | 49501 | |
| KLEIN BARBARA | | 11070 ROOSEVELT RD | | | | SAGINAW | MI | 48609 | |
| KLEIN BRADLEY | | 15071 STEVES DR | | | | GRAND HAVEN | MI | 49417 | |
| KLEIN BRUCE | | 1219 CENTRAL AVE | | | | SANDUSKY | OH | 44870 | |
| KLEIN BRYAN | | 10342 S HUMMINGBIRD LN | | | | OAK CREEK | WI | 53154-5231 | |
| KLEIN DAVID J | | 6588 ROYAL PKWY S | | | | LOCKPORT | NY | 14094-6701 | |
| KLEIN DICKERT MILWAUKEE INC | | PO BOX 444 | | | | PEWAUKEE | WI | 53072-0444 | |
| KLEIN DICKERT MILWAUKEE INC | | W231 N2837 ROUNDY CIRCLE EAST | | | | PEWAUKEE | WI | 53072 | |
| KLEIN DICKERT MILWAUKEE INC | | W231 N2837 ROUNDY CIRCLE E | | | | PEWAUKEE | WI | 53072 | |
| KLEIN FREDERICK C | | 7210 ELEVEN MILE RD NE | | | | ROCKFORD | MI | 49341 | |
| KLEIN GERALD | | 13550 APPLE AVE | | | | RAVENNA | MI | 49451 | |
| KLEIN JEFFREY | | 2364 BERKSHIRE | | | | SAGINAW | MI | 48603 | |
| KLEIN JENNIFER | | 1011 KNOOT | | | | ESSEXVILLE | MI | 48732 | |
| KLEIN JULIE | | 3101 W DREXEL AVE UNIT 223 | | | | FRANKLIN | WI | 53132-7007 | |
| KLEIN LARRY | | 3217 WINTERGREEN DR E | | | | SAGINAW | MI | 48603-1942 | |
| KLEIN LEO | | 1637 N SLOCUM RD | | | | RAVENNA | MI | 49451 | |
| KLEIN LOUIS | | 19505 8TH AVE | | | | CONKLIN | MI | 49403 | |
| KLEIN MATTHEW | | 13877 WABASH DR | | | | FISHERS | IN | 46038 | |
| KLEIN NANCY P | | 5138 SUNBURST CT | | | | FLINT | MI | 48532-4147 | |
| KLEIN NORMAN D | | 1808 BERKLEY AVE SW | | | | WYOMING | MI | 49509 | |
| KLEIN NORMAN D | | 1808 BERKLEY AVE SW | | | | WYOMING | MI | 49509 | |
| KLEIN NORMAN D | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| KLEIN PAMELA | | 4280 WEST 112TH | | | | GRANT | MI | 49327 | |
| KLEIN PATRICIA | | 701 KOLEHOUSE RD PVT | | | | SPARTA | MI | 49345-9571 | |
| KLEIN PHILIP | | W136 S8381 HOLZ DR | | | | MUSKEGO | WI | 53150-4305 | |
| KLEIN REINFORCING SERVICES INC | | 11 TURNER DR | | | | SPENCERPORT | NY | 14559 | |
| KLEIN RICHARD | | 701 KOLEHOUSE RD PVT | | | | SPARTA | MI | 49345-9571 | |
| KLEIN RICK | | 380 SANDRIDGE DR | | | | HEMLOCK | MI | 48626 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KLEIN RICKY | | 11070 ROOSEVELT RD | | | | SAGINAW | MI | 48609 | |
| KLEIN ROBERT | | 433 TERRACE CREEK COURT | | | | LEBANON | OH | 45036 | |
| KLEIN ROBERT | | 694 4 MILE RD NW | | | | COMSTOCK PK | MI | 49321-8907 | |
| KLEIN STEEL SERVICE INC | | 250 LAKE AVE | | | | BLASDELL | NY | 14219 | |
| KLEIN STEEL SERVICE INC | | 811 WEST AVE | | | | ROCHESTER | NY | 14611 | |
| KLEIN STEEL SERVICE INC | | 1050 MILITARY RD | | | | BUFFALO | NY | 14217-2528 | |
| KLEIN STEEL SERVICE OF WESTERN | | NEW YORK | 250 LAKE AVE | | | BLASDELL | NY | 14219-0407 | |
| KLEIN STEVEN | | 2183 S NOLET RD | | | | MUNGER | MI | 48747 | |
| KLEIN WILLIAM J | | 2920 E BURT RD | | | | BURT | MI | 48417-9793 | |
| KLEIN, GERALD A | | 3056 BLACKMER RD | | | | RAVENNA | MI | 49451 | |
| KLEIN, LUKE | | 1050 PARNELL | | | | LOWELL | MI | 49331 | |
| KLEIN, SCOTT | | 122 E HOSMER | | | | ST CHARLES | MI | 48655 | |
| KLEIN, STEVEN D | | 2183 S NOLET RD | | | | MUNGER | MI | 48747 | |
| KLEINAU JULIE | | 3233 OLD KAWKAWLIN RD | | | | BAY CITY | MI | 48706 | |
| KLEINAU ROLF | | 3233 OLD KAWKAWLIN RD | | | | BAY CITY | MI | 48706 | |
| KLEINAU, JULIE A | | 3233 OLD KAWKAWLIN RD | | | | BAY CITY | MI | 48706 | |
| KLEINAU, ROLF E | | 3233 OLD KAWKAWLIN RD | | | | BAY CITY | MI | 48706 | |
| KLEINBRIEL FRANCIS | | 3212 WINTER ST | | | | SAGINAW | MI | 48604 | |
| KLEINBRIEL FRANCIS | | 3212 WINTER ST | | | | SAGINAW | MI | 48604 | |
| KLEINBUB JASON | | 2407 MAIN | | | | ELWOOD | IN | 46036 | |
| KLEINDIENST P | | 859 JORAN DR | | | | WEBSTER | NY | 14580 | |
| KLEINEDLER MARGUERITE | | 7347 OAKSTONE DR | | | | CLARKSTON | MI | 48348 | |
| KLEINER MARYANN | | 13 CITRUS DR | | | | ROCHESTER | NY | 14606 | |
| KLEINERT FREDRICK | | 211 MIDFOREST LDG | | | | PRUDENVILLE | MI | 48651-8429 | |
| KLEINERT MURRAY | | 11271 TYRON TRAIL | | | | FENTON | MI | 48430 | |
| KLEINFELD BRIAN | | 142 S ALEXANDER | | | | SAGINAW | MI | 48602 | |
| KLEINFELD, BRIAN J | | 142 S ALEXANDER | | | | SAGINAW | MI | 48602 | |
| KLEINFELDER DAVID | | 3390 KINGSWOOD FOREST LN | | | | BEAVERCREEK | OH | 45440 | |
| KLEINFELDER GEORGE | | 4242 SUNBEAM AVE | | | | DAYTON | OH | 45440-3338 | |
| KLEINFELDER MICHAEL | | 430 MORSE AVE | | | | DAYTON | OH | 45410 | |
| KLEINFELDER ROBERT ALBERT | | 16630 EAST MASON RD | | | | SIDNEY | OH | 45365-9233 | |
| KLEINFELDER STARR | | 431 GRANDVIEW DR | | | | LEBANON | OH | 45036-2428 | |
| KLEINHANS PAUL W | | 7064 CHESTNUT RIDGE RD | | | | LOCKPORT | NY | 14094-3502 | |
| KLEINSCHMIDT PAUL | | 601 SPARLING DR | | | | SAGINAW | MI | 48609-5124 | |
| KLEINSCHNITZ JAMES | | 321 MARSHA JEANNE WAY | | | | CENTERVILLE | OH | 45458 | |
| KLEINWAECHTER JENNIFER | | 4023 LOCUS BEND DR | | | | BELLBROOK | OH | 45440 | |
| KLEINWAECHTER JENNIFER L | | 4023 LOCUS BEND DR | | | | BELLBROOK | OH | 45440 | |
| KLEIS JERRY | | 4125 RADSTOCK | | | | DORR | MI | 49323 | |
| KLEIS RONALD | | 343 LINCOLN ST | | | | COOPERSVILLE | MI | 49404-1222 | |
| KLEISS ENGINEERING EFT | | 3001 W CO RD 875 SOUTH | | | | CLOVERDALE | IN | 46120 | |
| KLEISS GEARS INC | | 2025 GATEWAY CIRCLE 4 | | | | CENTERVILLE | MN | 55038-7759 | |
| KLEISS GEARS INC | | 390 INDUSTRIAL BLVD | | | | GRANTSBURG | WI | 54840 | |
| KLEISS N JACK JR | | KLEISS ENGINEERING | 3001 W COUNTY RD 875 S | | | CLOVERDALE | IN | 46120 | |
| KLEISS, N JACK JR | | 3001 W COUNTY RD 875 S | | | | CLOVERDALE | IN | 46120 | |
| KLEJA FRANCIS | | 7071 RUBY COURTS | | | | AUSTINTOWN | OH | 44515 | |
| KLEJA, FRANCIS A | | 7071 RUBY COURTS | | | | AUSTINTOWN | OH | 44515 | |
| KLEJDYS STANLEY | | 7063 LAKESIDE DR | | | | NIAGARA FALLS | NY | 14304 | |
| KLEKOT TANYA M | | 1175 OLD HUNTER RUN | | | | BYRON | IL | 61010 | |
| KLEMICK JOHN D | | 7567 WHEELER RD | | | | GASPORT | NY | 14067-9313 | |
| KLEMISH DAVID | | 5391 SWAN CREEK RD | | | | SAGINAW | MI | 48609-7026 | |
| KLEMISH MELISSA | | 928 GOLF VIEW LN | APT 2 | | | LAPEER | MI | 48446 | |
| KLEMKO JAMES A | | 3309 TALLY HO DR | | | | KOKOMO | IN | 46902-3988 | |
| KLEMM JOANN | | 307 CLARA | | | | LINWOOD | MI | 48634 | |
| KLEMM, JOANN | | 307 CLARA | | | | LINWOOD | MI | 48634 | |
| KLEMMER PAUL | | 20 DAVEY CRES | | | | ROCHESTER | NY | 14624 | |
| KLEMMER, PAUL | | 20 DAVEY CRES | | | | ROCHESTER | NY | 14624 | |
| KLEMPAY GEORGE A | | 958 RAVINE TERRACE DR | | | | ROCHESTER | MI | 48307-2722 | |
| KLEMPAY PHILIP | | 5356 TERRITORIAL RD | | | | GRAND BLANC | MI | 48439 | |
| KLEMPP KERRY | | 14480 BRYCE DR | | | | HORIZON CITY | TX | 79928 | |
| KLEMPP, KERRY THOMAS | | 14405 DESIERTO LINDO AVE | | | | HORIZON CITY | TX | 79928 | |
| KLENITCH JOHN | | 864 GARY AVE | | | | GIRARD | OH | 44420 | |
| KLENK DANIEL | | 4286 WOODVIEW | | | | SAGINAW | MI | 48603 | |
| KLENK JAMES | | 3869 FEATHER HEIGHTS CT | | | | DAYTON | OH | 45440 | |
| KLENK, DANIEL J | | 4286 WOODVIEW | | | | SAGINAW | MI | 48603 | |
| KLENOVICH NICHOLAS | | 10 VAIRO BLVD | APT 11C | | | STATE COLLEGE | PA | 16803 | |
| KLENSE TWILA K | | 703 N 71ST EAST AVE | | | | TULSA | OK | 74115 | |
| KLENSE TWILA K | | 703 N 71ST EAST AVE | | | | TULSA | OK | 74115 | |
| KLENSE TWILA K | | 703 N 71ST EAST AVE | | | | TULSA | OK | 74115 | |
| KLENSE TWILA K | | 703 N 71ST EAST AVE | | | | TULSA | OK | 74115 | |
| KLENSE TWILA K | | 703 N 71ST EAST AVE | | | | TULSA | OK | 74115 | |
| KLENTZ KEITH | | 901 JEFF DR | | | | KOKOMO | IN | 46901 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KLEPAC JERRY | | 1328 BETHEL RD | | | | DECATUR | AL | 35603 | |
| KLEPAC JERRY | | 1328 BETHEL RD | | | | DECATUR | AL | 35603 | |
| KLEPACZ BRAD | | 2505 GINGHAMSBURG FREDRICK | | | | TIPP CITY | OH | 45371 | |
| KLEPACZ KRISTOPHER | | 2505 GING FRED RD | | | | TIPP CITY | OH | 45371 | |
| KLEPACZ MARK | | 2505 GINGHAMSBURG FREDERICK | | | | TIPP CITY | OH | 45371-8991 | |
| KLEPEC ANTHONY | | 10401 ANDOVER DR | | | | TWINSBURG | OH | 44087 | |
| KLEPFER KEVIN | | 199 TIMBERLY DR | | | | GREENTOWN | IN | 46936 | |
| KLEPFER, KEVIN E | | 199 TIMBERLY DR | | | | GREENTOWN | IN | 46936 | |
| KLEPOCH JAMES | | 5352 BARNES RD | | | | MILLINGTON | MI | 48746 | |
| KLEPPIN BETTY | | 517 W BOLIVAR AVE | | | | MILWAUKEE | WI | 53207-4947 | |
| KLEPSER THOMAS | | 1619 SAINT MARYS CT | | | | ESSEXVILLE | MI | 48732-1564 | |
| KLESMITH PATRICK | | 4070 EAGLE LAKE DR | | | | INDIANAPOLIS | IN | 46254 | |
| KLESTADT & WINTERS LLP | ATTN PATRICK J ORR | 292 MADISON AVE 17TH FL | | | | NEW YORK | NY | 10017-6314 | |
| KLETTHEIMER CHRISTA | | 5171 W 700 N | | | | FRANKTON | IN | 46044 | |
| KLETTHEIMER JENNIFER | | 4579 W 1050 S | | | | PENDLETON | IN | 46064 | |
| KLEY JULIE | | 1645 KIRTS BLVD | APT 104 | | | TROY | MI | 48084 | |
| KLEYNER ANDRE | | 4615 BUCKINGHAM CT | | | | CARMEL | IN | 46033 | |
| KLEYNER, ANDRE V | | 4615 BUCKINGHAM CT | | | | CARMEL | IN | 46033 | |
| KLH INDUSTRIES INC | | DURANTE ELECTRIC | 703 HWY 80 W | | | CLINTON | MS | 39056 | |
| KLH INDUSTRIES INTL INC EFT | | 703 HWY 80 WEST | | | | CLINTON | MS | 39056 | |
| KLH INDUSTRIES INTL INC EFT | | REINSTATE EFT 10 7 98 | 703 HWY 80 WEST | | | CLINTON | MS | 39056 | |
| KLIESH HENRY E | | PO BOX 812 | | | | BENSALEM | PA | 19020-0812 | |
| KLIGAR THOMAS | | 5499 MT MORRIS RD | | | | MT MORRIS | MI | 48458 | |
| KLIMACH ROBERTO | | 1201 OAK FOREST DR 10454 | | | | THE VILLAGES | FL | 32162-7586 | |
| KLIMACK ARTHUR | | 211 PECK RD | | | | HILTON | NY | 14468 | |
| KLIMACK ARTHUR H | | 211 PECK RD | | | | HILTON | NY | 14468 | |
| KLIMASZEWSKI CHRISTINE | | 219 HENRY APT 1 | | | | FLUSHING | MI | 48433-2649 | |
| KLIMEK JEFFREY | | 5 SOUTH LOCUST AVE | | | | EDISON | NJ | 08817 | |
| KLIMOWICZ JOHN | | 3137 N OAK RD | | | | DAVISON | MI | 48423 | |
| KLIMOWSKI FRANCINE J | | 7322 PKLANE DR | | | | ALGONAC | MI | 48001-4224 | |
| KLINCK ANDREW | | 1037 LEISURE DR | | | | FLINT | MI | 48507 | |
| KLINCK MICHAEL | | 5138 WYNDEMERE SQUARE | | | | SWARTZ CREEK | MI | 48473 | |
| KLINCK, ANDREW | | 8303 WOODCREEK CT | | | | SWARTZ CREEK | MI | 48473 | |
| KLINDT KODY | | 37445 PALMAR | | | | CLINTON TWP | MI | 48036 | |
| KLINE ALLYN | | 944 BRADKEY AVE | | | | FLINT | MI | 48503 | |
| KLINE BARBARA S | | 7535 GONCZ DR | | | | MASURY | OH | 44438-9767 | |
| KLINE DAVID | | 1969 W 950 S | | | | PENDLETON | IN | 46064 | |
| KLINE GARY T | | 605 BRANTLY AVE | | | | DAYTON | OH | 45404-1429 | |
| KLINE GEORGE | | 3520 HUNT RD | | | | ADRIAN | MI | 49221 | |
| KLINE JAMIE | | 20 WEST GIRARD BLVD UPPER | | | | KENMORE | NY | 14217 | |
| KLINE JOHN | | 390 CHRISTINA WAY | | | | CARLISLE | OH | 45005-6208 | |
| KLINE JUDY | | 8279 SHERWOOD DR | | | | GRAND BLANC | MI | 48439 | |
| KLINE KARI | | 8279 SHERWOOD DR | | | | GRAND BLANC | MI | 48439 | |
| KLINE KERRY | | 4167 W 50 S | | | | KOKOMO | IN | 46902 | |
| KLINE LARRY | | 6346 LORRY LN | | | | PENDLETON | IN | 46064 | |
| KLINE MACHINE INC | | 2202 E SPRUCEWOOD LN | | | | LINDENHURST | IL | 60046 | |
| KLINE MARGARET J | | 3435 PEET RD | | | | NEW LOTHROP | MI | 48460-9620 | |
| KLINE ROBERT | | 3654 BEEBE RD | | | | NEWFANE | NY | 14108 | |
| KLINE STEPHEN J | | 3041 E 400 S | | | | ANDERSON | IN | 46017 | |
| KLINE STEPHEN RAY | | 7078 W FARRAND RD | | | | CLIO | MI | 48420-9424 | |
| KLINE THOMAS | | 2932 DUNN PULVER RD | | | | BRANCHPORT | NY | 14418 | |
| KLINE THOMAS W | | 2022 5TH ST | | | | BAY CITY | MI | 48708-6233 | |
| KLINE TIMOTHY | | 61 W SEMINARY ST | | | | NORWALK | OH | 44857 | |
| KLINE, CHADWICK | | 1620 EVON RD | | | | SAGINAW | MI | 48601 | |
| KLINE, DANIEL | | 4504 QUINCY DR | | | | MIDLAND | MI | 48642 | |
| KLINE, DAVID A | | 1969 W 950 S | | | | PENDLETON | IN | 46064 | |
| KLINE, HAROLD | | 69 N HOOD ST | | | | PERU | IN | 46970 | |
| KLINE, KERRY JAY | | 4167 W 50 S | | | | KOKOMO | IN | 46902 | |
| KLINEDINST FLIEHMAN MCKILLOP | | & JONES | 501 W BROADWAY STE 600 | | | SAN DIEGO | CA | 92101 | |
| KLINEDINST FLIEHMAN MCKILLOP AND JONES | | 501 W BROADWAY STE 600 | | | | SAN DIEGO | CA | 92101 | |
| KLING ASSOCIATES INC | | SCOTTISSUE | 3249 DRYDEN RD | | | DAYTON | OH | 45439 | |
| KLING JOANN | | 418 TWIN LAKES NORTH | | | | CLINTON | MS | 39056 | |
| KLING JOANN H | | 418 TWIN LKS N | | | | CLINTON | MS | 39056-6159 | |
| KLING JR WARREN D | | 5 LEEWARD LN | | | | ROCHESTER | NY | 14618-4723 | |
| KLINGBERG CYNTHIA | | 130 W YUCCA PL | | | | TUCSON | AZ | 85704 | |
| KLINGE RICHARD | | 12760 96TH ST | | | | GRAND HAVEN | MI | 49417-9765 | |
| KLINGELHOFER CORP | BOB KLINGELHOFE | 165 MILL LN | | | | MOUNTAINSIDE | NJ | 07092 | |
| KLINGEMANN CAR CARE | RAYMOND KLINGEMANN | 5635 HWY 290 WESTA | | | | AUSTIN | TX | 78735 | |
| KLINGEMANN CAR CARE | RAYMOND KLINGEMANN | 5635 HWY 290 WEST | | | | AUSTIN | TX | 78735 | |
| KLINGENSMITH KAREN M | | PO BOX 492 | | | | CORTLAND | OH | 44410-0492 | |
| KLINGENSMITH LAURA | | 221 NMECCA ST 12 | | | | CORTLAND | OH | 44410 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KLINGENSMITH STEVEN | | 1852 DELWOOD AVE SW | | | | WYOMING | MI | 49509 | |
| KLINGENSMITH STEVEN | | 1852 DELWOOD AVE SW | | | | WYOMING | MI | 49509 | |
| KLINGENSMITH STEVEN | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| KLINGER DONA M | | 2964 WOODMAN DR | | | | KETTERING | OH | 45420-1326 | |
| KLINGER MATTHEW | | 5435 WILSON BURT RD | | | | BURT | NY | 14028 | |
| KLINGER PENNY | | 71 S WESTVIEW AVE | | | | DAYTON | OH | 45403 | |
| KLINGER WAYNE | | 3865 WHISPERING TRL DR | | | | HOFFMAN ESTATES | IL | 60195 | |
| KLINGER, MATTHEW | | 5435 WILSON BURT RD | | | | BURT | NY | 14028 | |
| KLINGER, PATRICK | | 50 HARRIET | | | | TONAWANDA | NY | 14150 | |
| KLINGER, WILLIAM | | 358 KENILWORTH SE | | | | WARREN | OH | 44483 | |
| KLINGLER GEORGE | | 5758 DALTON DR | | | | FARMINGTON | NY | 14425 | |
| KLINGLER GERD | | 5909 DARTMOUTH DR | | | | KOKOMO | IN | 46902-5299 | |
| KLINGLER KATHRYN | | EMBROIDERY MAGIC | 39 SHERON | | | LAKE ORION | MI | 48362 | |
| KLINGNER THOMAS | | 940 CR319 | | | | VALLEY VIEW | TX | 76272 | |
| KLINGSHIRN & SONS TRUCKING INC | | PO BOX 127 | | | | BURKETSVILLE | OH | 45310 | |
| KLINGSHIRN AND SONS TRUCKING INC | | PO BOX 127 | | | | BURKETSVILLE | OH | 45310 | |
| KLINGSHIRN TOM & SONS TRUCKIN | | 14884 STATE RTE 118 S | | | | BURKETTSVILLE | OH | 45310 | |
| KLINGSPOHN GEORGE | | 5001 N BRITTON RD | | | | UNION GROVE | WI | 53182-9658 | |
| KLINGSPOHN LORI | | 5001 N BRITTON RD | | | | UNION GROVE | WI | 53182-9658 | |
| KLINGSPOHN LORI S | | 5001 N BRITTON RD | | | | UNION GROVE | WI | 53182 | |
| KLINK ANN E | | 4032 S PATTERSON | | | | HEMLOCK | MI | 48626-9518 | |
| KLINK JOHN E | | 1247 S 17TH ST | | | | MILWAUKEE | WI | 53204-2015 | |
| KLINK JR PAUL | | 5070 MUD PIKE RD | | | | CELINA | OH | 45822-8206 | |
| KLINK ROSE T | | 4808 MILLER SOUTH RD | | | | BRISTOLVILLE | OH | 44402-9723 | |
| KLINKAU AMERICA INC | | 35 EAST UWCHLAN AVE STE 300 | | | | EXTON | PA | 19341 | |
| KLINKAU AMERICA INC | | 35 E UWCHLAN AVE STE 300 | | | | EXTON | PA | 19341 | |
| KLINNOC REALTY COMPANY INC | | PO BOX 1389 | CHURCH ST STATION | | | NEW YORK | NY | 10008 | |
| KLIPA JAMES E | | 4553 HENRY DR | | | | BEAVERTON | MI | 48612-8619 | |
| KLIPA THOMAS | | 9074 NICHOLS RD | | | | GAINES | MI | 48436 | |
| KLIPHUIS HANS C | | 11120 WEST CANNONSVILLE RD | | | | TRUFANT | MI | 49347-9586 | |
| KLIPPEL BRUCE | | 14725 WATERTOWN PLANK RD | | | | ELM GROVE | WI | 53122 | |
| KLIPPEL JOHN | | 448 N 109TH ST | | | | WAUWATOSA | WI | 53226 | |
| KLIPSCH MARTIN L | | 7469 N RAIDER RD | | | | MIDDLETOWN | IN | 47356-9448 | |
| KLITZING HORST VON | | 331 CROWN WOODS DR | | | | BIRMINGHAM | AL | 35244 | |
| KLLM INC | | PO BOX 73294 | | | | CHICAGO | IL | 60673-7294 | |
| KLOAC CHARMAIN | | 2604 GOLFRIDGE SE | | | | GRAND RAPIDS | MI | 49546 | |
| KLOAC PEARL | | 2604 GOLFRIDGE S E | | | | GRAND RAPIDS | MI | 49506 | |
| KLOBOVES MARSHA | | 5230 COPELAND AVE NW | | | | WARREN | OH | 44483-1230 | |
| KLOBUCHAR ELLEN | | 1437 WILLIAMSBURG RD | | | | FLINT | MI | 48507 | |
| KLOBUCHAR, ELLEN M | | 1437 WILLIAMSBURG RD | | | | FLINT | MI | 48507 | |
| KLOCHANEY PETER | | 7152 DONEGAL DR | | | | ONSTED | MI | 49265 | |
| KLODE HARALD | | 8904 DEEP FOREST LN | | | | CENTERVILLE | OH | 45458 | |
| KLOEHN LTD | DOYLE | | | | | | | | |
| KLOET ROBERT | | 4131 MATTHEW DR | | | | RACINE | WI | 53402-9567 | |
| KLOET RONALD | | 1341 WIERSMAN COURT | | | | ZEELAND | MI | 49464 | |
| KLOHA SHIRLEY A | | 8997 MEMORY LN | | | | FREELAND | MI | 48623 | |
| KLOHE LINDA | | 4659 W NATIONAL RD | | | | SPRINGFIELD | OH | 45504 | |
| KLOHE MATTHEW | | 150 FIRST ST PO BOX 184 | | | | FLETCHER | OH | 45326 | |
| KLOHR DAVID G | | 115 MAGNOLIA LN | | | | NOBLESVILLE | IN | 46062-8985 | |
| KLOMP JOHN L | | 1585 AVALON AVE | | | | SAGINAW | MI | 48603-4729 | |
| KLOMP JOHN L | | 1585 AVALON AVE | | | | SAGINAW | MI | 48603-4729 | |
| KLONOWSKI GERALD | | 1925 THUNDERBIRD DR | | | | SAGINAW | MI | 48609 | |
| KLOPATEK GARY | | 6815 SOUTH ASH ST | | | | OAK CREEK | WI | 53154 | |
| KLOPATEK GARY J | | 6815 S ASH ST | | | | OAK CREEK | WI | 53154 | |
| KLOPATEK PATRICIA | | 6815 S ASH ST | | | | OAK CREEK | WI | 53154-1603 | |
| KLOPF JEFF | | 3071 E NAVAHO TRAIL | | | | HEMLOCK | MI | 48626 | |
| KLOPF, NICKOLAS | | 3869 N HARTFORD DR | | | | SAGINAW | MI | 48603 | |
| KLOPFENSTEIN KIM | | 583 W RANDALL ST APT 201 | | | | COOPERSVILLE | MI | 49404-1356 | |
| KLOPFER MARY LOU | | 2936 QUAKER RD | | | | GASPORT | NY | 14067 | |
| KLOPFER THOMAS | | 2936 QUAKER RD | | | | GASPORT | NY | 14067 | |
| KLOPFER, MARY LOU | | 2936 QUAKER RD | | | | GASPORT | NY | 14067 | |
| KLOPFER, THOMAS | | 2936 QUAKER RD | | | | GASPORT | NY | 14067 | |
| KLOPP JULEE | | 8988 HAMMOND DR | | | | EDEN | NY | 14057 | |
| KLOPPE WILLIAM D | | 1586 W NORTH UNION RD | | | | AUBURN | MI | 48611-9533 | |
| KLOPSTAD RICHARD | | 14726 STRAUSS DR | 1823 | | | CARMEL | IN | 46032 | |
| KLOS HENRY | | 8345 WEST POINT AVE | | | | EAST AMHERST | NY | 14051 | |
| KLOSE FRANK | | 8953 N BROOKSHIRE DR | | | | SAGINAW | MI | 48609 | |
| KLOSE LYNDA L | | 5215 STATE ROUTE 113 W | | | | MONROEVILLE | OH | 44847-9610 | |
| KLOSE MARK | | 5215 STATE ROUTE 113 W | | | | MONROEVILLE | OH | 44847-9610 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KLOSE MARK R | | 5215 STATE ROUTE 113 W | | | | MONROEVILLE | OH | 44847-9610 | |
| KLOSE, FRANK | | 8953 N BROOKSHIRE DR | | | | SAGINAW | MI | 48609 | |
| KLOSINSKI SCOTT J PC | | 3525 WALTON WAY STE B | | | | AUGUSTA | GA | 30909 | |
| KLOSINSKI STANLEY J | | 8593 COLUMBIA RD | | | | ORWELL | OH | 44076-9704 | |
| KLOSINSKI SUSAN | | 109 LOUIS ST | | | | WATERFORD | WI | 53185-4446 | |
| KLOSINSKI SUSAN | | 109 LOUIS ST | | | | WATERFORD | WI | 53185-4446 | |
| KLOSINSKI, SUSAN | | 713 ALHEN RD | | | | CADIZ | KY | 42211 | |
| KLOSKA CRAIG M | | 17730 PKE LN | | | | GROSSE ILE | MI | 48138-1073 | |
| KLOSKA, BRADLEY | | 2743 MIDLAND RD | | | | BAY CITY | MI | 48706 | |
| KLOSOWSKI RONALD G | | 2525 WARWICK COURT | | | | BAY CITY | MI | 48706-9318 | |
| KLOSS MICHELLE | | 759 WOODSIDE CT | | | | LAKE ORION | MI | 48359 | |
| KLOSS SCOTT | | 5606 NW 87TH TER APT C240 | | | | KANSAS CITY | MO | 64154-2441 | |
| KLOSS, MICHELLE M | | 759 WOODSIDE CT | | | | LAKE ORION | MI | 48359 | |
| KLOSTER, THOMAS | | 5708 IVANREST | | | | GRANDVILLE | MI | 49418 | |
| KLOSTERMAN ROBERT | | 4504 SHADY WILLOW DR | | | | EL PASO | TX | 79922-2098 | |
| KLOSTERMAN, JON | | 8347 CHADSWORTH DR | | | | MOUNT MORRIS | MI | 48548 | |
| KLOTH JENNY | | 1205 WESTBROOK RD | | | | DAYTON | OH | 45415 | |
| KLOTH RICHARD | | 5125 SHILOH SPRINGS RD | | | | DAYTON | OH | 45426 | |
| KLOTZ JEROME | | 930 GREAT OAKS | | | | ROCHESTER | MI | 48307 | |
| KLOTZ RONALD | | 2175 QUAIL RUN DR | | | | CORTLAND | OH | 44410 | |
| KLOTZ, RONALD E | | 2175 QUAIL RUN DR | | | | CORTLAND | OH | 44410 | |
| KLOTZBACH LEWIS | | 9916 SEASON GROVE LA 302 | | | | CHARLOTTE | NC | 28216 | |
| KLOTZBACH MARTIN | | 1742 HILTON PARMA CORNERS RD | APT 8 | | | SPENCERPORT | NY | 14559 | |
| KLOUDA ALBERT J | | 832 HYDE SHAFFER RD | | | | BRISTOLVILLE | OH | 44402-9717 | |
| KLOUDA PAUL | | 5355 GIRDLE RD | | | | W FARMINGTON | OH | 44491-8711 | |
| KLUB SPORTS INC | | 173 W RIVER VALLEY DR | | | | NEWAYGO | MI | 49337 | |
| KLUBER LUBRICATION NORTH | | FRMLY KLUBER LUB NORTH | 54 WENTWORTH AVE | | | LONDONDERRY | NH | 03053 | |
| KLUBER LUBRICATION NORTH AMERI | | 22571 NETWORK PL | | | | CHICAGO | IL | 60673-1225 | |
| KLUBER LUBRICATION NORTH AMERI | | 54 WENTWORTH AVE | | | | LONDONDERRY | NH | 03053 | |
| KLUBER LUBRICATION NORTH AMERI | | KLUBER LUBRICATION MIDWEST REG | 512 W BURLINGTON STE 208 | | | LA GRANGE | IL | 60525 | |
| KLUBER LUBRICATION NORTH AMERI | | | | | | | | | |
| KLUBER LUBRICATION NORTH AMERICA LP | | PO BOX 188 | | | | LAWRENCE | MA | 01842 | |
| KLUBER LUBRICATION NORTH AMERICA LP | | 32 INDUSTRIAL DR | | | | LONDONDERRY | NH | 03053 | |
| KLUDING BARBARA | | 826 MAPLE AVE | | | | SANDUSKY | OH | 44870 | |
| KLUEBER LAWRENCE | | 875 WATKINS GLEN DR | | | | DAYTON | OH | 45458 | |
| KLUEBER MARGARET | | 149 MC ARDLE ST | | | | ROCHESTER | NY | 14611 | |
| KLUEBER VINCENT A | | 10765 RIDGE RD | | | | WOLCOTT | NY | 14590-9225 | |
| KLUEBER, LAWRENCE T | | 875 WATKINS GLEN DR | | | | DAYTON | OH | 45458 | |
| KLUEBER, MARGARET | | 149 MC ARDLE ST | | | | ROCHESTER | NY | 14611 | |
| KLUEH DAVID | | 1709 PLEASANT DR | | | | KOKOMO | IN | 46902 | |
| KLUEVER JANELL | | 1804 W 10TH ST | | | | LOVELAND | CO | 80537 | |
| KLUEVER, JANELL | | 1804 W 10TH ST | | | | LOVELAND | CO | 80537 | |
| KLUGE KATHLEEN | | 38 LION ST | | | | ROCHESTER | NY | 14615-3108 | |
| KLUIN JULIE | | 875 CANARY LN | | | | HURON | SD | 57350-5205 | |
| KLUKOWSKI MICHAEL | | 303 SMITH ST APT 422 | | | | CLIO | MI | 48420 | |
| KLUMPP EUGENE C | | 2424 E BAXTER RD APT 2 | | | | KOKOMO | IN | 46902-2715 | |
| KLUNE INDUSTRIES | | 7323 COLDWATER CANYON AVE | | | | NORTH HOLLYWOOD | CA | 91605 | |
| KLUNE INDUSTRIES INC | | 1800 N 300 W | | | | SPANISH FORK | UT | 84660 | |
| KLUSKA MARGARET A | | PO BOX 854 | | | | CANFIELD | OH | 44405-0954 | |
| KLUSKA MILLA | | 2352 CELESTIAL DR NE | | | | WARREN | OH | 44484-3905 | |
| KLUSKA NANCY | | 6058 CALLAWAY CIR | | | | AUSTINTOWN | OH | 44515-4100 | |
| KLUSMEYER THOMAS L | | 10 PERTH COURT | | | | SPRINGBORO | OH | 45066-1567 | |
| KLUSMEYER THOMAS L | | 10 PERTH COURT | | | | SPRINGBORO | OH | 45066-1567 | |
| KLUTTS KIRBY | | 3540 LOCKPORT OLCOTT RD | | | | LOCKPORT | NY | 14094 | |
| KM EUROPA METAL AG | | KLOSTERSTRASSE 29 | | | | OSNABRUCK | NS | 49074 | DEU |
| KM EUROPA METAL AG | | KLOSTERSTRASSE 29 | | | | OSNABRUCK | NS | 49074 | GERMANY |
| KM EUROPA METAL AG | | VIA RIGHI 4 | | | | SESTO FIOTENTINO | IT | 50019 | IT |
| KM TOOL SUPPLY LTD | PAUL HALSTEAD | N93W16112 MEGAL DR | | | | MENOMONEE FALLS | WI | 53051 | |
| KM USA | | 5951 LOEB RD STE 140 | | | | CHARLEVOIX | MI | 49720 | |
| KMC | JIL VANDERSPOOL | 1221 S PK ST | PO BOX 348 | | | PORT WASHINGTON | WI | 53074-0348 | |
| KMC | JILL VANDERSPOOL | 1221 S PK ST | P0 BOX 348 | | | PORT WASHINGTON | WI | 53074-0348 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KMC STAMPING DIVISION | ACCOUNTS PAYABLE | 1221 SOUTH PK ST | | | | PORT WASHINGTON | WI | 53074 | |
| KMC STAMPINGS DIVISION | | KICKHAEFER MANUFACTURING COMPANY | 1221 SOUTH PK ST | | | PORT WASHINGTON | WI | 53074 | |
| KME AMERICA INC | | 1000 JORIE BLVD STE 111 | | | | OAK BROOK | IL | 60523-4484 | |
| KME GERMANY AG | | KLOSTERSTRASSE 29 | | | | OSNABRUECK | NS | 49074 | DE |
| KMETZ ROBERT | | 177 TIMBERLY DR | | | | GREENTOWN | IN | 46936 | |
| KMH LOGISTICS | | ASSIGN 9 23 02 CP G38 45 | 6333 WRECKENRIDGE | | | FLINT | MI | 48532 | |
| KMH SYSTEMS INC | MIKE EXT 3122 | 6900 POE AVE | PO BOX 14268 | | | DAYTON | OH | 45413-0268 | |
| KMH SYSTEMS INC  EFT | | PO BOX 634660 | | | | CINCINNATI | OH | 45263 | |
| KMH SYSTEMS INC EFT | | 6900 POE AVE | | | | DAYTON | OH | 45414 | |
| KMI CORP | | 31 BRIDGE ST | | | | NEWPORT | RI | 02840 | |
| KMICIKEWYCZ ROMAN | | 4758 N 470 E | | | | PERU | IN | 46970-9522 | |
| KMJ COMMUNICATIONS | | 7380 32ND AVE NORTH STE 200 | | | | MINNEAPOLIS | MN | 55427 | |
| KMJ COMMUNICATIONS INC | | 7380 32ND AVE N STE 200 | | | | MINNEAPOLIS | MN | 55427 | |
| KML INC  EFT KML WATERWORKS | | PO BOX 380 | | | | LAOTTO | IN | 46763-0380 | |
| KMP PLASTICS LLC | | 2440 ARTESIA AVE | | | | FULLERTON | CA | 92833 | |
| KMS BEARINGS AUTOMOTIVE | | 1541 N HARMONY CIR | | | | ANAHEIM | CA | 92807 | |
| KMS BEARINGS AUTOMOTIVE | | 1541 N HARMONY CIRCLE | | | | ANAHEIM | CA | 92807 | |
| KMS BEARINGS AUTOMOTIVE | | DIV OF CELTIC PRODUCTS INC | 1541 N HARMONY CIRCLE HOLD | D SCHEER 621 | | ANAHEIM | CA | 92807 | |
| KMS BEARINGS AUTOMOTIVE EFT | | 1541 N HARMONY CIR | | | | ANAHEIM | CA | 92807 | |
| KMT ROBOTIC SOLUTIONS INC | | 1255 HARMON RD | | | | AUBURN HILLS | MI | 48326 | |
| KMT UVA INC | | 8720 LE SAINT DR | | | | FAIRFIELD | OH | 45014-2260 | |
| KMUCHA SHIRLEY B | | 5928 WAYNEGATE RD | | | | HUBER HEIGHTS | OH | 45424-1156 | |
| KMW OF PENSACOLA INC | | TRINITY GROUP | 221 E GARDEN ST STE 5 E | | | PENSACOLA | FL | 32502 | |
| KMX LOGISTICS INC | | 1097 HWY 101 | | | | GREER | SC | 29651 | |
| KMX LOGISTICS INC | | PO BOX 12175 | | | | GREENVILLE | SC | 29612 | |
| KNABLE KENNETH | | 3213 SWEETBRIAR RD SW | | | | DECATUR | AL | 35603 | |
| KNABLE, KENNETH A | | 3213 SWEETBRIAR RD SW | | | | DECATUR | AL | 35603 | |
| KNACK JERRY W | | 3366 W MOTT AVE | | | | FLINT | MI | 48504-6955 | |
| KNAIER PHYLLIS | | 559 BIRCHWOOD DR | | | | LOCKPORT | NY | 14094-9160 | |
| KNAKAL ANTHONY | | 9445 MICHIGAMME | | | | CLARKSTON | MI | 48348 | |
| KNAKE DAN | | 12830 MARSHALL RD | | | | BIRCH RUN | MI | 48415 | |
| KNAKE, DAN | | 12830 MARSHALL RD | | | | BIRCH RUN | MI | 48415 | |
| KNAPHEIDE TRUCK EQUIPMENT | | 1200 S AVERILL AVE | | | | FLINT | MI | 48503 | |
| KNAPHEIDE TRUCK EQUIPMENT | | PO BOX 77000 DEPT 77765 | | | | DETROIT | MI | 48277 | |
| KNAPHEIDE TRUCK EQUIPMENT CO I | | 1200 S AVERILL AVE | | | | FLINT | MI | 48503-2975 | |
| KNAPIK, SCOTT | | 8287 WHEELER RD | | | | WHEELER | MI | 48662 | |
| KNAPKE JENNIFER | | 406 WEST PLUM ST | | | | COLDWATER | OH | 45828 | |
| KNAPKE JOSEPH | | 2066 PALOUSE DR | | | | LONDON | OH | 43140 | |
| KNAPKE JOSEPH | | 2066 PALOUSE DR | | | | LONDON | OH | 43140-9019 | |
| KNAPKE NICOLE | | 9306 KELCH RD | | | | VERSAILLES | OH | 45380 | |
| KNAPP ALICE | | 6877 ONTARIO CENTER RD | | | | ONTARIO | NY | 14519-9564 | |
| KNAPP ANDREA | | 2002 BONNIEVIEW | | | | ROYAL OAK | MI | 48073 | |
| KNAPP ANDREW | | 3811 WRUCK RD | | | | MIDDLEPORT | NY | 14105 | |
| KNAPP CHARLES | | 13 HILLCREST DR | | | | HAMLIN | NY | 14464 | |
| KNAPP CURTIS | | 642 CHERRY BLOSSOM DR | | | | DAYTON | OH | 45449 | |
| KNAPP DAMIAN | | 528 ADELAIDE SE | | | | WARREN | OH | 44483 | |
| KNAPP DAMIAN | | 528 ADELAIDE SE | | | | WARREN | OH | 44483 | |
| KNAPP DOUGLAS | | 113 TERRYLYN DR | | | | TIPTON | IN | 46072 | |
| KNAPP FRITZ | | 1810 SAPLING DR | | | | OFALLON | MO | 63366 | |
| KNAPP GARY L | | 14328 TUSCOLA RD | | | | CLIO | MI | 48420-8849 | |
| KNAPP GARY L SR | | 14328 TUSCOLA RD | | | | CLIO | MI | 48420 | |
| KNAPP GEORGE | | 1114 LOUISE DR | | | | XENIA | OH | 45385 | |
| KNAPP GILBERT P | | PO BOX 381 | | | | SPENCER | NY | 14883-0381 | |
| KNAPP JOHN K | | PO BOX 23 | | | | ALEXANDRIA | IN | 46001-0023 | |
| KNAPP LISA | | 8600 CENTRAL FREEWAY N | | | | WICHITA FALLS | TX | 76305 | |
| KNAPP MATTHEW | | 4765 BERRYWOOD DR | | | | SAGINAW | MI | 48603 | |
| KNAPP RALPH | | 154 LINCOLN AVE | | | | LOCKPORT | NY | 14094 | |
| KNAPP RALPH R | | 154 LINCOLN AVE | | | | LOCKPORT | NY | 14094 | |
| KNAPP RICHARD | | 8526 WOODRIDGE DR | | | | DAVISON | MI | 48423 | |
| KNAPP ROBERTA | | 26761 HICKLER LN | | | | HARRISON TWP | MI | 48045 | |
| KNAPP ROY | | 5599 WEST BLUFF | PO BOX 145 | | | OLCOTT | NY | 14126 | |
| KNAPP SHOES | | ONE KNAPP CTR | | | | BRUCKTON | MA | 02401 | |
| KNAPP WILLIAM | | 7518 W COUNTY RD 700 N | | | | MULBERRY | IN | 46058 | |
| KNAPP WILLIAM | | 8323 S VERDEV DR | | | | OAK CREEK | WI | 53154-3224 | |
| KNAPP, ANDREA B | | 2002 BONNIEVIEW DR | | | | ROYAL OAK | MI | 48073 | |
| KNAPP, CHARLES F | | 13 HILLCREST DR | | | | HAMLIN | NY | 14464 | |
| KNAPP, DOUGLAS A | | 113 TERRYLYN DR | | | | TIPTON | IN | 46072 | |
| KNAPP, FRITZ J | | 1810 SAPLING DR | | | | OFALLON | MO | 63366 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KNAPP, LAURA | | 62 PROSPECT ST | | | | SPENCERPORT | NY | 14559 | |
| KNAPP, ROY D | | 5599 WEST BLUFF | PO BOX 145 | | | OLCOTT | NY | 14126 | |
| KNAPPER KNOA | | 7600 ALLEN RD | | | | CLARKSTON | MI | 48348 | |
| KNAPTON M | | 11 TRENT AVE | BOWRING PK | | | LIVERPOOL | | L14 0JU | UNITED KINGDOM |
| KNARR PATRICIA | | 2004 WAVERLY DR | | | | KOKOMO | IN | 46902-7804 | |
| KNARR, GARY | | 14 FARMINGTON CT | | | | BORDENTOWN | NJ | 08505 | |
| KNAUF THOMAS J | | 9189 LAKE GERALD DR NE | | | | SPARTA | MI | 49345 | |
| KNAUF, MICHAEL B | | 24 RIVERFERRY WAY | | | | ROCHESTER | NY | 14608 | |
| KNAUFF ANTHONY | | 9171 N 100 W | | | | MACY | IN | 46951 | |
| KNAUS BOBBY | | 5054 STONESPRING CT | | | | ANDERSON | IN | 46012 | |
| KNEBEL ALBERT | | 2647 DARK HOLLOW RD | | | | HOLCOMB | NY | 14469 | |
| KNEBEL MELISSA | | 6505 WARREN SHARON RD | | | | BROOKFIELD | OH | 44403 | |
| KNEBEL MELISSA | | 6505 WARREN SHARON RD | | | | BROOKFIELD | OH | 44403 | |
| KNEBEL STEVE J | | 1918 RICHARDSON DR | | | | HUBBARD | OH | 44425-3220 | |
| KNECHT FILTERWERKE GMBH | | HAUPTVERWALTUNG | PRAGSTRABE 54 | STUTTGART | | 70376 | | | GERMANY |
| KNECHT FILTERWERKE GMBH HAUPTVERWALTUNG | | PRAGSTRABE 54 | STUTTGART | | | 70376 GERMANY | | | GERMANY |
| KNEISLY ANN | | 2422 ROSSINI RD | | | | DAYTON | OH | 45459 | |
| KNEISLY, ANN L | | 2422 ROSSINI RD | | | | DAYTON | OH | 45459 | |
| KNEPP JAMES | | 1022 HYDE SHAFFER RD | | | | BRISTOLVILLE | OH | 44402 | |
| KNEPP, JAMES R | | 1022 HYDE SHAFFER RD | | | | BRISTOLVILLE | OH | 44402 | |
| KNEPPER CHARLES | | 283 ASPEN DR NW | | | | WARREN | OH | 44483-1184 | |
| KNEPPER MICHAEL | | 4062 EVERETT HULL RD | | | | CORTLAND | OH | 44410 | |
| KNEPPER, THOMAS | | 4395 E CO RD 275 N | | | | LOGANSPORT | IN | 46947 | |
| KNESE EDWARD | | 4222 SHELLER AVE | | | | DAYTON | OH | 45432-1500 | |
| KNESE EDWARD | | 4222 SHELLER AVE | | | | DAYTON | OH | 45432-1500 | |
| KNEUSSLE RICHARD | | 210 NIAGARA ST | | | | LOCKPORT | NY | 14094-2606 | |
| KNEZETIC THOMAS | | 4981 TIM TAM TRL | | | | BLASDELL | NY | 14219-2633 | |
| KNF NEUBERGER | | BOX 8500 S41995 | | | | PHILADELPHIA | PA | 19178 | |
| KNF NEUBERGER | BRIAN LIST / CARMINA PEREZ | 2 BLACK FOREST RD | | | | TRENTON | NJ | 08691 | |
| KNF NEUBERGER | BRIAN LIST / CARMINA PEREZ | PO BOX 8500 S 41995 | | | | PHILADELPHIA | PA | 19178 | |
| KNF NEUBERGER INC | | 2 BLACK FOREST RD | | | | TRENTON | NJ | 08691 | |
| KNF NEUBERGER INC | | TWO BLACK FOREST RD | S41995 | | | TRENTON | NJ | 086911810 | |
| KNIBB GORMEZANO & PARTNERS | | THE OLD VICARAGE MARKET PL | CASTLE DOMINGTON | DERBYS DE74 2JB | | UNITED KINGDOM | | | UNITED KINGDOM |
| KNIBB GORMEZANO AND PARTNERS THE OLD VICARAGE MARKET PLACE | | CASTLE DOMINGTON | DERBYS DE74 2JB | | | | | | UNITED KINGDOM |
| KNICK THOMAS | | 5800 WORLEY RD | | | | TIPP CITY | OH | 45371 | |
| KNICKERBOCKER J A | | 935 DEDHAM CT | | | | BLOOMFIELD HILLS | MI | 48302-1419 | |
| KNICKERBOCKER J A | | 935 DEDHAM CT | | | | BLOOMFIELD HILLS | MI | 48302-1419 | |
| KNICKERBOCKER J A TOOL & SUPP | | 935 DEDHAM CT | | | | BLOOMFIELD HILLS | MI | 48302-1419 | |
| KNICKERBOCKER PROPERTIES INC | | XXIV LINCOLN CTR | PO BOX 5037 UNIT 89 | | | PORTLAND | OR | 97208 | |
| KNICKERBOCKER PROPERTIES INC XXIV LINCOLN CENTER | | PO BOX 5037 UNIT 89 | | | | PORTLAND | OR | 97208 | |
| KNICKERBOCKER, FRANK | | 5749 HANES RD | | | | VASSAR | MI | 48768 | |
| KNIEPER ANDREW | | 14920 LINCOLN RD | | | | CHESANING | MI | 48616-8428 | |
| KNIEPER CHRISTOPHER | | 4333 PEET RD | | | | CHESANING | MI | 48616 | |
| KNIEPER KATRINA | | 6853 REED RD | | | | NEW LOTHROP | MI | 48460 | |
| KNIEPER, CHRISTOPHER H | | 4333 PEET RD | | | | CHESANING | MI | 48616 | |
| KNIEPER, STEVEN | | 1810 KINGSTON DR | | | | SAGINAW | MI | 48638 | |
| KNIESLY LORITA J | | 2847 BRIDGESTONE CIRCLE | | | | KOKOMO | IN | 46902 | |
| KNIESLY RICHARD | | 2847 BRIDGESTONE CIRCLE | | | | KOKOMO | IN | 46902 | |
| KNIFE DARRIN | | 4439 NEW MARKET BANTA RD | | | | LEWISBURG | OH | 45338 | |
| KNIFE SUSAN | | 4439 NEW MARKET BANTA RD | | | | LEWISBURG | OH | 45338 | |
| KNIFFEN S | | 3178 LEE HILL RD | | | | CARO | MI | 48723 | |
| KNIFFIN CAROLE J | | 6132 LONGFORD RD | | | | HUBER HEIGHTS | OH | 45424-3571 | |
| KNIFFIN JOHN E | | 316 WEATHERSTONE LN | | | | SIMPSONVILLE | SC | 29680-7259 | |
| KNIGGA BRADLEY | | 7568 W 250 S | | | | RUSSIAVILLE | IN | 46979 | |
| KNIGGA LEON | | 14612 N 200 W | | | | SUMMITVILLE | IN | 46070-9371 | |
| KNIGGA, BRADLEY R | | 7568 W 250 S | | | | RUSSIAVILLE | IN | 46979 | |
| KNIGHT B A | | 22 PERSHORE GROVE | | | | SOUTHPORT | | PR8 2SY | UNITED KINGDOM |
| KNIGHT BOBBY | | 71 CO RD 434 | | | | DOUBLE SPGS | AL | 35553-9420 | |
| KNIGHT BROTHERS LLC | | INTERMOUNTAIN RIGGING & HEAVY | 961 S PIONEER RD | | | SALT LAKE CITY | UT | 84104 | |
| KNIGHT CARL | | 2877 E COGGINS | | | | PINCONNING | MI | 48650 | |
| KNIGHT CAROL | | PO BOX 964 | | | | CLINTON | MS | 39060-0964 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KNIGHT CAROL | | PO BOX 964 | | | | CLINTON | MS | 39060-0964 | |
| KNIGHT CAROLYN | | 1506 30TH ST | | | | BAY CITY | MI | 48708 | |
| KNIGHT CHRISTINA | | 35 ELM ST | | | | W ALEXANDRIA | OH | 45381 | |
| KNIGHT CHRISTOPHER | | 417 PICKET FENCE DR | | | | WENTZVILLE | MO | 63385-5550 | |
| KNIGHT CONTROLS INC | | 292149 PO BOX | | | | KETTERING | OH | 45429-0149 | |
| KNIGHT CONTROLS INC | | BOX 292149 | | | | KETTERING | OH | 45429 | |
| KNIGHT CONTROLS INC  EFT | | BOX 292149 | | | | KETTERING | OH | 45429 | |
| KNIGHT ELLA | | 3635 LIBERTY ST | | | | JACKSON | MS | 39213 | |
| KNIGHT FACILITIES MANAGEMENT | | LESTER B KNIGHT & ASSOCIATES | 304 S NIAGARA ST | | | SAGINAW | MI | 48602 | |
| KNIGHT FACILITIES MANAGEMENT G | | 304 S NIAGARA ST | | | | SAGINAW | MI | 48602 | |
| KNIGHT FACILITIES MANAGEMENT | | 304 S NIAGARA | | | | SAGINAW | MI | 48602 | |
| KNIGHT FACILITIES MGMT EFT LESTER B KNIGHT AND ASSOCIATES | | 304 S NIAGARA ST | | | | SAGINAW | MI | 48602 | |
| KNIGHT GLORIA | | 910 CHILI AVE | | | | ROCHESTER | NY | 14611 | |
| KNIGHT HAWK SUPPLY | BRENDA OR ZIP | 89 ZIPS RD | | | | HAWK POINT | MO | 63349 | |
| KNIGHT HERBERT J | | 7481 CANAL ST | | | | NEWPORT | MI | 48166-9721 | |
| KNIGHT III, ALLEN | | 102 WOLTZ AVE | | | | BUFFALO | NY | 14212 | |
| KNIGHT IND SUPPLIES INC | | 225 LOUISIANA ST | | | | BUFFALO | NY | 14204 | |
| KNIGHT INDUSTRIAL SUPPLIES | | 225 LOUISIANNA ST | | | | BUFFALO | NY | 14204 | |
| KNIGHT INDUSTRIAL SUPPLIES INC | | 225 LOUISIANA ST | | | | BUFFALO | NY | 14204 | |
| KNIGHT INDUSTRIES & | | ASSOCIATES INC | 1160 CENTRE DR | | | AUBURN HILLS | MI | 48326 | |
| KNIGHT INDUSTRIES & ASSOCIATES | | 1160 CENTRE RD | | | | AUBURN HILLS | MI | 48326-260 | |
| KNIGHT INDUSTRIES & ASSOCIATES | | 11999 PLANO RD STE 160 | | | | DALLAS | TX | 75243 | |
| KNIGHT INDUSTRIES & ASSOCIATES INC | | 1160 CENTRE RD | | | | AUBURN HILLS | MI | 48326-2602 | |
| KNIGHT INDUSTRIES & EFT | | ASSOCIATES INC | 1160 CENTRE DR | | | AUBURN HILLS | MI | 48326 | |
| KNIGHT INDUSTRIES AND  EFT ASSOCIATES INC | | 1160 CENTRE DR | | | | AUBURN HILLS | MI | 48326 | |
| KNIGHT IV WILLIAM | | 1023 W ELM TERR APT 15 | | | | OLATHE | KS | 66061 | |
| KNIGHT JAMES | | 2948 RIVERS RD | | | | MERIDIAN | MS | 39301-8330 | |
| KNIGHT JOSEPH | | 75 WYNDEMERE DR | | | | FRANKLIN | OH | 45005 | |
| KNIGHT KAKESHA | | 3921 MIDWAY AVE | | | | DAYTON | OH | 45417 | |
| KNIGHT KATHY | | 1923 S 500 W | | | | RUSSIAVILLE | IN | 46979 | |
| KNIGHT KEVIN | | 945 KENBROOK DR | | | | VANDALIA | OH | 45377 | |
| KNIGHT KIM | | 322 GUNCKEL AVE | | | | DAYTON | OH | 45410 | |
| KNIGHT LAMISHAE | | 3032 GENESEE ST | | | | CHEEKTOWAGA | NY | 14225 | |
| KNIGHT LESTER | | 627 WILSON PK DR | | | | W CARROLLTON | OH | 45449-1660 | |
| KNIGHT LESTER B & ASSOCIATES | | 549 W RANDOLPH ST 5TH FL | | | | CHICAGO | IL | 60661-2208 | |
| KNIGHT LESTER B INTL CORP | | 549 W RANDOLPH FL 5 | | | | CHICAGO | IL | 60661-2208 | |
| KNIGHT LINDA | | 2858 CULVER RD | | | | ROCHESTER | NY | 14622 | |
| KNIGHT LORI | | 224 W FEDERAL ST | | | | NILES | OH | 44446 | |
| KNIGHT PAMELA J | | 3229 SCHILLING ST | | | | PERU | IN | 46970-8733 | |
| KNIGHT PAUL | | 1092 E US 36 | | | | MARKLEVILLE | IN | 46056 | |
| KNIGHT PAUL G | | 1092 E US HWY 36 | | | | MARKLEVILLE | IN | 46056-9711 | |
| KNIGHT RIDDER INFORMATION INC | | DATA STAR | PO BOX 30130 | | | PHILADELPHIA | PA | 19103-7023 | |
| KNIGHT ROBERT | | 4180 E 200 S | | | | KOKOMO | IN | 46902 | |
| KNIGHT SHARON | | 2722 APOLLO | | | | SAGINAW | MI | 48601 | |
| KNIGHT SR KEITH | | 3720 PINNACLE APT C | | | | DAYTON | OH | 45418 | |
| KNIGHT SR STANLEY E | | 206 CHURCH ST | | | | LOCKPORT | NY | 14094-2217 | |
| KNIGHT SUMIKA | | 310 TAYLOR ST | | | | GADSDEN | AL | 35903 | |
| KNIGHT TERRY | | DBA LANCER INVESTIGATIONS | 17602 17TH ST 102 150 | CHG PER W9 6 21 04 CP | | TUSTIN | CA | 92780 | |
| KNIGHT TERRY DBA LANCER INVESTIGATIONS | | 17602 17TH ST 102 150 | | | | TUSTIN | CA | 92780 | |
| KNIGHT TIMOTHY | | 3705 S 875 E | | | | ZIONSVILLE | IN | 46077 | |
| KNIGHT TRENCHING & EXCAVATING | | 14168 SANTA FE TRAIL DR | | | | LENEXA | KS | 66215 | |
| KNIGHT TRENCHING & EXCAVATING | | INC | 14168 SANTA FE TRAIL DR | | | LENEXA | KS | 66215 | |
| KNIGHT TRENCHING AND EXCAVATING INC | | 14168 SANTA FE TRAIL DR | | | | LENEXA | KS | 66215 | |
| KNIGHT, GARY | | 1810 E CHARLES RD | | | | MARION | IN | 46952 | |
| KNIGHT, GLORIA | | 910 CHILI AVE | | | | ROCHESTER | NY | 14611 | |
| KNIGHT, JENNIFER | | 200 KNIGHT RD | | | | PEARL | MS | 39208 | |
| KNIGHT, LINDA | | 2858 CULVER RD | | | | ROCHESTER | NY | 14622 | |
| KNIGHTEN WANDA | | 1835 SCOBEE AV SW | | | | DECATUR | AL | 35603 | |
| KNIGHTEN, LINDSEY | | 1603 BROWNING DR SW | | | | DECATUR | AL | 35603 | |
| KNIGHTEN, WANDA | | 1835 SCOBEE AV SW | | | | DECATUR | AL | 35603 | |
| KNIGHTON G | | 1575 GENTRY PLACE APT 241 | DERBY PARK APT | | | GRAND PRARIE | TX | 75050 | |
| KNIGHTON GREGORY JAMES | | 3D NORTHGATE MANOR DR | | | | ROCHESTER | NY | 14616 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KNIGHTON GREGORY JAMES | | 3D NORTHGATE MANOR DR | | | | ROCHESTER | NY | 14616 | |
| KNIGHTS, PAULA | | 2116 STARK ST | | | | SAGINAW | MI | 48602 | |
| KNIGHTSBRIDGE GSW | | DIV OF KNIGHTSBRIDGE HUMAN | CAPITAL MANAGEMENT INC | 31 ADELAIDE ST EAST | | TORONTO | ON | M5C 3E8 | CANADA |
| KNIGHTSBRIDGE GSW DIV OF KNIGHTSBRIDGE HUMAN | | CAPITAL MANAGEMENT INC | PO BOX 7009 | | | TORONTO | ON | M5C 3E8 | CANADA |
| KNIGHTSBRIDGE PLASTICS, INC | SONIA JUAREZ RUIZ | | | | | | | | |
| KNILL DAVID | | 8091 CARIBOU LAKE LN | | | | CLARKSTON | MI | 48346 | |
| KNILL DAVID | | 8091 CARIBOU LAKE LN | | | | CLARKSTON | MI | 48346 | |
| KNILL DAVID | ANNE MARIE AARONSON | 3000 TWO LOGAN SQ | 18TH & ARCH STS | | | PHILADELPHIA | PA | 19103-2799 | |
| KNILL, DAVID H | PEPPER HAMILTON LLP | 8091 CARIBOU LAKE LN | | | | CLARKSTON | MI | 48346 | |
| KNIPFER JEANETTE | | 7040 DAYTON LIBERTY RD | | | | DAYTON | OH | 45418 | |
| KNIPPEL GREGORY | | 1238 ANDREW ST | | | | SAGINAW | MI | 48603-6510 | |
| KNIPPEL, BRIAN | | 508 LARCH ST | | | | SAGINAW | MI | 48602 | |
| KNIPPEL, MARK | | 10466 M 52 | | | | ST CHARLES | MI | 48655 | |
| KNIPPERS RENTAL CENTER | | 2720 SO ORANGE AVE | | | | SANTA ANA | CA | 92707 | |
| KNIPPING ESPANA SA | | KNIPPING TORNILLOS | POL IND EL TEMPRANAL ENEBRO 2 | VILLAVICIOSA PINTO KM 10 | | FUENLABRADA MADRID | | 28942 | SPAIN |
| KNIPPING ESPANA SA | | KNIPPING TORNILLOS | VILLAVICIOSA PINTO KM 10 | CAMINO ALTO DE LA CARRERA 3 | | 28942 MADRID | | | SPAIN |
| KNIPPING ESPANA SA | | KNIPPING TORNILLOS | VILLAVICIOSA PINTO KM 10 | | | FUENLABRADA MADRID | | 28942 | SPAIN |
| KNIPPING ESPANA SA | | KNIPPING TORNILLOS | VILLAVICIOSA PINTO KM 10 | POL IND EL TEMPRANAL ENEBRO 2 | | FUENLABRADA MADRID | | 28942 | SPAIN |
| KNIPPING ESPANA SA | | CALLE DEL ENEBRO 2 P I EL TEMPRANAR | | | | FUENLABRADA | 28 | 28942 | ES |
| KNIPPING ESPANA SA KNIPPING TORNILLOS | | VILLAVICIOSA PINTO KM 10 | CAMINO ALTO DE LA CARRERA 3 | | | 28942 MADRIN | | | SPAIN |
| KNIPPING VERBINDUNGSTECHNIK | | GMBH | IN DER HELLE 7 | D 58566 KIERSPE | | | | | GERMANY |
| KNIPPING VERBINDUNGSTECHNIK GM | | IN DER HELLE 7 | | | | KIERSPE | | 58566 | GERMANY |
| KNIPPING VERBINDUNGSTECHNIK GMBH | | IN DER HELLE 7 | | | | KIERSPE | NW | 58566 | DE |
| KNISEL FREDERIC | | 8069 HODDINOTT RD | | | | ADRIAN | MI | 49221 | |
| KNISELY COLETTE R DBA | | LEGISLATIVE INTENT RESEARCH | 1800 RIO GRANDE | | | AUSTIN | TX | 78701 | |
| KNISELY COLETTE R DBA H LEGISLATIVE INTENT RESEARCH | | 1800 RIO GRANDE | | | | AUSTIN | TX | 78701 | |
| KNISELY JR JACK D | | 5368 MYSTIC DR | | | | HUBER HEIGHTS | OH | 45424-5816 | |
| KNISLEY JOSHUA | | 4240 WHITES DR | | | | BELLBROOK | OH | 45305 | |
| KNISLEY JUDITH | | 13 COLLEY PL | | | | DAYTON | OH | 45420-1810 | |
| KNISLEY KENNETH | | 4240 WHITES DR | | | | BELLBROOK | OH | 45305-1339 | |
| KNISLEY RICHARD | | 5771 HEATHSTEAD DR | APT C | | | DUBLIN | OH | 43016 | |
| KNITE INC | | 1H DEERPARK DR | | | | MONMOUTH JUNCTION | NJ | 08852 | |
| KNITE INC | | ATTN VICKI RICHTER | 1 DEER PK DR STE H | | | MONMOUTH JUNCTION | NJ | 08852 | |
| KNITE INC | VICKI RICHTER | 1 DEER PK DR STE H | | | | MONMOUTH JUNCTION | NJ | 08852 | |
| KNITMESH LIMITED | | GREENFIELD HOLYWELL | CH8 9DP NORTH WALES | | | GREAT BRITIAN | | | UNITED KINGDOM |
| KNITMESH LTD | | THE COAST RD | | | | GREENFIELDS HOLYWEL | | CH8 9DP | UNITED KINGDOM |
| KNITMESH LTD | | THE COAST RD GREENFIELDS | | | | HOLYWELL | GB | CH8 9DP | GB |
| KNN INC | | FAMILY FITNESS CTR | 2100 MEMBERS DR | | | HUNTSVILLE | AL | 35802 | |
| KNO MAR TOOL & MOLD INC | | 14525 62ND ST N | | | | CLEARWATER | FL | 33760 | |
| KNO MAR TOOL & MOLD INC | | 14525 62ND ST N STE 9 | | | | CLEARWATER | FL | 33760 | |
| KNO MAR TOOL & MOLD INC EFT | | 14525 62ND ST N | | | | CLEARWATER | FL | 33760 | |
| KNOBELSPIESSE ERNEST A | | 134 CAPE FEAR DR | | | | CHOCOWINITY | NC | 27817-8518 | |
| KNOCHEL THOMAS W | | 6231 ERMINE TRAIL | | | | ALGER | MI | 48610 | |
| KNOHL KENNETH | | 7605 W RIDGEVIEW PL | | | | LOGANSPORT | IN | 46947 | |
| KNOLINSKI JAMES | | 947 WINDY HILL CT | | | | RUSSIAVILLE | IN | 46979 | |
| KNOLINSKI, JAMES R | | 947 WINDY HILL CT | | | | RUSSIAVILLE | IN | 46979 | |
| KNOLL AMERICA | MEGAN SNOOK | 303 W GIRARD AVE | | | | MADISON HTS | MI | 48071 | |
| KNOLL AMERICA INC | | 303 313 W GIRARD | | | | MADISON HEIGHTS | MI | 48071 | |
| KNOLL AMERICA INC | | FMLY MAR TEC PRODUCTS INC | 313 W GIRARD | | | MADISON HEIGHTS | MI | 48071 | |
| KNOLL AMERICA INC | | 303 313 W GIRARD ST | | | | MADISON HEIGHTS | MI | 48071 | |
| KNOLL FREDERICK | | 8414 WASHINGTON VILLAGE | | | | CENTERVILLE | OH | 45458 | |
| KNOLL KAREN | | 6823 NEWTON FALLS RD | | | | RAVENNA | OH | 44266-8751 | |
| KNOLL KENNETH R | | 9041 LANGE RD | | | | BIRCH RUN | MI | 48415-8470 | |
| KNOLL THOMAS | | 609 WOODLAWN AVE | | | | SANDUSKY | OH | 44870 | |
| KNOLL WILLIAM B | | 12186 SANDI LN | | | | MEDWAY | OH | 45341-9645 | |
| KNOLLENBERG SANDIE | | NATIONAL COMMITTEEWOMAN | PO BOX 855 | | | ROYAL OAK | MI | 48068-0855 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KNOOP JAMES | | 3630 CASSTOWN SIDNEY RD | | | | TROY | OH | 45373 | |
| KNOP JIMMIE L | | 1002 BEVERLY ST NE | | | | HARTSELLE | AL | 35640-1620 | |
| KNOP SHELIA | | 1002 BEVERLY ST NE | | | | HARTSELLE | AL | 35640-1620 | |
| KNOPER ALLAN | | 11660 WOODGATE DR NW | | | | GRAND RAPIDS | MI | 49544-3321 | |
| KNOPER GARY | | 10850 96TH AVE | | | | ZEELAND | MI | 49464-9754 | |
| KNOPF AUTOMOTIVE LLC | | 93 SHREWSBURY AVE | | | | RED BANK | NJ | 07701-1131 | |
| KNOPF CHARLES | | 2473 LOCKPORT OLCOTT RD | | | | NEWFANE | NY | 14108 | |
| KNOPF JR CHARLES G | | 93 SHEWSBURY AVE | | | | RED BANK | NJ | 07701 | |
| KNOPP BRUCE | | 697 TERRACE | | | | BEAVERCREEK | OH | 45430 | |
| KNOPP GLEN | | G2177 MONACO | | | | FLINT | MI | 48532 | |
| KNOPP HAROLD L | | 3071 MAGINN DR | | | | BEAVERCREEK | OH | 45434-5833 | |
| KNOPP PATRICIA C | | PO BOX 70 | | | | COLUMBUS | OH | 43218-2394 | |
| KNOPP, BRIAN | | 404 N POWELL | | | | ESSEXVILLE | MI | 48732 | |
| KNORR JR ROBERT H | | 182 LONG MEADOW LN | | | | ROTONDA WEST | FL | 33947-1836 | |
| KNORR ROBERT H JR | | 182 LONG MEADOW LN | | | | ROTONDA WEST | FL | 33947 | |
| KNORR ROSE | | 12 BLUEBERRY CRES | | | | ROCHESTER | NY | 14623 | |
| KNORR TIMOTHY | | 1140 E LAKE RD | | | | CLIO | MI | 48420 | |
| KNORR, ROSE | | 12 BLUEBERRY CRES | | | | ROCHESTER | NY | 14623 | |
| KNOSP SHAWN | | 1237 S 300 E | | | | KOKOMO | IN | 46902 | |
| KNOSTMAN & FOSTER | | 4428 N DIXIE DR | | | | DAYTON | OH | 45414 | |
| KNOTH JEFF | | 909 HENLEY COURT | | | | VANDALIA | OH | 45377 | |
| KNOTT ANNA T | | 3735 CALIFORNIA AVE | | | | JACKSON | MS | 39213-6003 | |
| KNOTT BILLY | | 1433 CLIFFSIDE COURT | | | | DAYTON | OH | 45440 | |
| KNOTT CHERYLIE R | | 4601 MIDDLE DR | | | | YOUNGSTOWN | OH | 44505-1135 | |
| KNOTT GEOFF | | 5289 E 27TH ST | | | | AU GRES | MI | 48703-9588 | |
| KNOTT JAMES | | 525 AIRPORT RD | | | | MOUNT VERNON | IL | 62864-5002 | |
| KNOTT RICHARD H | | 2378 BROOKDALE DR | | | | SPRINGFIELD | OH | 45502-9113 | |
| KNOTT TIMOTHY | | 7757 THOMAS RD | | | | MIDDLETOWN | OH | 45042 | |
| KNOTT, RHOMIA | | 420 EMINENCE ROW | | | | JACKSON | MS | 39213 | |
| KNOTTS CO INC THE | | 350 SNYDER AVE | | | | BERKELEY HEIGHTS | NJ | 07922 | |
| KNOTTS COMPANY INC | | 350 SNYDER AVE | PO BOX 61 | | | BERKELEY HEIGHTS | NJ | 07922 | |
| KNOTTS JASON | | 74 TACKETT DR | | | | XENIA | OH | 45385 | |
| KNOTTS MICHAEL | | 2817 DORCHESTER DR SE | | | | DECATUR | AL | 35601-6714 | |
| KNOTTS SANDRA | | 12046 SCHONBORN PL | | | | CLIO | MI | 48420 | |
| KNOUFF BRIAN | | 9435 LAFAYETTE DR NW | | | | MASSILLON | OH | 44647-9301 | |
| KNOWD R G | | 3 OAKWOOD AVE | ASHTON IN MAKERFIELD | | | WIGAN | | WN4 9NT | UNITED KINGDOM |
| KNOWIT LLC | | DBA NOHAU | 275 E HACIENDA AVE | | | CAMPBELL | CA | 95008 | |
| KNOWLEDGE DEVELOPMENT CENTERS | | STE 200 | 8275 ALLISON POINTE TRL | | | INDIANAPOLIS | IN | 46250-4207 | |
| KNOWLES CLEMENTINE L | | PO BOX 256 | | | | NIAGARA FALLS | NY | 14304-0256 | |
| KNOWLES D | | 217 WOLF AVE | | | | ENGLEWOOD | OH | 45322 | |
| KNOWLES EDWIN L | | PO BOX 1388 | | | | LOCKPORT | NY | 14095-1388 | |
| KNOWLES JOHN C | | 1097 SMITH RD | | | | XENIA | OH | 45385-8747 | |
| KNOWLES KARL | | 188 HANNA AVE | | | | TROTWOOD | OH | 45427 | |
| KNOWLES LAWRENCE | | 92 LYRAE DR | | | | GETZVILLE | NY | 14068 | |
| KNOWLES LEONARD | | 519 LOCUST HILL DR | | | | ENGLEWOOD | OH | 45322-1608 | |
| KNOWLTON ANNE | | 5865 WILLOWBROOK DR | | | | SAGINAW | MI | 48603-5486 | |
| KNOWLTON DAVID | | 1221 S RAUCHOLZ RD | | | | HEMLOCK | MI | 48626-9761 | |
| KNOWLTON DENNIS | | 9204 NE 109TH CT | | | | KANSAS CITY | MO | 64157 | |
| KNOWLTON DONALD | | 5865 WILLOWBROOK DR | | | | SAGINAW | MI | 48603-5486 | |
| KNOWLTON ENTERPRISES INC | | MID MICHIGAN ICE | 2765 UNIVERSAL DR | | | SAGINAW | MI | 48603 | |
| KNOWLTON KAY K | | 245 CTR ST W | | | | WARREN | OH | 44481-9305 | |
| KNOWLTON MARTIN P | | 2868 BOUGHNER LAKE RD | | | | PRESCOTT | MI | 48756-9260 | |
| KNOWLTON NORMAN | | 37 YORK ST | | | | PERU | IN | 46970 | |
| KNOWLTON SPECIALTY PAPERS EFT INC | | 213 FACTORY ST | | | | WATERTOWN | NY | 13601 | |
| KNOWLTON SPECIALTY PAPERS INC | | 213 FACTORY ST | | | | WATERTOWN | NY | 13601-274 | |
| KNOWLTON SR DEROY R | | 328 RANDALL AVE | | | | BELLEVUE | OH | 44811-1861 | |
| KNOWLTON, DAVID | | 1221 S RAUCHOLZ RD | | | | HEMLOCK | MI | 48626 | |
| KNOWSLEY CASES & PALLETS LTD | | BRADMAN RD | | | | LIVERPOOL | MY | L33 7UR | GB |
| KNOWSLEY COMMUNITY COLLEGE | | CHERRYFIELD DR KIRKBY | KNOWSLEY COMMUNITY CENTRE | | | LIVERPOOL MY | | L328SF | UNITED KINGDOM |
| KNOWSLEY COMMUNITY COLLEGE | | CHERRYFIELD DR | | | | LIVERPOOL | | L32 8SF | UNITED KINGDOM |
| KNOX CHARLES | | 6482 KIRKVILLE RD N | | | | KIRKVILLE | NY | 13082-9313 | |
| KNOX CHRISTOPHER | | 7214 HARDWICKE PL | | | | DAYTON | OH | 45414 | |
| KNOX CO TN | | KNOX COUNTY TRUSTEE | PO BOX 70 | | | KNOXVILLE | TN | 37901 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KNOX CO TN | | KNOX COUNTY TRUSTEE | PO BOX 70 | | | KNOXVILLE | TN | 37901 | |
| KNOX COUNTY MUNICIPAL COURT CLERK | | 5 N GAY ST | | | | MT VERNON | OH | 43050 | |
| KNOX COUNTY TRUSTEE | | PO BOX 70 | | | | KNOXVILLE | TN | 37901-0070 | |
| KNOX CTY CLERK OF CTS | | 111 EAST HIGH ST | | | | MT VERNON | OH | 43050 | |
| KNOX DAVID | | 7200 ENTERPRISE RD | | | | SUMMIT | MS | 39666 | |
| KNOX DREMA | | 2915 WYOMING DR | | | | XENIA | OH | 45385-4445 | |
| KNOX EARL L | | 1506 EARLHAM DR | | | | DAYTON | OH | 45406-4733 | |
| KNOX KENNETH | | 5354 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-9449 | |
| KNOX LERRY | | 212 HESSEL BLVD | | | | CHAMPAIGN | IL | 61820 | |
| KNOX M | | 13050 LINDEN RD | | | | CLIO | MI | 48420-8206 | |
| KNOX MACHINERY INC | | 375 INDUSTRIAL DR | | | | FRANKLIN | OH | 45005 | |
| KNOX MCLAUGHLIN GORNALL | | & SENNETT PC | 120 WEST TENTH ST | | | ERIE | PA | 16501-1461 | |
| KNOX MCLAUGHLIN GORNALL AND SENNETT PC | | 120 WEST TENTH ST | | | | ERIE | PA | 16501-1461 | |
| KNOX MICHAEL | | 2565 ATHENA DR | | | | TROY | MI | 48083 | |
| KNOX MICHELE | | 4408 LIPPINCOTT BLVD | | | | BURTON | MI | 48519 | |
| KNOX SHERRILL | | 5354 W GRAND BLANC RD | | | | SW CREEK | MI | 48473-9449 | |
| KNOX TERRY | | 51 CHAMBERLIN CT | | | | HAMILTON | OH | 45013-2114 | |
| KNOX TIMOTHY | | 127 BOURBON ST | | | | BLANCHESTER | OH | 45107 | |
| KNOX VON | | 808 ELMWOOD ST | | | | MC COMB | MS | 39648-3124 | |
| KNOX, JR, MELVIN | | 5501 HWY 80 W B 12 APT124 | | | | JACKSON | MS | 39209 | |
| KNOX, MICHAEL E | | 2565 ATHENA DR | | | | TROY | MI | 48083 | |
| KNUCKLES DENISE | | 1167 W COLDWATER RD | | | | FLINT | MI | 48505-4812 | |
| KNUCKLES MONICA | | 11080 W 350 N | | | | KOKOMO | IN | 46901 | |
| KNUCKLES RAYMOND | | 11080 W 350 N | | | | KOKOMO | IN | 46901 | |
| KNUCKLES THEODORE | | 3700 W 100 N | | | | TIPTON | IN | 46072 | |
| KNUCKLES, DENISE | | 1167 W COLDWATER RD | | | | FLINT | MI | 48505 | |
| KNUPP TERRY | | 148 BEACON RUN E | | | | COLUMBUS | OH | 43228-1506 | |
| KNURR MARY | | 29214 MANOR DR | | | | WATERFORD | WI | 53185-1171 | |
| KNURR, MARY | | 29214 MANOR DR | | | | WATERFORD | WI | 53185 | |
| KNUSAGA CORP | ACCOUNTS PAYABLE | 2073 SOUTH ALMONT AVE | | | | IMLAY CITY | MI | 48444 | |
| KNUSAGA CORPORATION | | 2073 SOUTH ALMONT AVE | | | | IMLAY CITY | MI | 48444 | |
| KNUTH CHARLES | | 2471 LAKEVIEW | | | | SANFORD | MI | 48657 | |
| KNUTH JAY | | 3532 S QUINCY AVE | | | | MILWAUKEE | WI | 53207-2560 | |
| KNUTH ORLIN P | | 12509 JENNINGS RD | | | | LINDEN | MI | 48451-9433 | |
| KNUTH SCOTT | | 2600 E BEVERLY RD | | | | SHOREWOOD | WI | 53211 | |
| KNUTH, CHARLES J | | 39257 W ARCHER DR | | | | HARRISON TWP | MI | 48045-1814 | |
| KNUTSON DAVE | | W264 S8420 OAKDALE DR | | | | MUKWONAGO | WI | 53149-9635 | |
| KNUTSON DAVID | | PO BOX 123 | | | | BEAUFORT | NC | 28516 | |
| KNUTSON GREGG C | | 45 MCNAUGHTON ST | | | | ROCHESTER | NY | 14606 | |
| KNUTSON TIMOTHY | | 107 GREENAN LN | | | | LAKE ORION | MI | 48362 | |
| KNUTSON TIMOTHY  EFT | | 1440 MARINA POINTE BLVD | | | | LAKE ORION | MI | 48362 | |
| KNUTSON, DAVE | | W264 S8420 OAKDALE DR | | | | MUKWONAGO | WI | 53149 | |
| KO KNIGHT | | 365 MASS AVE | 2 | | | BOSTON | MA | 02115 | |
| KO LEE | | 200 SOUTH HARRISON | | | | ABERDEEN | SD | 57401 | |
| KO MANUFACTURING INC | | PO BOX 3574 | | | | SPRINGFIELD | MO | 65808 | |
| KOA CORP | | 14016 193 NAKAMINOWA MINOWA MACHI | | | | KAMI INA GUN | 20 | 3994601 | JP |
| KOA DENKO MALAYSIA BHD | | LOTS 7 8 & 9 BATU BERENDAM | FREE TRADE ZONE | | | MALACCA | | 75350 | MALAYSIA |
| KOA DENKO MALAYSIA BHD | | LOTS 7 8 & 9 BATU BERENDAM | FREE TRADE ZONE | | | MALACCA | | 75350 | MYS |
| KOA DENKO S PTE LTD | | 72 BENDEMEER RD | 06 02 HIAP HUAT HOUSE | | | 339941 | | | SINGAPORE |
| KOA DENKO S PTE LTD | | 72 BENDEMEER RD | 06 02 HIAP HUAT HOUSE | | | SINGAPORE 339941 | | | SINGAPORE |
| KOA EUROPE GMBH | | KADDENBUSCH 6 | | | | DAEGELING | | 25578 | DE |
| KOA EUROPE GMBH | | KADDENBUSCH 6 | DAEGELING SCHLESWIG | | | HOLSTEIN | | 25578 | GERMANY |
| KOA EUROPE GMBH  EFT | | KADDENBUSCH 6 | D 25578 DAGELING | | | | | | GERMANY |
| KOA SPEER | | C/O JENSEN C B & ASSOC | 2145 CROOKS RD STE 20 | | | TROY | MI | 48084-5318 | |
| KOA SPEER | CHRIS FORBES | BOLIVAR DR | | | | BRADFORD | PA | 16701 | |
| KOA SPEER ELECTRONICS | | C/O KILFOIL JOHN F CO | 11369 WILLIAMSON RD UNIT B | | | CINCINNATI | OH | 45241 | |
| KOA SPEER ELECTRONICS | | C 0 DEM CB JENSEN GROUP | 667 E BIG BEAVER RD STE 105 | | | TROY | MI | 48083 | |
| KOA SPEER ELECTRONICS | | CO KILFOIL JOHN F CO | 11369 WILLIAMSON RD UNIT B | | | CINCINNATI | OH | 45241 | |
| KOA SPEER ELECTRONICS | | PO BOX 2863 | | | | NEW YORK | NY | 10116-2863 | |
| KOA SPEER ELECTRONICS INC | | BOLIVAR DR | | | | BRADFORD | PA | 16701 | |
| KOA SPEER ELECTRONICS INC | | BOLIVAR DR PO BOX 547 | | | | BRADFORD PENNSYLVANIA | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC | | PO BOX 711769 | | | | CINCINNATI | OH | 45271-1769 | |
| KOA SPEER ELECTRONICS INC | ACCOUNTS RECEIVABLE | PO BOX 547 BOLIVAR DR | | | | BRADFORD | PA | 16701 | |
| KOA SPEER ELECTRONICS INC | JILL HOCH | BOLIVAR DR | PO BOX 547 | | | BRADFORD | PA | 16701 | |
| KOA SPEER ELECTRONICS INC | JILL HOCH | PO BOX 200182 | | | | PITTSBURGH | PA | 15251-0182 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KOA SPEER ELECTRONICS INC | SCOTT W RICE CHAIRMAN & PRESIDENT | BOLIVAR DR | PO BOX 547 | | | BRADFORD | PA | 16701 | |
| KOA SPEER ELECTRONICS INC EF | | ACCOUNTS RECEIVABLE | PO BOX 547 | | | BRADFORD | PA | 16701 | |
| KOA SPEER ELECTRONICS INC EFT | | ACCOUNTS RECEIVABLE | PO BOX 547 | | | BRADFORD | PA | 16701 | |
| KOA SPEER ELECTRONICS INC EFT | | PO BOX 2863 | | | | NEW YORK | NY | 10116-2863 | |
| KOALA MIAMI REALTY HOLDING CO | | INC | PO BOX D861217 | | | ORLANDO | FL | 32886-1217 | |
| KOATES FRANK | | 9409 LOUIS | | | | REDFORD | MI | 48230-1752 | |
| KOBA DONALD | | 63 N END AVE | | | | KENMORE | NY | 14217-1613 | |
| KOBA JENNIFER | | 636 BIRCHWOOD DR | | | | LOCKPORT | NY | 14094 | |
| KOBA JENNIFER | | 636 BIRCHWOOD DR | | | | LOCKPORT | NY | 14094 | |
| KOBAN ALAN W | | 1380 VANDERBILT AVE | | | | N TONAWANDA | NY | 14120-2315 | |
| KOBAN THOMAS | | 6924 WITMER RD | | | | N TONAWANDA | NY | 14120 | |
| KOBAN, THOMAS | | 6924 WITMER RD | | | | N TONAWANDA | NY | 14120 | |
| KOBE STEEL LTD | | 2 10 26 WAKINOHAMACHO | | | | KOBE | 28 | 6510072 | JP |
| KOBER SALES | | 5375 HILL 23 DR | | | | FLINT | MI | 48507-3994 | |
| KOBER SALES EFT | | PO BOX 8604 | | | | FORT WAYNE | IN | 46898-8604 | |
| KOBER SALES OF FLINT INC | | 5375 HILL 23 DR | | | | FLINT | MI | 48507-3994 | |
| KOBESTO ANDREW | | 34A LOCUST DR | | | | MONROE TWNSHP | NJ | 08831 | |
| KOBESTO GEORGE | | 20 13TH ST | | | | JAMESBURG | NJ | 08831 | |
| KOBETZ ARI | | 45 DUNFIELD AVE | | | | TORONTO | ON | 0M4S - 2H4 | CANADA |
| KOBETZ ARI | | 45 DUNFIELD AVE | | | | TORONTO | ON | M4S 2H4 | CANADA |
| KOBLINSKI GARY | | 3300 MORAN RD | | | | BIRCH RUN | MI | 48415-9092 | |
| KOBOLD INSTRUMENTS INC | | 1801 PKWY VIEW DR | | | | PITTSBURGH | PA | 15205 | |
| KOBOLD INSTRUMENTS INC | DAVID SMITH | 1801 PKWY VIEW DR | | | | PITTSBURGH | PA | 01520-5-14 | |
| KOBOLD INSTRUMENTS INC | PETE BARNA/BOB MCFADEN | 1801 PKWY VIEW DR | | | | PITTSBURGH | PA | 15205 | |
| KOBOLDT GARY | | 3026 HANCHETT | | | | SAGINAW | MI | 48604 | |
| KOBOLDT RICHARD T | | 4790 S FORDNEY RD | | | | HEMLOCK | MI | 48626-8723 | |
| KOBOS EUGENE | | 46 BLACKWELL LN | | | | HENRIETTA | NY | 14467 | |
| KOBY RADIATOR SERVICE | | 1566 BRIGHTON AVE NE | | | | WARREN | OH | 44483 | |
| KOBYLSKI TODD | | 723 FIRETHORN CIRCLE | | | | NOBLESVILLE | IN | 46060 | |
| KOCAREK DONALD J | | 2479 LINEBAUGH RD | | | | XENIA | OH | 45385-9512 | |
| KOCH BRIAN | | 325 CHEROKEE DR | | | | CHEEKTOWAGA | NY | 14225 | |
| KOCH CHRISTINE | | 174 N FALLS BLVD | | | | TONAWANDA | NY | 14223 | |
| KOCH DAVID | | 2075 VICKORY RD | | | | CARO | MI | 48723 | |
| KOCH ENTERPRISES INC | | 14 S 11TH AVE | | | | EVANSVILLE | IN | 47744-0001 | |
| KOCH FILTER CORP | | C/O JIM SCHARFENBERGER | 5361 WILEY AVE | | | INDIANAPOLIS | IN | 46222 | |
| KOCH FILTER CORP | | KOCH JOSEPH M CO | 1432 LEVERING ST | | | LOUISVILLE | KY | 40208 | |
| KOCH FILTER CORP KOCH JOSEPH M CO | | PO BOX 3186 | | | | LOUISVILLE | KY | 40201-3186 | |
| KOCH GLITSCH LP | | PO BOX 915034 | | | | DALLAS | TX | 75391-5034 | |
| KOCH GREGORY | | 313 CHEVY DR | | | | HURON | OH | 44839 | |
| KOCH INDUSTRIES | | PO BOX 730749 | | | | DALLAS | TX | 75373-0749 | |
| KOCH INDUSTRIES INC | | C/O KATAMAN METALS INC | 7700 BONHOMME STE 550 | | | SAINT LOUIS | MO | 63105-340 | |
| KOCH INDUSTRIES INC | | 4111 E 37TH ST N | | | | WICHITA | KS | 67220 | |
| KOCH JAMES | | 3312 ARBUTUS DR | | | | SAGINAW | MI | 48603 | |
| KOCH JAMES | | 493 FRANCONIAN DR E | | | | FRANKENMUTH | MI | 48734 | |
| KOCH JOSEPH M CO INC | | KOCH FILTER CORP | 1432 LEVERING ST | 625 W HILL ST | | LOUISVILLE | KY | 40208 | |
| KOCH LAW FIRM PC | | PO BOX 1030 | | | | BLOOMINGTON | IN | 47402 | |
| KOCH MARK | | 419 HILLS CREEK RD | | | | BROOKFIELD | OH | 44403 | |
| KOCH MEMBRANE SYSTEM INC | | KOCH MEMBRANE SYSTEMS | 850 MAIN ST | | | WILMINGTON | MA | 018873367 | |
| KOCH MEMBRANE SYSTEMS | | 850 MAIN ST | | | | WILMINGTON | MA | 01887 | |
| KOCH MEMBRANE SYSTEMS | | PO BOX 88142 | | | | CHICAGO | IL | 60695-1142 | |
| KOCH OTTO YORK | | 4111 EAST 37TH ST | | | | WICHITA | KS | 67220 | |
| KOCH PHILLIP | | 8673 VASSAR RD | | | | MILLINGTON | MI | 48746 | |
| KOCH RICHARD H | | 5926 N LAFAYETTE ST | | | | DEARBORN HTS | MI | 48127-3123 | |
| KOCH SALES CO INC | | 204 S MAIN ST | | | | MUENSTER | TX | 76252 | |
| KOCH SALES CO INC | | 775 N ASH ST | | | | MUENSTER | TX | 76252-2221 | |
| KOCH SALES CO INC  EFT | | PO BOX 528 | | | | MUENSTER | TX | 76252 | |
| KOCH SANDRA | | 1487 EAGLE HIGHLANDS DR | | | | FAIRBORN | OH | 45324-6238 | |
| KOCH THOMAS | | 604 HELENA DR | | | | SANDUSKY | OH | 44870-5750 | |
| KOCH, DAVID | | 3123 SAHR RD | | | | REESE | MI | 48757 | |
| KOCH, JACOB | | 6271 FOX GLEN DR APT 360 | | | | SAGINAW | MI | 48638 | |
| KOCHAMBA JOSEPH | | 8040 CLIFFVIEW DR | | | | POLAND | OH | 44514 | |
| KOCHENDERFER MARTIN | | 3505 BENNETT AVE | | | | FLINT | MI | 48506 | |
| KOCHENDORFER GREGORY | | 9969 CREEKWOOD TRAIL | | | | DAVISBURG | MI | 48350 | |
| KOCHENDORFER GREGORY | | 9969 CREEKWOOD TRAIL | | | | DAVISBURG | MI | 48350 | |
| KOCHENDORFER, GREGORY D | | 9969 CREEKWOOD TRAIL | | | | DAVISBURG | MI | 48350 | |
| KOCHER DONALD | | 1265 SIGNATURE DR | | | | YOUNGSTOWN | OH | 44515 | |
| KOCHER JANET | | 2018 OHIO AVE | | | | ANDERSON | IN | 46016 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KOCHERSPERGER GREGORY | | 7245 S JAY RD | | | | WEST MILTON | OH | 45383-9726 | |
| KOCHERSPERGER KIM | | 807 BOSTON DR | | | | KOKOMO | IN | 46902 | |
| KOCHERSPERGER, GREGORY | | 7245 S JAY RD | | | | WEST MILTON | OH | 45383 | |
| KOCHERSPERGER, KIM J | | 807 BOSTON DR | | | | KOKOMO | IN | 46902 | |
| KOCHES CHRISTOPHER | | 9345 HARBOR COVE CIRCLE | APT 244 | | | WHITMORE LAKE | MI | 48189 | |
| KOCHHAR RAKESH | | 9687 BRASS VALLEY DR | | | | BRENTWOOD | TN | 37027-2226 | |
| KOCHHAR RAKESH | | 9687 BRASS VALLEY DRIVE | | | | BRENTWOOD | TN | 37027-2226 | |
| KOCHVILLE TOWNSHIP | | TREASURER | 5851 MACKINAW | | | SAGINAW | MI | 48604 | |
| KOCINSKI ANTHONY F | | 6241 FAIRWAY PINES COURT 1 1 | | | | BAY CITY | MI | 48706-9349 | |
| KOCINSKI BRENDA | | 9530 WEBSTER RD | | | | FREELAND | MI | 48623 | |
| KOCINSKI BRENDA | | 9530 WEBSTER RD | | | | FREELAND | MI | 48623 | |
| KOCINSKI BRENDA LEE | | 9530 WEBSTER RD | | | | FREELAND | MI | 48623 | |
| KOCIOLOWICZ ROBERT | | 250 CRYSTAL SPRINGS CT | | | | EAST AMHERST | NY | 14051-2231 | |
| KOCJAN ANDREW J | | 2689 OAK FOREST DR | | | | NILES | OH | 44446-4460 | |
| KOCOL THOMAS | | 5272 MALLET CLUB DR | | | | DAYTON | OH | 45439 | |
| KOCOUR COMPANY INC | ED JUNG | 4800 SOUTH ST LOUIS ST | | | | CHICAGO | IL | 60632 | |
| KOCUR VICKI | | 12067 SWAN CREEK DR | | | | SAGINAW | MI | 48603 | |
| KOCUR VICKI | | 12067 SWAN CREEK DR | | | | SAGINAW | MI | 48603 | |
| KODA MAKI | | 5566 VIA MARINA | | | | WILLIAMSVILLE | NY | 14221 | |
| KODA STANZ UND BIEGETECHNIK | | GMBH | WESTFALLSCHE STR 179 | D 44309 DORTMUND | | | | | GERMANY |
| KODA STANZ UND BIEGETECHNIK GM | | BRACKEL WESTFALISCHE STR 179 | | | | DORTMUND | | 44309 | GERMANY |
| KODA STANZ UND BIEGETECHNIK GMBH | | WESTFAELISCHE STR 179 | | | | DORTMUND | NW | 44309 | DE |
| KODA, MAKI | | PO BOX 74901 | MC 481CHN009 | | | ROMULUS | MI | 48174-0901 | |
| KODANCHA VINAY | | 3266 A COUNTRY CLUB VILLAGE LN | | | | NORCROSS | GA | 30092 | |
| KODREA III NICK | | 105 1 2 N BUCKEYE ST | | | | KOKOMO | IN | 46901 | |
| KODREA KAREN | | 105 1 2 N BUCKEYE ST | | | | KOKOMO | IN | 46901 | |
| KODREA MATTHEW | | 2511 LOCUST LN | | | | KOKOMO | IN | 46902 | |
| KODRICK, CHARLES | | 2669 NEBRASKA | | | | SAGINAW | MI | 48601 | |
| KODUVAYUR SUNDAR | | 723 HUNT CLUB BLVD | | | | AUBURN HILLS | MI | 48326 | |
| KOEBRUGGE JOHAN | | 11319 GRAND OAK DR APT 10 | | | | GRAND BLANC | MI | 48439-1263 | |
| KOEDAM DONALD | | 1110 PINE ST | | | | FRANKENMUTH | MI | 48734 | |
| KOEHLER FREDERICK | | 6879 CLINTONVILLE RD | | | | CLARKSTON | MI | 48348-4917 | |
| KOEHLER GIBSON MARKING & | | GRAPHICS | 875 ENGLEWOOD AVE | | | KENMORE | NY | 14223 | |
| KOEHLER GIBSON MARKING & GRAPH | | 875 ENGLEWOOD AVE | | | | KENMORE | NY | 14223-2334 | |
| KOEHLER INSTRUMENT CO INC | | 1595 SYCAMORE AVE | | | | BOHEMIA | NY | 11716 | |
| KOEHLER INSTRUMENT COMPANY INC | | 1595 SYCAMORE AVE | | | | BOHEMIA | NY | 11716-1796 | |
| KOEHLER JAMES | | 8379 EAST POTTER RD | | | | DAVISON | MI | 48423 | |
| KOEHLER JR CONRAD H | | 312 MCEWAN ST | | | | BAY CITY | MI | 48708-5436 | |
| KOEHLER KEITH | | 7328 SUNVIEW DR SE | | | | GRAND RAPIDS | MI | 49548 | |
| KOEHLER RUBBER AND SUPPLY | CATHY STAVESKI | 800 WEST RESOURCE DR | | | | CLEVELAND | OH | 44131 | |
| KOEHLER, KEITH R | | 7328 SUNVIEW DR SE | | | | GRAND RAPIDS | MI | 49548 | |
| KOEHLKE COMPONENTS | | 1201 COMMERCE CTR DR | | | | FRANKLIN | OH | 45005 | |
| KOEHLKE COMPONENTS | TOM KOEHIKE | 1201 COMMERCE CTR BLVD | | | | FRANKLIN | OH | 45005 | |
| KOEHLKE COMPONENTS | TOM KOEHLKE | 9400 LEBANON PIKE | | | | CENTERVILLE | OH | 45458 | |
| KOEHLKE COMPONENTS, INC | | 1201 COMMERCE CTR DR | | | | FRANKLIN | OH | 45005 | |
| KOEHM GEORGE | | 1429 VIA BALBOA | | | | PLACENTIA | CA | 92870 | |
| KOEHM GEORGE R | | 15084 N PELHAM RD | | | | TUCSON | AZ | 85739-8302 | |
| KOEHM GEORGE RANDALL | | 1429 VIA BALBOA | | | | PLACENTIA | CA | 92870 | |
| KOEHM GEORGE RANDALL | | CHG PER W9 8 11 04 CP | 1429 VIA BALBOA | | | PLACENTIA | CA | 92870 | |
| KOEHN MONA | | 11453 TORREY RD | | | | FENTON | MI | 48430 | |
| KOEHN, MONA D | | 11453 TORREY RD | | | | FENTON | MI | 48430 | |
| KOEHNLEIN JILL | | 22 KNOLLBROOK RD APT 16 | | | | ROCHESTER | NY | 14610-2155 | |
| KOEHR STEPHEN | | 3205 BUSCH RD | | | | BIRCH RUN | MI | 48415 | |
| KOELLER JACK F | | 437 AVON OAK CT | | | | NEW LEBANON | OH | 45345 | |
| KOELLER JACK F | | 797 PREBLE COUNTY LINE RD N | | | | WEST ALEXANDRIA | OH | 45381-9715 | |
| KOELLER JAN L | | 65 WOODARD AVE | | | | WEST ALEXANDRIA | OH | 45381-1235 | |
| KOELLER RICHARD | | 52 SOUTH STATE RT 235 | | | | ST PARIS | OH | 43072 | |
| KOELLER RICHARD L | | 52 STATE ROUTE 235 S | | | | SAINT PARIS | OH | 43072-9535 | |
| KOENIG CHRISTOPHER | | 4125 MAPLE WOODS WEST | | | | SAGINAW | MI | 48603 | |
| KOENIG CORP | | 1777 BOSTON POST RD | | | | MILFORD | CT | 064602706 | |
| KOENIG DANELL | | 3638 VALACAMP ST | | | | WARREN | OH | 44484 | |
| KOENIG KARL | | 2723 OME AVE | | | | DAYTON | OH | 45414 | |
| KOENIG KELLY | | 1362 W FAIRVIEW LN | | | | ROCHESTER HILLS | MI | 48306 | |
| KOENIG MICHAEL | | 242 WAVERLY RD | | | | WILMINGTON | DE | 19803 | |
| KOENIG MICHELLE | | 520 WILLIAMS ST | | | | HURON | OH | 44839 | |
| KOENIG WILLIAM | | 4301 W WACKERLY ST | | | | MIDLAND | MI | 48640-2184 | |
| KOENIG, JOHANNES DIETER | | CARR CELAYA SAN MIGUEL DE ALLENDE | | | | CELAYA | GTO | 38010 | MX |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KOENIG, JOHANNES DIETER | | NO 1126A COL 10 DE ABRIL | | | | CELAYA | GTO | 38010 | MX |
| KOENIGSKNECHT DAVID | | BOX 86 | | | | WILSON | NY | 14192 | |
| KOENIGSKNECHT DAVID | | PO BOX 86 | | | | WILSON | NY | 14172 | |
| KOEPCKE DAVID | | 954 ESCARPMENT DR | | | | LEWISTON | NY | 14092 | |
| KOEPCKE, DAVID | | 954 ESCARPMENT DR | | | | LEWISTON | NY | 14092 | |
| KOEPF DONALD A | | 3709 GARNER RD | | | | AKRON | MI | 48701-9751 | |
| KOEPF JR, THOMAS | | 8445 UNIONVILLE RD | | | | SEBEWAING | MI | 48759 | |
| KOEPFER AMERICA LLC | | 635 SCHNEIDER DR | | | | SOUTH ELGIN | IL | 60177-1162 | |
| KOEPFER VERZAHNUNGS MASCHINEN GMBH | | JOSEPH KOEPFER STR 8 | | | | FURTWANGEN | BW | 78120 | DE |
| KOEPKE RONALD | | BOX 146 | | | | SYRACUSE | IN | 46567 | |
| KOEPPEN ANGELA | | 4017 ANDREWS RD | | | | RANSOMVILLE | NY | 14131 | |
| KOEPPEN REX | | 208 LEXINGTON AVE | | | | BUFFALO | NY | 14222 | |
| KOEPPEN, ANGELA DERRICK | | 4017 ANDREWS RD | | | | RANSOMVILLE | NY | 14131 | |
| KOEPPLINGER RICHARD | | 19421 GASPEC RD | | | | CHESANING | MI | 48616 | |
| KOEPPLINGER, JERIK | | 6871 DITCH RD | | | | CHESANING | MI | 48616 | |
| KOERBER CLARENCE | | 6433 E POTTER RD | | | | DAVISON | MI | 48423 | |
| KOERBER PATRICK | | 3418 MARMION AVE | | | | FLINT | MI | 48506 | |
| KOERNER, PAULA | | 180 ST ANDREWS DR | | | | ROCHESTER | NY | 14626 | |
| KOERT JAMES | | 16128 HARBORVIEW DR | | | | SPRING LAKE | MI | 49456 | |
| KOERTS GLASS & PAINT CO | | 205 S DORT HWY | | | | FLINT | MI | 48503-2894 | |
| KOERTS GLASS & PAINT CO | | 28 MARIVA | | | | PONTIAC | MI | 48342 | |
| KOERTS GLASS & PAINT CO INC | | ADDR 8 96 | 205 S DORT HWY | | | FLINT | MI | 48501 | |
| KOERTS GLASS & PAINT CO INC | | KOERTS GLASS CO OF LANSING | 3232 W ST JOSEPH | | | LANSING | MI | 48917 | |
| KOERTS GLASS AND PAINT CO INC | | PO BOX 1337 | | | | FLINT | MI | 48501 | |
| KOESKE MICHAEL | | 3476 FOSTER RIDGE LN | | | | CARMEL | IN | 46033 | |
| KOESTER ASSOCIATES INC | | RR5 BOX 620 STE 7 MADISON BLVD | RM CHG 9 01 04 AM | | | CANASTOTA | NY | 13032 | |
| KOESTER ASSOCIATES INC | | 3101 SENECA TPKE | | | | CANASTOTA | NY | 13032-4525 | |
| KOESTER BRANDON | | 402 W COLLEGE AVE UNIT 1486 | | | | PIQUA | OH | 45810 | |
| KOESTER DAVID | | 1917 LORD FITZWALTER DR | | | | MIAMISBURG | OH | 45342 | |
| KOESTER JEANETTE | | 2763 E WHITEFEATHER RD | | | | PINCONNING | MI | 48650 | |
| KOESTERS LAURA D CONSULTING INC | | 3127 EANES CIR | | | | AUSTIN | TX | 78746 | |
| KOESTLER PALLET SALES INC | | KOESTLER PALLET | 12600 I 20 | | | EDWARDS | MS | 39066 | |
| KOESTLER PALLET SALES INC | | PO BOX 162 | | | | EDWARDS | MS | 39066 | |
| KOETJE LARRY | | 7844 DREAM ISLE DR | | | | GRATTAN | MI | 48809 | |
| KOETS GARY M | | 316 STRAIGHT AVE NW | | | | GRAND RAPIDS | MI | 49504-5519 | |
| KOETS HENRY | | 245 TIMBERCREEK CIRCLE | | | | COMSTOCK PK | MI | 49321 | |
| KOETSIER DAVID | | 1440 STARK AVE NW | | | | GRAND RAPIDS | MI | 49534 | |
| KOETSIER, DAVID W | | 1925 MARNE ESTATES DR | | | | MARNE | MI | 49435 | |
| KOEWLER BRAD | | 11090 ENGLE RD | | | | VANDALIA | OH | 45377 | |
| KOGER EQUITY | | ADD CHG 4 99 | 150 EXECUTIVE CTR STE 100 B 10 | | | GREENVILLE | SC | 29615 | |
| KOGER EQUITY INC | | 8875 LIBERTY RIDGE DR STE 100 | | | | JACKSONVILLE | FL | 32256 | |
| KOGER EQUITY INC | | PO BOX D860498 | | | | ORLANDO | FL | 32886-0498 | |
| KOGER EQUITY INC | | PO BOX D860509 | | | | ORLANDO | FL | 32886-0509 | |
| KOGER EQUITY INC | | PO BOX D860516 | | | | ORLANDO | FL | 32886-0516 | |
| KOGER JULIA P | | 155 SOUTH DR 600 | | | | ANDERSON | IN | 46013-4143 | |
| KOGLER RONALD | | 3550 PKLAND AVE SW | | | | WYOMING | MI | 49509-3437 | |
| KOGLIN DENNIS | | 531 SAPPHIRE DR | | | | CARMEL | IN | 46032 | |
| KOGLIN SARAH | | 70 S MILLER RD | | | | SAGINAW | MI | 48609 | |
| KOGUT BRIAN | | 2806 TIMBERLINE DR | | | | CORTLAND | OH | 444410 | |
| KOGUT, BRIAN G | | 3577 MILL CREEK DR | | | | LAKE ORION | MI | 48360 | |
| KOH JUSTIN | | 125 STOCKTON CT | | | | BROOKFIELD | WI | 53005-7927 | |
| KOH PAUL | | 2571 WENDOVER RD | | | | BLOOMFIELD HLS | MI | 48302 | |
| KOHL ADAM | | 17200 TREETOP LN | | | | NEW BERLIN | WI | 53146 | |
| KOHL JOHN | | 8261 E CARTON RD | | | | W ALEXANDRIA | OH | 45381 | |
| KOHL MARKETING INC | | 1103 BOMBAY LN | | | | ROSWELL | GA | 30076-5821 | |
| KOHL MARKETING INC EFT | | PO BOX 20134 | | | | BALTIMORE | MD | 21284 | |
| KOHL RICHARD | | 35490 OPENGATE CT | | | | OCONOMOWOC | WI | 53066 | |
| KOHL SECREST WARDLE ET AL | | PO BOX 3040 | | | | FARMNGTN HLS | MI | 48333 | |
| KOHLBERG KRAVIS ROBERTS & CO LP | | 9 W 57TH ST STE 4150 | | | | NEW YORK | NY | 10019-2701 | |
| KOHLER CHRISTOPHER | | 522 SUNNY SLOPE | | | | FLUSHING | MI | 48433 | |
| KOHLER CO | | 444 HIGHLAND DR MS NO 106 | | | | PALM COAST | FL | 32142-7738 | |
| KOHLER COMPANY | ACCOUNTS PAYABLE | PO BOX 899 | | | | KOHLER | WI | 53044-0899 | |
| KOHLER DONALD | | 3854 E PULASKI | | | | CUDAHY | WI | 53110 | |
| KOHLER ECKHARD P | | 4235 HANSON CT | | | | DAYTON | OH | 45430-1015 | |
| KOHLER FOODS INC | | 4572 PRESIDENTIAL WAY | | | | KETTERING | OH | 45429 | |
| KOHLER GLORIA | | 4204 BROOKSIDE DR | | | | KOKOMO | IN | 46902 | |
| KOHLER JAMES | | 4204 BROOKSIDE DR | | | | KOKOMO | IN | 46902 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KOHLER MACHINE PRODUCTS EFT INC | | 151 MICHIGAN ST | | | | LOCKPORT | NY | 14094 | |
| KOHLER MACHINE PRODUCTS INC | | 151 MICHIGAN ST | | | | LOCKPORT | NY | 14094-260 | |
| KOHLER SAMUEL | | 3199 HARDING AVE | | | | EAST LIVERPOOL | OH | 43920 | |
| KOHLER, CHEYENNE | | 1408 W BLVD | | | | KOKOMO | IN | 46902 | |
| KOHLER, CHRISTOPHER J | | 9085 EVERGREEN RD | | | | BRIGHTON | MI | 48116 | |
| KOHLER, GLORIA L | | 4204 BROOKSIDE DR | | | | KOKOMO | IN | 46902 | |
| KOHLER, JAMES L | | 4204 BROOKSIDE DR | | | | KOKOMO | IN | 46902 | |
| KOHLHOFF, MARY | | 12217 PRIOR | | | | ST CHARLES | MI | 48655 | |
| KOHLI SURINDERPAL | | 34790 PICKFORD ST | | | | FARMINGTON HILLS | MI | 48335 | |
| KOHLI, SURINDERPAL | | 34790 PICKFORD ST | | | | FARMINGTON HILLS | MI | 48335 | |
| KOHLSTEDT TIMOTHY | | 802 N HARVARD AVE | | | | ARLINGTON HEIGHTS | IL | 60004 | |
| KOHLWEISS AUTO PARTS INC | | 1205 VETERANS BLVD | | | | REDWOOD CITY | CA | 94063-2608 | |
| KOHN DORIS E | | 1323 SOUTH I ST | | | | ELWOOD | IN | 46036 | |
| KOHN LAW FIRM | | 312 E WISCONSIN AVE 501 | | | | MILWAUKEE | WI | 53202 | |
| KOHN LAW FIRM S C | | 312 E WISCONSIN AVE STE 501 | | | | MILWAUKEE | WI | 53202 | |
| KOHN MELVIN | | PO BOX 385 | | | | ELWOOD | IN | 46036 | |
| KOHN ROBERT W | | DBA KOHN LAW FIRM | 312 E WISCONSIN AVE STE 501 | | | MILWAUKEE | WI | 53202 | |
| KOHN ROLAND | | 10180 HART RD | | | | GREENVILLE | MI | 48838 | |
| KOHNKE GARY | | 3810 DONA CT | | | | CARMEL | IN | 46033 | |
| KOHNKE GARY J | | 3810 DONA CT | | | | CARMEL | IN | 46033-4431 | |
| KOHNKE KRISTINE | | 803 SOUTH MAIN ST | | | | KOKOMO | IN | 46901 | |
| KOHNKE KRISTINE J | | 3800 PAMELA CT | | | | KOKOMO | IN | 46902 | |
| KOHUT GEORGE | | 915 PORTSMOUTH | | | | TROY | MI | 48084 | |
| KOHUT JR KENNETH | | 7736 SUTTON PL NE | | | | WARREN | OH | 44484-1455 | |
| KOHUT KENNETH | | 1737 CLERMONT AVE NE | | | | WARREN | OH | 44483-3519 | |
| KOHUTH BRIAN | | 7466 RANIER TRL | | | | BOARDMAN | OH | 44512-5446 | |
| KOIDE HK COMPANY | | 12/F 1 HYSAN AVE | | | | CAUSEWAY BAY | HK | 00000 | HK |
| KOIDE HK COMPANY | | 2529 COMMERCE DR STE E | | | | KOKOMO | IN | 46902 | |
| KOJIMA K K | | 973 230 MINAMIYAMA KOMENOKICHO | | | | NISSHIN | 23 | 4700111 | JP |
| KOKER TRACY | | 108 MASSACHUSETTS AVE | | | | LOCKPORT | NY | 14094 | |
| KOKER TRACY | | 108 MASSACHUSETTS AVE | | | | LOCKPORT | NY | 14094 | |
| KOKER TRACY | | 108 MASSACHUSETTS AVE | | | | LOCKPORT | NY | 14094 | |
| KOKER, TRACY | | 108 MASSACHUSETTS AVE | | | | LOCKPORT | NY | 14094 | |
| KOKIC, MIRYANA | | 425 MCLELLAN AVE | | | | AMHERSTBURG | ON | N9V 4C8 | CANADA |
| KOKINDA PERRY | | 4697 LITTLE PORTAGE RD | | | | PORT CLINTON | OH | 43452 | |
| KOKINDA PERRY | | 4697 LITTLE PORTAGE RD | | | | PORT CLINTON | OH | 43452 | |
| KOKU INTECH CO LTD | | 2 7 KOJIMACHI | | | | CHIYODA KU | 13 | 1020083 | JP |
| KOKOKU RUBBER INC | | 120 HANGER CIR | | | | RICHMOND | KY | 40475 | |
| KOKOKU RUBBER INC | | 1450 EAST AMERICAN LN STE | | | | SCHAUMBURG | IL | 60173 | |
| KOKOKU RUBBER INC | | 1375 E WOODFIELD RD STE 560 | | | | SCHAUMBURG | IL | 60173 | |
| KOKOKU RUBBER INC CHICAGO HEADQUATERS | | ZURICH TOWERS STE 1220 | 1450 EAST AMERICAN LN | | | SCHAUMBURG | IL | 60173 | |
| KOKOKU RUBBER INC CHICAGO HEADQUATERS | | ZURICH TOWERS STE 1220 | 1450 EAST AMERICAN LN | | | SCHAUMBURG | IL | 60173 | |
| KOKOKU RUBBER INC EFT | | CHICAGO HEADQUATERS | ZURICH TOWERS STE 1220 | 1450 EAST AMERICAN LN | | SCHAMBURG | IL | 60173 | |
| KOKOKU RUBBER INC EFT CHICAGO HEADQUATERS | | 1375 E WOODFIELD RD STE 560 | | | | SCHAUMBURG | IL | 60173 | |
| KOKOMO AUTO WORLD | | 3813 S LAFOUNTAIN ST | | | | KOKOMO | IN | 46902-3819 | |
| KOKOMO AUTO WORLD INC | | 3813 S LAFOUNTAIN ST | | | | KOKOMO | IN | 46902-381 | |
| KOKOMO AUTO WORLD INC | | 3813 S LAFOUNTAIN ST | | | | KOKOMO | IN | 46904-2675 | |
| KOKOMO CENTER SCHOOLS | | C/O GERRI SMALLING | PO BOX 2188 | | | KOKOMO | IN | 46904-2188 | |
| KOKOMO CENTER SCHOOLS | | C/O GERRI SMALLING | PO BOX 2188 | | | KOKOMO | IN | 46904-2188 | |
| KOKOMO CHINESE ASSOCIATION | | 3104 PROVIDENCE LN | | | | KOKOMO | IN | 46902 | |
| KOKOMO CITY OF | | CITY HALL | 100 S UNION ST | | | KOKOMO | IN | 46901 | |
| KOKOMO COMMUNITY CONCERT ASSOC | | KATHY SCHEFFLER PRESIDENT | 3416 WALTON WAY | | | KOKOMO | IN | 46902 | |
| KOKOMO COUNTRY CLUB | | 1801 COUNTRY CLUB RD | | | | KOKOMO | IN | 46904-2886 | |
| KOKOMO COUNTRY CLUB | | PO BOX 2886 | | | | KOKOMO | IN | 46904-2886 | |
| KOKOMO COUNTRY CLUB INC | | 1801 COUNTRY CLUB DR | | | | KOKOMO | IN | 46902-2091 | |
| KOKOMO FIRE DEPARTMENT | | EMS DIVISION | 215 WEST SUPERIOR | | | KOKOMO | IN | 46901 | |
| KOKOMO FIRE FIGHTERS | | LOCAL 396 | PO BOX 848 | | | KOKOMO | IN | 46903-0848 | |
| KOKOMO GAS & FUEL CO | | PO BOX 9015 | | | | KOKOMO | IN | 46904-9015 | |
| KOKOMO GAS & FUEL CO INC | | 900 EAST BLVD | | | | KOKOMO | IN | 46902-5704 | |
| KOKOMO GAS & FUEL COMPANY IN | | 900 EAST BLVD | PO BOX 9015 | | | KOKOMO | IN | 46904-9015 | |
| KOKOMO GAS AND FUEL CO | | PO BOX 9015 | | | | KOKOMO | IN | 46904-9015 | |
| KOKOMO GAS AND FUEL COMPANY | | 801 E 86TH AVE | | | | MERRILLVILLE | IN | 46410 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KOKOMO GAS AND FUEL COMPANY | KOKOMO GAS AND FUEL COMPANY | | 801 E 86TH AVE | | | MERRILLVILLE | IN | 46410 | |
| KOKOMO GLASS SHOP INC | | 226 S UNION ST | | | | KOKOMO | IN | 46901 | |
| KOKOMO GLASS SHOP INC | | KOKOMO GLASS & PAINTS | 226 S UNION ST | | | KOKOMO | IN | 46901-4606 | |
| KOKOMO GLASS SHOP INC | CUSTOMER SERVIC | 226 S. UNION ST | | | | KOKOMO | IN | 46901 | |
| KOKOMO HIGH SCHOOL | | TECHNOKATS ROBOTICS TEAM | 2501 S BERKLEY RD | | | KOKOMO | IN | 46902 | |
| KOKOMO HOWARD COUNTY | | DEVELOPMENT CORP | 700 E FIRMIN ST STE 200 | | | KOKOMO | IN | 46902-2395 | |
| KOKOMO HOWARD COUNTY CHAMBER | | NAME UPDTE KOKOMO HOWARD CTY C | 325 NORTH MAIN ST | | | KOKOMO | IN | 46901 | |
| KOKOMO HOWARD COUNTY CHAMBER OF COMMERCE | | 325 NORTH MAIN ST | | | | KOKOMO | IN | 46901 | |
| KOKOMO HOWARD COUNTY DEVELOPMENT CORPORATION | GREG AARON | 325 N MAIN ST | | | | KOKOMO | IN | 46901-4621 | |
| KOKOMO HOWARD COUNTY DEVELOPMENT CORPORATION | GREG AARON | 325 N MAIN ST | | | | KOKOMO | IN | 46901-4621 | |
| KOKOMO HOWARD COUNTY PUBLIC LIBRARY DELCO ELEC CHINESE NET | | LIBRARY DELCO ELEC CHINESE NET | C O RALEIGH GRADY MS CT117A | ONE CORP CTR PO BOX 9005 | | KOKOMO | IN | 46904 | |
| KOKOMO HOWARD COUNTY PUBLIC LIBRARY DELCO ELEC CHINESE NET | | C/O RALIEGH GRADY MS CT117A | ONE CORP CTR PO BOX 9005 | | | KOKOMO | IN | 46904 | |
| KOKOMO LUMBER | MIKE BUTLER | 124 WEST ELM ST | PO BOX 417 | | | KOKOMO | IN | 46903-0417 | |
| KOKOMO MUNICIPAL | | SANITATION UTILITY | PO BOX 1209 | | | KOKOMO | IN | 46903-1209 | |
| KOKOMO PARK BAND | | C/O AMY FLEMING | PO BOX 6039 | | | KOKOMO | IN | 46904-6039 | |
| KOKOMO PERSPECTIVE | | 209 NORTH MAIN ST | | | | KOKOMO | IN | 46901 | |
| KOKOMO PUMP SUPPLY INC | | 804 WEST MORGAN | | | | KOKOMO | IN | 46901 | |
| KOKOMO SPRING CO INC EFT | | 500 E WHEELER | | | | KOKOMO | IN | 46902 | |
| KOKOMO SPRING COMPANY INC | | 500 E WHEELER | | | | KOKOMO | IN | 46902 | |
| KOKOMO SYMPHONIC SOCIETY | | PO BOX 6115 | | | | KOKOMO | IN | 46904-6115 | |
| KOKOMO TRIBUNE | | NEWSPAPER IN EDUCATION | 300 N UNION ST | | | KOKOMO | IN | 46901 | |
| KOKOMO WASTEWATERCITY OF IN | CITY OF KOKOMO | | 100 S UNION ST | | | KOKOMO | IN | 46901 | |
| KOKOROWSKI MICHAEL | | 23313 COHASSET ST | | | | WEST HILLS | CA | 91304 | |
| KOKOSA CORA | | 6190 MAPLERIDGE | | | | FLINT | MI | 48532 | |
| KOKOSA, CORA K | | 6190 MAPLERIDGE | | | | FLINT | MI | 48532 | |
| KOKOSING CONTRUCTION CO INC | | 17531 WATERFORD RD | | | | FREDERICKTOWN | OH | 43019 | |
| KOKOSING MATERIALS INC | | 17531 WATERFORD RD | | | | FREDERICKTOWN | OH | 43019 | |
| KOKOSING MATERIALS INC | | PO BOX 711795 | | | | COLUMBUS | OH | 43271-1795 | |
| KOKOSKI ANNA | | 6976 WEIDNER | | | | SPRINGBORO | OH | 45066 | |
| KOKOSZKA JOSEPH | | 1381 ELM ST | | | | PLYMOUTH | MI | 48170 | |
| KOKOT CAREY | | 2220 AVALON AVE | | | | KETTERING | OH | 45409 | |
| KOKUSAI BTI CORP | | 25 ESQUIRE RD | | | | NORTH BILLERICA | MA | 01862 | |
| KOKUSAI INC | MASUDA FUNAI EIFERT & MITCHELL LTD | GARY VIST | 203 N LASALLE ST STE 2500 | | | CHICAGO | IL | 60601-1262 | |
| KOKUSAI INC EFT | | 8102 WOODLAND DR | | | | INDIANAPOLIS | IN | 46278 | |
| KOKUSAI SEMICONDUCTOR | | EQUIPMENT CORPORATION | 2460 NORTH FIRST ST STE 290 | | | SAN JOSE | CA | 95131 | |
| KOKUSAI SEMICONDUCTOR EFT | | EQUIPMENT INC | 2460 N FIRST ST STE 290 | | | SAN JOSE | CA | 95131 | |
| KOKUSAI SEMICONDUCTOR EQUIPMEN | | 1961 CONCOURSE DR STE C | | | | SAN JOSE | CA | 95131 | |
| KOKUSAI SEMICONDUCTOR EQUIPMEN | | KSEC | 27 INDUSTRIAL AVE | | | CHELMSFORD | MA | 01824 | |
| KOKUSAI SEMICONDUCTOR EQUIPMENT INC | | 2460 N FIRST ST STE 290 | | | | SAN JOSE | CA | 95131 | |
| KOKUSAI SEMICONDUCTOR EQUIPMENT INC | | 2460 N FIRST ST STE 290 | | | | SAN JOSE | CA | 95131 | |
| KOLACZ EDWARD | | 2729 E SANILAC RD | | | | CARO | MI | 48723 | |
| KOLACZ JAMES | | 5962 ROSSMAN RD | | | | KINGSTON | MI | 48741-9707 | |
| KOLAKOWSKI STEPHANIE | | 746 STATE ST | | | | ADRIAN | MI | 49221 | |
| KOLANDER EUGENE | | 6142 TAYLOR ST | | | | FREDERICK | CO | 80530-4827 | |
| KOLANDER, EUGENE | | 6142 TAYLOR ST | | | | FREDERICK | CO | 80530 | |
| KOLANO DEREK | | 3817 ACADIA | | | | LAKE ORION | MI | 48360 | |
| KOLANO DEREK | | 3817 ACADIA | | | | LAKE ORION | MI | 48360 | |
| KOLAR GERALD R | | 4757 TEMPLETON RD NW | | | | WARREN | OH | 44481-9183 | |
| KOLAR MARK | | 29 C MEADOWOOD GLEN WAY | | | | GREENSBORO | NC | 27409 | |
| KOLAR MATTHEW | | 4757 TEMPLETON RD NW | | | | WARREN | OH | 44481 | |
| KOLASA BODWIN & FUZAK | | 4990 NORTHWIND DR STE 135 | | | | EAST LANSING | MI | 48823 | |
| KOLAT JAMES | | 15867 PALMYRA RD | | | | DIAMOND | OH | 44412 | |
| KOLB CARL | | 354 LAKESHORE DR | | | | MADISON | MS | 39110 | |
| KOLB FASTENERS INC | | 115 ENTERPRISE DR STE A | | | | PENDERGRASS | GA | 30567-4701 | |
| KOLB GMBH | | ZUM RABENBRUCH 5 | | | | KOELN | NW | 51107 | DE |
| KOLB INJECTION SALES & SERVICE | | 1320 N FARES AVE | | | | EVANSVILLE | IN | 47711 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KOLB INJECTION SALES & SERVICE | | PO BOX 4069 | | | | EVANSVILLE | IN | 47724 | |
| KOLB INJECTION SALES & SERVICE | JANE ANSLINGER | PO BOX 4069 | | | | | IN | 47724 | |
| KOLB INJECTION SALES & SERVICE | JANE ANSLINGER | 1320 N FARES AVE | | | | EVANSVILLE | IN | 47711 | |
| KOLB INJECTION SALES & SERVICE | MURL POWELL | 1320 N FARES AVE | PO BOX 4069 | | | EVANSVILLE | IN | 47711 | |
| KOLB KEVIN | | 120 NORTH GREECE RD | | | | HILTON | NY | 14468 | |
| KOLB LINDA | | 2574 TRANSIT RD | | | | NEWFANE | NY | 14108 | |
| KOLB MARIE | | 4800 SEVILLE DR | | | | ENGLEWOOD | OH | 45322-3529 | |
| KOLB REBECCA | | 2047 ALPHA ST | | | | COMMERCE TWP | MI | 48382 | |
| KOLB, CARL | | 354 LAKESHORE DR | | | | MADISON | MS | 39110 | |
| KOLB, KEVIN | | 120 NORTH GREECE RD | | | | HILTON | NY | 14468 | |
| KOLB, MARIE | | 4800 SEVILLE DR | | | | ENGLEWOOD | OH | 45322 | |
| KOLB, REBECCA J | | 2047 ALPHA ST | | | | COMMERCE TWP | MI | 48382 | |
| KOLBASUK EILEEN | | 407 PK AVE S APT 14 D | | | | NEW YORK | NY | 10016 | |
| KOLBASUK EILEEN | | SISTER OF MARY ANN MCGEE | 407 PK AVE S APT 14 D | ADD CHG 5 97 2 2000 | | NEW YORK | NY | 10016 | |
| KOLBERG JACK J CO INC | | 8825 SHERIDAN DR | | | | WILLIAMSVILLE | NY | 14221-6340 | |
| KOLCAN TRUCKING | | 13780 THUNDER ALLEY | | | | HILLMAN | MI | 49746 | |
| KOLD BAN INTERNATIONAL | ACCOUNTS PAYABLE | 8390 PINGREE RD | | | | LAKE IN THE HILLS | IL | 60102 | |
| KOLDWELD LLC | | 38257 AIRPORT PKY 5 | | | | WILLOUGHBY | OH | 44094 | |
| KOLDWELD LLC | | 8761 MAYFIELD RD NO 304 | | | | CHESTERLAND | OH | 44026-2674 | |
| KOLDWELL LLC | | 38257 AIRPORT PKWY STE 5 | | | | WILLOUGHBY | OH | 44094 | |
| KOLEK JAN | | PO BOX 370093 | | | | MILWAUKEE | WI | 53237 | |
| KOLEK LORETTA | | 256 ONTARIO ST | | | | LOCKPORT | NY | 14094 | |
| KOLEK LORETTA M | | 5360 LOWER MOUNTAIN RD | | | | LOCKPORT | NY | 14094 | |
| KOLEKTOR GROUP DOO | | 10 VOJKOVA ULICA | | | | IDRIJA | SI | 05280 | SI |
| KOLEKTOR KAUTT & BUX GMBH | | SCHIESSMAUER 9 | | | | HERRENBERG | BW | 71083 | DE |
| KOLENDA BRENDA J | | PO BOX 519 | | | | CEDAR KEY | FL | 32625-0519 | |
| KOLENDA DOUGLAS A | | PO BOX 2330 | | | | ANDERSON | IN | 46018-2330 | |
| KOLENDA EDWARD | | 300 BEGOLE ST SW | | | | GRAND RAPIDS | MI | 49544-6703 | |
| KOLENDA ROBERT T | | 2736 OLDERIDGE COURT N E | | | | GRAND RAPIDS | MI | 49525-3079 | |
| KOLENICH JAMES | | 1932 LAURELWOOD PL | | | | YOUNGSTOWN | OH | 44515 | |
| KOLESAR THOMAS | | 574 LAURELWOOD DR | | | | WARREN | OH | 44484 | |
| KOLHAGEN BENJAMIN | | 203 SPENGLER DR | | | | BAY CITY | MI | 48708 | |
| KOLHAGEN JOHN | | 7543 TRINKLEIN RD | | | | SAGINAW | MI | 48609 | |
| KOLHAGEN KATHLEEN | | 7543 TRINKLEIN RD | | | | SAGINAW | MI | 48609 | |
| KOLHAGEN LARRY | | 2937 OHIO ST | | | | SAGINAW | MI | 48601 | |
| KOLHAGEN ROGER A | | 203 SPENGLER DR | | | | BAY CITY | MI | 48708-7650 | |
| KOLHAGEN, BENJAMIN J | | 8408 S GERA RD | | | | BIRCH RUN | MI | 48415 | |
| KOLHAGEN, DEBRORAH | | 6355 DEWHIRST | | | | SAGINAW | MI | 48638 | |
| KOLHAGEN, STEPHANIE | | 6355 DEWHIRST | | | | SAGINAW | MI | 48638 | |
| KOLHOFF LINDA K | | 13946 S COUNTY RD 400 E | | | | GALVESTON | IN | 46932-8869 | |
| KOLHOFF WILLIAM | | 13946 S COUNTY RD 400 E | | | | GALVESTON | IN | 46932-8869 | |
| KOLHOFF WILLIAM | | 13946 S COUNTY RD 400 E | | | | GALVESTON | IN | 46932-8869 | |
| KOLHOFF, WILLIAM | | 13946 S COUNTY RD 400 E | | | | GALVESTON | IN | 46932 | |
| KOLIN HOLDING AG | | KOLINPLATZ 17 | | | | ZUG | ZG | 06300 | CH |
| KOLINSKI J | | 3345 ANGEL DR | | | | SAGINAW | MI | 48601-7202 | |
| KOLK ERIC | | 3215 SUSAN DR | | | | KOKOMO | IN | 46902 | |
| KOLK JAY | | 1503 HONEY LN | | | | KOKOMO | IN | 46902 | |
| KOLK MARY | | 1503 HONEY LN | | | | KOKOMO | IN | 46902 | |
| KOLKMAN THOMAS | | 3265 SUNNYHILL ST NE | | | | ROCKFORD | MI | 49341-9222 | |
| KOLKOWITZ DAN | | 26830 ELENA RD | | | | LOS ALTOS HILLS | CA | 94022 | |
| KOLLAR RICHARD D | | 169 S HUBBARD RD | | | | LOWELLVILLE | OH | 44436-9779 | |
| KOLLAT JANEEN | | 99 GREEN TREE CIRCLE | | | | AURORA | OH | 44202 | |
| KOLLAT MARY KAY | | 7797 YNGSTOWN SALEM RD | | | | CANFIELD | OH | 44406 | |
| KOLLAT, JANEEN C | | 99 GREEN TREE CIR | | | | AURORA | OH | 44202 | |
| KOLLER DAVID | | W164 S7363 BAY LN DR | | | | MUSKEGO | WI | 53150 | |
| KOLLER, DAVID | | W164 S7363 BAY LN DR | | | | MUSKEGO | WI | 53150 | |
| KOLLI CHANDRASEKHARA RAO | | 2131 LOVINGTON 105 | | | | TROY | MI | 48083 | |
| KOLLIE JOHN | | 1050 90TH ST | | | | NIAGARA FALLS | NY | 14304 | |
| KOLLIE JOHN | | 1050 90TH ST | | | | NIAGARA FALLS | NY | 14304 | |
| KOLLINS THOMAS | | 7N905 BRITTANY CT | | | | ST CHARLES | IL | 60175 | |
| KOLLMAN KENNETH K | | 3009 FULTON ST | | | | SAGINAW | MI | 48601-3152 | |
| KOLLMEYER KORBIN | | 8120 HOLL SAMP RD | | | | ARCANUM | OH | 45304 | |
| KOLLMORGAN CORPORATION | | 347 KING ST | | | | NORTHAMPTON | MA | 01060 | |
| KOLLMORGEN CORP | | 118 NORTH AVE STE H | | | | JONESBORO | GA | 30236 | |
| KOLLMORGEN INDUSTRIAL EFT DRIVES | | 501 FIRST ST | | | | RADFORD | VA | 24141 | |
| KOLODZIE, MICHAEL | | RR 2 BOX 160 | | | | CANASTOTA | NY | 13032 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KOLON INDUSTRIES INC | | 1 23 BYULYANG DONG 14F KOLON TOWER | | | | KWACHON | KR | 427-040 | KR |
| KOLON INDUSTRIES INC KYUNGSAN PLANT | | KYONGSANGBUK DO | | | | KYONGJU | KR | 000-000 | KR |
| KOLON NANJING CO LTD | | NO 2 HENGJING RD QIXIA CITY | | | | NANJING | 100 | 210046 | CN |
| KOLON NANJING CO LTD | | NANJING ECON & TECH DEV ZONE | | | | NANJING | 100 | 210046 | KR |
| KOLONICH ANTHONY A | | 2054 CELESTIAL DR NE | | | | WARREN | OH | 44484-3971 | |
| KOLPITCKE KENNETH | | 330 EDGEBROOK DR | | | | CENTERVILLE | OH | 45459 | |
| KOLPITCKE, KENNETH E | | 330 EDGEBROOK DR | | | | CENTERVILLE | OH | 45459 | |
| KOLSCH MATHIAS | | 1424 SANTA ROSA AVE | | | | SANTA BARBARA | CA | 93109 | |
| KOLTAK GERARD | | 18351 ALMY RD | | | | HOWARD CITY | MI | 49329-9568 | |
| KOLTAK LAWRENCE | | 16067 KENOWA AVE NW | | | | GRAND RAPIDS | MI | 49544-9601 | |
| KOLTEC BV | ACCOUNTS PAYABLE | EDISONWEG 50 | | | | GORINCHEM | | 4207 HG | NETHERLANDS |
| KOLTEC NECAM BV | | EDISONWEG 50 | | | | GORINCHEM | | 4207 HG | NETHERLANDS |
| KOLTKE GERALD | | 1286 PKHURST DR | | | | OAKVILLE | ON | L6M 3V7 | CANADA |
| KOLTSOV ARKADIY | | 267 PORTAL DR | | | | CORTLAND | OH | 44410 | |
| KOLTVEDT LYNN | | 8431 GOLDFINCH DR | | | | FREELAND | MI | 48623 | |
| KOLYCHECK EDMOND | | 1422 WAYNE ST | | | | SANDUSKY | OH | 44870 | |
| KOM LAMB INC | | PO BOX 5129 | | | | BUFFALO | NY | 14240-5129 | |
| KOM LAMB INC EFT | | 355 COMMERCE DR | | | | AMHERST | NY | 14228 | |
| KOMA PRECISION INC | | 20 THOMPSON RD | | | | EAST WINDSOR | CT | 06088 | |
| KOMA PRECISION INC | | PO BOX 88156 | | | | CHICAGO | IL | 60695-1156 | |
| KOMA PRECISION INC | BRUCE SOBEL | 20 THOMPSON RD | PO BOX 628 | | | EAST WINDSOR | CT | 06088 | |
| KOMA TIFFANY | | 305 KENMORE NE | | | | WARREN | OH | 44483 | |
| KOMANECKI CHARLES E | | 3207 W MANGOLD AVE APT H | | | | GREENFIELD | WI | 53221 | |
| KOMAR INDUSTRIES INC | | 4425 MARKETING PL | | | | GROVEPORT | OH | 43125-9556 | |
| KOMAR KARI | | 7544 SUNVIEW DR | | | | GRAND RAPIDS | MI | 49548 | |
| KOMAR PATRICIA | | 219 S VIRGINIA ST | | | | ANTIGO | WI | 54409-2564 | |
| KOMARISKY BRIAN | | 36026 MARTIN ST | | | | LIVONIA | MI | 48154 | |
| KOMAROMI L | | 1990 UPPER VALLEY DR | | | | W JEFFERSON | OH | 43162 | |
| KOMAROV OLEG | | 5393 CROOKS RD | PMB 22 | | | TROY | MI | 48098 | |
| KOMATSU | | 108 N INDUSTRIAL RD | CALLER 2101 | | | RIPLEY | TN | 38063 | |
| KOMATSU DRESSER CO OEM | | ACCOUNTS PAYABLE SECTION | 108 N INDUSTRIAL DR PO BOX639 | | | RIPLEY | TN | 38063 | |
| KOMATSU DRESSER OEM | | C/O PIERCE PKG CO PLANT4 | 6207 MATERIAL AVE | | | LOVES PK | IL | 61111 | |
| KOMATSU FORKLIFT USA INC | | 14481 LOCHRIDGE BLVD BLDG 2 | | | | COVINGTON | GA | 30014 | |
| KOMATSU MINING SYSTEMS INC | | | | | | PEORIA | IL | 61601-5849 | |
| KOMATSU MINING SYSTEMS INC | ACCOUNTS PAYABLE | PO BOX 5849 | | | | PEORIA | IL | 61601-5849 | |
| KOMATSU SEIKI KOSAKUSHO CO LTD | | 942 2 SHIGAKUWABARA | | | | SUWA | | 0392-0012 | JAPAN |
| KOMATSU SEIKI KOSAKUSHO CO LTD | | 942 2 SHIGAKUWABARA | | | | SUWA | | 3920012 | JAPAN |
| KOMATSU SEIKI KOSAKUSHO K K | | 942 2 SHIGA KUWABARA | | | | SUWA | | 3920012 | |
| KOMATSUSEIKI KOSAKUJO KK | | 942 2 SHIGA | | | | SUWA | 20 | 3920012 | JP |
| KOMATSUSEIKI KOSAKUSHO CO LTD | | 942 2 SIGA SUWA CITY | 3920012 NAGANO | | | | | | JAPAN |
| KOMATSUSEIKI KOSAKUSHO CO LTD | | 942 2 SIGA SUWA CITY | 3920012 NAGANO | | | | | | JAPAN |
| KOMAX CORP | | 1100 E CORPORATE GROVE DR | | | | BUFFALO GROVE | IL | 60089-4507 | |
| KOMAX CORP | | 11800 ROJAS DR STE C11 | | | | EL PASO | TX | 79936 | |
| KOMAX CORP | LILY | DEPT 77 3422 | | | | CHICAGO | IL | 60678-3422 | |
| KOMAX CORPORATION | | 1100 E CORPORATE DR | | | | BUFFALO GROVE | IL | 60089 | |
| KOMAX CORPORATION EFT | | 1100 E CORPORATE DR | | | | BUFFALO GROVE | IL | 60089 | |
| KOMEN TULSA RACE FOR THE CURE | | 3701 A S HARVARD AVE PMB 9797 | | | | TULSA | OK | 74135-2282 | |
| KOMHYR BRIAN D | | 62 PINEWOOD COURT | | | | LYONS | CO | 80540 | |
| KOMHYR, BRIAN | | 62 PINEWOOD CT | | | | LYONS | CO | 80540 | |
| KOMI ELECTRONICS CO LTD | | XINCHENG TECH INDSTRL AREA | LIAOBU TWN DONGGUAN CITY | GUANGDONG PROV 511758 | | | | | CHINA |
| KOMI ELECTRONICS CO LTD XINCHENG TECH INDSTRL AREA | | AEE TOWN | 190 | | | DONGGUAN | | 523400 | CN |
| KOMI ELECTRONICS CO LTD XINCHENG TECH INDSTRL AREA | | LIAOBU TWN DONGGUAN CITY | GUANGDONG PROV 511758 | | | | | | CHINA |
| KOMISARCIK EDWARD | | 11201 ECHO CREST E DR | | | | INDIANAPOLIS | IN | 46280 | |
| KOMISARCIK, EDWARD A | | 11201 ECHO CREST E DR | | | | INDIANAPOLIS | IN | 46280 | |
| KOMIYAMA JESUS | | 47156 MANHATTAN CIRCLE 25 47156 | | | | NOVI | MI | 48374 | |
| KOMMANS WILLY E | | 4102 COLTER DR | | | | KOKOMO | IN | 46902-4494 | |
| KOMMER RANDALL | | C/O LORINDA LEHNER | 4185 LESTER NE | | | GRAND RAPIDS | MI | 49525-1454 | |
| KOMOLAFE ATHA | | 1416 HAYNES TRACE CT | | | | GRAYSON | GA | 30017-2898 | |
| KOMOROWSKI MICHAEL | | 1433 W VIOLET DR | | | | OAK CREEK | WI | 53154-3715 | |
| KOMOTECH | | 3MA 305 CHONG WANG DONG | SHIHUNG CITY KYUNGGI DO 429450 | | | | | | KOREA REPUBLIC OF |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KOMOTECH | | 3MA 305 CHONG WANG DONG | SHIHUNG CITY KYUNGGI DO 429450 | | | SHIHEUNG | | | KOREA REPUBLIC OF |
| KOMOTECH CO LTD | | 305 3 MA SHIHWA IND COM CHONGW | DONG | | | KYONGGI DO | | 429450 | KOREA REPUBLIC OF |
| KOMOTECH CO LTD | | DONG | 305 3 MA SHIHWA IND COM CHONGW | | | SHIHUNG KYONGGI DO | | 429450 | KOREA REPUBLIC OF |
| KOMOTECH CO LTD | | DONG | | | | SHIHUNG KYONGGI DO | | 429450 | KOREA REPUBLIC OF |
| KOMOTECH CO LTD | | RM 3MA 305 SIHWA GONGDAN | | | | SHIHUNG SI KYONGGI DO | KR | 429-450 | KR |
| KOMOTECH EFT | | 3MA 305 CHONG WANG DONG | SHIHUNG CITY KYUNGGI DO 429450 | | | | | | KOREA REPUBLIC OF |
| KOMPANIK ROBERT | | 4060 IRISHTOWN SOUTHWORTH RD | | | | FARMDALE | OH | 44417 | |
| KOMPARE, GARY | | 150 SOMERTON ST | | | | KENMORE | NY | 14217 | |
| KOMPIER ROY | | 960 RIDGEVIEW DR | | | | WAYLAND | MI | 49348 | |
| KOMPPA RANDY L | | 7854 E LONG LAKE RD | | | | WIND LAKE | WI | 53185-2012 | |
| KOMPUTER PLUS PERIPHERALS | CUSTOMER SERVICE | 11750 WILCREST DR | | | | HOUSTON | TX | 77099 | |
| KONAL ENGINEERING & EQUIPMENT | | 1 GRAHAM ST | | | | BLENHEIM | ON | N0P 1A0 | CANADA |
| KONAL ENGINEERING AND | | EQUIPMENT INC | 1 GRAHAM ST | | | BLENHEIM | ON | N0P 1A0 | CANADA |
| KONAL ENGINEERING AND EQUIPMENT INC | | PO BOX 959 | | | | BLENHEIM | ON | N0P 1A0 | CANADA |
| KONAN TOKUSHU SANGYO CO LTD | | 51 JIZO YASURA CHO | KONAN CITY AICHI | | | | | | JAPAN |
| KONAN TOKUSHU SANGYO KK | | 51 YASURACHO JIZO | | | | KONAN AICHI | | 483 8111 | JAPAN |
| KONANUR SHEILA | | 26489 BALLANTRAE CT | | | | FARMINGTON HILLS | MI | 48331-3528 | |
| KONAP MACHINE SHOP | | FMLY NAPKO MACHINE WORKS | 1111 BS CAGE BLVD | NM RMT CHG LTR 8 01 MH | | PHARR | TX | 78577 | |
| KONAP MACHINE SHOP | | PO BOX 744 | | | | PHARR | TX | 78577 | |
| KONDAJI ABHIJIT | | 14 SOUTH PLAZA BLVD | APT 321 | | | ROCHESTER HILLS | MI | 48307 | |
| KONDAPALLI SUDHAKAR | | 574 SEA BROOK DR | | | | ROCHESTER HILLS | MI | 48307 | |
| KONDAPALLY PRAHLAD | | 3329 DEWDROP LN | | | | HOWELL | MI | 48843 | |
| KONDAPALLY, PRAHLAD | | 5 TIMERVIEW DR | APT 115 | | | ROCHESTER HILLS | MI | 48307 | |
| KONDEL LAWRENCE | | PO BOX 176 | | | | GAINES | MI | 48436 | |
| KONDZICH NANCY | | 3146 FOSTER DR NE | | | | WARREN | OH | 44483 | |
| KONE BOLTON BRADY LTD | | ACORNFIELD RD | | | | LIVERPOOL | MY | L33 7SP | GB |
| KONE CRANES INC | | CRANE PRO SERVICES | 781 LENOX AVE | | | PORTAGE | MI | 49024 | |
| KONE CRANES INC | | KONE CRANE | 26800 FARGO AVE STE L 1 | | | BEDFORD HEIGHTS | OH | 44146 | |
| KONE HOLLAND B V | | RIJN 10 | | | | S GRAVENHAGE | NL | 2491 BG | NL |
| KONE INC | | 5201 PK EMERSON DR STE E | | | | INDIANAPOLIS | IN | 46203 | |
| KONE INC | | 5300 CLAY AVE SW | | | | GRAND RAPIDS | MI | 49548 | |
| KONE INC | | 6670 W SNOWVILLE RD STE 7 | | | | CLEVELAND | OH | 44141 | |
| KONE INC | | MAC | 1 KONE CT | | | MOLINE | IL | 61265-137 | |
| KONE INC | | 1 KONE CT | | | | MOLINE | IL | 61265-1374 | |
| KONE INC | | 11864 BELDEN CT | | | | LIVONIA | MI | 48150-1465 | |
| KONE LANDEL INC | | LOG NAME & ADD CHG 10 95 | PO BOX 953087 | | | CHICAGO | IL | 60694-5308 | |
| KONE LIFTS LTD | | FOX LN NORTH | | | | CHERTSEY SURREY | GB | KT16 9HW | GB |
| KONE OYJ | | KARTANONTIE 1 | | | | HELSINKI | FI | 00330 | FI |
| KONE PLC | | WORTH DALE HOUSE | | | | KEIGHLEY | YW | BD21 4YA | GB |
| KONECNY CONNIE F | | 7575 HILLSHIRE CT | | | | SAGINAW | MI | 48609-4218 | |
| KONECRANES ABP | | KONEENKATU 8 | | | | HYVINGE | FI | 05830 | FI |
| KONECRANES INC | | CRANE PRO SERVICES | 10310 STE 2 PIONEER BLVD | | | SANTA FE SPRINGS | CA | 90670 | |
| KONECRANES INC | | CRANE PRO SERVICES | 213 STANLEY | | | MONROE | LA | 71201 | |
| KONECRANES INC | | CRANE PRO SERVICES | 3084 FINLEY ISLAND CIR | | | DECATUR | AL | 35601 | |
| KONECRANES INC | | CRANE PRO SERVICES | 3219 PEACHTREE RD STE 149 | | | BLACH SPRINGS | TX | 75180 | |
| KONECRANES INC | | CRANE PRO SERVICES | 7255 UP RIVER RD | | | CORPUS CHRISTI | TX | 78409 | |
| KONECRANES INC | | CRANE PRO SVCS | 9879 CRESCENT PK DR | | | WEST CHESTER | OH | 45069 | |
| KONECRANES INC | | DBA CRANE PRO SERVICES | 4401 GATEWAY BLVD | | | SPRINGFIELD | OH | 45502 | |
| KONECRANES INC | | KCI CRANE PRO SERVICES | 27100 E SIDE PK DR | | | EVANSVILLE | IN | 47715 | |
| KONECRANES INC | | 2980 PACIFIC DR STE B | | | | NORCROSS | GA | 30071-1808 | |
| KONECRANES INC EFT | | DBA CRANE PRO SERVICES | PO BOX 641807 | | | PITTSBURGH | PA | 15264-1807 | |
| KONERU YATINDRA | | 24772 VERDANT DR | | | | FARMINGTON HILLS | MI | 48335 | |
| KONERU, YATINDRA P | | 1762 WYNGATE DR | | | | TROY | MI | 48098 | |
| KONETA LRV | | 1400 LUNAR DR | PO BOX 150 | | | WAPAKONETA | OH | 45895-0150 | |
| KONETA LRV | | DEPT L 1388 | | | | COLUMBUS | OH | 43260-1388 | |
| KONG ANNA | | 412 VANDERVEER RD | | | | BRIDGEWATER | NJ | 08807 | |
| KONG CARLITO M | | 7208 MEEKER CREEK DR | | | | DAYTON | OH | 45414-2075 | |
| KONG HONGZHI | | PO BOX 8024 MC481CHN009 | | | | PLYMOUTH | MI | 48170 | |
| KONG HONGZHI HENRY  EFT | | 2311 WILLOW SPRINGS RD | | | | KOKOMO | IN | 46902 | |
| KONG JULIET | | 3137 TURTLEBROOK CT | | | | DAYTON | OH | 45414 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KONG KEE | | 412 VANDERVEER RD | | | | BRIDGEWATER | NJ | 08807 | |
| KONG LARRY | | 13305 MEYER RD UNIT C | | | | WHITTIER | CA | 90605 | |
| KONG WINNIE | | 13818 BATHGATE DR | | | | STERLING HEIGHTS | MI | 48312 | |
| KONG, HONGZHI | | PO BOX 74901 MC481CHN009 | | | | ROMULUS | MI | 48174-0901 | |
| KONG, KEE S | | 8621 BUTTERCUP DR | | | | EAST AMHERST | NY | 14051 | |
| KONGBERG AUTOMOTIVE AB | ACCOUNTS PAYABLE | FABRIKSGATAN 4 SE | PO BOX 504 | | | MULLSJO | | 565 00 | SWEDEN |
| KONGO VICTOR | | 1314 BIRCHWOOD COURT | | | | NORTH BRUNSWICK | NJ | 08902 | |
| KONGSBERG AUTOMOTIVE AB | | PO BOX 504 | | | | MULLSJO | | SE-56528 | SWEDEN |
| KONGSBERG AUTOMOTIVE AB | | PO BOX 504 | | | | MULLSJO | | SE 56528 | SWEDEN |
| KONGSBERG AUTOMOTIVE HOLDING ASA | | DYRMYRGATA 45 | | | | KONGSBERG | NO | 03602 | NO |
| KONGSBERG DEFENCE & AEROSPACE AS | | AEROSPACE AS | PO BOX 1003 | NO 3601 | | KONGSBERG | | | NORWAY |
| KONGSBERG DRIVELINE SYSTEMS II CORP | | 1265 INDUSTRIAL DR | | | | VAN WERT | OH | 45891-2432 | |
| KONGSBERG DRIVELINE SYSTEMS S DE RL | | TRANSFORMACION NO 512 | | | | NUEVO LAREDO | TMS | 88275 | MX |
| KONI ENGINEERING CO LTD | | 650 37 SUKNAM DONG SEO KU | | | | INCHON | | | KOREA REPUBLIC OF |
| KONI MACHINERY IND CO LTD | | 44 15 CHOONGMU BD YOIDO DONG | YOUNGDUNGPO KU | | | SEOUL | | | KOREA REPUBLIC OF |
| KONI MACHINERY IND CO LTD | | C PO BOX 931 | | | | SEOUL | | | KOREA REPUBLIC OF |
| KONI MACHINERY IND CO LTD | | C PO BOX 931 | | | | SEOUL | | | KOREA REPUBLIC OF |
| KONICA BUSINESS MACHINES CENTRAL | | MILES GRAY RD | | | | BASILDON | | SS14 3AR | UNITED KINGDOM |
| KONICA MINOITA DANKA IMAGING COMPANY FKA DANKA OFFICE IMAGING | | 11101 ROOSEVELT BLVD | | | | ST PETERSBURG | FL | 33716 | |
| KONICA MINOLTA | | 13847 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| KONICA MINOLTA | | PHOTO IMAGING USA INC | PO BOX 532508 | | | ATLANTA | GA | 30353-2508 | |
| KONICA MINOLTA BUSINESS SOL | | 3660 S MASON | | | | FT COLLINS | CO | 80525 | |
| KONICA MINOLTA BUSINESS SOL | MARIJO GOODENDORF 970 226 3500 | 3660 S. MASON | | | | FT COLLINS | CO | 80525 | |
| KONICA MINOLTA HOLDINGS USA IN | | 725 DARLINGTON AVE | | | | MAHWAH | NJ | 07430 | |
| KONICA MINOLTA PHOTO IMAGING I | | 725 DARLINGTON AVE | | | | MAHWAH | NJ | 07430-260 | |
| KONICKI JR EDWARD | | 3944 SOUTHVIEW AVE | | | | DAYTON | OH | 45432-2140 | |
| KONICKI WALTER A | | 11292 HIGH ST | | | | SAINT PARIS | OH | 43072-9757 | |
| KONIECZKA DENNIS | | 6435 S GRAHAM RD | | | | SAINT CHARLES | MI | 48655-9579 | |
| KONIECZKA, JOHN | | 6435 SOUTH GRAHAM | | | | ST CHARLES | MI | 48655 | |
| KONINKLIJKE DSM NV | | POSTBUS 6500 | | | | HEERLEN | NL | 6401 JH | NL |
| KONINKLIJKE DSM NV | | HET OVERLOON 1 | | | | HEERLEN | NL | 6411 TE | NL |
| KONINKLIJKE NEDSCHROEF HOLDING NV | | CALLE DE LA BUJIA 2 | | | | RIVAS VACIA | 28 | 28529 | ES |
| KONINKLIJKE NEDSCHROEF HOLDING NV | | KANAALDIJK NOORD WEST 83 | | | | HELMOND | NL | 5707 LC | NL |
| KONINKLIJKE PHILIPS ELECTRONICS NV | | GROENEWOUDSEWEG 1 | | | | EINDHOVEN | NL | 5621 BA | NL |
| KONKLE BERNARD E | | 4049 HILLSDALE AVE NE | | | | GRAND RAPIDS | MI | 49525-1460 | |
| KONKLE ROBERT | | 1015 N GALE RD | | | | DAVISON | MI | 48423 | |
| KONOPA JAMES | | 2416 S WEBSTER | | | | KOKOMO | IN | 46902 | |
| KONOPA, JAMES E | | 2416 S WEBSTER | | | | KOKOMO | IN | 46902 | |
| KONOPKA EDWARD | | 7930 W OAKWOOD RD | | | | FRANKLIN | WI | 53132 | |
| KONOPKA JOSEPH | | 178 EAGLE HURST | | | | JEROME | MI | 49249 | |
| KONOT HENRY | | 2557 JADE CT | | | | GROVE CITY | OH | 43123 | |
| KONOWITZ JOE | | 18869 MOONTOWN RD | | | | NOBLESVILLE | IN | 46060 | |
| KONOWITZ JOE J | | 126 LAKEVIEW DR | | | | FAIRFIELD GLADE | TN | 38558 | |
| KONRAD MACHINERY CORP | | 559 CHESTNUT ST | | | | WYCKOFF | NJ | 07481 | |
| KONRAD SCHAEFER GMBH | | BRUECKENSTR 4 6 | | | | OSNABRUECK | NS | 49090 | DE |
| KONSDORF JANIE | | 5438 BAXMAN RD | | | | BAY CITY | MI | 48706 | |
| KONSDORF THOMAS | | 17757 GEDDES | | | | HEMLOCK | MI | 48626 | |
| KONSDORF VICKI | | 17757 GEDDES RD | | | | HEMLOCK | MI | 48626 | |
| KONSOL ANDREW | | 1793 OHLTOWN MCDONALD | RD | | | NILES | OH | 44446 | |
| KONSTRUKTIONS BAKELIT AB | | INDUSTRIGATAN 4 | | | | ORKELLJUNGA | SE | 286 85 | SE |
| KONSTRUKTIONS BAKELIT AB EFT | | S 286 85 ORKELLJUNGA | | | | | | | SWEDEN |
| KONSTRUKTIONS BAKELIT AB EFT | | S 286 85 ORKELLJUNGA | | | | | | | SWEDEN |
| KONTES GLASS COMPANY | | 1022 SPRUCE ST | | | | VINELAND | NJ | 08360-2841 | |
| KONTRON AMERICA | | 6260 SEQUENCE DR | | | | SAN DIEGO | CA | 92121-4371 | |
| KONTRON AMERICA | | FMLY INDUSTRIAL COMPUTER SOURC | 6260 SEQUENCE DR | | | SAN DIEGO | CA | 92121-4371 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KONTRON AMERICA INC | | 6260 SEQUENCE DR | | | | SAN DIEGO | CA | 92121-437 | |
| KONTRON MOBILE COMPUTING | | 7631 ANAGRAM DR | | | | EDEN PRAIRIE | MN | 55344 | |
| KONTRON MOBILE COMPUTING EFT | | FMLY FIELDWORKS INC | 7631 ANAGRAM DR | | | EDEN PRAIRIE | MN | 55344 | |
| KONTRON MOBILE COMPUTING EFT INC | | PO BOX 581279 | | | | MINNEAPOLIS | MN | 55458-1279 | |
| KONTZLE J H | | 61 CHERRY TREE RD | | | | LIVERPOOL | | L36 5TY | UNITED KINGDOM |
| KONWAL CO INC | | PO BOX 364 | | | | WARREN | OH | 44482 | |
| KONWAL COMPANY INC | | 137 NORTH ST NW | | | | WARREN | OH | 44483 | |
| KONWAL COMPANY INC | | 5320 COPELAND AVE | | | | WARREN | OH | 44483-1230 | |
| KONWAL COMPANY INC | | PO BOX 364 | | | | WARREN | OH | 44482 | |
| KONWAL COMPANY INC EFT | | PO BOX 364 | | | | WARREN | OH | 44482 | |
| KONWINSKI, REX | | 2263 W CODYESTEY RD | | | | RHODES | MI | 48652 | |
| KONYAR KELLY | | 17 CHATEAU PL | | | | MENDON | NY | 14506 | |
| KONYAR SONRICKER TRACY | | 322 CHEESE FACTORY RD | | | | HONEOYE FALLS | NY | 14472 | |
| KONYAR SONRICKER, TRACY | | 322 CHEESE FACTORY RD | | | | HONEOYE FALLS | NY | 14472 | |
| KONYAR VINCENT | | 1964 FACTORY HW RD | | | | LIMA | NY | 14485 | |
| KONYAR VINCENT A | | 1964 FACTORY HOLLOW RD | | | | LIMA | NY | 14485-9300 | |
| KONYAR, KELLY | | 17 CHATEAU PL | | | | MENDON | NY | 14506 | |
| KOO JAMES | | 7 OPAL COURT | | | | EAST AMHERST | NY | 14051 | |
| KOO JUN | | 184 E SQUIRE DR APT 8 | | | | ROCHESTER | NY | 14623 | |
| KOO JUNG SOO | | 3084 SHENK RD APT H | | | | SANBORN | NY | 14132 | |
| KOO, JAMES J | | 7 OPAL CT | | | | EAST AMHERST | NY | 14051 | |
| KOOB FREDERICK D | | 7353 E POTTER RD | | | | DAVISON | MI | 48423-9565 | |
| KOOB LARRY J | | 3784 RUNNING DEER | | | | SEBRING | FL | 33872 | |
| KOOGLER DIANA | | 26 SUMMER HAVEN RD | | | | BEAVERCREEK | OH | 45440 | |
| KOOGLER LARRY C | | 5184 CRESCENT RIDGE DR | | | | CLAYTON | OH | 45315-9678 | |
| KOOGLER SUBURBAN | | 1700 NORTH BROAD ST | | | | FAIRBORN | OH | 45324-9505 | |
| KOOGLER SUBURBAN | | 1700 NORTH BROAD ST | | | | FAIRBORN | OH | 45324-9505 | |
| KOOGLER SUBURBAN | | 1700 NORTH BROAD ST | | | | FAIRBORN | OH | 45324-9505 | |
| KOOGLER, DIANA | | 26 SUMMER HAVEN RD | | | | BEAVERCREEK | OH | 45440 | |
| KOOIMAN DONALD D | | 214 WESTMONT DR NW | | | | GRAND RAPIDS | MI | 49504-6036 | |
| KOOISTRA JUDITH | | 4239 ALLIE COURT | | | | HUDSONVILLE | MI | 49426 | |
| KOOKMIN BANK H AND  CB KANGNAM TAXPAYERS ASSOCIATION | | 10 F STAR TWR 737 YEOKSAM DONG | 135 984 KANGNAM KU SEOUL | | | | | | KOREA REPUBLIC OF |
| KOOKMIN BANK H&CB | | KANGNAM TAXPAYERS ASSOCIATION | 10 F STAR TWR 737 YEOKSAM DONG | 135 984 KANGNAM KU SEOUL | | | | | KOREA REPUBLIC OF |
| KOOLANT KOOLERS INC | | 2625 EMERALD DR | | | | KALAMAZOO | MI | 49001-4542 | |
| KOOLANT KOOLERS INC | ATTN DARIN ROSE | 2625 EMERALD DR | | | | KALAMAZOO | MI | 49001 | |
| KOOLANT KOOLERS INC | LANA OLNEY | 2625 EMERALD DR | | | | KALAMAZOO | MI | 45420 | |
| KOOLEX INC | | 5001 MAYFIELD RD STE 210 | | | | CLEVELAND | OH | 44124 | |
| KOOLEX INTERNATIONAL INC | | 820 FESSLERS PKY STE 138 | | | | NASHVILLE | TN | 37210 | |
| KOOLEX INTERNATIONAL INC | | PO BOX 21808 | | | | SOUTH EUCLID | OH | 44121-0808 | |
| KOOLEX INTERNATIONAL INC | | RMT CHG PER LTR 04 15 04 AM | JEFFERSON BLDG 210 | 5001 MAYFIELD RD | | CLEVELAND | OH | 44124 | |
| KOOLTRONIC INC | | 30 PENNINGTON HOPEWELL RD | | | | PENNINGTON | NJ | 08534 | |
| KOOLTRONIC INC | | JACK THORP MFG REP | 30 PENNINGTON HOPEWELL RD | PO BOX 240 | | PENNINGTON | NJ | 08534 | |
| KOOLTRONIC INC | | KOOLTRONIC OF CALIFORNIA | 1700 MORSE AVE | | | VENTURA | CA | 93003 | |
| KOOLTRONIC INC | | KOOLTRONIC OF CALIFORNIA DIV | 30 PENNINGTON HOPEWELL RD | | | PENNINGTON | NJ | 085340240 | |
| KOOLTRONIC INC EFT | | 30 PENNINGTON HOPEWELL RD | PO BOX 240 | | | PENNINGTON | NJ | 08534 | |
| KOOMEN PATRICIA | | 192 E WATERLOO ST | | | | CASNOVIA | MI | 49318-9701 | |
| KOOMSON AUGUSTINE | | 2915 BIRCHWOOD COURT | | | | NO BRUNSWICK | NJ | 08902 | |
| KOOMSON LINDA | | 2520 BIRCHWOOD COURT | | | | NORTH BRUNSWICK | NJ | 08902 | |
| KOON HEATHER | | 255 CHATHAM DR | | | | FAIRBORN | OH | 45324 | |
| KOON LARRY | | 2050 KINSMAN | | | | N BLOOMFIELD | OH | 44450 | |
| KOON LARRY | | PO BOX 168 | | | | PETERSON | AL | 35478-0168 | |
| KOON SHARON | | 5435 THOMASON CLARK RD | | | | BRISTOLVILLE | OH | 44402 | |
| KOON SONDRA K | | 2457 E COUNTY RD 50 N | | | | KOKOMO | IN | 46901-5721 | |
| KOONE JR CHARLES | | 5 TUDOR LN APT 7 | | | | LOCKPORT | NY | 14094 | |
| KOONE JR CHARLES | | 5 TUDOR LN APT 7 | | | | LOCKPORT | NY | 14094 | |
| KOONS AND ASSOCIATES | | PO BOX 470161 | | | | TULSA | OK | 74147 | |
| KOONS KEITH | | 621 E RAWSON AVE | | | | OAK CREEK | WI | 53154-1511 | |
| KOONS MARION E | | 6188 W COUNTRY LN | | | | ANDERSON | IN | 46011-9140 | |
| KOONTZ CARL ASSOCIATES | | 4441 JUNEAU DR | | | | HERMITAGE | TN | 37076-8216 | |
| KOONTZ CARL ASSOCIATES | | PO BOX 8216 | | | | HERMITAGE | TN | 37076-8216 | |
| KOONTZ CHRISTOPHER A | | 106 W MONROE ST | | | | VILLA PK | IL | 60181 | |
| KOONTZ DUSTIN | | 219 HORSESHOE BEND NORTH | | | | MADISON | AL | 35758 | |
| KOONTZ NEAL | | 500 SAVOY AVE | | | | W CARROLLTON | OH | 45449 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KOONTZ THOMAS | | 17928 KINROSS AVE | | | | BEVERLY HILLS | MI | 48025 | |
| KOONTZ, DUSTIN A | | 219 HORSESHOE BEND NORTH | | | | MADISON | AL | 35758 | |
| KOONTZ, NEAL | | 500 SAVOY AVE | | | | W CARROLLTON | OH | 45449 | |
| KOORS ANDREW | | 2575 DUNHILL PL | | | | KETTERING | OH | 45420 | |
| KOORS DANIEL | | 3607 LYONS DR | | | | KOKOMO | IN | 46902 | |
| KOORS MARK | | 3607 LYONS DR | | | | KOKOMO | IN | 46902 | |
| KOORSEN PROTECTION SERVICES | | INC | 2719 N ARLINGTON AVE | | | INDIANAPOLIS | IN | 46218-3322 | |
| KOORSEN PROTECTION SERVICES IN | | 1101 W 32ND ST | | | | MARION | IN | 46953 | |
| KOORSEN PROTECTION SERVICES IN | | 1722 N ELM | | | | MUNCIE | IN | 47303 | |
| KOORSEN PROTECTION SERVICES IN | | 2719 N ARLINGTON AVE | | | | INDIANAPOLIS | IN | 46218-3322 | |
| KOORSEN PROTECTION SERVICES IN | | 3505 FOCUS DR | | | | FORT WAYNE | IN | 46818-9397 | |
| KOORSEN PROTECTION SERVICES IN | | 3704 WHOLESALE CIR NE | | | | HUNTSVILLE | AL | 35811 | |
| KOORSEN PROTECTION SERVICES IN | | 4700 ENTERPRISE CT | | | | BLOOMINGTON | IN | 47404 | |
| KOORSEN PROTECTION SERVICES IN | | 4840 PROGRESS DR | | | | COLUMBUS | IN | 47201 | |
| KOORSEN PROTECTION SERVICES IN | | 924 W 17TH ST | | | | BLOOMINGTON | IN | 47404 | |
| KOORSEN PROTECTION SERVICES IN | | FIRE SAFETY & SECURITY SPECIAL | 406 PRODUCTION CT | | | LOUISVILLE | KY | 40299 | |
| KOOS FREDERIC | | 49564 DUKE VODREY RD | | | | EAST LIVERPOOL | OH | 43920 | |
| KOOS JOE | | 1207 E FRANCES RD | | | | MOUNT MORRIS | MI | 48458-1103 | |
| KOOSER JEFFREY | | 516 THOMA APT B | | | | VANDALIA | OH | 45377 | |
| KOOTENAY FUEL INJECTION INC | | 426 VAN HORNE ST SOUTH | | | | CRANBROOK | BC | V1C 4W7 | CANADA |
| KOOTTUNGAL PAUL | | 4619 FALCON GROVE DR | | | | INDIANAPOLIS | IN | 46254 | |
| KOPAC ANDREW | | 59 TAURUS DR | UNIT 4B | | | HILLSBOROUGH | NJ | 08844 | |
| KOPAC PATRICIA A | | 13 VERDUN RD | | | | WILMINGTON | MA | 018873419 | |
| KOPACSI JAMES E | | 5610 MIDLAND RD | | | | FREELAND | MI | 48623-8845 | |
| KOPACZ DIANE | | 627 BLAKE AVE | | | | SOUTH MILWAUKEE | WI | 53172-3923 | |
| KOPACZ LAWRENCE | | 5637 YOUNG RD | | | | LOCKPORT | NY | 14094 | |
| KOPACZ, LAWRENCE | | 5637 YOUNG RD | | | | LOCKPORT | NY | 14094 | |
| KOPANATHI SHARMILA | | 623 CAMBRIDGE DR | | | | KOKOMO | IN | 46902 | |
| KOPANS ADAM | | 2337 PEMBURY DR | | | | XENIA | OH | 45385 | |
| KOPAS GARY | | 2405 APRICOT DR | | | | BEAVERCREEK | OH | 45431 | |
| KOPAS STEPHEN | | 5633 BLOOMFIELD CT | | | | MIDLAND | MI | 48640 | |
| KOPAS, STEPHEN E | | 5633 BLOOMFIELD CT | | | | MIDLAND | MI | 48640 | |
| KOPELOS JUSTIN | | 890 OAK KNOLL SE | | | | WARREN | OH | 44484 | |
| KOPERDAK NANCY S | | 7230 LAS VEGAS BLVD S | 165 | | | LAS VEGAS | NV | 89119 | |
| KOPERSKI MARYANN | | 629 38TH ST | | | | NIAGARA FALLS | NY | 14301 | |
| KOPESCHKA BRIAN | | 215 W BLVD | | | | KOKOMO | IN | 46902 | |
| KOPESCHKA, BRIAN KEITH | | 215 W BLVD | | | | KOKOMO | IN | 46902 | |
| KOPINSKI CHESTER | | 7678 E 146TH ST | | | | NOBLESVILLE | IN | 46062 | |
| KOPINSKI, CHESTER H | | 7678 E 146TH ST | | | | NOBLESVILLE | IN | 46062 | |
| KOPITZ KEITH | | 1127 DERBY RD APT 6 | | | | BIRMINGHAM | MI | 48009-5803 | |
| KOPITZ, KEITH A | | 1127 DERBY RD | NO 6 | | | BIRMINGHAM | MI | 48009-5803 | |
| KOPITZ,KEITH | | 1127 DERBY NO 6 | | | | PHOENIX | AZ | 85072 | |
| KOPKA EDMUND | | 5535 WARREN SHARON RD | | | | VIENNA | OH | 44473 | |
| KOPKA MARK | | 3827 BRADFORD SQUARE DR | | | | ANN ARBOR | MI | 48103 | |
| KOPKA, EDMUND | | 5535 WARREN SHARON RD | | | | VIENNA | OH | 44473 | |
| KOPLIN JARRIEL | | 7991 BROOKWOOD | | | | CLARKSTON | MI | 48346 | |
| KOPLIN, JARRIEL A | | 7991 BROOKWOOD | | | | CLARKSTON | MI | 48346 | |
| KOPP DANIEL | | 35461 YOUNG | | | | CLINTON TOWNSHIP | MI | 48035 | |
| KOPP DEANNA | | 2053 E 95TH ST | | | | NEWAYO | MI | 49337-9750 | |
| KOPP LYNN | | 8063 S FOREST MEADOWS DR | | | | FRANKLIN | WI | 53132 | |
| KOPP NORMAN | | 6955 TIFFANY AVE NE | | | | ROCKFORD | MI | 49341 | |
| KOPP R | | 6910 TONAWANDA CREEK RD | | | | LOCKPORT | NY | 14094 | |
| KOPP ROGER | | 6910 TONAWANDA CREEK RD | | | | LOCKPORT | NY | 14094 | |
| KOPP ROGER | | 6910 TONAWANDA CREEK RD | | | | LOCKPORT | NY | 14094 | |
| KOPPEL JR ALEXANDER | | 2015 MARY AVE | | | | MUSKEGON | MI | 49444 | |
| KOPPEL TOOL & ENGINEERING LLC | | 540 550 W HUME AVE | | | | MUSKEGON HEIGHTS | MI | 49444 | |
| KOPPEL TOOL & ENGINEERING LLC | | PO BOX 267 | | | | FRUITPORT | MI | 49415 | |
| KOPPEL TOOL AND ENGINEERING LLC | | PO BOX 267 | | | | FRUITPORT | MI | 49415 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KOPPIN JON | | 2305 ROSS RD | | | | TIPP CITY | OH | 45371 | |
| KOPPLIN CHERYL | | 10811 SOUTH 10TH AVE | | | | OAK CREEK | WI | 53154 | |
| KOPPLIN CONTROLS | | FRMLY KOPPLIN JOHN CO | PO BOX 2999 | AD CHG PER LTR 07 20 05 GJ | | INDIANAPOLIS | IN | 46206-2999 | |
| KOPPLIN CONTROLS | | PO BOX 2999 | | | | INDIANAPOLIS | IN | 46206-2999 | |
| KOPPLIN CONTROLS CO | | 801 ROSEHILL | | | | JACKSON | MI | 49202 | |
| KOPPLIN, CHERYL J | | 7796 FOUNTAIN HILLS LN | | | | DAVISBURG | MI | 48350 | |
| KOPPMANN DANIEL | | 6110 MEADOW LAKES DR | | | | EAST AMHERST | NY | 14051 | |
| KOPPMANN MICHELE | | 6110 MEADOWLAKES DR | | | | EAST AMHERST | NY | 14051 | |
| KOPPMANN, DANIEL M | | 1602 MIDDLE PARK DR | | | | DAYTON | OH | 45414 | |
| KOPPMANN, MICHELE | | 1602 MIDDLE PARK DR | | | | DAYTON | OH | 45414 | |
| KOPPY CORP | | 199 KAY INDUSTRIAL DR | | | | ORION | MI | 48359-1833 | |
| KOPPY CORP | | SIGMA STAMPING DIV | 199 KAY INDUSTRIAL DR | | | LAKE ORION | MI | 48359-1833 | |
| KOPPY NEMER TROY ASSOCIATES | | 26877 NORTHWESTERN HWY STE 101 | | | | SOUTHFIELD | MI | 48037-0070 | |
| KOPSCHITZ RICHARD | | 18513 GASPER RD | | | | CHESANING | MI | 48616 | |
| KOPYRITE ELECTRONIC DATA | | RENO ENTERPRISES INC | 1463 COMBERMERE | | | TROY | MI | 48083 | |
| KOPYRITE ELECTRONIC DATA DUPLICATION | | 1463 COMBERMERE | | | | TROY | MI | 48083 | |
| KOR INC   EFT | | 756 SMITHTOWN BY PASS RD | | | | SMITHTOWN | NY | 11787 | |
| KOR REALTY INC EFT | | KING OROUKE CADILLAC INC | 756 SMITHTOWN BY PASS RD | | | SMITHTOWN | NY | 11787 | |
| KORABIK LORI | | 13110 W PROSPECT DR | | | | NEW BERLIN | WI | 53151 | |
| KORANTENG REDMORE | | 2505 BIRCHWOOD CT | | | | NO BRUNSWICK | NJ | 08902 | |
| KORB DALE SHERMAN | | PO BOX 1084 | | | | LOCKPORT | NY | 14095-1084 | |
| KORBA MARTHA S | | 3522 S 500 W | | | | RUSSIAVILLE | IN | 46979-9491 | |
| KORBA PATRICIA A | | 920 W WALNUT ST | | | | KOKOMO | IN | 46901-4303 | |
| KORBEIN KIVEN | | 1190 TIMOTHY ST | | | | SAGINAW | MI | 48638 | |
| KORBEIN, KIVEN L | | 1190 TIMOTHY ST | | | | SAGINAW | MI | 48638 | |
| KORBER DAVID | | 922 BURRITT RD | | | | HILTON | NY | 14468 | |
| KORBER DAVID | | 922 BURRITT RD | | | | HILTON | NY | 14468 | |
| KORCHNAK EDWARD | | 2262 CELESTIAL DR NE | | | | WARREN | OH | 44484 | |
| KORD INDUSTRIAL | KATHY MERCIER | 47906 WEST RD | | | | WIXOM | MI | 48393 | |
| KORD INDUSTRIAL INC | JIM BUCHEL | 47906 WEST RD | | | | WIXOM | MI | 48393 | |
| KORDEL VICTORIA | | 4911 S 600 E | | | | KOKOMO | IN | 46902 | |
| KORDEL VICTORIA L | | 4911 S COUNTY RD 600 E | | | | KOKOMO | IN | 46902-9714 | |
| KORDOVSKI MILE | | 565 YALE COURT | | | | VICTOR | NY | 14564 | |
| KORDOVSKI, MILE A | | 565 YALE CT | | | | VICTOR | NY | 14564 | |
| KORDUS DONALD | | 26724 OAK LN | | | | WIND LAKE | WI | 53185-2108 | |
| KORDUS DOUGLAS | | 2920 W WOODWARD DR | | | | FRANKLIN | WI | 53132 | |
| KORDUS JEANNE | | 26724 OAK LN | | | | WIND LAKE | WI | 53185-2108 | |
| KOREA DELPHI AUTO SYS CORP | | 22 23F 39S 70 SHINDACHANG DONG | DONJAK GU SCOUL 150 714 | | | | | | KOREA REPUBLIC OF |
| KOREA DELPHI AUTO SYS CORP | | 23F SPECIALTY CONSTRUCTION CTR | 39570 SHINDAEBANG DONG DONGJAK | | | KU SEOUL | | | KOREA REPUBLIC OF |
| KOREA DELPHI AUTO SYS CORP | | 580 1 BUK LI NONGONG MYUN | DALSUNG GUN KYUNGSANGBUK DO | | | | | | KOREA REPUBLIC OF |
| KOREA DELPHI AUTO SYS CORP | | CORP | 22 23F 39S 70 SHINDACHANG DONG | DONJAK GU SCOUL 150 714 | | | | | KOREA REPUBLIC OF |
| KOREA DELPHI AUTO SYS CORP | | NAME CHG 1 4 00 | 23F SPECIALTY CONSTRUCTION CTR | 39570 SHINDAEBANG DONG DONGJAK | | KU SEOUL | | | KOREA REPUBLIC OF |
| KOREA DELPHI AUTO SYS CORP | | NAME CHG 1 4 00 USE XX68817156 | 23F SPECIALTY CONSTRUCTION CTR | 39570 SHINDAEBANG DONG DONGJAK | | | | | KOREA REPUBLIC OF |
| KOREA DELPHI AUTO SYSTEMS CORP | | 22ND FL SPECIALTY CONSTRUCTION | 395 70 SHINDEABANG DONG | DONGJAK GU | | SEOUL | | 156-010 | |
| KOREA DELPHI AUTO SYSTEMS CORP | | DALSEONG INDUSTRIAL COMPLEX | 580 1 BUK RI NONGONG EUP | | | KYUNGSANGBUKDO | | | |
| KOREA DELPHI AUTOMOTIVE | | 395 70 SHINDEABANG DONG | DONGJAK GU | | | SEOUL | | 156-010 | KOREA REPUBLIC OF |
| KOREA DELPHI AUTOMOTIVE S | | 408 1 MANBUK RI GUSEONG EUP | | | | GYEONGGI DO | KR | 449-912 | KR |
| KOREA DELPHI AUTOMOTIVE SYS | | 580 1 PUK RI NONGONG EUP | 580 1 PUK RI NONGONG EUP | PO BOX 81 | | DAEGU | | 711-712 | KOREA REPUBLIC OF |
| KOREA DELPHI AUTOMOTIVE SYS | | 580 1 PUK RI NONGONG EUP | | | | DAEGU | | 156-714 | KOREA REPUBLIC OF |
| KOREA DELPHI AUTOMOTIVE SYS | ACCOUNTS PAYABLE | 580 1 PUK RI NONGONG EUP | PO BOX 81 | | | DAEGU | | 156-714 | KOREA REPUBLIC OF |
| KOREA DELPHI AUTOMOTIVE SYS CO | | 580 1 BUK RI NONGONG EUP | DALSUNG GUN | | | TAEGU | | 711712 | KOREA REPUBLIC OF |
| KOREA DELPHI AUTOMOTIVE SYS CO | | 580 1 BUK RI NONGONG EUP | | | | TAEGU | | 711712 | KOREA REPUBLIC OF |
| KOREA DELPHI AUTOMOTIVE SYS CO | | SHINDAEBANG DONG DONGJAK KU | | | | SEOUL | | 156010 | KOREA REPUBLIC OF |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KOREA DELPHI AUTOMOTIVE SYS CO | | TAEGU COMPRESSOR | 580 1 BUKRI NONGGONG EUP | | | TAEGU | | 711 712 | KOREA REPUBLIC OF |
| KOREA DELPHI AUTOMOTIVE SYS CORP | | 22 23F 39S 70 SHINDACHANG DONG | DONJAK GU SCOUL 150 714 | | | | | | KOREA REPUBLIC OF |
| KOREA DELPHI AUTOMOTIVE SYS CORP | | 580 1 BUK LI NONGONG MYUN | DALSUNG GUN KYUNGSANGBUK DO | | | | | | KOREA REPUBLIC OF |
| KOREA DELPHI AUTOMOTIVE SYS CORP | | PO BOX 81 | DONGJAK | | | | | | KOREA REPUBLIC OF |
| KOREA DELPHI AUTOMOTIVE SYS CORP | | DALSEONG GUN | | | | TAEGU | KR | 711-712 | KR |
| KOREA DELPHI AUTOMOTIVE SYS CORP | | 580 1 BUK RI NONGONG EUP | | | | TAEGU | KR | 711-712 | KR |
| KOREA DELPHI AUTOMOTIVE SYS CORP | | 593 2 SAGOK RI IWOL MYON | | | | JINCHEON GUN | KR | 365-820 | KR |
| KOREA DELPHI AUTOMOTIVE SYS CORP | | 22 23F 39S 70 SHINDACHANG DONG | DONJAK GU SCOUL 150 714 | | | | | | KOREA REPUBLIC OF |
| KOREA DELPHI AUTOMOTIVE SYSTEM | | 408 1 MANBUK RI GUSEONG EUP | YONGIN SI | | | GYEONGGI DO | | 449 912 | KOREA REPUBLIC OF |
| KOREA DELPHI AUTOMOTIVE SYSTEM | | CORPORATION | DONGJAK GU SEOUL | 23 F 39S 70 SHINDAEBANG DONG | | SEOUL | | 156010 | KOREA REPUBLIC OF |
| KOREA DELPHI AUTOMOTIVE SYSTEMS | | 1159 9 CHORYANG 3DONG | DONG GU | | | BUSAN | | 601-837 | KOREA REPUBLIC OF |
| KOREA DELPHI AUTOMOTIVE SYSTEMS | | 23F 39S 70 SHINDAEBANG DONG | | | | SEOUL | | 159-714 | KOREA REPUBLIC OF |
| KOREA DELPHI AUTOMOTIVE SYSTEMS | | 23RD FL SPECIALTY CONSTRUCTION | CENTER 395 70 SHINDAEBANG DONG | | | DONGJAK GU SEOUL | | 156-010 | KOREA REPUBLIC OF |
| KOREA DELPHI AUTOMOTIVE SYSTEMS | | | | | | SEOUL | | 156-010 | KOREA REPUBLIC OF |
| KOREA DELPHI AUTOMOTIVE SYSTEMS | JEONG YUN JEONG | 395 70 SHINDAEBANG DONG | | | | | | | KOREA REPUBLIC OF |
| KOREA DELPHI AUTOMOTIVE SYSTEMS CORP | | STE 24TH FL | 437 MADISON AVE | | | NEW YORK | NY | 10022 | |
| KOREA DELPHI AUTOMOTIVE SYSTEMS CORP | | 23RD FL SPECIALTY CONSTRUCTION | CENTER 395 70 SHINDAEBANG DONG | | | DONGJAK GU SEOUL | | 156-010 | KOREA REPUBLIC OF |
| KOREA DELPHI AUTOMOTIVE SYSTEMS CORP | JEONG YUN JEONG | 395 70 SHINDAEBANG DONG | | | | | | | KOREA REPUBLIC OF |
| KOREA DELPHI AUTOMOTIVE SYSTEMS CORP | JEONG YUN JEONG | 580 1 PUK LEE | NONGONG EUP | | | TALSUNG GUN TAEGU | | | KOREA REPUBLIC OF |
| KOREA DELPHI AUTOMOTIVE SYSTEMS CORPORATION | | 580 1 BUK RI NONGONG EUP | DALSEONG GUN 711 712 | | | DAEGU | | | KOREA REPUBLIC OF |
| KOREA DELPHI AUTOMOTIVE SYSTEMS CORPORATION | INTELLECTUAL PROPERTY LICENSE | 580 1 BUK RI NONGONG EUP | | | | DALSEONG GUN DAEGU | | | KOREA REPUBLIC OF |
| KOREA DELPHI AUTOMOVTIVE SYSTEMS CORP | JEONG YUN JEONG | 580 1 PUK LEE | NONGONG EUP | | | TALSUNG GUN TAEGU | | | KOREA REPUBLIC OF |
| KOREA DEPHI AUTOMOTIVE SYSTEMS CORP | JEONG YUN JEONG | 580 1 PUK LEE | NONGONG EUP | | | TALSUNG GUN TAEGU | | | KOREA REPUBLIC OF |
| KOREA ELECTRIC TERMINAL CO | | 7 38 SONGDO DONG | YEONSU GU | | | INCHEON | | 406-840 | KOREA |
| KOREA ELECTRIC TERMINAL CO LTD | | 7 38 SONGDO DONG YEONSU GU | | | | INCHON | KR | 406-840 | KR |
| KOREA ENGINEERING PLASTICS CO LTD | | 450 GONGDEOK DONG MAPO GU | | | | SEOUL | KR | 000-000 | KR |
| KOREA ENGINEERING PLASTICS CO LTD | | 578 26 MAE AM DONG NAM GU | | | | ULSAN | KR | 680-050 | KR |
| KOREA EXPRESS USA INC | | 830 SUPREME DR | | | | BENSENVILLE | IL | 60106 | |
| KOREA INDUSTRIAL FASTENER CORP | | KIFCO | 6 2 CHAAM DONG | | | CHUNG CHUNGNAM | | 330 200 | KOREA REPUBLIC OF |
| KOREA MACHINE TRADE | | SUITE604 SUKSAN BLDG | 305 6 HAAN 1 DONG KWANGMYUNG CITY | | | KYUNGKI DO | | | KOREA REPUBLIC OF |
| KOREA MATERIAL CO LTD HOEHYUN KWON CHOONGHO AND MINHO KWON | HOEHYUN KWON CHOONGHO MINHO KWON | 111B 3L NAMDONG NATIONAL | INDUSTRIAL COMPLEX657 2 GOJAN DONG | | | 657 2 GOJAN DONG INCHEON | | | KOREA REPUBLIC OF |
| KOREA MOTOR CO LTD | | 1098 5 JUKSALI | YOUNGSANMYUN CHANGNYUNGGUN | | | KYUNGSANGNAMDO | | 635 861 | KOREA REPUBLIC OF |
| KOREA MOTOR CO LTD | | YOUNGSANMYUN CHANGNYUNGGUN | 1098 5 JUKSALI | | | KYUNGSANGNAMDO | | 635 861 | KOREA REPUBLIC OF |
| KOREA MOTOR CO LTD | | YOUNGSAN MYON CHANGNYONG | | | | CHANGNYONG | KR | 635-861 | KR |
| KOREA MOTOR CO LTD | | 1098 5 JUKSA RI YOUNGSAN MYON | | | | CHANGNYONG | KR | 635-861 | KR |
| KOREA MOTOR CO LTD  EFT | | 1098 5 JUKSA LI YOUNGSAN MYUN | CHANGNYUNG GUN KYUNGNAM | | | | | | KOREA REPUBLIC OF |
| KOREA SINTERED METAL CO LTD | | 29 10 BONRI RI NONGONG EUP | DAKUNG GUN DAEGU 711855 | | | | | | KOREA REPUBLIC OF |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KOREA SINTERED METAL CO LTD | | 29 10 BONRI RI NONGONG EUP | | | | TAEGU | KR | 711-855 | KR |
| KOREA STORAGE BATTERY CO LTD | | KOREA STORAGE BATTERY BLDG | 3 15 YANGJAE DONG SEOCHO GU | | | SEOUL | | 137 130 | KOREA REPUBLIC OF |
| KOREA TECHNOLOGY BANK NETWORK | | KTB BUILDING | 826 14 YUK SAM DONG | KANGNAM GU | | SEOUL | | 135-080 | KOREA REPUBLIC OF |
| KOREAN AIRLINES | | PURCHDEPTSELPPA CPO 864 | 1370 GONGHANG DONG GANGSEO | GU | | SEOUL | | | KOREA REPUBLIC OF |
| KOREAN CONSULATE GENERAL | | NBC TOWER | 455 N CITY FRONT PLAZA DR | | | CHICAGO | IL | 60611 | |
| KORF JAMES | | 509 EAST ST | | | | COOPERSVILLE | MI | 49404 | |
| KORFF ROBERT | | 8430 MOUNTAIN RD | | | | GASPORT | NY | 14067 | |
| KORITZINSKY & KARLS | | 414 DONOTRIO DR | | | | MADISON | WI | 53719 | |
| KORKUS JANET | | 5395 ROSEDALE | | | | SAGINAW | MI | 48603 | |
| KORKUS JOSEPH | | 12471 NORTHERN WOODS CR | | | | FREELAND | MI | 48623 | |
| KORKUS, JANET M | | 5395 ROSEDALE | | | | SAGINAW | MI | 48603 | |
| KORMALOS HEATHER | | 9 KRESS HILL DR | | | | SPENCERPORT | NY | 14559 | |
| KORN & SUSSMAN | | 11820 PKLAWN DR STE 520 | | | | ROCKVILLE | MD | 20852 | |
| KORN & SUSSMAN CHARTERED | | 11820 PKLAWN DR | STE 520 | | | ROCKVILLE | MD | 20852 | |
| KORN AND SUSSMAN CHARTERED | | 11820 PKLAWN DR | STE 520 | | | ROCKVILLE | MD | 20852 | |
| KORN AND SUSSMAN CHARTERED | | 1700 ROCKVILLE PIKE STE 200 | | | | ROCKVILLE | MD | 20852 | |
| KORN FERRY INTERNATIONAL | | PO BOX 1450 NW 5064 | | | | MINNEAPOLIS | MN | 55485-5064 | |
| KORN FERRY INTERNATIONAL | | SEAR TOWER | 233 S WACKER DR STE 3300 | CHG RMT 3 12 04 VC | | CHICAGO | IL | 60606 | |
| KORN ROBIN | | 715 COTTAGE AVE | | | | MIAMISBURG | OH | 45342 | |
| KORN ROBIN | | 715 COTTAGE AVE | | | | MIAMISBURG | OH | 45342 | |
| KORN/FERRY INTERNATIONAL | | 1900 AVE OF THE STARS STE 2600 | | | | LOS ANGELES | CA | 90067 | |
| KORN/FERRY INTERNATIONAL | | 200 PARK AVE FL 37 | | | | NEW YORK | NY | 10166-3799 | |
| KORN/FERRY INTERNATIONAL FUTURESTEP | | 1900 AVE OF THE STARS STE 2600 | | | | LOS ANGELES | CA | 90067-4507 | |
| KORNAFEL PETE | | 1259K W BAYAUD AVE | | | | LAKEWOOD | CO | 80228 | |
| KORNAS JANICE | | 14148 EASTVIEW DR | | | | FENTON | MI | 48430-1304 | |
| KORNAS, JANICE L | | 14148 EASTVIEW DR | | | | FENTON | MI | 48430-1304 | |
| KORNEGAY DOROTHY | | 45 FAIR AVE | | | | CENTREVILLE | AL | 35042 | |
| KORNEGAY L D | | 1001 PENNINGTON RD APT 3G | | | | EWING | NJ | 08618-2667 | |
| KORNELIS STEVE | | 3325 DEEP ROSE DR | | | | HUDSONVILLE | MI | 49426 | |
| KORNFELD FRANKLIN RENEGAR & RANDALL | | RANDALL | 4100 PERIMETER CTR DR STE 150 | | | OKLAHOMA CITY | OK | 73112 | |
| KORNFELD FRANKLIN RENEGAR AND RANDALL | | 4100 PERIMETER CTR DR STE 150 | | | | OKLAHOMA CITY | OK | 73112 | |
| KORNOELJE RICHARD E | | 3900 NAVAHO ST SW | | | | GRANDVILLE | MI | 49418-1846 | |
| KORO FUAT | | 1 NEW YORK AVE | | | | FRAMINGHAM | MA | 01701 | |
| KOROLESKI LLOYD | | 464 N CALLAHAN RD | | | | BAY CITY | MI | 48708-9196 | |
| KORPAL TIMOTHY | | 552 PENSACOLA DR | | | | BAY CITY | MI | 48706 | |
| KORPAL TIMOTHY W | | 552 PENSACOLA DR | | | | BAY CITY | MI | 48708-6958 | |
| KORRECKT RICHARD | | 914 19TH ST | | | | LOGANSPORT | IN | 46947 | |
| KORRECKT RICHARD EDWARD | | 914 19TH ST | | | | LOGANSPORT | IN | 46947 | |
| KORSZOLOSKI DENNIS A | | 112 VERMONT AVE | | | | LOCKPORT | NY | 14094-5732 | |
| KORT HUONG T | | 12420 WALNUT RD | | | | ELM GROVE | WI | 53122-1818 | |
| KORTE DONALD | | 3140 KINGSBROOK | | | | FLUSHING | MI | 48433 | |
| KORTE RUCKMAR ROXANNE | | PO BOX 991092 | | | | REDDING | CA | 96099-1092 | |
| KORTE, DONALD N | | 3140 KINGSBROOK | | | | FLUSHING | MI | 48433 | |
| KORTEBEIN WILLIAM | | 6625 JEFFREY LN | | | | LAFAYETTE | IN | 47905 | |
| KORTEBEIN, WILLIAM STUART | | 6625 JEFFREY LN | | | | LAFAYETTE | IN | 47905 | |
| KORTEN QUALITY SYSTEMS | | 69210 POWELL RD | | | | ARMADA | MI | 48005 | |
| KORTEN QUALITY SYSTEMS | | PO BOX 454 | | | | ROMEO | MI | 48065 | |
| KORTEN QUALITY SYSTEMS LIMITED | | PO BOX 454 | | | | ROMEO | MI | 48065 | |
| KORTEN QUALITY SYSTEMS LTC | ACCOUNTS PAYABLE | PO BOX 454 | | | | ROMEO | MI | 48065 | |
| KORTEN QUALITY SYSTEMS, LTC | | 69212 POWELL RD | | | | ARMADA | MI | 48005-4024 | |
| KORTENHOF & ELY | | 1015 LOCUST ST STE 500 | | | | ST LOUIS | MO | 63101 | |
| KORTENHOF AND ELY | | 1015 LOCUST ST STE 500 | | | | ST LOUIS | MO | 63101 | |
| KORTEPETER MCPHERSON HUX | | 320 N MERIDIAN ST STE500 | | | | INDIANAPOLIS | IN | 46204 | |
| KORTEPETER MCPHERSON HUX | | FREIHOFER & MINTON | 320 NORTH MERIDIAN ST | STE 500 | | INDIANAPOLIS | IN | 46204 | |
| KORTEPETER MCPHERSON HUX FREIHOFER AND MINTON | | 320 NORTH MERIDIAN ST | STE 500 | | | INDIANAPOLIS | IN | 46204 | |
| KORTSHA GENE X | | 6774 CANTERBURY CT | | | | SHELBY TWP | MI | 48316-3412 | |
| KORTZ KELLEY | | 9966 BANNON CT | | | | MIAMISBURG | OH | 45342 | |
| KORZELIUS JOHN | | 6510 ALBION RD | | | | OAKFIELD | NY | 14125 | |
| KORZELIUS, JOHN P | | 6510 ALBION RD | | | | OAKFIELD | NY | 14125 | |
| KOS LELAND RAY | | 2351 W 152ND PL | | | | BROOMFIELD | CO | 80020 | |
| KOS PIOTR | | 3790 WATERBRIDGE LN | | | | MIAMISBURG | OH | 45342 | |
| KOS ROBERT J | | 6914 VIENNA WOODS TRL | | | | DAYTON | OH | 45459-1274 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KOSA BONNIE | | 282 N LINDEN CT | | | | WARREN | OH | 44484 | |
| KOSA GMBH & CO KG | | ACCOUNTS PAYABLE | WERK BAD HERSFELD BERLINER STRABE | | | BAD HERSFELD | | 36251 | GERMANY |
| KOSA GMBH & CO KG | | WERK BAD HERSFELD BERLINER STRABE | | | | BAD HERSFELD | | 36251 | GERMANY |
| KOSAL JEFFERY | | 6833 IMPERIAL RIDGE | | | | EL PASO | TX | 79912 | |
| KOSAL, JEFFERY DAVID | | 6833 IMPERIAL RIDGE | | | | EL PASO | TX | 79912 | |
| KOSAREK GARRET A | | 53315 WHITBY WAY | | | | SHELBY TWP | MI | 48316-2751 | |
| KOSBAB AMY | | 5701 CONCORD COMMONS | | | | CENTERVILLE | OH | 45459 | |
| KOSCH CATERING & CORPORATE | | DINING | CORPORATE OFFICE | 324 EAST ST | | ROCHESTER | MI | 48307 | |
| KOSCH CATERING AND CORPORATE DININD | | CORPORATE OFFICE | 324 EAST ST | | | ROCHESTER | MI | 48307 | |
| KOSCHKEE TRANSFER INC | | 4179 US HWY 18 | | | | FENNIMORE | WI | 53809 | |
| KOSCHKEE TRANSFER INC | | PO BOX 207 | | | | FENNIMORE | WI | 53809 | |
| KOSCHNICK GARY | | 4220 E BARTON RD | | | | OAK CREEK | WI | 53154-4359 | |
| KOSCHNICK, GARY | | 4220 E BARTON RD | | | | OAK CREEK | WI | 53154 | |
| KOSCICA ANTHONY | | 2618 BROOKSHIRE DR | | | | KOKOMO | IN | 46902 | |
| KOSCIELECKI JOSEPH | | 3059 W RIVERVIEW DR | | | | BAY CITY | MI | 48706 | |
| KOSCIELECKI, JOSEPH R | | 3059 W RIVERVIEW DR | | | | BAY CITY | MI | 48706 | |
| KOSCINKSI DAVID | | 1283 THERESA DR | | | | FENTON | MI | 48430 | |
| KOSCINSKI MATTHEW | | 1702 WIESE LN | | | | RACINE | WI | 53406 | |
| KOSCINSKI STEPHEN | | 1702 WIESE LN | | | | RACINE | WI | 53406 | |
| KOSCIOLEK JR, JAMES | | 1032 W STOVER RD | | | | STANDISH | MI | 48658 | |
| KOSCIUSKO CIRCUIT COURT | | 121 N LAKE ST | | | | WARSAW | IN | 46580 | |
| KOSCIUSKO COUNTY IN | | KOSCIUSKO COUNTY TREASURER | 100 W CTR ST | | | WARSAW | IN | 46580 | |
| KOSCO EDWARD | | 230 PAWNEE CT | | | | GIRARD | OH | 44420 | |
| KOSCO MARJORIE | | 230 PAWNEE CT | | | | GIRARD | OH | 44420 | |
| KOSECKI LYNN A | | 3250 KING RD | | | | SAGINAW | MI | 48601-5868 | |
| KOSEK KENNETH | | 50 KATHERINE ST | | | | STRUTHERS | OH | 44471-2101 | |
| KOSEL JANICE A | | 3750 BRICK SCHOOL HOUSE RD | | | | HAMLIN | NY | 14464-9351 | |
| KOSEL, JANICE A | | 3750 BRICK SCHOOL HOUSE RD | | | | HAMLIN | NY | 14464-9351 | |
| KOSELUK ROBERT | | 3220 ALLISON COURT | | | | CARMEL | IN | 46032 | |
| KOSGI MURALI | | 1776 TREMONT | | | | CANTON | MI | 48188 | |
| KOSHEN KAREN L | | KOSHEN KAREN COURT REPORTING | 2005 BLUE STONE LN | | | WALLED LAKE | MI | 48390 | |
| KOSHEN KAREN L KASHEN KAREN COURT REPORTING | | 2005 BLUE STONE LN | | | | WALLED LAKE | MI | 48390 | |
| KOSHERE GERALD | | 1700 E OAKWOOD RD | | | | OAK CREEK | WI | 53154-5938 | |
| KOSHOCK TINA | | 1506 OLD FORGE RD | | | | NILES | OH | 44446 | |
| KOSHOCK, TINA MARIE | | 1506 OLD FORGE RD | | | | NILES | OH | 44446 | |
| KOSHOREK RUSSELL | | 2531 WAGERVILLE RD | | | | GLADWIN | MI | 48624-8703 | |
| KOSIAK WALTER | | 4596 GLEN MOOR WAY | | | | KOKOMO | IN | 46902 | |
| KOSIAK, WALTER K | | 4596 GLEN MOOR WAY | | | | KOKOMO | IN | 46902 | |
| KOSIDLO KENNETH J | | 325 W JOHNSON ST | | | | CLIO | MI | 48420-1317 | |
| KOSKI DOUGLAS C | | 17344 E CASSIDY CT | | | | FOUNTAIN HILLS | AZ | 85268-8568 | |
| KOSKI, TRACI E | | 822 PLAINFIELD CT | | | | SAGINAW | MI | 48609 | |
| KOSLOW MARK | | 407 OXFORD DR | | | | NOBLESVILLE | IN | 46060-9036 | |
| KOSMATKA KENNETH | | 1563 DUNLAP NW | | | | GRAND RAPIDS | MI | 49504-2719 | |
| KOSMIC TECH CO LTD | | 141 12 GOJAN DONG NAMDONG GU | | | | INCHON | KR | 405-816 | KR |
| KOSNIK GRACE M | | 335 ASHFORD DR | | | | DAVENPORT | FL | 33837 | |
| KOSOVAC MARA | | 2660 SOMERSET BLVD | 107 | | | TROY | MI | 48084 | |
| KOSS JENNIFER | | 151 RAINBOW DR | PMB 5155 | | | LIVINGSTON | TX | 77399-1051 | |
| KOSS JR ROBERT A | | 3277 SABAL SPRINGS BLVD | | | | NORTH FORT MYERS | FL | 33917-2013 | |
| KOSSE THOMAS | | 1118 W ARLINGTON AVE | | | | ANAHEIM | CA | 92801-2122 | |
| KOSSEN RICHARD J | | 1082 KOSTER ST | | | | JENISON | MI | 49428 | |
| KOST JAMES | | 4424 WILSON SHARPSVILLE RD | | | | CORTLAND | OH | 44410 | |
| KOST RUSSELL | | 5642 N PK EXT | | | | BRISTOLVILLE | OH | 44402 | |
| KOST TERRY | | 4416 NATCHEZ AVE | | | | DAYTON | OH | 45416 | |
| KOSTAL AMERICA INC | GENE J ESSHAKI | ABBOTT & NICHOLSON PC | 300 RIVER PL STE 300 | | | DETROIT | MI | 48207-4225 | |
| KOSTAL AMERICA INC | WALDEMAR SCHNEIDER | | MANAGING DIRECTOR | 25325 REGENCY DR | | NOVI | MI | 48375 | |
| KOSTAL ELECTRICA SA | | KOSTAL ELECTRICA | NOTARI JESUS LED 10 | | | SENTMENAT BARCELONA | | 08181 | SPAIN |
| KOSTAL ELECTRICA SA | | POLIGONO IND CAN CLAPERS | C NOTARI JESUS LED 10 | 08181 SENTMENAT BARCELONA | | | | | SPAIN |
| KOSTAL ELECTRICA SA POLIGONO IND CAN CLAPERS | | C/ NOTARI JESUS LED 10 | 08181 SENTMENAT BARCELONA | | | | | | SPAIN |
| KOSTAL ELECTRICA SA POLIGONO IND CAN CLAPERS | | C/ NOTARI JESUS LED 10 | 08181 SENTMENAT BARCELONA | | | | | | SPAIN |
| KOSTAL KONTAKT SYSTEME EFT | | GMBH | WIESENSTRASSE 47 | 58507 LUEDENSCHEID | | | | | GERMANY |
| KOSTAL KONTAKT SYSTEME GMBH | | VAUDEHA ELEKTRO | WIESENSTR 47 | | | LUEDENSCHEID | | 58507 | GERMANY |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KOSTAL KONTAKTE SYSTEME GMBH | | AN DER BELLMEREI 10 | | | | LUEDENSCHEID | NW | 58513 | DE |
| KOSTAL KONTAKTE SYSTEME GMBH | C/O RYAN D HEILMAN ESQ | 40950 WOODWARD AVE STE 100 | | | | BLOOMFIELD HILLS | MI | 48304 | |
| KOSTAL KONTAKTE SYSTEME GMBH | RYAN D HEILMAN ESQ | 40950 WOODWARD AVE STE 100 | | | | BLOOMFIELD HILLS | MI | 48304 | |
| KOSTAL MEXICANA SA DE CV | | 10400 TECHNOLOGY DR | | | | COTTONDALE | AL | 35453 | |
| KOSTAL MEXICANA SA DE CV | | ACCESO 11 36 FRACC | INDSTL BENITO JUAREZ | | | QUERUTARO | | 76120 | MEXICO |
| KOSTAL MEXICANA SA DE CV | | ACCESO II 36 FRACC | INDSTL BENITO JUAREZ | | | QUERETARO | | 76120 | MEXICO |
| KOSTAL MEXICANA SA DE CV | | PO BOX 516 | | | | QUERETARO | QRO | 76120 | MX |
| KOSTAL MEXICANA SA DE CV | | COL FRACC INDSTRL B JUAREZ | | | | QUERETARO | QRO | 76120 | MX |
| KOSTAL MEXICANA SA DE CV | ACCOUNTS RECEIVABLE | ACCESO II 36 FRACC INDUSTRIAL | | | | QUERETARO | | 76120 | MEXICO |
| KOSTAL MEXICANA SA DE CV | DAVID G KIELCZEWSKI | ABBOTT NICHOLSON QUILTER ESSHAKI & YOUNGBLOOD PC | 300 RIVER PLACE SUITE 3000 | | | DETROIT | MI | 48207-4225 | |
| KOSTAL MEXICANA SA DE CV EFT | | INDUSTRIAL BENITO JUAREZ | ACCESO II NO 36 | QUERERARO QRO 76120 | | | | | MEXICO |
| KOSTAL MEXICANA SA DE CV EFT INDUSTRIAL BENITO JUAREZ | | ACCESO II NO 36 FRACC | | | | QUERETARO | QRO | 76120 | MX |
| KOSTAL OF AMERICA | | 25325 REGENCY CT | | | | NOVI | MI | 48375 | |
| KOSTAL OF AMERICA INC | | 25325 REGENCY CT | | | | NOVI | MI | 48375-2159 | |
| KOSTAL OF AMERICA INC | | 25325 REGENCY DR | | | | NOVI | MI | 48375 | |
| KOSTAL OF AMERICA INC | | 350 STEPHENSON HWY | | | | TROY | MI | 48083-1119 | |
| KOSTAL OF AMERICA INC | C/O RYAN D HEILMAN ESQ | 40950 WOODWARD AVE STE 100 | | | | BLOOMFIELD HILLS | MI | 48304 | |
| KOSTAL OF AMERICA INC | DANIEL G KIELCZEWSKI | ABBOTT NICHOLSON PC | 300 RIVER PL STE 3000 | | | DETROIT | MI | 48207-4225 | |
| KOSTAL OF AMERICA INC | RYAN D HEILMAN ESQ | 40950 WOODWARD AVE STE 100 | | | | BLOOMFIELD HILLS | MI | 48304 | |
| KOSTAL OF AMERICA INC EFT | | 25325 REGENCY DR | | | | NOVI | MI | 48375 | |
| KOSTAL OF MEXICANA S A DE C V | RYAN D HEILMAN ESQ | 40950 WOODWARD AVE STE 100 | | | | BLOOMFIELD HILLS | MI | 48304 | |
| KOSTAL OF MEXICANA SA DE CV | C/O RYAN D HEILMAN ESQ | 40950 WOODWARD AVE STE 100 | | | | BLOOMFIELD HILLS | MI | 48304 | |
| KOSTARELLIS SAM | | 37 QUAIL LN | | | | ROCHESTER | NY | 14624 | |
| KOSTERMAN THOMAS | | 16811 2 MILE RD | | | | FRANKSVILLE | WI | 53126-9608 | |
| KOSTERMAN THOMAS W | | 16811 2 MILE RD | | | | FRANKSVILLE | WI | 53126-9608 | |
| KOSTIC JOHN | | PO BOX 143 | | | | GALLOWAY | OH | 43119-0143 | |
| KOSTICK RAYMOND J | | 710 MEADOWLAWN ST | | | | SAGINAW | MI | 48604-2235 | |
| KOSTICK, DAVID | | 1270 KOCHVILLE | | | | SAGINAW | MI | 48604 | |
| KOSTKA JOHN M | | 4090 N ASH RD | | | | LINCOLN | MI | 48742-9660 | |
| KOSTKA NANCY C | | 10805 MEADOWLARK COVE DR | | | | FT MYERS | FL | 33908 | |
| KOSTO TERRY | | 2423 N THOMAS RD | | | | FAIRGROVE | MI | 48733-9500 | |
| KOSTRZEWA BARBARA | | 5692 MOOREFIELD DR | | | | HUBER HEIGHTS | OH | 45424 | |
| KOSTRZEWA DONALD | | 29116 MANOR DR | | | | WATERFORD | WI | 53185 | |
| KOSTURA LYNN | | 50 MEADOW RD | | | | EDISON | NJ | 08817 | |
| KOSTUS THOMAS J | | 912 S SHERIDAN ST | | | | BAY CITY | MI | 48708-7429 | |
| KOSZELAK NORMAN | | 142 15TH AVE | | | | N TONAWANDA | NY | 14120-3224 | |
| KOSZEWSKI JONES KELLY | | 1704 BERKLEY AVE SW | | | | WYOMING | MI | 49509 | |
| KOSZEWSKI JONES KELLY | | 1704 BERKLEY AVE SW | | | | WYOMING | MI | 49509 | |
| KOSZEWSKI JONES KELLY | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| KOSZO ERVIN | | 23499 CAMINO TERRAZA | | | | CORONA | CA | 92883 | |
| KOT DEAN | | 101 BROOKDALE DR | | | | SOUTH MILWAUKEE | WI | 53172-1214 | |
| KOTANCHEK, ALAN | | 7490 JEWELL NORTH | | | | KINSMAN | OH | 44428 | |
| KOTCH JAMES | | 123 SEXTON ST | | | | STRUTHERS | OH | 44471 | |
| KOTCH JR JOHN | | 169 GEORGETOWN PL | | | | YOUNGSTOWN | OH | 44515 | |
| KOTCHER LISA | | 54203 POCAHONTAS DR | | | | SHELBY TWP | MI | 48315 | |
| KOTEL LOUIS | | 2383 MARSHALL RD | | | | MCDONALD | OH | 44437 | |
| KOTEL PAULA S | | 8530 HICKORY HILL DR | | | | POLAND | OH | 44514-5203 | |
| KOTELES DAVID | | 3826 HOLLY AVE | | | | FLINT | MI | 48506 | |
| KOTEWA ROBERT | | 2995 N EUCLID AVE | | | | BAY CITY | MI | 48706 | |
| KOTHMAN ROBERT J | | 5585 OAK VALLEY RD | | | | KETTERING | OH | 45440-2332 | |
| KOTHMAN TIMOTHY J | | 1829 ELAINA DR | | | | SPRINGFIELD | OH | 45503-6407 | |
| KOTKOWICZ GEORGE | | 15150 LEONARD RD | | | | SPRING LAKE | MI | 49456 | |
| KOTKOWICZ, GEORGE A | | 15150 LEONARD RD | | | | SPRING LAKE | MI | 49456 | |
| KOTNIK PAUL | | 4598 RAVINEWOOD DR | | | | COMMERCE TOWNSHIP | MI | 48382 | |
| KOTNIK PAUL T | | 4598 RAVINEWOOD DR | | | | COMMERCE TWP | MI | 48382-1631 | |
| KOTNIK, PAUL T | | 4598 RAVINEWOOD DR | | | | COMMERCE TOWNSHIP | MI | 48382 | |
| KOTOUCH ERIC | | 3775 S TURNER RD | | | | CANFIELD | OH | 44406 | |
| KOTOUCH ROBERT | | 5028 TIPPECANOE RD | | | | CANFIELD | OH | 44406 | |
| KOTOUCH ROBERT A | | 3775 SOUTH TURNER RD | | | | CANFIELD | OH | 44406 | |
| KOTOUCH ROBERT A | | 3775 S TURNER RD | | | | CANFIELD | OH | 44406-9797 | |
| KOTOWSKI THOMAS | | 4813 SKYLINE BLVD | | | | CAPE CORAL | FL | 33914 | |
| KOTOWSKI THOMAS W | | 4813 SKYLINE BLVD | | | | CAPE CORAL | FL | 33914-6533 | |
| KOTRBA BRADLEY | | 1603 BORTON AVE | | | | ESSEXVILLE | MI | 48732 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KOTSIRIS STEVEN D | | 1132 COUTANT | | | | FLUSING | MI | 48433 | |
| KOTSKO LINDA | | 5386 N CTR RD | | | | FLINT | MI | 48506 | |
| KOTSKO, LINDA S | | 5386 N CTR RD | | | | FLINT | MI | 48506 | |
| KOTTERMAN JAMES | | 1457 E CO RD 550 N | | | | PERU | IN | 46970-9470 | |
| KOTTLOWSKI BRIAN | | 976 E 500 N | | | | WINDFALL | IN | 46076 | |
| KOTTLOWSKI, BRIAN J | | 976 E 500 N | | | | WINDFALL | IN | 46076 | |
| KOTTMYER DANIEL | | 4960 SHANNON AVE | | | | SPRINGFIELD | OH | 45504 | |
| KOTUR BRIAN | | 1804 EMERALD PINES LN | | | | WESTFIELD | IN | 46074 | |
| KOTUR, BRIAN M | | 2690 OLD VINES DR | | | | WESTFIELD | IN | 46074 | |
| KOTY MARK | | 14245 COLUMBIANA CANFIEL | D RD | | | COLUMBIANA | OH | 44408 | |
| KOTY, MARK J | | 14245 COLUMBIANA CANFIEL | D RD | | | COLUMBIANA | OH | 44408 | |
| KOTZ CHAD | | 204 N MACKINAW RD | | | | LINWOOD | MI | 48634 | |
| KOTZ EUGENE M | | 1515 N 11 MILE RD | | | | LINWOOD | MI | 48634-9824 | |
| KOTZIAN MARK | | 712 W 2ND ST | | | | DAVISON | MI | 48423-1370 | |
| KOTZIERS ALLAN L | | 35223 NORTHMONT DR | | | | FARMINGTN HLS | MI | 48331-2655 | |
| KOULCHAR MICHAEL | | 1120 WEST CAMPUS 36 | | | | MT PLEASANT | MI | 48858 | |
| KOUNTZ JOHN | | 7785 EASTBROOKE TL | | | | POLAND | OH | 44514 | |
| KOUNTZ, JOHN G | | 7785 EASTBROOKE TL | | | | POLAND | OH | 44514 | |
| KOURIER TRANSPORT SERVICE LLC | | 422 6TH ST NW | | | | GRAND RAPIDS | MI | 49504 | |
| KOUTS LARRY | | PO BOX 20249 | | | | KETTERING | OH | 45420 | |
| KOVAC PAUL | | 24685 E MAIN ST | | | | COLUMBUS | NJ | 08022 | |
| KOVACEVICH KENNETH A | | 1625 BARBER RD | | | | HASTINGS | MI | 49058-9483 | |
| KOVACH ALEX | | 11840 WINTER RD | | | | SEBEWAING | MI | 48759 | |
| KOVACH BERNARD | | 612 WYNDCLIFT CIR | | | | AUSTINTOWN | OH | 44515-4367 | |
| KOVACH GREGORY | | 6228 DOWNS RD NW | | | | WARREN | OH | 44481-9461 | |
| KOVACH JAMES J | | 3620 LAUREL LN | | | | ANDERSON | IN | 46011-3034 | |
| KOVACH JOHN | | 6939 TIPPECANOE RD | | | | CANFIELD | OH | 44406 | |
| KOVACH JOHN | | 4853 UPPER MOUNTAIN RD | | | | LOCKPORT | NY | 14094 | |
| KOVACH JOHN | | 6939 TIPPECANOE RD | | | | CANFIELD | OH | 44406 | |
| KOVACH JR JOHN | | 6138 COUNTY LINE RD | | | | KINSMAN | OH | 44428 | |
| KOVACH MARSHA | | 612 WYNDCLIFT CIR | | | | AUSTINTOWN | OH | 44515 | |
| KOVACH MICHAEL | | 615 LINCOLN AVE | | | | STRUTHERS | OH | 44471 | |
| KOVACH ROBERT F | | 6457 CAMINO FUENTE DR | | | | EL PASO | TX | 79912-2530 | |
| KOVACH RONALD | | 3322 ATLANTIC ST NE | | | | WARREN | OH | 44483-4434 | |
| KOVACH, GARY | | 6301 WHISPERING MEADOWS | | | | CANFIELD | OH | 44406 | |
| KOVACH, JOHN | | 4853 UPPER MOUNTAIN RD | | | | LOCKPORT | NY | 14094 | |
| KOVACH, MICHAEL | | 615 LINCOLN AVE | | | | STRUTHERS | OH | 44471 | |
| KOVACH, RONALD | | 119 GLENEAGLE | | | | CORTLAND | OH | 44410 | |
| KOVACIC MATTHEW | | 29 KILLDEER LN | | | | FAIRPORT | NY | 14450-8935 | |
| KOVACICH KIMBERLY | | 810 SHADOWOOD LN SE | | | | WARREN | OH | 44484-2443 | |
| KOVACICH MICHAEL | | 810 SHADOWOOD LN SE | | | | WARREN | OH | 44484-2443 | |
| KOVACICH, MICHAEL | | 810 SHADOWOOD LN SE | | | | WARREN | OH | 44484-2443 | |
| KOVACS DAVID | | 125 BECKLEY FARM WAY | | | | SPRINGBORO | OH | 45066 | |
| KOVACS ERNEST | | 718 CHERRY ST | | | | UNION CITY | OH | 45390 | |
| KOVACS JEFFREY | | 6031 E COBBLESTONES LN | | | | SYLVANIA | OH | 43560 | |
| KOVACS JERRY A | | 8164 RAMBLEWOOD | | | | BIRCH RUN | MI | 48415-8538 | |
| KOVACS JR DAVID | | 2142 MERSHON AVE | | | | DAYTON | OH | 45420 | |
| KOVACS MATT | | 4332 MEADOWS AVE WEST | | | | GRAND BLANC | MI | 48439 | |
| KOVACS ROBERT | | 5360 COLUMBIAVILLE RD | | | | COLUMBIAVILLE | MI | 48421-8930 | |
| KOVACS ROBERT | | 6670 RAPIDS RD | | | | LOCKPORT | NY | 14094 | |
| KOVACS SARAH | | 2558 HACKNEY DR | | | | KETTERING | OH | 45420 | |
| KOVACS SHAWN | | 1004 1 CONTINENTAL CT | | | | VANDALIA | OH | 45377 | |
| KOVACS STEPHANIE | | 305 E 75TH ST APT 20 | | | | NEW YORK | NY | 10021 | |
| KOVACS THOMAS G DBA TGK GRAPHI | | 2318 BRIAR HILL DR | ADD CHG 8 99 | | | CHAMPAIGN | IL | 61821 | |
| KOVACS THOMAS G DBA TGK GRAPHI | | 2318 BRIAR HILL DR | | | | CHAMPAIGN | IL | 61821 | |
| KOVACS, DAVID SCOTT | | 125 BECKLEY FARM WAY | | | | SPRINGBORO | OH | 45066 | |
| KOVACS, JEFFREY L | | 11016 COBBLE BROOK DR | | | | CENTERVILLE | OH | 45458 | |
| KOVACS, ROBERT L | | 6670 RAPIDS RD | | | | LOCKPORT | NY | 14094 | |
| KOVAL JOHN | | 7759 30TH ST SE | | | | ADA | MI | 49301 | |
| KOVAL MARY | | 1922 CRANBROOK DR | | | | YOUNGSTOWN | OH | 44511-1230 | |
| KOVAL ROBERT | | 1116 CALLE PARQUE | | | | EL PASO | TX | 79912 | |
| KOVAL ROBERT | | 1116 CALLE PARQUE | | | | EL PASO | TX | 79912 | |
| KOVAL ROBERT   EFT | | 1115 CALLE PARQUE DR | | | | EL PASO | TX | 79912-7535 | |
| KOVAL ROBERT EFT | | 1116 CALLE PARQUE DRIVE | | | | EL PASO | TX | 79912-7535 | |
| KOVAL, JOHN A | | 7759 30TH ST S E | | | | ADA | MI | 49301 | |
| KOVALAK JOSEPH | | 3333 ELMHILL | | | | WARREN | OH | 44485 | |
| KOVALAK, DAVID | | 835 GARDEN ST | | | | WARREN | OH | 44485 | |
| KOVALCHICK MICHAEL | | 800 EMERALD COURT | | | | LAFAYETTE | IN | 47905 | |
| KOVALCHICK, MICHAEL GEORGE | | 800 EMERALD CT | | | | LAFAYETTE | IN | 47905 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KOVALCHIK DENNIS E | | 46 S ANDERSON RD | | | | AUSTINTOWN | OH | 44515-2601 | |
| KOVALOSKI ROBERT | | 1560 BRITTAINY OAKS TRL | | | | WARREN | OH | 44484 | |
| KOVALOSKI, ROBERT W | | 1560 BRITTAINY OAKS TRL | | | | WARREN | OH | 44484 | |
| KOVALOVSKY PETER | | 186 NORTH MAIN ST | | | | AUSTINTOWN | OH | 44515 | |
| KOVALSKY CARR ELECTRIC SUPPLY | | 208 SAINT PAUL ST | | | | ROCHESTER | NY | 14604 | |
| KOVALSKY CARR ELECTRIC SUPPLY | | CO INC | 208 ST PAUL ST | | | ROCHESTER | NY | 14604 | |
| KOVARIK LARRY E | | 399 EARL DR NW | | | | WARREN | OH | 44483-1113 | |
| KOVASH TIMOTHY | | 2902 LAS CRUCES | | | | EDINBURG | TX | 78539 | |
| KOVASH, TIMOTHY | | 2902 LAS CRUCES | | | | EDINBURG | TX | 78539 | |
| KOVATCH CASTINGS | | 3743 TABS DR | | | | UNIONTOWN | OH | 44685 | |
| KOVATCH CASTINGS INC | | 3743 TABS DR | | | | UNIONTOWN | OH | 44685 | |
| KOVATCH MOBILE EQUIPMENT CO | | 1 INDUSTRIAL COMPLEX | | | | NESQUEHONING | PA | 18240-1420 | |
| KOVATH EJ & ASSOCIATES | | PLASTIGAGE | 10327 E GRAND RIVER STE 407 | | | BRIGHTON | MI | 48116 | |
| KOVER HAROLD F | | 1380 RASPBERRY LN | | | | MINERAL RIDGE | OH | 44440-9431 | |
| KOVER HEATHER | | 972 NORTH RD SE | | | | WARREN | OH | 44484-4801 | |
| KOVER, CHRISTINE | | 2352 SALT SPRINGS | | | | WARREN | OH | 44481 | |
| KOVERMAN DONALD L | | 1052 DUNAWAY ST APT 4 | MAPLE RUN APTS | | | MIAMISBURG | OH | 45342-3877 | |
| KOVIACK KAREN | | 9180 ELAINE DR | | | | SWARTZ CREEK | MI | 48473 | |
| KOVOHUTY DOLNY KUBIN | | NABREZIE 625 12 | DOLNY KUBIN 026 01 | | | SLOVAKIA | | | SLOVAKIA SLOVAK REP |
| KOVOHUTY DOLNY KUBIN | | NABREZIE 625 12 | DOLNY KUBIN 026 01 | | | | | | SLOVAKIA SLOVAK REP |
| KOVOHUTY DOLNY KUBIN SRO | | NABREZIE ORAVY 625 12 | | | | DOLNY KUBIN | | 02601 | SLOVAKIA SLOVAK REP |
| KOWACH MICHAEL | | 3080 N RIVER RD NE | | | | WARREN | OH | 44483-3072 | |
| KOWAL BARBARA | | 7607 S 73RD ST | | | | FRANKLIN | WI | 53132-9745 | |
| KOWAL DONN | | 7607 S 73RD ST | | | | FRANKLIN | WI | 53132-9745 | |
| KOWAL NELSON | | 1949 HUNTINGTON BLVD | | | | GROSSE POINTE WOODS | MI | 48236 | |
| KOWALCHUK JR MICHAEL | | 1891 BRALEY RD | | | | YOUNGSTOWN | NY | 14174-9733 | |
| KOWALCZUK JERZY | | 8401 PICADILLY LN | | | | INDIANAPOLIS | IN | 46256 | |
| KOWALCZUK, JERZY | | 17291 WETHERINGTON DR | | | | WESTFIELD | IN | 46074 | |
| KOWALCZYK AMY | | 1470 HOULIHAN | | | | SAGINAW | MI | 48601 | |
| KOWALCZYK DAVID | | 47072 BLOSSOM LN | | | | MACOMB TWP | MI | 48044-2721 | |
| KOWALCZYK GAY | | 1223 MOLL ST | | | | N TONAWANDA | NY | 14120 | |
| KOWALCZYK GAY | | 1223 MOLL ST | | | | N TONAWANDA | NY | 14120 | |
| KOWALCZYK JOEL | | 1431 ABERDEEN NE | | | | GRAND RAPIDS | MI | 49505 | |
| KOWALCZYK PETER | | 11305 CRESTVIEW BLVD | | | | KOKOMO | IN | 46901 | |
| KOWALCZYK RICHARD | | 24873 SUTHERLAND | | | | NOVI | MI | 48374 | |
| KOWALCZYK ROBERT | | 76 ROLLINGWOOD DR | | | | ROCHESTER | NY | 14616 | |
| KOWALCZYK SANDRA | | 22441 AMY DR | | | | RICHTON PK | IL | 60471 | |
| KOWALCZYK, GAY | | 1223 MOLL ST | | | | N TONAWANDA | NY | 14120 | |
| KOWALCZYK, RICHARD J | | 24873 SUTHERLAND | | | | NOVI | MI | 48374 | |
| KOWALEC MICHAEL | | 8159 N GENESEE RD | | | | MOUNT MORRIS | MI | 48458-8984 | |
| KOWALESKI DALE | | 2958 THUNDERBIRD | DRIVE | | | BAY CITY | MI | 48706 | |
| KOWALEWICZ CATHERINE | | 715 EAGLE HILL | | | | ORTONVILLE | MI | 48462 | |
| KOWALEWICZ, CATHERINE A | | 715 EAGLE HILL | | | | ORTONVILLE | MI | 48462 | |
| KOWALEWSKI EDWARD | | 720 STONEHAM RD | | | | SAGINAW | MI | 48603-6225 | |
| KOWALEWSKI JEROME | | 1465 BEACHLAND | | | | KEEGO HARBOR | MI | 48320 | |
| KOWALEWSKI JEROME J | | 12967 WOODGROVE DR | | | | SOUTH LYON | MI | 48178-8861 | |
| KOWALEWSKI SUSAN | | 1700 BOXFORD ST | | | | TRENTON | MI | 48183-1811 | |
| KOWALEWSKI SYLVESTER | | 6944 CLIFFSIDE DR | | | | RACINE | WI | 53402-1322 | |
| KOWALIK JAMES | | 2972 WINDWOOD COURT | | | | COMMERCE TOWNSHIP | MI | 48382 | |
| KOWALIK, JAMES J | | 2972 WINDWOOD CT | | | | COMMERCE TOWNSHIP | MI | 48382 | |
| KOWALKE DONALD G | | 1003 BRECKENRIDGE DR | | | | RICHMOND | IN | 47374 | |
| KOWALKE STEVEN | | 522 SHERIDAN RD 3A | | | | EVANSTON | IL | 60202 | |
| KOWALLEK DANIEL | | 6401 NW REGAL CIR | | | | PORT SAINT LUCIE | FL | 34983 | |
| KOWALLEK DANIEL | | 6401 N W REGAL CIRCLE | | | | PORT SAINT LUCIE | FL | 34983-5359 | |
| KOWALLEK DANIEL | | ADD CHG 04 21 04 QZ859Y | 6401 N W REGAL CIRCLE | | | PORT SAINT LUCIE | FL | 34983-5359 | |
| KOWALLEK DANIEL | | 6401 NW REGAL CIR | | | | PORT SAINT LUCIE | FL | 34983 | |
| KOWALSKI & THOMPSON LLC | | PO BOX 47068 | | | | WICHITA | KS | 67201 | |
| KOWALSKI AARON | | 4716 GRAY HAWK | | | | AUBURN | MI | 48611 | |
| KOWALSKI ANDREW | | 3568 WARRINGHAM | | | | WATERFORD | MI | 48329 | |
| KOWALSKI DANIELA | | 55602 PKVIEW DR | | | | SHELBY TWP | MI | 48316 | |
| KOWALSKI DANNY | | 9117 ANN MARIA BLVD | | | | GRAND BLANC | MI | 48439-8015 | |
| KOWALSKI DANNY | | 9117 ANN MARIA BLVD | | | | GRAND BLANC | MI | 48439-8015 | |
| KOWALSKI DOUGLAS | | 235 REBBLE BROOK DR | | | | MADISON | AL | 35758 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KOWALSKI DOUGLAS | | 6800 E FOREST RIDGE | BLVD | | | BROKEN ARROW | OK | 74014 | |
| KOWALSKI GREGORY | | 5025 BEAR RD | | | | SANBORN | NY | 14132 | |
| KOWALSKI HEIDI | | 5245 WADSWORTH RD | | | | SAGINAW | MI | 48601 | |
| KOWALSKI II MICHAEL | | 614 SHATTUCK RD | | | | SAGINAW | MI | 48604 | |
| KOWALSKI II, MICHAEL | | 4619 N MICHIGAN | | | | SAGINAW | MI | 48604 | |
| KOWALSKI JOHN | | 15340 W MARK DR | | | | NEW BERLIN | WI | 53151 | |
| KOWALSKI JR, DAVID | | 7240 WADSWORTH RD | | | | SAGINAW | MI | 48601 | |
| KOWALSKI KAROLE | | 306 HAZELWOOD AVE SE | | | | WARREN | OH | 44483-6138 | |
| KOWALSKI KENT | | 4050 LOBDELL RD | | | | MAYVILLE | MI | 48744-9745 | |
| KOWALSKI KRISTINE | | 12051 BRISTOL RD | | | | LENNON | MI | 48449 | |
| KOWALSKI MICHAEL J | | 614 SHATTUCK RD | | | | SAGINAW | MI | 48604-2369 | |
| KOWALSKI MICHAEL J | | 85 GOHR LN | | | | BAY CITY | MI | 48708-9116 | |
| KOWALSKI PATRICK M | | 5331 FROVAN PL | | | | SAGINAW | MI | 48603-5573 | |
| KOWALSKI PAUL | | 3 KIMBALL HILL DR | | | | HAVERHILL | MA | 01830 | |
| KOWALSKI RICHARD | | 44 PKWY | | | | NORTH CHILI | NY | 14514 | |
| KOWALSKI RICHARD | | 3892 SEQUIN DR | | | | BAY CITY | MI | 48706 | |
| KOWALSKI RICHARD | | 44 PKWY | | | | NORTH CHILI | NY | 14514 | |
| KOWALSKI RICHARD J | | 3892 SEQUIN DR | | | | BAY CITY | MI | 48706-2022 | |
| KOWALSKI RICHARD W | | 8169 DUTCH ST RD | | | | WOLCOTT | NY | 14590-9544 | |
| KOWALSKI ROBERT | | 2538 25TH ST | | | | BAY CITY | MI | 48708-7618 | |
| KOWALSKI RYAN | | 5465 TULANE AVE | | | | TOLEDO | OH | 43611 | |
| KOWALSKI SCOTT | | 3892 SEQUIN DR | | | | BAY CITY | MI | 48706 | |
| KOWALSKI TERRY | | 1233 WEST YORK ST | | | | OAK CREEK | WI | 53154 | |
| KOWALSKI THOMAS | | 46 PIERPONT AVE | | | | WILLIAMSVILLE | NY | 14221 | |
| KOWALSKI, ANDREW F | | 3568 WARRINGHAM | | | | WATERFORD | MI | 48329 | |
| KOWALSKI, CHAD | | 1901 S GOYER APT 83 | | | | KOKOMO | IN | 46902 | |
| KOWALSKI, CHAD | | 6255 HACK RD | | | | SAGINAW | MI | 48601 | |
| KOWALSKI, HEIDI E | | 7240 WADSWORTH RD | | | | SAGINAW | MI | 48601 | |
| KOWITZ JIMMY A | | PO BOX 352 | | | | MILLINGTON | MI | 48746-0352 | |
| KOWSKY CARRIE | | 4444 CAMBRIA WILSON RD | | | | LOCKPORT | NY | 14094 | |
| KOWSKY, CARRIE M | | 4444 CAMBRIA WILSON RD | | | | LOCKPORT | NY | 14094 | |
| KOYAMA CO LTD | H UCHIMURA | 2 5 2 HYAKUNIN CHO | SHINJUKU KU | | | TOKYO | | 169-0073 | JAPAN |
| KOYAMA CORPORATION | MR YAMAMOTO | SHINJUKU DISTRICT | HYAKUNIN CHOU 2 5 2 | | | SHIJUKU TOKYO | | 169-0073 | JAPAN |
| KOYAMA HIROMI | | 4 TUDOR LN APT 6 | | | | LOCKPORT | NY | 14094 | |
| KOYO CORP | | AMERICAN KOYO CORP | 47771 HALYARD | | | PLYMOUTH | MI | 48170 | |
| KOYO CORP | | 47771 HALYARD | | | | PLYMOUTH | MI | 48170 | |
| KOYO CORP OF USA | | BEARING DIV | 47771 HALYARD DR | | | PLYMOUTH | MI | 48170 | |
| KOYO CORP OF USA | | PO BOX 714049 | | | | COLUMBUS | OH | 43271-4049 | |
| KOYO CORP OF USA | TOM NEMOTO | 1006 NORTHPOINT BLVD | | | | BLYTHEWOOD | SC | 29016-8371 | |
| KOYO CORP OF USA EFT | | CHG RMT ADD 5 15 03 VC | PO BOX 45028 | 29570 CLEMENS RD | | WESTLAKE | OH | 44145 | |
| KOYO CORPORATION OF U S A | | 14878 GALLEON CT | | | | PLYMOUTH | MI | 48170 | |
| KOYO CORPORATION OF USA | | 1125 CROCKER RD | | | | WESTLAKE | OH | 44145 | |
| KOYO CORPORATION OF USA | | 29570 CLEMENS RD | | | | WESTLAKE | OH | 44145 | |
| KOYO CORPORATION OF USA | TAFT STETTINIUS & HOLLISTER LLP | RICHARD L FERRELL | 425 WALNUT ST | STE 1800 | | CINCINNATI | OH | 45202-3957 | |
| KOYO CORPORATION OF USA | WILLIAM J STAVOLE | TAFT STETTINIUS & HOLLISTER LLP | 3500 BP TOWER 200 PUBLIC SQUARE | | | CLEVELAND | OH | 44114-2302 | |
| KOYO CORPORATION USA | | AMERICAN KOYO CORP DIV | 29570 CLEMENS RD | | | WESTLAKE | OH | 44145 | |
| KOYO MACHINERY USA INC | | DEPT 115601 | 14878 GALLEON CT | REMT ADD CHG 7 30 LTR | | PLYMOUTH | MI | 48170 | |
| KOYO MACHINERY USA INC | STEVE LUMA | 14878 GALLEON CT | | | | PLYMOUTH | MI | 48170-6533 | |
| KOYO MACHINERY USA INC DEPT 115601 | | PO BOX 67000 | | | | DETROIT | MI | 48267-1156 | |
| KOYO STEERING SYSTEMS | | 555 INTERNATIONAL | PARKWAY | | | DALEVILLE | VA | 24803 | |
| KOYO STEERING SYSTEMS OF USA | | INC | 47771 HALYARD DR | | | PLYMOUTH | MI | 48170 | |
| KOYO STEERING SYSTEMS OF USA I | | 47771 HALYARD DR | | | | PLYMOUTH | MI | 48170 | |
| KOYO STEERING SYSTEMS OF USA INC | | 555 INTERNATIONAL PKWY | | | | DALEVILLE | VA | 24083 | |
| KOYO STEERING SYSTEMS TAC MANUFACTURING | | 4111 COUNTY FARM RD | | | | JACKSON | MI | 49201 | |
| KOZAK ANTHONY LAWERENCE | | 1310 RIDGEWOOD DR | | | | LOCKPORT | NY | 14094-7160 | |
| KOZAK JAMES | | 5365 OTTAWA DR | | | | FAIRBORN | OH | 45324 | |
| KOZAK JAMES | | 6510 EAST WASHINGTON | | | | SAGINAW | MI | 48601 | |
| KOZAK MICHAEL | | 136 SIXTH ST NW | | | | BARBERTON | OH | 44203 | |
| KOZAK NANCY E | | 1038 N SAN MARCOS RD | | | | SANTA BARBARA | CA | 93111-1213 | |
| KOZAK NORMAN M | | 1038 N SAN MARCOS RD | | | | SANTA BARBARA | CA | 93111-1213 | |
| KOZAK, CHARLES | | PO BOX 426 | | | | LEAVITTSBURG | OH | 44430 | |
| KOZAN MICHAEL | | 39427 DORCHESTER CIRCLE | | | | CANTON | MI | 48188 | |
| KOZAN WILLIAM | | 2295 LINDA AVE | | | | SAGINAW | MI | 48603 | |
| KOZEL KERRY S | | 16367 OAKLEY RD | | | | CHESANING | MI | 48616-9506 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KOZEL KERRY S | | 16367 OAKLEY RD | | | | CHESANING | MI | 48616-9506 | |
| KOZEL NANCY | | 16367 OAKLEY RD | | | | CHESANING | MI | 48616 | |
| KOZEL NANCY | | 16367 OAKLEY RD | | | | CHESANING | MI | 48616 | |
| KOZELICHKI JOHN | | 1 SHADOW WOOD CT | | | | ST CHARLES | MO | 63303 | |
| KOZERSKI DAVID | | 5412 S WOLF RD | | | | WESTERN SPRINGS | IL | 60558 | |
| KOZIEL DONALD | | 8983 E 300 S | | | | GREENTOWN | IN | 46936 | |
| KOZIEL, DONALD L | | 8983 E 300 S | | | | GREENTOWN | IN | 46936 | |
| KOZIELSKI THOMAS | | PO BOX 83 | | | | PINCONNING | MI | 48650-0083 | |
| KOZIK LARRY | | 3195 BLACKMER RD | | | | RAVENNA | MI | 49451 | |
| KOZLOV ALEXANDR | | 8401 S 112TH EAST AV | | | | TULSA | OK | 74133 | |
| KOZLOWICZ KELVIN | | 2100 ABERDEEN ST NE | | | | GRAND RAPIDS | MI | 49505-3920 | |
| KOZLOWSKI JAMES S | | 2709 O BRIEN RD SW | | | | GRAND RAPIDS | MI | 49544-7072 | |
| KOZLOWSKI KEITH | | 1361 DESIERTO RICO | | | | EL PASO | TX | 79912 | |
| KOZLOWSKI MICHAEL | | 99 LINDHURST DR | | | | LOCKPORT | NY | 14094 | |
| KOZLOWSKI MICHAEL | | 99 LINDHURST DR | | | | LOCKPORT | NY | 14094-5717 | |
| KOZLOWSKI, KEITH A | | 4405 CONCORD ST | | | | SAGINAW | MI | 48603 | |
| KOZMA JOHN J | | 21 PINE CT N | | | | WEST SENECA | NY | 14224-2528 | |
| KOZMA MICHAEL | | 61 BACON ST | | | | LOCKPORT | NY | 14094 | |
| KOZMA MICHAEL | | 61 BACON ST | | | | LOCKPORT | NY | 14094 | |
| KOZMINSKI, JAMES | | 19801 LAKE MONTCALM RD | | | | HOWARD CITY | MI | 49329 | |
| KOZMINSKI, PHILIP | | 14039 WILSON ST | | | | RODNEY | MI | 49342 | |
| KOZUBAL, THEODORE T | | 5731 IRENE DR | | | | BEAVERTON | MI | 48612 | |
| KOZUCH CLARENCE E | | 10800 CARTER RD | | | | FREELAND | MI | 48623-9741 | |
| KOZY BAIL BOND AGENCY | | 603 S WASHINGTON AVE | | | | SAGINAW | MI | 48607 | |
| KOZYKOSKI DANA | | 30961 DORCHESTER 296 | UPD RMT PER W9 3 2 04 VC | | | NEW HUDSON | MI | 48165 | |
| KOZYRA ANTHONY | | 34 KINGSTON CIR | | | | LOCKPORT | NY | 14094-5606 | |
| KOZYRA ANTHONY | | 34 KINGSTON CIR | | | | LOCKPORT | NY | 14094-5606 | |
| KOZYRA SHARON | | 34 KINGSTON CIRCE | | | | LOCKPORT | NY | 14094 | |
| KOZYRA, SHARON M | | 2300 DODGE RD | | | | EAST AMHERST | NY | 14051 | |
| KPC | | PO BOX 758599 | | | | TOPEKA | KS | 66675 | |
| KPC MASTERS CRAFT INTERNATION | | 9050 W OLD LINCOLN WAY | | | | WOOSTER | OH | 44691 | |
| KPC MASTERS CRAFT INTL INC | | 9050 WEST OLD LINCOLN WAY | | | | WOOSTER | OH | 44691 | |
| KPEMOUA TCHODJOWIYE | | 936 S 11TH ST APT 2 | | | | GADSDEN | AL | 35901 | |
| KPIT CUMMINS INFOSYSTEMS BANGALORE | | KUSHAL ARCADE 1A PEENYA INDUSTRIAL | | | | BANGALORE | IN | 560058 | IN |
| KPIT CUMMINS INFOSYSTEMS BANGALORE | | 2ND PHASE | | | | BANGALORE | IN | 560058 | IN |
| KPIT CUMMINS INFOSYSTEMS LTD | | NO 35&36 RAJIV GANDHI INFOTECH PARK | | | | PUNE | IN | 411057 | IN |
| KPIT INFOSYSTEMS INC | | 33 WOOD AVE S FL 7 | | | | ISELIN | NJ | 08830-2735 | |
| KPL | | FRMLY KPL GAS SERVICE | PO BOX 758000 | | | TOPEKA | KS | 66675-8000 | |
| KPL | | PO BOX 758000 | | | | TOPEKA | KS | 66675-8000 | |
| KPL GAS SERVICES | | 818 S KANSAS AVE | | | | TOPEKA | KS | 66612 | |
| KPL GAS SERVICES | | 818 S KANSAS AVE | | | | TOPEKA | KS | 66612 | |
| KPL GAS SERVICES | | 818 S KANSAS AVE | | | | TOPEKA | KS | 66612 | |
| KPMG | | 161 COLLINS ST | STE 4600 | | | MELBOURNE | | VC 3000 | AUSTRALIA |
| KPMG | | MECEL AB BOX 73 | 662 22 AMAL | | | | | | SWEDEN |
| KPMG | ANN MARIE GODDARD | 303 EAST WACKER DR | | | | CHICAGO | IL | 60601 | |
| KPMG ABOGADOS | | EDIFICI LA PORTA DE BARCELONA | AVENIDA DIAGONAL 682 | 09034 BARCELONA | | | | | SPAIN |
| KPMG BHARAT S RAUT & CO | | BLOCK 4B DLF CORPORATE PK | DLF CITY PHASE III | 122 002 GURGAON HARYANA | | | | | INDIA |
| KPMG BHARAT S RAUT AND CO BLOCK 4B DLF CORPORATE PARK | | DLF CITY PHASE III | 122 002 GURGAON HARYANA | | | | | | INDIA |
| KPMG CONSULTING | | HOLD PER D FIDDLER 052405 AH | LOCKBOX 0508 | | | WASHINGTON | DC | 20073-0508 | |
| KPMG CONSULTING | | LOCKBOX 0508 | | | | WASHINGTON | DC | 20073-0508 | |
| KPMG CONSULTING | KPMG CONSULTING | | LOCKBOX 0508 | | | WASHINGTON | DC | 20073-0508 | |
| KPMG DEUTSCHE TREUHAND GESELLSCHAFT | | ELEKTRASTRASSE 6 | PO BOX 810529 | | | MUNCHEN | | 81925 | GERMANY |
| KPMG LLP | | 150 WEST JEFFERSON STE 1200 | | | | DETROIT | MI | 48226 | |
| KPMG LLP | | 345 PK AVE | | | | NEW YORK | NY | 10154-0102 | |
| KPMG LLP | | 717 NORTH HARWOOD ST STE 3100 | | | | DALLAS | TX | 75201-6585 | |
| KPMG LLP | | 77 WEST ST STE 300 | | | | ANNAPOLIS | MD | 21401 | |
| KPMG LLP | | ADD CHG 08 20 04 AH | PO BOX 120001 DEPT 0970 | | | DALLAS | TX | 75312-0970 | |
| KPMG LLP | | DEPT 0613 | POBOX 120001 | | | DALLAS | TX | 75312-0613 | |
| KPMG LLP | | NATIONAL INDEPENDENT STATISICA | 303 E WACKER DR | | | CHICAGO | IL | 60601 | |
| KPMG LLP | | PO BOX 120001 | | | | DALLAS | TX | 75312-0918 | |
| KPMG LLP | | PO BOX 120001 DEPT 0593 | | | | DALLAS | TX | 75312-0593 | |
| KPMG LLP | | PO BOX 120001 DEPT 0593 | SEE DCN 10377132 W9 ADD | | | DALLAS | TX | 75312-0593 | |
| KPMG LLP | | PO BOX 120001 DEPT 0970 | | | | DALLAS | TX | 75312-0970 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KPMG LLP | | 1 PUDDLE DOCK | EC4V 3PD LONDON | | | | | | UNITED KINGDOM |
| KPMG LLP | | 58 CLARENDON RD DEPT 791 | WD17 1DE WATFORD | | | ENGLAND | | | UNITED KINGDOM |
| KPMG PEAT MARWICK | | 150 W JEFFERSON STE 1200 | | | | DETROIT | MI | 48226-4429 | |
| KPMG PEAT MARWICK LLP | | 150 JOHN F KENNEDY 4TH FL | | | | SHORT HILLS | NJ | 07078 | |
| KPMG PEAT MARWICK LLP | | PO BOX 120001 | | | | DALLAS | TX | 75312-0576 | |
| KPS CAPITAL PARTNERS, LP | | 200 PARK AVE 58TH FL | | | | NEW YORK | NY | 10166 | |
| KRAACK GENE A | | 230 MASSACHUSETTS LN | | | | PLACENTIA | CA | 92870-5035 | |
| KRAATZ CHARLES G | | 3045 JOHNSON CREEK RD | | | | MIDDLEPORT | NY | 14105-9786 | |
| KRAATZ DONNA | | 3581 HARTLAND RD | | | | GASPORT | NY | 14067 | |
| KRAATZ MARK | | 6953 NORTHVIEW DR | | | | LOCKPORT | NY | 14094 | |
| KRAATZ RONALD | | 11228 LAKE CIRCLE DR S | | | | SAGINAW | MI | 48609 | |
| KRAATZ, DONNA | | 3581 HARTLAND RD | | | | GASPORT | NY | 14067 | |
| KRAATZ, MARK | | 6953 NORTHVIEW DR | | | | LOCKPORT | NY | 14094 | |
| KRAATZ, MICHELLE | | 1570 WHEELER RD | | | | AUBURN | MI | 48611 | |
| KRAATZ, RONALD | | 11228 LAKE CIR DR S | | | | SAGINAW | MI | 48609 | |
| KRABBE JR CARL | | 2794 S KNIGHT RD | | | | MUNGER | MI | 48747 | |
| KRACH JOSEPH | | 10306 HABER RD | | | | ENGLEWOOD | OH | 45322 | |
| KRACHTT JR ERNEST G | | 7045 LINDNER DR | | | | FRANKLIN | WI | 53132-8905 | |
| KRAEMER RAYMOND F | | 35342 BLAIRMOOR DR | | | | CLINTON TWP | MI | 48035-2407 | |
| KRAENZLEIN JEREMY | | 21200 WOODLAND GLEN DR | APT 204 | | | NORTHVILLE | MI | 48167 | |
| KRAENZLEIN, JEREMY J | | 2680 GREENSTONE DR | APT 1507 | | | AUBURN HILLS | MI | 48326 | |
| KRAFFT JOHN | | 349 KEINATH ST | | | | FRANKENMUTH | MI | 48734 | |
| KRAFFT SA | | CTRA URNIETA S N | | | | ANDOAIN GUIPUZCOA | | 20140 | SPAIN |
| KRAFFT SA    EFT | | PO BOX 14 | E 20140 ANDOAIN | | | | | | SPAIN |
| KRAFFT, JOHN A | | 349 KEINATH ST | | | | FRANKENMUTH | MI | 48734 | |
| KRAFT ALAN | | 1828 WILLIS GAP MOUNTAIN RD | | | | FANCY GAP | VA | 24328-4133 | |
| KRAFT ALAN | | 1828 WILLIS GAP MOUNTAIN RD | | | | FANCY GAP | VA | 24328-4133 | |
| KRAFT CHEMICAL CO | | 1975 N HAWTHORNE AVE | | | | MELROSE PARK | IL | 60160-1103 | |
| KRAFT CHEMICAL CO | | 1975 N HAWTHORNE AVE | | | | MELROSE PK | IL | 60160-110 | |
| KRAFT CHEMICAL CO | | 1975 N HAWTHORNE AVE | | | | MELROSE PK | IL | 60160-1103 | |
| KRAFT CHEMICAL CO | | PO BOX 7008 | | | | NO SUBURBAN FACILITY | IL | 60199-7008 | |
| KRAFT CHEMICAL CO | KRAFT CHEMICAL CO | | 1975 N HAWTHORNE AVE | | | MELROSE PK | IL | 60160-1103 | |
| KRAFT CONTAINER CORP | | 3505 KRAFT AVE SE | | | | GRAND RAPIDS | MI | 49512-2033 | |
| KRAFT CONTAINER CORP | | PO BOX 2088 DEPT 4078 | | | | MILWAUKEE | WI | 53201-2088 | |
| KRAFT FLUID SYSTEMS | CUSTOMER SRVE | 14300 FOLTZ INDUSTRIAL PKWY | | | | STRONGSVILLE | OH | 44136 | |
| KRAFT FLUID SYSTEMS INC | | 14300 FOLTZ INDUSTRIAL PKWY | | | | CLEVELAND | OH | 44136-4757 | |
| KRAFT FLUID SYSTEMS INC | | 14300 FOLTZ INDUSTRIAL PKWY | | | | CLEVELAND | OH | 44149 | |
| KRAFT FLUID SYSTEMS INC | | PO BOX 72128 | | | | CLEVELAND | OH | 44192-0128 | |
| KRAFT II WILLIAM | | 1212 HALE AVE | | | | KETTERING | OH | 45419 | |
| KRAFT JUDITH | | 7165D JESSMAN DR WEST RD | | | | INDIANAPOLIS | IN | 46256 | |
| KRAFT JULIUS CO INC | | 7 PULASKI ST | | | | AUBURN | NY | 13021 | |
| KRAFT LORI | | 1559 CONGRESSIONAL AVE | | | | BRUNSWICK | OH | 44212 | |
| KRAFT MICHAEL | | 8264 ALTA VISTA DR | | | | PINCKNEY | MI | 48169 | |
| KRAFT POWER CORP | | 199 WILDWOOD AVE | | | | WOBURN | MA | 01801-2024 | |
| KRAFT POWER CORP | | 601 CAMBRIDGE AVE | | | | SYRACUSE | NY | 13208-1435 | |
| KRAFT TECHNOLOGIES INC | | 500 HELENDALE RD STE 185 | PER KEITH | | | ROCHESTER | NY | 14609 | |
| KRAFTHEFER KERRY M | | 5 OAK BROOK CLUB DR | | | | OAK BROOK | IL | 60523 | |
| KRAFTUBE INC | | 925 E CHURCH AVE | | | | REED CITY | MI | 49677 | |
| KRAFTUBE INC | | 925 E CHURCH ST | | | | REED CITY | MI | 49677 | |
| KRAFTUBE INC | | PO BOX 79001 DRAWER 5796 | | | | DETROIT | MI | 48279-5796 | |
| KRAFTWERKS | | 92 COOPER AVE | | | | TONAWANDA | NY | 14150 | |
| KRAFTWOOD ENGINEERING CO INC | | 4400 HAGGERTY RD | | | | WALLED LAKE | MI | 48390-1317 | |
| KRAGE MARK | | 4361 GAYLORD | | | | TROY | MI | 48098 | |
| KRAGT JANICE M | | 1915 DELWOOD AVE SW | | | | WYOMING | MI | 49509 | |
| KRAGT JANICE M | | 1915 DELWOOD AVE SW | | | | WYOMING | MI | 49509 | |
| KRAGT JANICE M | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| KRAH RWI ELEKTRONISCHE | WOLGANG SCHMITZ | MARKISCHE STA»E 4 | | | | DROLSHAGEN | | D-57489 | GERMANY |
| KRAH RWI ELEKTRONISCHE BAUELEM | | BAUELEMENTE GMBH | MAERKISCHE STR 4 | D 57489 DROLSHAGEN | | | | | GERMANY |
| KRAH RWI ELEKTRONISCHE BAUELEM | | MAERKISCHE STR 4 | | | | DROLSHAGEN | DE | 57849 | |
| KRAH RWI ELEKTRONISCHE BAUELEM | | MAERKISCHE STR 4 | | | | DROLSHAGEN | | 57489 | GERMANY |
| KRAH RWI ELEKTRONISCHE BAUELEMENTE | | MAERKISCHE STR 4 | | | | DROLSHAGEN | NW | 57489 | DE |
| KRAH RWI ELEKTRONISCHE BAUELEMENTE GMBH | | MAERKISCHE STR 4 | D 57489 DROLSHAGEN | | | | | | GERMANY |
| KRAH RWI ELEKTRONISCHE EFT | | MAERKISCHE STR 4 | | | | DROLSHAGEN | NW | 57489 | DE |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KRAHEL STEPHEN | | 71 FORRESTER COURT | | | | AMHERST | NY | 14228 | |
| KRAHEL, STEPHEN P | | 71 FORRESTER CT | | | | AMHERST | NY | 14228 | |
| KRAHENBUHL RHONDA | | 72 GATE HOUSE TRL | | | | HENRIETTA | NY | 14467-9526 | |
| KRAJACIC IVAN | | 5330 VIA DEL SOLE | | | | WILLIAMSVILLE | NY | 14221 | |
| KRAJACIC, IVAN | | 5330 VIA DEL SOLE | | | | WILLIAMSVILLE | NY | 14221 | |
| KRAJCI ROGER | | 589 HIGHLAND DR | | | | OXFORD | MI | 48371 | |
| KRAJEWSKI CHRISTOPHER | | W273 S8640 LAKESIDE DR | | | | MUKWONAGO | WI | 53149 | |
| KRAJEWSKI STEPHEN | | 21 HULL DR | | | | EDISON | NJ | 088173516 | |
| KRAJNAK CAROL | | 1075 E FITZSIMMONS RD | | | | OAK CREEK | WI | 53154 | |
| KRAKORA CARRIE | | 16202 DANDBORN DR | | | | WESTFIELD | IN | 46074 | |
| KRAKORA RANDALL | | 16202 DANDBORN DR | | | | WESTFIELD | IN | 46074 | |
| KRAKORA, RANDALL FRANK | | 16202 DANDBORN DR | | | | WESTFIELD | IN | 46074 | |
| KRAKOWSKI, DANIEL | | 84 RESERVE RD | | | | WEST SENECA | NY | 14224 | |
| KRALIK CINDY | | 6249 OAK RD | | | | VASSAR | MI | 48768 | |
| KRALKA THEODORE | | 238 MANSELL DR | | | | YOUNGSTOWN | OH | 44505 | |
| KRALL MARILYN S | | 1632 W CO RD 425N | | | | KOKOMO | IN | 46901-8264 | |
| KRALOVICH GEORGE A | | 1408 CHESTNUT LN | | | | ROCHESTER HILLS | MI | 48309-1719 | |
| KRALOVICH GEORGE A | | 1408 CHESTNUT LN | | | | ROCHESTER HILLS | MI | 48309-1719 | |
| KRAMAR JOSEPH | | 4895 BRADLEY BROWNLELY RD | | | | FARMDALE | OH | 44417-9710 | |
| KRAMARSKY SUSAN RECEIVER | | PO BOX 18668 | | | | ROCHESTER | NY | 14618 | |
| KRAMER & FRANK | | 7900 CARONDELET AVE RM 215 | | | | CLAYTON | MO | 63105 | |
| KRAMER & FRANK PC | | 1125 GRAND BLVD STE 600 | | | | KANSAS CITY | MO | 64106-2501 | |
| KRAMER & FRANK PC | | 1125 GRAND BLVD STE 600 | | | | KANSAS CITY | MO | 64106 | |
| KRAMER & FRANK PC | | PO BOX 3342 | | | | KANSAS CITY | KS | 66103 | |
| KRAMER AIR TOOL | | SALES AND SERVICE INC | 23660 INDUSTRIAL DR | | | FARMINGTON HILLS | MI | 48335-2856 | |
| KRAMER AIR TOOL EFT | | SALES AND SERVICE INC | 23660 INDUSTRIAL DR | | | FARMINGTON HILLS | MI | 48335-2856 | |
| KRAMER AIR TOOL INC | | 1415 RENSEN ST | | | | LANSING | MI | 48910 | |
| KRAMER AIR TOOL INC | | 3504 ROGER B CHAFFEE SE | | | | GRAND RAPIDS | MI | 49548 | |
| KRAMER AIR TOOL SALES & EFT | | SERVICE INC | 23660 INDUSTRIAL DR | | | FARMINGTON HILLS | MI | 48335-2856 | |
| KRAMER AIR TOOL SALES & SERVICE | | 23149 COMMERCE DR | | | | FARMINGTON HILLS | MI | 48335 | |
| KRAMER AIR TOOL SALES & SVC | MARK FROELICH | 23149 COMMERCE DR | | | | FARMINGTON HILL | MI | 48335 | |
| KRAMER AIR TOOL SALES AND EFT SERVICE INC | | PO BOX 67000 DEPT 294701 | | | | DETROIT | MI | 48267-2947 | |
| KRAMER AIR TOOL SALES AND SERVICE INC | | PO BOX 67000 DEPT 294701 | | | | DETROIT | MI | 48267-2947 | |
| KRAMER AND FRANK PC | | 1125 GRAND BLVD STE 600 | | | | KANSAS CITY | MO | 64106-2501 | |
| KRAMER DAVID | | 2714 ADAMS BLVD | | | | SAGINAW | MI | 48602 | |
| KRAMER DONNA | | 25 BRENTWOOD BLVD | | | | NILES | OH | 44446-3227 | |
| KRAMER EDWARD | | 3925 WASHINGTON ST | | | | NIAGARA FALLS | NY | 14305 | |
| KRAMER EDWARD L | | 1025 N 122ND ST | | | | WAUWATOSA | WI | 53226-3311 | |
| KRAMER GRAPHICS INC | | 2408 W DOROTHY LN | | | | DAYTON | OH | 45439 | |
| KRAMER GRAPHICS INC | | 2408 W DOROTHY LN | | | | DAYTON | OH | 45439-1828 | |
| KRAMER GRAPHICS INC | | 2408 W DOROTHY LN | RM CHG PER LTR 122904 AM | | | DAYTON | OH | 45439-1828 | |
| KRAMER GUY | | 404 D S BROWN SCHOOL RD | | | | VANDALIA | OH | 45377 | |
| KRAMER HELEN SETTLEMENT PROCESS ACCT C O D PAYNE | PITNEY HARDIN KIPP | PO BOX 1945 | | | | MORRISTOWN | NJ | 07962-1945 | |
| KRAMER INC | | AIR CONDITIONING & HEATING | 1189 SUNRISE HWY | | | COPIAGUE | NY | 11726 | |
| KRAMER INC | | KRAMER AIR CONDITIONING & HEAT | 337 XENIA AVE | | | DAYTON | OH | 45410-1532 | |
| KRAMER INC   EFT AIR CONDITIONING AND HEATING | | PO BOX 3037 | | | | DAYTON | OH | 45401 | |
| KRAMER INDUSTRIES INC | | 1189 SUNRISE HWY | | | | COPIAGUE | NY | 11726 | |
| KRAMER JASON | | 46 CAMELOT DR | | | | WEST SENECA | NY | 14224-4353 | |
| KRAMER JOHN | | 309 N WEBSTER | | | | KOKOMO | IN | 46901 | |
| KRAMER JOSEPH | | 4932 BONNIE RD | | | | KETTERING | OH | 45440 | |
| KRAMER JOSEPH | | W208 S10586 KAREN CT S | | | | MUSKEGO | WI | 53150 | |
| KRAMER JR JAMES | | 3388 FULES | | | | FARMERSVILLE | OH | 45325 | |
| KRAMER KAREN | | W208 S10586 S KAREN CT | | | | MUSKEGO | WI | 53150 | |
| KRAMER KELLY | | 914 NARCISSUS DR | | | | NEW CARLISLE | OH | 45344 | |
| KRAMER KENNETH | | 12174 HAVERMALE RD | | | | FARMERSVILLE | OH | 45325 | |
| KRAMER KEVIN | | 25 BRENTWOOD BLVD | | | | NILES | OH | 44446-3227 | |
| KRAMER KRAMER & DANIELS | | 2001 WILSHIRE BLVD STE 520 | | | | SANTA MONICA | CA | 90403-5684 | |
| KRAMER KRAMER AND DANIELS | | 2001 WILSHIRE BLVD STE 520 | | | | SANTA MONICA | CA | 90403-5684 | |
| KRAMER KURT | | 1434 TIMOTHY ST | | | | SAGINAW | MI | 48603 | |
| KRAMER LEVIN NAFTALIS & FRANKEL LLP | | ATTN THOMAS MOERS MAYER ESQ | 1177 AVE OF THE AMERICAS | | | NEW YORK | NY | 10036 | |
| KRAMER MELLEN PC | | 3000 TOWN CTR STE 1700 | | | | SOUTHFIELD | MI | 48075-1277 | |
| KRAMER PAUL | | 6809 CANYON RUN DR | | | | EL PASO | TX | 79912 | |
| KRAMER RAYMOND P | | 14978 SHARRARD RD | | | | ALLENTON | MI | 48002-1316 | |
| KRAMER RAYSON LEAKE RODGERS | | & MORGAN | PO BOX 629 | | | KNOXVILLE | TN | 37901-0629 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KRAMER RAYSON LEAKE RODGERS | | AND MORGAN | PO BOX 629 | | | KNOXVILLE | TN | 37901-0629 | |
| KRAMER RODNEY L | | 10315 CORTEZ RD W LOT 43 2 | | | | BRADETON | FL | 34210-1672 | |
| KRAMER RONALD | | W208 S10586 S KAREN CT | | | | MUSKEGO | WI | 53150-9582 | |
| KRAMER STEVEN | | 5711 HERON DR | | | | WESTCHESTER | OH | 45069-1077 | |
| KRAMER STEVEN | C/O MURRAY FRANK & SAILER LLP | J SAILER E J BELFI | 275 MADISON AVE STE 801 | | | NEW YORK | NY | 10016 | |
| KRAMER STEVEN | C/O MURRAY FRANK & SAILER LLP | J SAILER E J BELFI | 275 MADISON AVE STE 801 | | | NEW YORK | NY | 10016 | |
| KRAMER STEVEN | CHARLES J PIVEN ESQ | LAW OFFICES OF CHARLES J PIVEN PA | 401 EAST PRATT ST | STE 2525 | | BALTIMORE | MD | 21202 | |
| KRAMER STEVEN | ELWOOD S SIMON JOHN P ZUCCARINI | ELWOOD S SIMON & ASSOCIATES PC | 355 SOUTH OLD WOODWARD AVE | STE 250 | | BIRMINGHAM | MI | 48009 | |
| KRAMER STEVEN | ROBERT I HARWOOD | WECHSLER HARWOOD LLP | 488 MADISON AVE | 8TH FL | | NEW YORK | NY | 10022 | |
| KRAMER THERESA A | | 516 MEADOWBROOK DR | | | | NORTH TONAWANDA | NY | 14120-2365 | |
| KRAMER THIRD PARTY GENERATOR | | DEFENDANT ACCOUNT | C O K MACK FOX ROTHSCHILD | 997 LENOX DR BLDG 3 | | LAWRENCEVILLE | NJ | 08648 | |
| KRAMER THIRD PARTY GENERATOR | | DEFENDANT ACCOUNT | PICCO MACK HERBERT KH MACK | PO BOX 1388 | | TRENTON | NJ | 086071388 | |
| KRAMER, EDWARD C | | 3925 WASHINGTON ST | | | | NIAGARA FALLS | NY | 14305 | |
| KRAMER, JASON | | 424 CASS AVE | | | | BAY CITY | MI | 48708 | |
| KRAMER, PAUL F | | 6809 CANYON RUN DR | | | | EL PASO | TX | 79912 | |
| KRAML MONICA | | 6202 BUSHNELL CAMPBELL RD | | | | KINSMAN | OH | 44428 | |
| KRAMM MARK | | 295 NORMA | | | | WESTLAND | MI | 48186 | |
| KRAMP JULIE | | 4 PARK LANE CIRCLE | | | | LOCKPORT | NY | 14094-4709 | |
| KRAMP MICHAEL | | 6136 PROSPECT ST | | | | NEWFANE | NY | 14108 | |
| KRAMP THOMAS | | PO BOX 215 | | | | OLCOTT | NY | 14126-0215 | |
| KRAMPITZ STEPHEN | | 124 TIFFIN AVE | | | | HURON | OH | 44839-1735 | |
| KRAMSKI GMBH | | STANZ & SPRITZGIEBTECHNOLOGIE | HEILBRONNER STRABE 10 | D 75179 PFORZHEIM | | | | | GERMANY |
| KRAMSKI GMBH PRAEZISIONSWERKZE | | HEILBRONNER STR 10 | | | | PFORZHEIM | | 75179 | GERMANY |
| KRAMSKI GMBH STANZ AND SPRITZGIEBTECHNOLOGIE | | HEILBRONNER STRABE 10 | D 75179 PFORZHEIM | | | | | | GERMANY |
| KRAMSKI NORTH AMERICA INC | | 7300 BRYAN DAIRY RD STE 475 | | | | LARGO | FL | 33777 | |
| KRANCO CRANE PRO SERVICES INC | | PO BOX 641807 | | | | PITTSBURGH | PA | 15264-180 | |
| KRANCO CRANE PRO SERVICES INC CRANE PRO PARTS | | PO BOX 641807 | | | | PITTSBURGH | PA | 15264-1807 | |
| KRANCO INC | | 10543 FISHER | | | | HOUSTON | TX | 77041-4011 | |
| KRANCO INC | | CLEVELAND SERVICE DIV | 7460 CLOVER AVE | | | MENTOR | OH | 44060 | |
| KRANER NATALIE | | 17 BYRNES LN EAST | | | | SAYREVILLE | NJ | 08872 | |
| KRANING, JOHN | | 3705 N MERIDIAN | | | | PERU | IN | 46970 | |
| KRANOCK EDWARD | | 7212 NICKETT DR | | | | N TONAWANDA | NY | 14120 | |
| KRANOCK, EDWARD | | 7212 NICKETT DR | | | | N TONAWANDA | NY | 14120 | |
| KRANS JAMES | | 236 S MAPLE ST | | | | ZEELAND | MI | 49464-1914 | |
| KRANTZ GARY | | 9908 RAINER PASS | | | | FORT WAYNE | IN | 46804-3952 | |
| KRANTZ GARY | | 9908 RAINER PASS | | | | FORT WAYNE | IN | 46804-3952 | |
| KRANTZ J F NURSERY INC | | 9950 COUNTY RD | | | | CLARENCE CTR | NY | 14032 | |
| KRANTZ SHARON | | 357 BRYANT | | | | N TONAWANDA | NY | 14120 | |
| KRANTZ THOMAS J | | CJ KRANTZ TOPSOIL | 8960 LAPP RD | | | CLARENCE CTR | NY | 14032 | |
| KRANTZ THOMAS J DBA | | C J KRANTZ TOPSOIL | 8960 LAPP RD | | | CLARENCE CTR | NY | 14032 | |
| KRANTZ, SHARON | | 357 BRYANT | | | | N TONAWANDA | NY | 14120 | |
| KRANZ INC | KAREN GORSISKI | PO BOX 68 5004 | | | | MILWAUKEE | WI | 53268-5004 | |
| KRANZ INCORPORATED | | 2200 DCKOVEN AVE | | | | RACINE | WI | 53403 | |
| KRANZ INCORPORATED | | PO BOX 68 5004 | | | | MILWAUKEE | WI | 53268-5004 | |
| KRAPE BONNIE D | | 649 N BRENNAN RD | | | | HEMLOCK | MI | 48626-9638 | |
| KRAPEK FRANK | | 218 S NEW LOTHROP RD | | | | LENNON | MI | 48449 | |
| KRAPF W A INC | | MAGNATAG | 2031 ONEILL RD | | | MACEDON | NY | 14502 | |
| KRASCELL NICOLE | | 7188 W BRISTOL RD | | | | SWARTZ CREEK | MI | 48473 | |
| KRASINSKI CHESTER M | | 705 PATTERSON AVE | | | | BAY CITY | MI | 48706-4197 | |
| KRASINSKI NICODEM P | | 2575 N EAST DR | | | | TAWAS CITY | MI | 48763-9409 | |
| KRASINSKI NICODEM P | | 2575 N EAST DR | | | | TAWAS CITY | MI | 48763-9409 | |
| KRASKA ERNEST | | 6035 S TRANSIT RD LOT 471 | | | | LOCKPORT | NY | 14094-7103 | |
| KRASKA FRANK | | 230 JEANNE DR | | | | SPRINGBORO | OH | 45066 | |
| KRASKA LAWRENCE | | 170 HANWELL PL | | | | DEPEW | NY | 14043 | |
| KRASKA SHARON A | | 923 OAKVIEW DR | | | | SAGINAW | MI | 48604-2172 | |
| KRASKA, JEFFREY | | 283 FREDERICKA ST | | | | NORTH TONAWANDA | NY | 14120 | |
| KRASKA, RAYMOND | | 2703 NORTH 8 MILE RD | | | | PINCONNING | MI | 48650 | |
| KRASNY GERARD | | 183 BUCYRUS DR | | | | AMHERST | NY | 14228-1950 | |
| KRASNY JOHN | | 6027 WINGED FOOT | | | | GRAND BLANC | MI | 48439 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KRASNY, JOHN M | | 6027 WINGED FOOT | | | | GRAND BLANC | MI | 48439 | |
| KRATON POLYMERS US LLC | | KRATON POLYMERS | 700 MILAM RD | | | HOUSTON | TX | 77252 | |
| KRATON POLYMERS US LLC | | PO BOX 219 | | | | BELPRE | OH | 45714 | |
| KRATON POLYMERS US LLC | | PO BOX 219 | | | | BELPRE | OH | 45714-0219 | |
| KRATSAS ERNEST G | | 217 CENTRAL PKWY AVE SE | | | | WARREN | OH | 44483-6223 | |
| KRATSAS MARY P | | 217 CENTRAL PKWY AVE SE | | | | WARREN | OH | 44483-6223 | |
| KRATZ JAMES | | 4107 DAVISON RD | | | | LAPEER | MI | 48446 | |
| KRATZ PAMELA | | 4107 DAVISON RD | | | | LAPEER | MI | 48446 | |
| KRATZ, JAMES W | | 4107 DAVISON RD | | | | LAPEER | MI | 48446 | |
| KRATZ, PAMELA B | | 4107 DAVISON RD | | | | LAPEER | MI | 48446 | |
| KRATZER KEVIN | | 3249 RIDGE AVE | | | | DAYTON | OH | 45414-5438 | |
| KRAUS CHERYL | | 1233 THISTLEBERRY LA | | | | WEBSTER | NY | 14580 | |
| KRAUS FIRE & SAFETY EQUIPMENT | | G4080 S DORT HWY | | | | BURTON | MI | 48529 | |
| KRAUS FIRE EQUIPMENT INC | | PO BOX 1063 | | | | FLINT | MI | 48501 | |
| KRAUS FIRE EQUIPMENT INC EFT | | PO BOX 1063 | | | | FLINT | MI | 48501 | |
| KRAUS JESSICA | C/O CELLINO & BARNES PC | 17 COURT ST 7TH FL | | | | BUFFALO | NY | 14202 | |
| KRAUS JESSICA | C/O RICHARD T SARAF ESQ | 665 MAIN ST | STE 400 | | | BUFFALO | NY | 14203 | |
| KRAUS JESSICA | C/O RICHARD T SARAF ESQ | 665 MAIN ST | STE 400 | | | BUFFALO | NY | 14203 | |
| KRAUS JESSICA | CHRISTOPHER D DAMATO ESQ | CELLINO & BARNES PC | 17 COURT ST | 7TH FL | | BUFFALO | NY | 14202-3290 | |
| KRAUS JOHN C | | 3939 S ST LOUIS | | | | TULSA | OK | 74105 | |
| KRAUS JOSEPH | | 6258 CREEKSIDE DR 5 | | | | CUDAHY | WI | 53110 | |
| KRAUS JOSEPH J | | 6258 CREEKSIDE DR 5 | | | | CUDAHY | WI | 53110 | |
| KRAUS LAWRENCE LEO | | 10145 CLARENCE CTR RD | | | | CLARENCE | NY | 14031-1030 | |
| KRAUS RICHARD | | 639 ELLICOTT CREEK RD | | | | TONAWANDA | NY | 14150-4303 | |
| KRAUS ROBERT | | 1357 SILVER LAKE RD | | | | PAVILION | NY | 14525 | |
| KRAUS ROBERT | | PO BOX 128 | | | | KOHLER | WI | 53044-0128 | |
| KRAUS, RICHARD | | 639 ELLICOTT CREEK RD | | | | TONAWANDA | NY | 14150 | |
| KRAUSCH DAVID | | 1877 DUNHAM DR | | | | ROCHESTER | MI | 48036 | |
| KRAUSCH, DAVID L | | 1877 DUNHAM DR | | | | ROCHESTER | MI | 48036 | |
| KRAUSE BETTY L | | 2300 HARBOUR PL | | | | KOKOMO | IN | 46902-4858 | |
| KRAUSE DAVID | | 2155 W BROADWAY | | | | BUNKER HILL | IN | 46914-9617 | |
| KRAUSE EDUARD | | 2300 HARBOUR PL | | | | KOKOMO | IN | 46902-4858 | |
| KRAUSE JAMES D | | 8830 S NORMANDY LN | | | | CENTERVILLE | OH | 45458-3404 | |
| KRAUSE JEFFREY | | 541 OAKBRIDGE DR | | | | ROCHESTER | MI | 48063 | |
| KRAUSE JEFFREY | | 541 OAKBRIDGE DR | | | | ROCHESTER | MI | 48063 | |
| KRAUSE JOHN | | 830 NORTH RIVER RD | | | | SAGINAW | MI | 48603 | |
| KRAUSE LAURA | | N28 W29803 SHOREWOOD RD | | | | PEWAUKEE | WI | 53072-4214 | |
| KRAUSE NANCY | | 8871 SATELLITE CT | | | | WHITE LAKE | MI | 48386 | |
| KRAUSE PLASTICS | | 1147 S 74TH E AVE | | | | TULSA | OK | 74112 | |
| KRAUSE STACI | | 260 COACHMAN DR | 2C | | | TROY | MI | 48083 | |
| KRAUSE TERRY | | 2184 N CHIPMAN | | | | OWOSSO | MI | 48867 | |
| KRAUSE TRACY | | 30526 GREENBRIAR RD | | | | FRANKLIN | MI | 48025 | |
| KRAUSE TRACY | | 30526 GREENBRIAR RD | | | | FRANKLIN | MI | 48025 | |
| KRAUSE WILLIAM | | 5725 FIELDSTONE TRL | | | | MCHENRY | IL | 60050-2283 | |
| KRAUSE, JEFFREY M | | 541 OAKBRIDGE DR | | | | ROCHESTER | MI | 48306 | |
| KRAUSE, LAURA | | N28 W29803 SHOREWOOD RD | | | | PEWAUKEE | WI | 53072 | |
| KRAUSE, NANCY | | 1758 CHESIRE | | | | COMMERCE | MI | 48382 | |
| KRAUSE, TERRY | | 2184 N CHIPMAN | | | | OWOSSO | MI | 48867 | |
| KRAUSE, TRACY A | | 30526 GREENBRIAR RD | | | | FRANKLIN | MI | 48025 | |
| KRAUSENECK BRENT | | 2400 KOPKA CT | | | | BAY CITY | MI | 48708 | |
| KRAUSENECK JAMES L | | 2080 HARNISCH RD | | | | SAGINAW | MI | 48601-9444 | |
| KRAUSENECK MELANIE | | 1020 S BRADFORD | | | | REESE | MI | 48757 | |
| KRAUSENECK ROBERT | | 2400 KOPKA COURT | | | | BAY CITY | MI | 48708 | |
| KRAUSS BARBARA | | 945 STATE ROUTE 7 NE | | | | BROOKFIELD | OH | 44403-9633 | |
| KRAUSS ELMER J | | DBA CIRCLE K DEVELOPMENT | PO BOX 23943 | | | TAMPA | FL | 33623 | |
| KRAUSS II HENRY | | 2018 WEISS ST | | | | SAGINAW | MI | 48602 | |
| KRAUSS II HENRY | | 2018 WEISS ST | | | | SAGINAW | MI | 48602 | |
| KRAUSS II HENRY | | 2018 WEISS ST | | | | SAGINAW | MI | 48602 | |
| KRAUSS JEREMY | | 2831 HERMANSAU | | | | SAGINAW | MI | 48602 | |
| KRAUSS MAFFEI CORP | | PO BOX 6270 | | | | FLORENCE | KY | 41022-6270 | |
| KRAUSS MAFFEI CORP EFT | | 7095 INDUSTRIAL RD | PO BOX 6270 | LOF ADD CHNGE 08 96 | | FLORENCE | KY | 41022-6270 | |
| KRAUSS MAFFEI CORP EFT | | 7782 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | GERMANY |
| KRAUTER EQUIPMENT CO INC | | 3601 N ARLINGTON AVE | | | | INDIANAPOLIS | IN | 46218-1806 | |
| KRAUTER EQUIPMENT COMPANY INC | | KRAUTER STORAGE SYSTEMS | 3601 N ARLINGTON AVE | | | INDIANAPOLIS | IN | 46218-1806 | |
| KRAUTER STORAGE SYSTEMS | | DIV KRAUTER EQUIPMENT CO INC | 3601 N ARLINGTON AVE | | | INDIANAPOLIS | IN | 46218 | |
| KRAUTKRAMER BRANSON INC | | WOODLEY SALES CO | 1961 THUNDERBIRD | | | TROY | MI | 48084 | |
| KRAUTKRAMER BRANSON INC EFT | | 50 INDUSTRIAL PK RD | | | | LEWISTOWN | PA | 17044 | |
| KRAUTKRAMER BRANSON INC EFT | | PO BOX 350 | | | | LEWISTOWN | PA | 17044 | |
| KRAUZ RICHARD | | 2724 LONGFELLOW DR SW | | | | DECATUR | AL | 35603-4534 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KRAUZ RITA | | 2724 LONGFELLOW DR SW | | | | DECATUR | AL | 35603-4534 | |
| KRAUZ RITA | | 2724 LONGFELLOW DR SW | | | | DECATUR | AL | 35603-4534 | |
| KRAVAT LAWRENCE | | 11893 60TH AVE | | | | ALLENDALE | MI | 49401-9769 | |
| KRAVEC JOHN | | 6589 SPRUCE CREEK DR | | | | MIDDLETOWN | OH | 45044 | |
| KRAWCRUK, DAVID | | 7471 LINDEN RD | | | | SWARTZ CREEK | MI | 48473 | |
| KRAWCZAK BARBARA | | 725 BEAVER RD | | | | KAWKAWLIN | MI | 48631 | |
| KRAWCZAK GREGORY | | 2408 DURAND ST | | | | SAGINAW | MI | 48602-5419 | |
| KRAWCZAK JACK | | 26 RIVERSIDE DR | | | | SAGINAW | MI | 48602 | |
| KRAWCZAK JANE T | | 600 N GLEANER RD | | | | SAGINAW | MI | 48609-9491 | |
| KRAWCZAK JANE T | | 600 N GLEANER RD | | | | SAGINAW | MI | 48609-9491 | |
| KRAWCZAK LINDA | | 12886 BERESFORD DR | | | | STERLING HEIGHTS | MI | 48313 | |
| KRAWCZAK SUSAN | | 2950 W BOTTSFORD AVE | | | | GREENFIELD | WI | 53221 | |
| KRAWCZYK DANIEL | | 47501 ECHO CT | | | | SHELBY TWP | MI | 48315 | |
| KRAWCZYK EILEEN | | 57 HAZELHURST DR APT A | | | | ROCHESTER | NY | 14606-4446 | |
| KRAWCZYK EILEEN | | 57 HAZELHURST DR APT A | | | | ROCHESTER | NY | 14606-4446 | |
| KRAWCZYK GERARD | | 10 ROLLINGWOOD DR | | | | LANCASTER | NY | 14086-9663 | |
| KRAWCZYK GERARD | | 10 ROLLINGWOOD DR | | | | LANCASTER | NY | 14086-9663 | |
| KRAWCZYK GERARD | | 10 ROLLINGWOOD DR | | | | LANCASTER | NY | 14086-9663 | |
| KRAWCZYK GERARD | | 10 ROLLINGWOOD DR | | | | LANCASTER | NY | 14086-9663 | |
| KRAWCZYK JOANNA | | 1821 BRALEY RD | | | | YOUNGSTOWN | NY | 14174 | |
| KRAWCZYK JR ANDREW | | 215 MEADOW DR SOUTH | | | | N TONAWANDA | NY | 14120 | |
| KRAWCZYK JR, ANDREW | | 215 MEADOW DR SOUTH | | | | N TONAWANDA | NY | 14120 | |
| KRAWCZYK KENNETH | | 1821 BRALEY RD | | | | YOUNGSTOWN | NY | 14174 | |
| KRAWCZYK KIMBERLY | | 13301 OLDS OAKS | | | | FENTON | MI | 48430 | |
| KRAWCZYK TIMOTHY | | 84 MEADOWBROOK PKWY | | | | CHEEKTOWAGA | NY | 14206-3414 | |
| KRAWCZYK VINCENT P | | 21202 DEWEY RD | | | | HOWARD CITY | MI | 49329-8924 | |
| KRAWCZYK, JOANNA | | 1821 BRALEY RD | | | | YOUNGSTOWN | NY | 14174 | |
| KRAYDEN INC | | 8630 BOEING DR STE 8 | | | | EL PASO | TX | 79925 | |
| KRAYDEN INC EFT | | FAX 12 97 ADDR 8004480406 | 491 EAST 124TH AVE | | | DENVER | CO | 80241 | |
| KRAYDEN, INC | KAREN BANDHOLD | 491 E 124TH AVE | JUDY AGUILOR | | | DENVER | CO | 80241 | |
| KRAYNAK JOHN | | 906 W GERMAN RD | | | | BAY CITY | MI | 48708-9642 | |
| KRAYNAK JOSEPH R | | 7151 BROCKWAY SHARON RD | | | | BURGHILL | OH | 44404-9773 | |
| KRAYNAK LINDA H | | 2666 ELIZABETH ST SW | | | | WARREN | OH | 44481-9621 | |
| KRAYNAK, TED | | 1347 CARTER RD | | | | MIDLAND | MI | 48642 | |
| KRCHNIAK KRISTIN | | 4309 SUNSET DR | | | | LOCKPORT | NY | 14094 | |
| KRCHNIAK KYLE | | 4309 SUNSET DR | | | | LOCKPORT | NY | 14094 | |
| KRCHNIAK, KYLE S | | 4309 SUNSET DR | | | | LOCKPORT | NY | 14094 | |
| KREASE MATTHEW | | 2214 BARNARD | | | | SAGINAW | MI | 48602 | |
| KREBS CAMERON | | 3440 ROLLING HILLS LN | | | | GROVE CITY | OH | 43123 | |
| KREBS CARRIE | | 5 PEARL ST | | | | ARCANUM | OH | 45304-9608 | |
| KREBS DAVID | | 3188 SUNNY CREST LN | | | | KETTERING | OH | 45419 | |
| KREBS DONALD | | 5771 HENDERSON RD | | | | WAYNESVILLE | OH | 45068 | |
| KREBS DONALD A | | 7400 NOVA SCOTIA DR | | | | PORT RICHEY | FL | 34668-5735 | |
| KREBS MICHAEL | | 230 BALLARD DR | | | | SPRINGBORO | OH | 45066 | |
| KREBS TOOL INC | | 611 SAVAGE RD | | | | BELLEVILLE | MI | 48111-295 | |
| KREBS TOOL INC | | 611 SAVAGE RD | | | | BELLEVILLE | MI | 48112 | |
| KREBS TOOL INC | ACCOUNTS RECEIVABLE | PO BOX 398 | | | | BELLEVILLE | MI | 48112-0398 | |
| KREBS, DONALD | | 5771 HENDERSON RD | | | | WAYNESVILLE | OH | 45068 | |
| KREBSZ ELECTROPLATING LTD | | INDUSTRIAL PROCESSING | 227 AVE RD | | | CAMBRIDGE | ON | N1R 5Y2 | CANADA |
| KREBSZ ELECTROPLATING LTD | | O A INDUSTRIAL PROCESSING | 227 AVE RD | | | CAMBRIDGE | ON | N1R 5Y2 | CANADA |
| KREBSZ ELECTROPLATING LTD O A INDUSTRIAL PROCESSING | | PO BOX 1117 | | | | CAMBRIDGE | ON | N1R 5Y2 | CANADA |
| KRECHOWSKI MICHAEL | | 3911 41ST AVE | | | | NEW BRIGHTON | PA | 15066 | |
| KRECKE JAMES | | 301 PINE VALLEY COURT | | | | LINDEN | MI | 48451 | |
| KRECOTA DARRIN | | 158 HOWES RUN | | | | SARVER | PA | 16055 | |
| KREDO LINDSAY | | 13754 PERNELL DR | | | | STERLING HEIGHTS | MI | 48313 | |
| KREEGAR WILLIAM C | WILLIAM C KREEGAR ESQ | 1424 EAST 8TH ST | | | | ANDERSON | IN | 46012 | |
| KREEL DONALD | | 9621 S NICHOLSON RD | | | | OAK CREEK | WI | 53154 | |
| KREFTA RONALD | | 1162 MILL RUN DR | | | | NOBLESVILLE | IN | 46060 | |
| KREFTA, RONALD J | | 1162 MILL RUN DR | | | | NOBLESVILLE | IN | 46060 | |
| KREGER JUDITH | | 3635 MERTZ RD | | | | CARO | MI | 48723 | |
| KREGER LON | | 7915 BLISS RD | | | | BELLAIRE | MI | 49615 | |
| KREGER TROY L | | DBA TLK CONSULTING | 5472 ARLENE WAY | | | LIVERMORE | CA | 94550 | |
| KREH BENJAMIN | | 1198 PACELLI ST | | | | SAGINAW | MI | 48638-6515 | |
| KREH G | | 410 JAMES ST | | | | CEDAR HILL | TX | 75104-5076 | |
| KREH LARRY | | RT4 SOUTHWEST RD | | | | BELLEVUE | OH | 44811 | |
| KREH LARRY R | | 8814 SOUTHWEST RD | | | | BELLEVUE | OH | 44811 | |
| KREH LARRY R | | CHG PER W9 8 26 04 CP | 8814 SOUTHWEST RD | | | BELLEVUE | OH | 44811 | |
| KREH LARRY R | | CHG PER W9 8 27 04 CP | 8814 SOUTHWEST RD | | | BELLEVUE | OH | 44811 | |
| KREH MICHAEL | | 6304 CR 177 | | | | BELLVUE | OH | 44811 | |
| KREH SARAH | | 260 ADAMS RD | | | | SAGINAW | MI | 48609 | |
| KREH THOMAS | | 225 WALNUT | | | | BURKBURNETT | TX | 76354 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KREHER STEEL CO INC | | 1550 25TH AVE | | | | MELROSE PK | IL | 60160-1801 | |
| KREHER STEEL COMPANY LLC | | 1550 NORTH 25TH AVE | | | | MELROSE PK | IL | 60160 | |
| KREHER STEEL COMPANY LLC | | 3218 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| KREHER WIRE PROCESSING INC | | 34822 GODDARD RD | | | | ROMULUS | MI | 48174 | |
| KREID UND RUPP SONDERMASCHINEN GMBH | | BECKER GOERING STRASSE 6 | | | | KARLSBAD | | 76307 | GERMANY |
| KREILEY JOHN | | 26 ARVINE HTS | | | | ROCHESTER | NY | 14611-4114 | |
| KREILING FRANK | | 1048 BRENTHAVEN | | | | BLOOMFIELD HL | MI | 48304 | |
| KREILING FRANK | | 1048 BRENTHAVEN | | | | BLOOMFIELD HL | MI | 48304 | |
| KREINBRINK ROSS | | 4139 ST RT 235 APT J | | | | ADA | OH | 45810 | |
| KREINBRINK ROSS | | 6099 AFTON DR | | | | CLAYTON | OH | 45415 | |
| KREINBRINK THOMAS R | | 1476 DECAMP | | | | BURTON | MI | 48529-1267 | |
| KREIS ENDERLE CALLANDER & | | HUDGINS PC | ONE MOORSBRIDGE PO BOX 4010 | | | KALAMAZOO | MI | 49003 | |
| KREIS ENDERLE CALLANDER AND HUDGINS PC | | ONE MOORSBRIDGE PO BOX 4010 | | | | KALAMAZOO | MI | 49003 | |
| KREIS ENDERLE CALLANDER HUDGINS | | 1 MOORSBRIDGE PO BOX 4010 | | | | KALAMAZOO | MI | 49003 | |
| KREITZ WILLIAM G | | 2159 JACKSON RD | | | | RUTLEDGE | TN | 37861-4110 | |
| KREITZER CINDY | | 135 CANDLE CT | | | | ENGLEWOOD | OH | 45322 | |
| KREITZER JR JOSEPH | | 1013 LUDLOW ST PO BOX 371 | | | | PHILLIPSBURG | OH | 45354 | |
| KREJCI EDWARD | | PO BOX 443 | | | | BYRON | MI | 48418 | |
| KREJCI, EDWARD V | | PO BOX 443 | | | | BYRON | MI | 48418 | |
| KRELL ENGINEERING | | 212 EAST MEDWICK GARTH | | | | BALTIMORE | MD | 21228 | |
| KRELL ENGINEERING | | 212 MEDWICK GARTH E | | | | BALTIMORE | MD | 21228-1939 | |
| KRELL TECHNOLOGIES INC | | 1126 CAMPUS DR WEST | | | | MORGANVILLE | NJ | 07751 | |
| KRELL TECHNOLOGIES INC | AL CHESWICK | 1126 CAMPUS DRIVE W | | | | MORGANVILLE | NJ | 07751 | |
| KREMER DALE G | | 2609 BROWN BARK DR | | | | BEAVERCREEK | OH | 45431-8711 | |
| KREMER PETER | | 34 LAYCOOK LN | | | | NEWPORT | KY | 41071-2611 | |
| KREMER SYSTEMS INC | | INNOVATIVE TECHNOLOGIES GROUP | 1663 CHAMPAGNE DR N | | | SAGINAW | MI | 48604 | |
| KREMIN INC | | 2926 UNIVERSAL DR | | | | SAGINAW | MI | 48603 | |
| KREMIN INC EFT | | 2926 UNIVERSAL DR | | | | SAGINAW | MI | 48603 | |
| KREMSKI MICHAEL | | 6279 PERRY RD | | | | GRAND BLANC | MI | 48439 | |
| KRENCIPROOK MICHAEL | | 1101 ROBBINS AVE | | | | NILES | OH | 44446-3347 | |
| KRENCISZ DOLORES | | 1113 ERIE ST | | | | RACINE | WI | 53402 | |
| KRENCISZ RICHARD L | | 1113 ERIE ST | | | | RACINE | WI | 53402-5119 | |
| KRENDL RACK CO INC | | 18413 HAVER RD | | | | VENEDOCIA | OH | 45894-9420 | |
| KRENDL RACK COMPANY | TONY LAMAN | 18413 HAVER RD | | | | VENEDOCIA | OH | 45894-9420 | |
| KRENZ SHARON A | | 4120 DICKINSON DR | | | | SAGINAW | MI | 48603-2162 | |
| KRESKA EILEEN J | | 6237 BOBCAT TRIAL | | | | ALGER | MI | 48610 | |
| KRESL POWER EQUIPMENT INC | | INFRAPAK | 900 KINGSLAND DR | | | BATAVIA | IL | 60510 | |
| KRESS CORPORATION | ACCOUNTS PAYABLE | 227 ILLINOIS ST | | | | BRIMFIELD | IL | 61517 | |
| KRESSMAN BRUCE | | 47 PERCY RD | | | | CHURCHVILLE | NY | 14428 | |
| KRESSMAN KEVIN | | 45 WESTERN PINE DR | | | | ROCHESTER | NY | 14616 | |
| KRESSMAN ROXANNE | | 45 WESTERN PINE DR | | | | ROCHESTER | NY | 14616-5018 | |
| KREST PAUL | | PO BOX 392 | | | | OLCOTT | NY | 14126 | |
| KRETCHMAN ERNEST R | | 6000 CROSS CORNERS RD | | | | BATH | NY | 14810-0000 | |
| KRETLOW THOMAS | | 2445 W APPLEWOOD LN | | | | GLENDALE | WI | 53209-2111 | |
| KRETLOW, THOMAS | | 2445 W APPLEWOOD LN | | | | GLENDALE | WI | 53209 | |
| KRETSCH DAVID | | 3921 N STOWELL AVE | | | | SHOREWOOD | WI | 53211 | |
| KRETSCH LAURA | | 3921 N STOWELL AVE | | | | SHOREWOOD | WI | 53211 | |
| KRETZ LAWRENCE | | 8111 W JACKSON ST | | | | MUNCIE | IN | 47034 | |
| KREUCHER JOHN | | 3493 CRANDON DR | | | | DAVISON | MI | 48423 | |
| KREUCHER, JOHN E | | 9396 COUNTRY CLUB LN | | | | DAVISON | MI | 48423 | |
| KREUSCH MELANIE | | 616 FRANKLIN AVE | | | | UNION | OH | 45322 | |
| KREUSER RICHARD | | 1780 QUINCY | | | | ROCHESTER HILLS | MI | 48306 | |
| KREUTER ADAM ASSOCIATES INC | | 8 PERRIWINKLE WAY | | | | WEBSTER | NY | 14580-4217 | |
| KREUTZER RONALD | | 8383 W HOLMES AVE | | | | MILWAUKEE | WI | 53220-4246 | |
| KREUZE MELVIN | | 3839 48TH AVE | | | | HUDSONVILLE | MI | 49426-9405 | |
| KREUZER SHIRLEY | | 6716 S 18TH ST | | | | MILWAUKEE | WI | 53221-5213 | |
| KREUZER SHIRLEY A | | 6716 S 18TH ST | | | | MILWAUKEE | WI | 53221-5213 | |
| KREUZER TERENCE C | | PO BOX 11054 | | | | CASA GRANDE | AZ | 85230 | |
| KREYENBORG AMERICA LTD | | KREYENBORG INDUSTRIES | 720 RACO DR | | | LAWRENCEVILLE | GA | 30045 | |
| KREYENBORG INDUSTRIES | MARIO GOEPFERT | 720 RACO DR | | | | LAWRENCEVILLE | GA | 30045 | |
| KRIBS JAMES | | 8091 BRAY RD | | | | VASSAR | MI | 48768 | |
| KRICHER ANONITTE A | | 14550 GEDDES | | | | HEMLOCK | MI | 48626-8493 | |
| KRICHER ANONITTE A | | 14550 GEDDES | | | | HEMLOCK | MI | 48626-8493 | |
| KRICK DAVID | | 7412 W GREENLEAF CT | | | | FRANKENMUTH | MI | 48734 | |
| KRICK, DAVID | | 7412 W GREENLEAF CT | | | | FRANKENMUTH | MI | 48734 | |
| KRIEG DAVID LEE | | 273 REDBUD CIR | | | | ANDERSON | IN | 46013-1034 | |
| KRIEG DEVAULT ALEXANDER & | | CAPEHART | ONE INDIANA SQ STE 2800 | | | INDIANAPOLIS | IN | 46204-2017 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KRIEG DEVAULT ALEXANDER AND CAPEHART | | ONE INDIANA SQ STE 2800 | | | | INDIANAPOLIS | IN | 46204-2017 | |
| KRIEG JOHN | | 16 OSAGE TR | | | | SPENCERPORT | NY | 14559 | |
| KRIEGBAUM RYAN | | 91 MEADOWBROOK AVE | | | | DAYTON | OH | 45415 | |
| KRIEGER ADAM | | 6069 WESTDALE | | | | GRAND BLANC | MI | 48439 | |
| KRIEGER DEBORAH | | 3538 CHRISTY WAY N | | | | SAGINAW | MI | 48603 | |
| KRIEGER GEOFFREY | | 2142 MATHEW DR | | | | BAY CITY | MI | 48706 | |
| KRIEGER HARVEY J | | 1150 WHEATFIELD CT | | | | DAYTON | OH | 45458-4742 | |
| KRIEGER KEITH | | 18 BELMORE COURT | | | | AMHERST | NY | 14228 | |
| KRIEGER LIDA | | 1150 WHEATFIELD CT | | | | DAYTON | OH | 45458-4742 | |
| KRIEGER LIDA | | 1150 WHEATFIELD CT | | | | DAYTON | OH | 45458-4742 | |
| KRIEGER ROBERT C | | 176 SUNBURST CIR | | | | EAST AMHERST | NY | 14051-2700 | |
| KRIEGER THEODORE | | 2142 MATTHEW | | | | BAY CITY | MI | 48706 | |
| KRIEGER WAYNE | | 486 OLD FALLS BLVD | | | | N TONAWANDA | NY | 14120 | |
| KRIEGER WILLIAM | | 3165 REESE RD | | | | ORTONVILLE | MI | 48462 | |
| KRIEGER, GEOFFREY P | | 7617 LAURIE LN | | | | SAGINAW | MI | 48609 | |
| KRIEGER, WAYNE | | 486 OLD FALLS BLVD | | | | N TONAWANDA | NY | 14120 | |
| KRIEGER, WILLIAM F | | 3165 REESE RD | | | | ORTONVILLE | MI | 48462 | |
| KRIEGHOFF LENAWEE CO | | 2039 JAMES ST | | | | ADRIAN | MI | 49221-0100 | |
| KRIEGHOFF LENAWEE CO | | PO BOX 100 | | | | ADRIAN | MI | 49221-0100 | |
| KRIES JACK | | 983 EVERGREEN PK LN | | | | LEBANON | OH | 45036 | |
| KRIEWALL ENTERPRISES INC | | 140 SHAFFER DR | | | | ROMEO | MI | 48065-4907 | |
| KRIEWALL ENTERPRISES INC EFT | | 100 SHAFER DR | | | | ROMEO | MI | 48065 | |
| KRIFKA JACQUELINE | | 3544 18TH AVE | | | | KENOSHA | WI | 53140-2385 | |
| KRIGLOWITZ ALEX | | 3251 MIRIAM DR SO | | | | COLUMBUS | OH | 43204 | |
| KRIGLOWITZ CHRISTINE | | 6387 ALKIRE RD | | | | GALLOWAY | OH | 43119 | |
| KRIKKE HOWARD | | 472 ROUTE 224 W | | | | GREENWICH | OH | 44837 | |
| KRIKSCIUN JESSICA | | 742 SOUTH MANITOU | | | | CLAWSON | MI | 48017 | |
| KRILL JOSEPH | | PO BOX 942 | | | | SPRINGBORO | OH | 45066 | |
| KRIMM CARL A | | 6346 FISHBURG RD | | | | DAYTON | OH | 45424-4111 | |
| KRIMM TRACY | | 518 ADELINE AVE | | | | VANDALIA | OH | 45377 | |
| KRIMMER DOUGLAS | | 3170 EAST LINDY LN | | | | OAK CREEK | WI | 53154 | |
| KRINGETA DESIGN & DRAFTING | | PO BOX 7679 | | | | WARREN | OH | 44483 | |
| KRINGETA DESIGN AND DRAFTING | | PO BOX 7679 | | | | WARREN | OH | 44483 | |
| KRINGETA PETER M | | KRINGETA DESIGN DRAFTING | 325 AIRPORT RD | | | WARREN | OH | 44481-3410 | |
| KRINGETA PETER M KRINGETA DESIGN DRAFTING | | PO BOX 7679 | | | | WARREN | OH | 44483-7679 | |
| KRIPLI JOSEPH | | 4884 JAMM RD | | | | ORION | MI | 48359 | |
| KRISE JAMES | | 6640 ISLA DEL REY | | | | EL PASO | TX | 79912 | |
| KRISHNA ARVIND | | 405 N LOIS WAY | | | | CARMEL | IN | 46032 | |
| KRISHNA MURTHY ANAND | | 4550 BONNIEBROOK DR | | | | TROY | MI | 48098 | |
| KRISHNA SUNITHA | | 405 N LOIS WAY | | | | CARMEL | IN | 46032 | |
| KRISHNA, ARVIND | | 405 N LOIS WAY | | | | CARMEL | IN | 46032 | |
| KRISHNA, SUNITHA | | 405 N LOIS WAY | | | | CARMEL | IN | 46032 | |
| KRISHNAKUMAR RENGAN | | 21 SOUTH PARRISH DR | | | | AMHERTS | NY | 14228-1472 | |
| KRISHNAKUMAR RENGAN | | POBOX 8024 MC481CHN009 | | | | PLYMOUTH | MI | 48170 | |
| KRISHNAKUMAR, RENGAN | | PO BOX 74901 MC481CHN009 | | | | ROMULUS | MI | 48174-0901 | |
| KRISHNAMURTHI MURALI | | 4190 OAK ST CIRCLE | | | | OAKLAND TOWNSHIP | MI | 48306 | |
| KRISHNAMURTHY RAJESH | | 870 E EL CAMINO REAL APT 215 | | | | SUNNYVALE | CA | 94086 | |
| KRISKO JAMES W | | 8437 BUTTONQUAIL DR | | | | ENGLEWOOD | FL | 34224 | |
| KRISKO TERESA | | 1615 N FAIRFIELD RD | | | | DAYTON | OH | 45432 | |
| KRISPEN S CARROLL CHPT 13 TRUSTEE | | 719 GRISWOLD STE 1100 | | | | DETROIT | MI | 48226 | |
| KRISPY KREME | | 980 NORTH 9TH AVE | | | | PENSACOLA | FL | 32501 | |
| KRISTEL CORP | | 555 S KIRK RD | | | | SAINT CHARLESGO | IL | 60174 | |
| KRISTEL CORP | | 555 S KIRK RD | | | | ST CHARLES | IL | 60174 | |
| KRISTEN A GIAKAS | | C/O 919 MARKET BOX 330 | | | | WILMINGTON | DE | 19899 | |
| KRISTEN N MENZEL | | 6149 RALEIGH ST APT 1215 | | | | ORLANDO | FL | 32835 | |
| KRISTI GAY WOLF | | PO BOX 819 | | | | WEATHERFORD | TX | 76086 | |
| KRISTICH ANDREW | | 572 AUBURN AVE | | | | BUFFALO | NY | 14222-1324 | |
| KRISTICH ANDREW | | 572 AUBURN AVE | | | | BUFFALO | NY | 14222-1324 | |
| KRISTICH ANDREW | | 572 AUBURN AVE | | | | BUFFALO | NY | 14222-1324 | |
| KRISTICH ANDREW | | 572 AUBURN AVE | | | | BUFFALO | NY | 14222-1324 | |
| KRISTIE HOLLIFIELD 0123785 W HOLLIFIELD | | PO BOX 961014 | | | | FORT WORTH | TX | 76161 | |
| KRISTIE WRIGHT | | 6201 INDUSTRIAL LOOP 292 | | | | SHREVEPORT | LA | 71129 | |
| KRISTIN HEMMERICK | | 43439 16TH ST W APT 24 | | | | LANCASTER | CA | 93534 | |
| KRISTINE LAMBRECHT | | 3757 S BALDWIN 186 | | | | LAKE ORION | MI | 48359 | |
| KRISTOFOAM INDUSTRIES INC | | 160 PLANCHET RD | | | | CONCORD | ON | L4K 2C7 | CANADA |
| KRIVONAK JOHN | | 581 STONEYBROOK LN | | | | CANFIELD | OH | 44406 | |
| KRIZ RICHARD | | PO BOX 15158 | | | | FORT WAYNE | IN | 46885 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KRIZ, RICHARD J | | PO BOX 15158 | | | | FORT WAYNE | IN | 46885 | |
| KRIZANOVIC, IVICA | | 5476 LILLYVIEW ST SW | | | | WYOMING | MI | 49509 | |
| KROB LANDSCAPE INC | | PO BOX 305 | | | | SILVERHILL | AL | 36576 | |
| KROE JEFFREY | | 50 BEATTIE AVE | | | | LOCKPORT | NY | 14094-5035 | |
| KROE JEFFREY | | 50 BEATTIE AVE | | | | LOCKPORT | NY | 14094-5035 | |
| KROE SCOTT | | 2977 LOCKPORT OLCOTT RD | | | | NEWFANE | NY | 14108 | |
| KROE SCOTT | | 2977 LOCKPORT OLCOTT RD | | | | NEWFANE | NY | 14108 | |
| KROE, SCOTT | | 2977 LOCKPORT OLCOTT RD | | | | NEWFANE | NY | 14108 | |
| KROEGER RICHARD A | | 939 W ASHWORTH RD | | | | GREEN VALLEY | AZ | 85614-5915 | |
| KROEGER TODD | | 3579 DAN PATCH CT | | | | HAMILTON | OH | 45011 | |
| KROENING DAVID | | 3285 DANIELS RD | | | | RANSOMVILLE | NY | 14131 | |
| KROENING DONALD | | 4222 UPPER MOUNTAIN RD | | | | SANBORN | NY | 14132 | |
| KROETSCH KARL | | 5546 VIA MARINA | | | | WILLIAMSVILLE | NY | 14221 | |
| KROETSCH TAO | | 5210 GREEN RD | | | | WEST BLOOMFIELD | MI | 48323 | |
| KROETSCH, KARL P | | 5546 VIA MARINA | | | | WILLIAMSVILLE | NY | 14221 | |
| KROFTA ENGINEERING CORP | | 703 W HOUSATONIC ST STE 148 | | | | PITTSFIELD | MA | 01201 | |
| KROGH LAWRENCE | | 304 LUCAS ST E | | | | CASTALIA | OH | 44824-9782 | |
| KROH JEFFREY | | 8340 S CHICAGO RD UNIT 3 | | | | OAK CREEK | WI | 53154 | |
| KROH JEFFREY MATHEW | | 6245 HACKBERRY CREEK TRAIL | UNIT 518 | | | CHAROLTTE | NC | 28269 | |
| KROHN RONALD | | 609 LAYNE DR | | | | XENIA | OH | 45385 | |
| KROHN, ERIC R | | 5270 SHERIDAN LINE RD | | | | CROSWELL | MI | 48422 | |
| KROK MICHAEL | | 903 LINCOLN AVE | | | | NILES | OH | 44446 | |
| KROKOS RICHARD | | 5645 FOLKSTONE | | | | TROY | MI | 48098 | |
| KROKOS, RICHARD J | | 5645 FOLKSTONE | | | | TROY | MI | 48098 | |
| KROL JOSEPH | | 2199 S FRASER | | | | KAWKAWLIN | MI | 48631 | |
| KROLIKOWSKI JAMES | | 6035 SO TRANSIT RD LOT 75 | | | | LOCKPORT | NY | 14094 | |
| KROLIKOWSKI JAMES | | 6035 S TRANSIT RD LOT 75 | | | | LOCKPORT | NY | 14094 | |
| KROLIKOWSKI, JAMES | | 513 APPLEWOOD DR | | | | LOCKPORT | NY | 14094 | |
| KROLL ASSOCIATES | | 900 3RD AVE | | | | NEW YORK | NY | 10022-4751 | |
| KROLL DAVID | | 32901 SEIDEL DR | | | | BURLINGTON | WI | 53105 | |
| KROLL DAVID | | 4348 PAINTED TURTLE DR | | | | ANDERSON | IN | 46013 | |
| KROLL RHONDA | | 8633 BRAY RD | | | | VASSAR | MI | 48768-9647 | |
| KROLL, ERIC | | PO BOX 93 | | | | GRANT | MI | 49327 | |
| KROLOPP KAREN | | 7189 N PK EXT | | | | CORTLAND | OH | 44410 | |
| KROLOPP THOMAS | | 7189 N PK AVE EXT | | | | CORTLAND | OH | 44410 | |
| KROLOPP, KAREN | | 7189 N PARK EXT | | | | CORTLAND | OH | 44410 | |
| KROLOPP, THOMAS | | 7189 N PARK AVE EXT | | | | CORTLAND | OH | 44410 | |
| KROM LYNN C | | 4296 MACKINAW RD | | | | BAY CITY | MI | 48706-9434 | |
| KROMBERG & SCHUBERT AUSTRIA | | GMBH & CO KG | UNGARGASSE 111 | A 7350 OBERPULLENDORF | | | | | AUSTRIA |
| KROMBERG & SCHUBERT AUSTRIA GM | | UNGARGASSEE 111 | | | | OBERPULLENDORF | | 07350 | AUSTRIA |
| KROMBERG & SCHUBERT AUSTRIA GM | | URGARGASSE 111 | | | | OBERPULLENDORF | | 07350 | AUSTRIA |
| KROMBERG & SCHUBERT AUSTRIA GMBH | | UNGARGASSE 111 | | | | OBERPULLENDORF | AT | 07350 | AT |
| KROMBERG & SCHUBERT AUSTRIA GMBH & CO KG | | UNGARGASSE 111 | A 7350 OBERPULLENDORF | | | | | | AUSTRIA |
| KROMBERG & SCHUBERT GMBH | | WIEGENKAMP 21 | D 46414 RHEDE | | | | | | GERMANY |
| KROMBERG & SCHUBERT GMBH | | WIEGENKAMP 21 | D 46414 RHEDE | | | | | | GERMANY |
| KROMBERG & SCHUBERT KG | | SPITZENSTR 37 | | | | WUPPERTAL | NW | 42389 | DE |
| KROMBERG & SCHUBERT KG | | WIEGENKAMP 21 | | | | RHEDE | NW | 46414 | DE |
| KROME MICHAEL | | PO BOX 329 | | | | MORLEY | MI | 49336 | |
| KROMER JR DONALD | | 6719 STEWART SHARON RD | | | | BROOKFIELD | OH | 44403 | |
| KROMER JR ROBERT | | 3134 NILES CARVER RD | | | | MCDONALD | OH | 44437 | |
| KROMER ROBERT | | 222 PEFFER AVE | | | | NILES | OH | 44446 | |
| KROMER SR ROBERT P | | 222 PEFFER AVE | | | | NILES | OH | 44446-3311 | |
| KRON DONALD M | | 11 OEHMAN BLVD | | | | CHEEKTOWAGA | NY | 14225-2117 | |
| KRON DONALD M | | 11 OEHMAN BLVD | | | | CHEEKTOWAGA | NY | 14225-2117 | |
| KRON INTERNATIONAL TRUCKS | | 231 JERRYS RD | | | | LONDON | KY | 40741-9656 | |
| KRON INTERNATIONAL TRUCKS | | 50 MARY BETH LN | | | | SOMERSET | KY | 42501-6147 | |
| KRON INTERNATIONAL TRUCKS INC | | 101 TRIPORT CIR | | | | GEORGETOWN | KY | 40324-9619 | |
| KRONAUER JOHN | | 65 MANOR DR | | | | BROOKFIELD | OH | 44403-9635 | |
| KRONAUER RAYMOND | | 17290 NASH RD | | | | MIDDLEFIELD | OH | 44062 | |
| KRONAUER SANDRA | | 4420 STONEYBROOK DR SE | | | | WARREN | OH | 44484 | |
| KRONAUER TAMI | | 727 STATE ROUTE 7 SE | | | | BROOKFIELD | OH | 44403-8708 | |
| KRONECK DUANE | | 1580 BELVO RD APT B | | | | MIAMISBURG | OH | 45342 | |
| KRONECK REBECCA | | 1580 BELVO RD APT B | | | | MIAMISBURG | OH | 45342 | |
| KRONENBERG TIMOTHY | | 410 WILD RIDGE DR | | | | NOBLESVILLE | IN | 46060 | |
| KRONENBERG, TIMOTHY E | | 410 WILD RIDGE DR | | | | NOBLESVILLE | IN | 46060 | |
| KRONENBERGER ROBERT | | 2720 LINDEN AVE | | | | DAYTON | OH | 45410 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KRONICK MOSKOVITZ TIEDEMANN | | & GIRARD | 400 CAPITOL MALL 27TH FL | | | SACRAMENTO | CA | 95814-4417 | |
| KRONICK MOSKOVITZ TIEDEMANN AND GIRARD | | 400 CAPITOL MALL 27TH FL | | | | SACRAMENTO | CA | 95814-4417 | |
| KRONISH LIEB WEINER & HELLMAN | | LLP | STE 4600 | 1114 AVE OF THE AMERICAS | | NEW YORK | NY | 10036 | |
| KRONISH LIEB WEINER & HELLMAN LLP | | 1114 AVE OF THE AMERICAS | | | | NEW YORK | NY | 10036 | |
| KRONISH LIEB WEINER AND HELLMAN LLP | | STE 4600 | 1114 AVE OF THE AMERICAS | | | NEW YORK | NY | 10036 | |
| KRONOSHEK DAVID | | 6380 LA POSTA | | | | EL PASO | TX | 79912 | |
| KRONOUR ALLEN L | | 221 HATCHET DR | | | | EATON | OH | 45320-2711 | |
| KRONTZ DENNIS | | 2646 HEIGHTS RAVENNA RD | | | | MUSKEGON | MI | 49444-3430 | |
| KRONZEK & CRONKRIGHT | | 4601 W SAGINAW HWY STE 100 | | | | LANSING | MI | 48917 | |
| KRONZER MICHAEL | | 210 CHAINGATE CIRCLE | | | | LANDENBERG | PA | 19350 | |
| KROPP A | | 1 SUNNY BANK RD | | | | LIVERPOOL | | L16 7PN | UNITED KINGDOM |
| KROPP H | | 35 VICARAGE RD | | | | LIVERPOOL | | L37 1XT | UNITED KINGDOM |
| KROSS PETER | | 5316 HERON CV | | | | BEAVERTON | MI | 48612-8532 | |
| KROTZER SHERRY | | 4512 NUTWOOD AVE NW | | | | WARREN | OH | 44483-1617 | |
| KROY TANNING CO | | 24 MAIN ST | | | | CHARLESTON | ME | 04422 | |
| KROY TANNING CO | | 24 MAIN ST | | | | CHARLESTON | ME | 04422 | |
| KROY TANNING CO | | 24 MAIN ST | | | | CHARLESTON | ME | 04422 | |
| KROYNOVICH MARK | | 303 GRANDVIEW AVE | | | | HUBBARD | OH | 44425 | |
| KRRS INC | | 4528A KIRKWOOD HWY | | | | WILMINGTON | DE | 19808 | |
| KRS COMPUTER AND BUSINESS | | SCHOOL | 1122 CHELSEA COURT | | | ST PAUL | MN | 55112 | |
| KRUCHKOW DORENE | | 6641 N FOREST LAKE DR | | | | ALGER | MI | 48610 | |
| KRUCHKOW DORENE | | 6641 N FOREST LAKE DR | | | | ALGER | MI | 48610 | |
| KRUCHKOW SAMUEL D | | 6641 N FOREST LAKE DR | | | | ALGER | MI | 48610-9464 | |
| KRUCHKOW, DORENE | | 409 S KIESEL | | | | BAY CITY | MI | 48706 | |
| KRUCKEMEYER WILLIAM | | 2935 TARA TRAIL | | | | BEAVERCREEK | OH | 45434 | |
| KRUCKENBERG DONALD D | | 1625 BAKER AVE | | | | FULLERTON | CA | 92833-4521 | |
| KRUCKOWSKI JOYCE A | | 4475 REIMER ST | | | | BRIDGEPORT | MI | 48722-9746 | |
| KRUCZEK GREGORY | | 10 CENTRE ST | APT 2D | | | CAMBRIDGE | MA | 02139 | |
| KRUEGER ERIC | | 5745 HAY RAKE HOLLOW | | | | CHELSEA | MI | 48118 | |
| KRUEGER ERIC P | | 2924 EWINGS RD | | | | NEWFANE | NY | 14108-9636 | |
| KRUEGER INTERNATIONAL | | C/O SCHOENECKER JOHN & ASSOC | PO BOX 8100 | | | GREEN BAY | WI | 54308 | |
| KRUEGER INTERNATIONAL INC | | 1544 DARTMOUTH | | | | LIBERTY | MO | 64068 | |
| KRUEGER INTERNATIONAL INC | | C/O MICHIGAN FURNITURE ASSOC I | 2244 EULER RD STE 108 | | | BRIGHTON | MI | 48114 | |
| KRUEGER INTERNATIONAL INC | | KI | 1330 BELLEVUE ST | | | GREEN BAY | WI | 54302 | |
| KRUEGER JOHN W | | 7278 DAVISON RD | | | | DAVISON | MI | 48423-2010 | |
| KRUEGER JR JACK E | | 1144 PICKWICK PL | | | | FLINT | MI | 48507-3738 | |
| KRUEGER JR MICHAEL | | 9 SHAEFFER ST | | | | LOCKPORT | NY | 14094 | |
| KRUEGER KAREN | | 9908 ROUGET RD | | | | BLISSFIELD | MI | 49228 | |
| KRUEGER KAREN K | | PETTY CASH CUSTODIAN | 1450 E BEECHER ST | | | ADRIAN | MI | 49221 | |
| KRUEGER KENNETH | | 505 EATON ST | | | | BRECKENRIDGE | MI | 48615-9755 | |
| KRUEGER MARK | | 9908 ROUGET RD | | | | BLISSFIELD | MI | 49228 | |
| KRUEGER MICHAEL | | 46 HAINES ST | | | | LOCKPORT | NY | 14094 | |
| KRUEGER MICHELLE | | 4621 HURDS CORNER | | | | MAYVILLE | MI | 48744 | |
| KRUEGER PAULA | | 177 S MCKENZIE | | | | ADRIAN | MI | 49221 | |
| KRUEGER PAULA | | 177 S MCKENZIE | | | | ADRIAN | MI | 49221 | |
| KRUEGER S | | 5468 NIAGARA ST EXT | | | | LOCKPORT | NY | 14094 | |
| KRUEGER SHARON M | | 1162 SADDLE RIDGE | | | | PORTAGE | WI | 53901-9799 | |
| KRUEGER TINA | | 4323 E LAKE RD | | | | WILSON | NY | 14172 | |
| KRUEGER, CHIP | | 6265 POVALOWSKI RD | | | | RUTH | MI | 48470 | |
| KRUEGER, GARY | | 2130 W MIDLAND RD | | | | AUBURN | MI | 48611 | |
| KRUEGER, JEFFREY H | | 3390 MANSFIELD PL | | | | SAGINAW | MI | 48603 | |
| KRUEGER, JR , MICHAEL | | 9 SHAEFFER ST | | | | LOCKPORT | NY | 14094 | |
| KRUEGER, JULIE | | 11860 GRATIOT RD | | | | SAGINAW | MI | 48609 | |
| KRUEGER, TINA | | 4323 E LAKE RD | | | | WILSON | NY | 14172 | |
| KRUEST EDWARD | | 466 CEDAR DR | | | | CORTLAND | OH | 44410 | |
| KRUG ROBERT E | | 13264 CRANE RIDGE DR | | | | FENTON | MI | 48430-1003 | |
| KRUGER DAVID A | | 4941 N RAISIN CTR HWY | | | | TECUMSEH | MI | 49286-9551 | |
| KRUGER DUANE | | 514 MONTGOMERY DR | | | | WESTFIELD | IN | 46074 | |
| KRUGER, DUANE | | 514 MONTGOMERY DR | | | | WESTFIELD | IN | 46074 | |
| KRUGGEL JAMES D | | 1844 VALLEY VIEW DR | | | | KOKOMO | IN | 46902-5067 | |
| KRUGIELKI GERALD | | 4165 S WAYSIDE DR | | | | SAGINAW | MI | 48603 | |
| KRUGLIAK WILKINS GRIFFITHS & DOUGHERTY CO LPA | SAM O SIMMERMAN | 4775 MUNSON ST NW | PO BOX 36963 | | | CANTON | OH | 44735-6963 | |
| KRUIMER MICHAEL P | | 33 PKERSON RD | | | | EDISON | NJ | 08817-4108 | |
| KRUITHOFF MARC | | 14625 ADIOS PASS | | | | CARMEL | IN | 46032 | |
| KRUIZENGA JEREMY J | | 1713 DELWOOD AVE SW | | | | WYOMING | MI | 49509 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KRUIZENGA JEREMY J | | 1713 DELWOOD AVE SW | | | | WYOMING | MI | 49509 | |
| KRUIZENGA JEREMY J | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| KRUKEMEIER MACHINE & TOOL CO | | 4949 SUBWAY ST | | | | BEECH GROVE | IN | 46107-1358 | |
| KRUKEMEIER MACHINE & TOOL EFT | | 4949 SUBWAY ST | | | | BEECH GROVE | IN | 46107 | |
| KRUKEMEIER MACHINE AND TOOL EFT | | 4949 SUBWAY ST | | | | BEECH GROVE | IN | 46107 | |
| KRUKENKAMP CARSTEN | | 6260 FOX GLEN | FOX GLEN DR 124 | | | SAGINAW | MI | 48603 | |
| KRUKOWSKI KIPP | | 619 HARVARD PL | | | | YOUNGSTOWN | OH | 44515 | |
| KRUKOWSKI LLUVIA | | 619 HARVARD PL | | | | YOUNGSTOWN | OH | 44515 | |
| KRULL JAMES H | | 11707 BENNINGTON RD | | | | DURAND | MI | 48429-9750 | |
| KRULL PAUL | | 690 BRITTON AVE | | | | DAYTON | OH | 45429 | |
| KRULL THERESA | | 4763 NEW MARKET BANTA RD | | | | LEWISBURG | OH | 45338 | |
| KRULL TIMOTHY | | 4763 NEW MARKET BATA RD | | | | LEWISBURG | OH | 45338-0000 | |
| KRUM BRIAN | | 3115 SPRINGDALE DR | | | | KOKOMO | IN | 46902 | |
| KRUM JULIANA | | 12420 ROCKRIDGE PL | | | | FORT WAYNE | IN | 46814 | |
| KRUM PUMP & EQUIPMENT CO EFT | | 5611 KING HWY | PO BOX 2198 | | | KALAMAZOO | MI | 49003 | |
| KRUM PUMP AND EQUIPMENT CO EFT | | PO BOX 2198 | | | | KALAMAZOO | MI | 49003 | |
| KRUMHEUER MICHAEL | | 849 BARTH LN | | | | KETTERING | OH | 45429 | |
| KRUMINS WARRAS CHRISTINE | | 16751 COUNTRY KNOLL DR | | | | NORTHVILLE | MI | 48167-2392 | |
| KRUMM MELINDA | | 5965 CHATSWORTH DR | | | | HUBER HEIGHTS | OH | 45424 | |
| KRUMM WAYNE S | | 30291 PEBBLE BEACH CIR | | | | GENOA | IL | 60135-8079 | |
| KRUMMEL SCOTT | | 2702 NORBERT | | | | FLINT | MI | 48504 | |
| KRUMMEN, KEITH | | 1560 HOTCHKISS | | | | FREELAND | MI | 48623 | |
| KRUMNAUER, KURT | | 2300 S VASSAR RD | | | | VASSAR | MI | 48768 | |
| KRUMPAK WILLIAM J | | 4441 WEST CALLA RD | | | | CANFIELD | OH | 44406-9140 | |
| KRUPA GARY | | 3614 DARCEY LN | | | | FLINT | MI | 48506-2648 | |
| KRUPA MARY | | 3706 SHERRY DR | | | | FLINT | MI | 48506-2684 | |
| KRUPNEK GERALD | | 11453 ROOSEVELT RD | | | | SAGINAW | MI | 48609 | |
| KRUPP BILSTEIN OF AMERICA EFT | | FMLY BILSTEIN CORP OF AMER | 8695 BERK BLVD | ADD CHNG 12 01 LTR | | HAMILTON | OH | 45015-2205 | |
| KRUPP FLOYD | | 3397 ISLE VIEW DR | | | | LINDEN | MI | 48451-9449 | |
| KRUPP HOESCH AUTOMOTIVE OF AME | | 2600 BELLINGHAM STE 100 | | | | TROY | MI | 48083 | |
| KRUPP HOESCH AUTOMOTIVE OF AME | | 901 WILSHIRE DR | RMT CHG 10 01 LTR MH | | | TROY | MI | 48084 | |
| KRUPP RUBBER MACHINERY INC | | PO BOX 8250 | | | | TOPEKA | KS | 66608 | |
| KRUPP WAYNE | | 113 1 2 CAMPBELL ST | | | | CLIO | MI | 48420 | |
| KRUPPA DONNA | | 36 KAYMAR DR | | | | BERGEN | NY | 14416 | |
| KRUPPA VICTOR | | 952 S RINCON RISING RD | | | | TUCSON | AZ | 85749 | |
| KRUPPA VICTOR D | | 952 S RINCON RISING RD | | | | TUCSON | AZ | 85748-6402 | |
| KRUS NICHOLAS | | 22313 CENTENNIAL | | | | SAINT CLAIR SHORES | MI | 48081 | |
| KRUSE DEBRA | | 6755 DUTCH RD | | | | SAGINAW | MI | 48609 | |
| KRUSE DEBRA | | 6755 DUTCH RD | | | | SAGINAW | MI | 48609 | |
| KRUSE ERICA | | 511 E MAIN | | | | MORENCI | MI | 49256 | |
| KRUSE GEORGE | | 1620 PRUDES MILL RD | | | | COTTONDALE | AL | 35453 | |
| KRUSE J | | 2768 BRITWELL COURT | | | | MIAMISBURG | OH | 45342 | |
| KRUSE JOHN R | | 2792 HOMEYER RD | | | | N TONAWANDA | NY | 14120-1004 | |
| KRUSE JOHNNY | | 1881 DEER LAKE CT | | | | NORTHPORT | AL | 35473 | |
| KRUSE KENNETH A | | 496 S MAPLELEAF RD | | | | LAPEER | MI | 48446-3537 | |
| KRUSE PAUL | | 424 SEQUOIA DR | | | | DAVISON | MI | 48423-1902 | |
| KRUSE ROBERT | | 6922 W CHAPMAN AVE | | | | GREENFIELD | WI | 53220-3813 | |
| KRUSE SUSAN | | 5521 N BELSAY | | | | FLINT | MI | 48506 | |
| KRUSE, ROBERT | | 6922 W CHAPMAN AVE | | | | GREENFIELD | WI | 53220 | |
| KRUSING BARBARA | | 1565 S 77TH ST | | | | WEST ALLIS | WI | 53214-4634 | |
| KRUSKA JOSEPH | | 5302 MARY COURT | | | | SAGINAW | MI | 48603 | |
| KRUSKE KERRY | | 11425 DITCH RD | | | | OAKLEY | MI | 48649 | |
| KRUSO GREGORY | | 4277 ROYAL WOODS LN | | | | BELLBROOK | OH | 45305 | |
| KRUSO JAMES | | 1142 KING RICHARD PKWY | | | | W CARROLLTON | OH | 45449 | |
| KRUZELL DARRELL | | 1730 NORTH HURON | | | | PINCONNING | MI | 48650 | |
| KRUZICKE PEGGY | | 9611 HARRINGTON RD | | | | ARKPORT | NY | 14807 | |
| KRUZICKE ROGER N | | PO BOX 7 | | | | CANASERAGA | NY | 14822-0007 | |
| KRYGER MAXINE | | 3950 COMPTON BRIDGE | | | | CAMPOBELLO | SC | 29322 | |
| KRYGER MAXINE E | | 3950 COMPTON BRIDGE | | | | CAMPOBELLO | SC | 29322 | |
| KRYGER MAXINE E | | 3950 COMPTON BRIDGE | | | | CAMPOBELLO | SC | 29322 | |
| KRYGIER DIANE | | 3027 YORKSHIRE DR | | | | BAY CITY | MI | 48706-9244 | |
| KRYGOWSKI WALTER | | 5600 LOGAN ARMS DR | | | | GIRARD | OH | 44420 | |
| KRYGOWSKI, WALTER A | | 5600 LOGAN ARMS DR | | | | GIRARD | OH | 44420 | |
| KRYGROWSKI MARK | | 6174 N SEYMOUR RD | | | | FLUSHING | MI | 48433-1006 | |
| KRYNZEL DEBRA | | 7775 SWAMP CREEK RD | | | | LEWISBURG | OH | 45338 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KRYNZEL DEBRA | | 7775 SWAMP CREEK RD | | | | LEWISBURG | OH | 45338-9728 | |
| KRYNZEL EILEEN | | 1168 TIMBERHAWK TRL | | | | CENTERVILLE | OH | 45458-9640 | |
| KRYNZEL ROBERT | | 7775 SWAMP CREEK RD | | | | LEWISBURG | OH | 45338 | |
| KRYNZEL ROBERT J | | 7775 SWAMP CREEK RD | | | | LEWISBURG | OH | 45338-8702 | |
| KRYSIAK DAVID | | 321 W DRAYTON ST | | | | FERNDALE | MI | 48220-2745 | |
| KRYSTYNA DZIALOSKI | | PO BOX 2075 | | | | BLASDELL | NY | 14219 | |
| KRYSTYNIAK COREY | | 2927 HARTLINE ST | | | | ROCHESTER HILLS | MI | 48309 | |
| KRYSTYNIAK WALTER S | | 92 W SHERMAN RD | | | | LINWOOD | MI | 48634-9789 | |
| KRYSZAK JERRY S | | 1888 N JONES RD | | | | ESSEXVILLE | MI | 48732-9708 | |
| KRYWKO EUGENE | | 3125 FRANKFORD RD | | | | CARO | MI | 48723-9472 | |
| KRZANOWICZ SHAWN | | 78 MINDEN DR | | | | ORCHARD PK | NY | 14127 | |
| KRZANOWICZ SHAWN | | 78 MINDEN DR | | | | ORCHARD PK | NY | 14127 | |
| KRZCIOK JOHN E | | 13271 ITHACA RD | | | | SAINT CHARLES | MI | 48655-9565 | |
| KRZEMINSKI GERALD | | 160 BEYER DR | | | | TONAWANDA | NY | 14150 | |
| KRZESZEWSKI JOHN | | 3119 N THOMAS | | | | FREELAND | MI | 48623 | |
| KRZESZEWSKI JUDY | | 9891 NORTH ST | | | | REESE | MI | 48757 | |
| KRZESZEWSKI ROY | | 2838 S TUSCOLA RD | | | | MUNGER | MI | 48747-9761 | |
| KRZESZEWSKI THOMAS | | 3721 TRIM RD | | | | SAGINAW | MI | 48609-9707 | |
| KRZESZEWSKI TIMOTHY | | 3785 TRIMM RD | | | | SAGINAW | MI | 48609 | |
| KRZESZEWSKI, DAVID | | 3785 TRIMM RD | | | | SAGINAW | MI | 48609 | |
| KRZESZEWSKI, JOHN | | 999 PAUL RD | | | | ROCHESTER | NY | 14624 | |
| KRZESZEWSKI, JOHN T | | 7942 ACADEMY CT W | | | | WATERFORD | MI | 48329-4630 | |
| KRZEWINSKI DAVID P | | 210 W NORTH UNION ST | | | | BAY CITY | MI | 48706-3598 | |
| KRZYSZTOF KACZMARCZK | | 1446 FINGER LAKES | | | | DAYTON | OH | 45458 | |
| KRZYWOS ROBERT | | 845 MAPLEROW AVE NW | | | | WALKER | MI | 49544 | |
| KRZYZANIAK GAIL | | 5903 W ROGERS ST | | | | WEST ALLIS | WI | 53219-1567 | |
| KRZYZANIAK J | | 2658 DARWIN | | | | SAGINAW | MI | 48603 | |
| KRZYZANIAK JOSEPH C | | 168 WOODRIDGE DR | | | | ELYRIA | OH | 44035-1718 | |
| KS ANALYTICAL SYSTEMS | | 1710 SAM BASS BLVD 701 | | | | DENTON | TX | 76205 | |
| KS ANALYTICAL SYSTEMS | | PO BOX 2692 | | | | DENTON | TX | 76202 | |
| KS BEARINGS INC | | 1515 W MAIN ST | | | | GREENSBURG | IN | 47240 | |
| KS CENTOCO | MIKE TANNOUS | 1815 LUIS ECHEVERRIA | | | | SALTILLO | | 0CP 2-5280 | MEXICO |
| KS CENTOCO DE MEXICO | | CANALES & CO INC C O | 2019 JEFFERSON ST | | | LAREDO | TX | 78040 | |
| KS CENTOCO PLASTICOS SA AV LORENZO DE LA GARZA | | CD INDUSTRIAL | | | | MATAMOROS TAMPS | | 87499 | MEXICO |
| KS CENTOCO WHEEL CORP | | CANALES & CO INC C O | KS CENTOCO DE MEXICO | 2019 JEFFERSON ST | | LAREDO | TX | 78040 | |
| KS&D INC | | PO BOX 1421 | | | | WOODWARD | OK | 73801 | |
| KS&D INC | | PO BOX 1421 | | | | WOODWARD | OK | 73801 | |
| KS&D INC | | PO BOX 1421 | | | | WOODWARD | OK | 73801 | |
| KSB INC | | 4415 SARELLEN RD | | | | RICHMOND | VA | 23221 | |
| KSB INC | | 4415 SARELLEN RD | | | | RICHMOND | VA | 23231-4428 | |
| KSENICH TIMOTHY | | 8030 APPLE MEADOW DR | | | | SYLVANIA | OH | 43560 | |
| KSM ELECTRONICS | NICKY BILLINGTON | 6630 NW 16TH TERRACE | | | | FT LAUDERDALE | FL | 33309 | |
| KSM ELECTRONICS | SUSAN RAZZANO | 6630 NW 16 TERRACE | | | | FORT LAUDERDALE | FL | 33309 | |
| KSM ELECTRONICS INC  EFT | | 6630 NW 16TH TERRACE | | | | FORT LAUDERDALE | FL | 33309 | |
| KSR INTERNATIONAL CO | | 95 ERIE ST S | | | | RIDGETOWN | ON | N0P 2C0 | CANADA |
| KSS ENTERPRIZES | | PO BOX 33881 | | | | DETROIT | MI | 48232-8146 | |
| KT BETEILIGUNGSGES MBH & CO KG | | WOLFRATSHAUSER STR 48 | | | | MUNCHEN | DE | 81379 | DE |
| KT OPPORTUNITIES INC | | ACCT OF EARNESTINE ATKINS | CASE 93 115 793 940110 | | | | | 37448-1916 | |
| KT OPPORTUNITIES INC ACCT OF EARNESTINE ATKINS | | CASE 93 115 793 940110 | | | | | | | |
| KT TRUST | | ONE UNIVERSITY PLZ STE 312 | | | | HACKENSACK | NJ | 07601 | |
| KT TRUST AS ASSIGNEE OF WESTERN NEW YORK FLUID SYSTEM TECHNOLOGIES | KT TRUST | ONE UNIVERSITY PLZ STE 312 | | | | HACKENSACK | NJ | 07601 | |
| KTEC EQUIPMENT & SUPPLIES | | 6935 W FRYE RD | | | | CHANDLER | AZ | 65226-3313 | |
| KTH SALES INC | | 8574 LOUISIANA PL | | | | MERRILLVILLE | IN | 46410 | |
| KTI TECHNOLOGIES INC  EFT | | PO BOX 241 | | | | OLD BRIDGE | NJ | 08857 | |
| KTK STEEL DRUM CORP | | FOOT OF MIDVALE RD | | | | EDISON | NJ | 08817 | |
| KTM LOCKS | ACCOUNTS PAYABLE | 141 STAFFERN DR | | | | CONCORD | ON | L4K 2R2 | CANADA |
| KTTR SERVICES | | PO BOX 11260 | | | | KANSAS CITY | MO | 64119 | |
| KU DEBORAH | | 7826 ASHTON LN | | | | FISHERS | IN | 46038 | |
| KU JA HYOUNG | | 6051 WESTKNOLL DR APT 456 | | | | GRAND BLANC | MI | 48439 | |
| KU NANG | | 1556 FOXHAVEN DR | | | | KOKOMO | IN | 46902 | |
| KU, NANG YONGCHUE | | 1556 FOXHAVEN DR | | | | KOKOMO | IN | 46902 | |
| KUBACKI, SCOTT | | 3085 VINEYARD LN | | | | FLUSHING | MI | 48433 | |
| KUBALEWSKI GEORGE | | 29W574 WINCHESTER CIRCLE | UNIT 4 | | | WARRENVILLE | IL | 60555 | |
| KUBATEK ELAINE G | | 111 WILLIAM ST | | | | MEDINA | NY | 14103-1825 | |
| KUBATEK ELAINE G | | 111 WILLIAM ST | | | | MEDINA | NY | 14103-1825 | |
| KUBERNUK BRUCE P | | 135 WINDING WAY | | | | MORRISVILLE | PA | 19067-4852 | |
| KUBIAK DAVID | | 3166 ARBUTUS | | | | SAGINAW | MI | 48603 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KUBIAK MARK | | 34 CREIGHTON LA | | | | ROCHESTER | NY | 14612 | |
| KUBIAK ROBERT C | | 34 CREIGHTON LN | | | | ROCHESTER | NY | 14612-2202 | |
| KUBIAK, DAVID M | | 3166 ARBUTUS | | | | SAGINAW | MI | 48603 | |
| KUBICA ROY | | 6255 ERVIN ST | | | | MARLETTE | MI | 48453 | |
| KUBICEK CHRIS | | W350S7890 PRAIRIE FARMS | | | | EAGLE | WI | 53119 | |
| KUBICEK KEITH | | 800 NORTH HICKORY LN | | | | KOKOMO | IN | 46901 | |
| KUBICINA JAMES | | 2423 CHALET DR | | | | ROCHESTER HILLS | MI | 48309 | |
| KUBICINA JOSEPH F | | 2139 QUAIL RUN DR | | | | CORTLAND | OH | 44410-1770 | |
| KUBICINA, JAMES R | | 2423 CHALET DR | | | | ROCHESTER HILLS | MI | 48309 | |
| KUBICKI J | | 2686 LOYDS RD | | | | SHREVEPORT | LA | 71119 | |
| KUBIK DIANE | | 9265 RIDGE RD | | | | GOODRICH | MI | 48438-9251 | |
| KUBIK RUSSELL | | 1321 MIDLAND RD | | | | SAGINAW | MI | 48603 | |
| KUBIK STANLEY L | | 9265 RIDGE RD | | | | GOODRICH | MI | 48438-9251 | |
| KUBIK, JASON | | 5485 UPPER MOUNTAIN RD | | | | LOCKPORT | NY | 14094 | |
| KUBILIS CHARLES | | 290 ATWOOD ST | | | | WARREN | OH | 44483 | |
| KUBILIS NORMAN | | 4730 LARSON WEST | | | | W FARMINGTON | OH | 44491 | |
| KUBILIS NORMAN F | | 407 MARTINIQUE DR | | | | LAKE WALES | FL | 33859-6873 | |
| KUBILIUS RANDY R | | 1646 GARWOOD DR | | | | DAYTON | OH | 45432-3526 | |
| KUBINIEC, JOSEPH | | 3848 LOCKPORT OLCOTT RD | | | | LOCKPORT | NY | 14094 | |
| KUBINSKI MARK E | | 7385 WHISTLEHILL CT SW | | | | BYRON CTR | MI | 49315-9088 | |
| KUBISIAK HEATHER | | 6645 WHITEWATER ST | | | | RACINE | WI | 53402 | |
| KUBISZYN NICHOLAS W | | 9281 TONAWANDA CREEK RD | | | | CLARENCE CTR | NY | 14032-9636 | |
| KUBITZ BONNIE | | 7905 PATTEN TRACT RD | | | | SANDUSKY | OH | 44870-9321 | |
| KUBITZ EUGENE | | 7905 PATTEN TRACT RD | | | | SANDUSKY | OH | 44870-9321 | |
| KUBITZ LEONARD | | 16484 E THOMPSON TWP RD 178 | | | | BELLEVUE | OH | 44811 | |
| KUBOTA COMPS CORPORATION | TAKESHI SUGISAWA | 1 1 HAMA 1 CHOME | AMAGASAKI CITY | | | HYOGO | | | JAPAN |
| KUBOTA COMPS CORPORATION | TAKESHI SUGISAWA | 1 1 HAMA 1 CHOME | AMAGASAKI CITY | | | HYOGO | | | JAPAN |
| KUBOTA COMPS CORPORATION | TOMOKAZU MATSUSHITA | 1 1 HAMA 1 CHOME | AMAGASAKI CITY | | | HYOGO | | | JAPAN |
| KUCH DALE | | 183 S FINN RD | | | | MUNGER | MI | 48747-9720 | |
| KUCH MARVIN | | 2041 CARTER RD | | | | MIDLAND | MI | 48642-9228 | |
| KUCH RONALD J | | 170 SPARLING DR | | | | SAGINAW | MI | 48609-5121 | |
| KUCH RONALD J | | 170 SPARLING DR | | | | SAGINAW | MI | 48609-5121 | |
| KUCH, DEBRA ROSE | | 52 WINSTON WOODS | | | | BROCKPORT | NY | 14420 | |
| KUCHAR ROBERT | | 7180 S BROOKS RD | | | | FRUITPORT | MI | 49415-9757 | |
| KUCHAR ROBERT J | | 7180 S BROOKS RD | | | | FRUITPORT | MI | 49415-8772 | |
| KUCHAR, RANDALL | | 125 NORTH THIRD ST | | | | CHESANING | MI | 48616 | |
| KUCHAR, SCOTT | | 8711 STATE RD | | | | CHESANING | MI | 48616 | |
| KUCHARSKY THOMAS | | 5256 MALLET CLUB DR | | | | DAYTON | OH | 45439 | |
| KUCHER, STEVEN | | 6875 VISTA DR | | | | SAGINAW | MI | 48603 | |
| KUCHERA DEFENSE SYSTEMS | | 345 HILLSIDE DR | | | | WINDBER | PA | 15963 | |
| KUCHOLICK CYNTHIA | | PO BOX 131 | 127 W JACKSON ST APT C9 | | | GALVESTON | IN | 46932 | |
| KUCHOLICK JANET S | | 740 WINIFRED WAY | | | | THE VILLAGES | FL | 32162-1621 | |
| KUCHOLICK STANLEY | | 13404 S COUNTY RD 1025 E | | | | GALVESTON | IN | 46932 | |
| KUCHOLICK, STANLEY | | 3814 S WEBSTER ST | | | | KOKOMO | IN | 46902 | |
| KUCK MICHAEL | | 1347 CHELSEA AVE | | | | VANDALIA | OH | 45377 | |
| KUCSERA FRANK | | PO BOX 283 | | | | HAMPTON | NJ | 08827-0283 | |
| KUCZERA JEFFREY | | 1020 LIVE OAK CT | | | | KOKOMO | IN | 46901 | |
| KUCZERA, JEFFREY A | | 1020 LIVE OAK CT | | | | KOKOMO | IN | 46901 | |
| KUCZEWSKI DANIEL R | | 15810 HICKORY RIDGE DR | | | | NORTHVILLE | MI | 48167-2013 | |
| KUDEL JR R | | 25 FRANCIS ST | | | | MIDDLEPORT | NY | 14105 | |
| KUDERIK JOHN | | 1805 STANLEY BLVD | | | | BIRMINGHAM | MI | 48009 | |
| KUDLA FLORRIE | | 652 CLINTON ST | | | | FLINT | MI | 48507-2539 | |
| KUDLA JUDITH | | 2832 SEVERN LN | | | | BLOOMFIELD HILLS | MI | 48304 | |
| KUDLACK NADINE | | 6103 WHITNEYVILLE RD SE | | | | ALTO | MI | 49302 | |
| KUDZA DIANNE M | | 11018 COOLIDGE RD | | | | GOODRICH | MI | 48438-9737 | |
| KUDZU PRODUCTIONS INC | | 4949 CENTRURY ST NW | | | | HUNTSVILLE | AL | 35816 | |
| KUDZU PRODUCTIONS INC | | 4949 CENTURY ST | | | | HUNTSVILLE | AL | 35816 | |
| KUEHN JAMES | | 910 E OAKWOOD RD | | | | OAK CREEK | WI | 53154 | |
| KUEHNE & NAGEL | | 10 EXCHANGE PLAZA 19 | | | | JERSEY CITY | NJ | 07302 | |
| KUEHNE & NAGEL ATLANTA | SEAN KELLY | PO BOX 45309 | | | | ATLANTA | GA | 30320 | |
| KUEHNE & NAGEL HOLDING INC | | 10 EXCHANGE PL 19TH FL | | | | JERSEY CITY | NJ | 07302 | |
| KUEHNE & NAGEL INC | | 1840 AIRPORT EXCHANGE BLVD STE | | | | ERLANGER | KY | 41018 | |
| KUEHNE & NAGEL INC | | PO BOX 33100 | | | | NEWARK | NJ | 071880100 | |
| KUEHNE & NAGEL INTERNATIONAL | | LTD | 5800 HURONTARIO SR STE 1200 | RMT 3 01 LETTER KL | | MISSISSAUGA | ON | L4V 1X3 | CANADA |
| KUEHNE AND NAGEL INC | | PO BOX 33100 | | | | NEWARK | NJ | 07188-0100 | |
| KUEHNE AND NAGEL INTERNATIONAL LTD | | 5800 HURONTARIO SR STE 1200 | | | | MISSISSAUGA | ON | L5R 4B6 | CANADA |
| KUEHNE NAGEL LTD | | KN LOGISTICS | 6335 EDWARDS BLVD | | | MISSISSAUGA | ON | L5T 2W7 | CANADA |
| KUEHNEMUND BRUCE | | 3275 DUFFIELD RD | | | | FLUSHING | MI | 48433 | |
| KUEHNEMUND, BRUCE A | | 3275 DUFFIELD RD | | | | FLUSHING | MI | 48433 | |
| KUEHNEMUND, KRAIG | | 101 E MAIN ST APT C | | | | FLUSHING | MI | 48433 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KUELSKE ERIC | | 4119 DEVON | | | | ROYAL OAK | MI | 48073 | |
| KUELSKE, JONATHAN | | PO BOX 5536 | | | | SAGINAW | MI | 48603 | |
| KUENLE ANDREA | | 3210 STATE ROUTE 122 | | | | FRANKLIN | OH | 45005 | |
| KUENLE BRIAN | | 3210 STATE ROUTE 122 | | | | FRANKLIN | OH | 45005 | |
| KUENZER DENISE | | 7828 COUNTRY VIEW LN | | | | BROOKVILLE | OH | 45309 | |
| KUENZER JOHN | | 7828 COUNTRY VIEW LN | | | | BROOKVILLE | OH | 45309 | |
| KUEPPERS EDWARD | | 2110 WOODLAND TRCE | | | | AUSTINTOWN | OH | 44515-4826 | |
| KUERNER RAINER | | 2802 FENTON RD | | | | FLINT | MI | 48504 | |
| KUESTER AUTOMOBILOVA TECHNIKA | | SRO | TOVARENSKA 1 | 97631 VLKANOVA | | | | | SLOVAK REPUBLIC |
| KUESTER AUTOMOBILOVA TECHNIKA | | SRO | TOVARENSKA 1 | 97631 VLKANOVA | | SLOVAK REPUBLIC | | | SLOVAKIA SLOVAK REP |
| KUESTER AUTOMOBILOVA TECHNIKA | | TOVARENSKA 1 | | | | VLKANOVA | | 97631 | SLOVAKIA SLOVAK REP |
| KUESTER AUTOMOBILOVA TECHNIKA SRO | | TOVARENSKA 1 | 97631 VLKANOVA | | | | | | SLOVAKIA SLOVAK REP |
| KUESTER HOLDING GESELLSCHAFT MIT | | AM BAHNHOF 13 | | | | EHRINGSHAUSEN | HE | 35630 | DE |
| KUESTER KRISTY | | 7925 HARRISON AVE | | | | CINCINNATI | OH | 45231 | |
| KUESTERSTEFFEN JAY | | 115 E 2300 RD | | | | WELLSVILLE | KS | 66092 | |
| KUFELDT, DEBORAH | | 5014 BRADY ST | | | | NEWTON FALLS | OH | 44444 | |
| KUFFA RICHARD | | 1220 ST RT 113 EAST | | | | MILAN | OH | 44846 | |
| KUFFEL KENNETH | | 1001 GREEN ACRES DR | | | | KOKOMO | IN | 46901 | |
| KUFFELL, KENNETH G | | 1001 GREEN ACRES DR | | | | KOKOMO | IN | 46901 | |
| KUFFNER & ASSOCIATES | | RMT CHG 10 00 | 24 GREENWAY PLAZA STE 750 | | | HOUSTON | TX | 77046 | |
| KUFFNER AND ASSOCIATES | | PMB 534 PO BOX 25914 | | | | HOUSTON | TX | 77265-5914 | |
| KUFNER KARL KG | | ROSSENTALSTR 87 89 | D 72461 ALBSTADT | | | | | | GERMANY |
| KUFTA MICHAEL E | | PO BOX 682 | | | | BARNEGAT | NJ | 08005-0682 | |
| KUGEL MICHAEL H | | 6309 7 PINES DR | | | | DAYTON | OH | 45449-3063 | |
| KUHAR HEATHER | | 79 NEZ PERCES COURT | | | | LYONS | CO | 80540 | |
| KUHAR HEATHER ANN | | 79 NEX PERCES CT | | | | LYONS | CO | 80540 | |
| KUHAR, HEATHER | | 79 NEZ PERCES CT | | | | LYONS | CO | 80540 | |
| KUHARICK RICHARD | | 3411 STONEWAY WEST | | | | SANDUSKY | OH | 44870 | |
| KUHBANDER DAVID | | 5765 STATE ROUTE 725 E | | | | CAMDEN | OH | 45311-8929 | |
| KUHBANDER KAREN | | 49 WEST NOTTINGHAM RD | | | | DAYTON | OH | 45405 | |
| KUHBANDER KEVIN | | 10608 NATIONAL RD | | | | BROOKVILLE | OH | 45309 | |
| KUHL ANTHONY L | | 82 W CODY ESTEY RD | | | | PINCONNING | MI | 48650-8932 | |
| KUHLMAN DIECASTING CO | | MONROE CITY DIV | 135 FRONT ST | | | MONROE | MO | 63456-192 | |
| KUHLMAN FREDERICK | | 2157 CAMERON DR | | | | KOKOMO | IN | 46902 | |
| KUHLMAN GEORGE | | 14 PATRICIAN DR | | | | NORWALK | OH | 44857 | |
| KUHLMAN GREGORY | | 2146 CAMERON DR | | | | KOKOMO | IN | 46902 | |
| KUHLMAN HOWARD | | 2057 RIDGEFIELD COURT | | | | ROCHESTER HILLS | MI | 48306-4046 | |
| KUHLMAN RITA | | 2157 CAMERON DR | | | | KOKOMO | IN | 46902 | |
| KUHLMAN, DOUGLAS E | | 6297 PEACEMAKER LN | | | | NOBLESVILLE | IN | 46062 | |
| KUHLMAN, FREDERICK F | | 2157 CAMERON DR | | | | KOKOMO | IN | 46902 | |
| KUHLMAN, GREGORY C | | 2146 CAMERON DR | | | | KOKOMO | IN | 46902 | |
| KUHLMAN, RITA MARIE | | 2157 CAMERON DR | | | | KOKOMO | IN | 46902 | |
| KUHN BRIAN | | 3354 DAVIS RD | | | | TERRY | MS | 39170 | |
| KUHN JERRY | | 4447 S 450 W | | | | RUSSIAVILLE | IN | 46979 | |
| KUHN JR EARL | | 595 BUTTERNUT CREEK DR | | | | CARO | MI | 48723 | |
| KUHN KEVIN | | 4 ARMS BLVD | 7 | | | NILES | OH | 44446 | |
| KUHN NICHOLAS | | 10958 OAK LN | APT 6208 | | | BELLEVILLE | MI | 48111 | |
| KUHN PETE | | 623 MALLARD RD | | | | WAYNE | PA | 19087 | |
| KUHN RANDALL | | 261 W STATE ST | | | | HARTFORD | WI | 53027-1152 | |
| KUHN ROBERT | | 4722 POWELL RD | | | | HUBER HEIGHTS | OH | 45424-5852 | |
| KUHN RONALD | | 300 SHAWNEE TRL | | | | DAYTON | OH | 45458 | |
| KUHN RONALD | | 3589 DUNBAR LN | | | | CORTLAND | OH | 44410-9628 | |
| KUHN, JERRY A | | 4447 S 450 W | | | | RUSSIAVILLE | IN | 46979 | |
| KUHN, KEVIN | | 4 ARMS BLVD | NO 7 | | | NILES | OH | 44446 | |
| KUHN, RICHARD | | 1 LAURELWOODS DR | | | | NEW EGYPT | NJ | 85332 | |
| KUHNKE AUTOMATION INC | | 6 FERN TER | | | | WAYNE | NJ | 07470 | |
| KUHNKE AUTOMATION INC | | PO BOX 1369 | | | | WAYNE | NY | 07470 | |
| KUHNLE BROTHERS INC | | PO BOX 375 | | | | NEWBURY | OH | 44065 | |
| KUHNS ANNA | | 9891 W 150 S | | | | RUSSIAVILLE | IN | 46979 | |
| KUHNS BRAD | | 1424 S MAIN | | | | KOKOMO | IN | 46902 | |
| KUHNS JAMES | | 3596 LOVELAND CT | | | | DAYTON | OH | 45418 | |
| KUHNS KATHY | | 13665 S US 31 | | | | KOKOMO | IN | 46901 | |
| KUHNS MICHAEL C | | PO BOX 22 | | | | ELWOOD | IN | 46036-0022 | |
| KUHNS SCOTT | | 1606 FOX FIRE LN | | | | KOKOMO | IN | 46902 | |
| KUHNS, ANNA | | 9891 W 150 S | | | | RUSSIAVILLE | IN | 46979 | |
| KUHNS, BRAD J | | 1424 S MAIN | | | | KOKOMO | IN | 46902 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KUHNS, JAMES | | 9891 W 150 S | | | | RUSSIAVILLE | IN | 46979 | |
| KUHNS, SCOTT A | | 1606 FOX FIRE LN | | | | KOKOMO | IN | 46902 | |
| KUIKSTRA GARY | | 21799 ONE MILE RD | | | | MORLEY | MI | 49336 | |
| KUIKSTRA, NICHOLAS | | 2955 SHARON AVE | | | | WYOMING | MI | 49519 | |
| KUIPER LAWRENCE | | 9215 108TH ST | | | | MIDDLEVILLE | MI | 49333-9303 | |
| KUIPER LORI | | 1627 BARNARD ST | | | | SAGINAW | MI | 48602 | |
| KUIPER SHRUTHI | | 42784 LAKE SUCCESS | | | | NORTHVILLE | MI | 48167 | |
| KUISELL RICHARD | | 2375 GREENWOOD RD | | | | LAPEER | MI | 48446-9466 | |
| KUISELL, RICHARD C | | 2375 GREENWOOD RD | | | | LAPEER | MI | 48446-9466 | |
| KUIZENGA KURK | | 429 W TOWNLINE 14 RD | | | | AUBURN | MI | 48611 | |
| KUJAWA ENTERPRISES INC | | KEI | 824 E RAWSON AVE | | | OAK CREEK | WI | 53154 | |
| KUJAWA ENTERPRISES INC | | 824 E RAWSON AVE | | | | OAK CREEK | WI | 53154 | |
| KUJAWA ENTERPRISES INC | ACCOUNTS RECEIVABLES | 824 E RAWSON AVE | | | | OAK CREEK | WI | 53154 | |
| KUK F | | 4802 VALLEYRIDGE AVE SW | | | | WYOMING | MI | 49509-4563 | |
| KUK, JOHN | | 146 SUNNYVIEW DR | | | | GRANVILLE | MI | 49418 | |
| KUKA SCHWEIBANLAGEN GMBH | | BLUCHERSTR 139 | | | | AUGSBURG 43 | | 86165 | GERMANY |
| KUKA SCHWEISSANLAGEN GMBH | | BLUECHERSTRASSE 144 | 86165 AUGSBURG | | | | | | GERMANY |
| KUKLA CHAD | | 1103 MCDONELL ST | | | | ESSEXVILLE | MI | 48732 | |
| KUKLA ENTERPRISES INC | | DBA SMITH INDUSTRIAL SUPPLY | 100 WEBSTER ST | | | BAY CITY | MI | 48708 | |
| KUKLA ENTERPRISES INC | | SMITH INDUSTRIAL SUPPLY | 100 WEBSTER ST | | | BAY CITY | MI | 48708-7729 | |
| KUKLA GEORGIENNE L | | 1466 CARRIAGE TRACE BLVD | | | | DAYTON | OH | 45459-2448 | |
| KUKLA JEREMY | | 3428 CRAMER RD | | | | BAY CITY | MI | 48706 | |
| KUKLA RONALD L | | 406 PINE ST | | | | ESSEXVILLE | MI | 48732-1585 | |
| KUKLA TODD | | 1306 WEST BORTON | | | | ESSEXILLE | MI | 48732 | |
| KUKLA, JEREMY JON | | 3428 CRAMER RD | | | | BAY CITY | MI | 48706 | |
| KUKLENSKI JOSEPH | | 1955 N 975 W | | | | MARKLEVILLE | IN | 46056 | |
| KUKLEWSKI DENNIS | | 11302 8TH AVENW | | | | GRAND RAPIDS | MI | 49544 | |
| KUKLEWSKI DENNIS M | | 11302 8TH AVE NW | | | | GRAND RAPIDS | MI | 49544-3303 | |
| KUKRAL FREDERICK | | 1809 TEASDALE LN | | | | KOKOMO | IN | 46902-4570 | |
| KUKUK ANDREW | | 39533 BAROQUE | | | | CLINTON TWP | MI | 48038 | |
| KUKULIS KENT | | 15141 N CORUNNA RD | | | | CHESANING | MI | 48616 | |
| KUKULIS, KENT F | | 15141 N CORUNNA RD | | | | CHESANING | MI | 48616 | |
| KUKULIS, TODD | | 16281 W BRADY RD | | | | OAKLEY | MI | 48649 | |
| KULA CHRISTINE | | 1750 WOODLAND TRACE | | | | AUSTINTOWN | OH | 44515 | |
| KULAK JOHN S | | 3820 E MICHIGAN AVE | | | | AUGRES | MI | 48703 | |
| KULAK KAREN L | | 1827 N WOODBRIDGE ST | | | | SAGINAW | MI | 48602-5111 | |
| KULAS RENEE | | 907 TRANSIT | APT 2 | | | BAY CITY | MI | 48706 | |
| KULAS, RENEE R | | 1214 MARCHAND | | | | BAY CITY | MI | 48706 | |
| KULASZEWSKI JEFFREY | | G13297 CLIO RD | | | | CLIO | MI | 48420 | |
| KULCZYCKI JENNIFER | | 11823 STEVEN DR | | | | STERLING HEIGHTS | MI | 48312 | |
| KULCZYK PATRICIA | | 40 REGALWOOD DR | | | | ORCHARD PK | NY | 14127 | |
| KULCZYK, PATRICIA A | | 40 REGALWOOD DR | | | | ORCHARD PARK | NY | 14127 | |
| KULESA JAMES L | | 12010 NORTH POINTE LN | APT 9 | | | HOLLAND | MI | 49424 | |
| KULICK, BRETT | | 1162 PIUS ST | | | | SAGINAW | MI | 48603 | |
| KULICKE & SOFFA | | 1005 VIRGINIA DR | | | | FT WASHINGTON | PA | 19034-3101 | |
| KULICKE & SOFFA INDUSTRIES EFT | | 1005 VIRGINIA DR | | | | FT WASHINGTON | PA | 19034-3101 | |
| KULICKE & SOFFA INDUSTRIES INC | ATTN ROBERT F AMWEG | 1005 VIRGINIA DR | | | | FORT WASHINGTON | PA | 19034 | |
| KULICKE & SOFFA INDUSTRIES INC | | 1005 VIRGINIA DR | | | | FT WASHINGTON | PA | 19034-3101 | |
| KULICKE & SOFFA INDUSTRIES INC | | C/O AZCON INC | 1307 MELANIE CT | | | KOKOMO | IN | 46902-9326 | |
| KULICKE & SOFFA INDUSTRIES INC | | FLIP CHIP DIVISION | 3701 E UNIVERSITY DR | | | PHOENIX | AZ | 85034 | |
| KULICKE & SOFFA SEA PTE LTD | | 6 SERANGOON NORTH AVE 55 | | | | SINGAPORE | SG | 554910 | SG |
| KULICKE AND SOFFA | CUSTOMER SERVIC | 2101 BLAIR MILL RD. | CUSTOMER 34735 | | | WILLOW GROVE | PA | 19090 | |
| KULICKE AND SOFFA INDUSTRIE | CUST SUPPORT CE | 2101 BLAIR MILL RD | CUSTOMER 34735 | | | WILLOW GROVE | PA | 19090-1729 | |
| KULICKE AND SOFFA INDUSTRIES INC | ROBERT F AMWEG | 1005 VIRGINIA DR | | | | FORT WASHINGTON | PA | 19034 | |
| KULICKE AND SOFFA INDUSTRIES INC FLIP CHIP DIVISION | | PO BOX 31001 0770 | | | | PASADENA | CA | 91110-0770 | |
| KULIKAMP MARK | | 3664 W 72ND ST | | | | NEWAYGO | MI | 49337 | |
| KULIKOWSKI AMY | | 16 OAKDALE BLVD | | | | PLEASANT RIDGE | MI | 48069 | |
| KULIKOWSKI, AMY BURKE | | 16 OAKDALE BLVD | | | | PLEASANT RIDGE | MI | 48069 | |
| KULINEC SHARON L | | 20234 N MARIPOSA WAY | | | | SURPRISE | AZ | 85374-5009 | |
| KULINSKI RICHARD | | PO BOX 205 | | | | DEFORD | MI | 48729-0205 | |
| KULINSKI WAYNE | | 8701 THOMPSON DR | | | | WIND LAKE | WI | 53185-1407 | |
| KULINSKI, KEVIN | | 1575 CRAWFORD RD | | | | DEFORD | MI | 48729 | |
| KULINSKI, RICHARD | | PO BOX 205 | | | | DEFORD | MI | 48729 | |
| KULITE SEMICONDUCTOR PRODUCTS | | INC | ONE WILLOW TREE RD | | | LEONIA | NJ | 07605 | |
| KULITE SEMICONDUCTOR PRODUCTS | | ONE WILLOW TREE RD | | | | LEONIA | NJ | 076052210 | |
| KULKA GREGORY | | 171 AUTUMNVIEW | | | | WILLIAMSVILLE | NY | 14221 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KULKA JR EDWIN | | 310 WHITTEMORE CT | | | | AUBURN | MI | 48611-0366 | |
| KULKA, GREGORY J | | 171 AUTUMNVIEW | | | | WILLIAMSVILLE | NY | 14221 | |
| KULKARNI ABHIJIT | | 17130 BIRCHCREST DR | APT 3 | | | DETROIT | MI | 48221 | |
| KULKARNI NITIN | | 35187 PENNINGTON DR | | | | FARMINGTON HLS | MI | 48335-2044 | |
| KULKARNI PRAKASH | | 6332 LA POSTA DR | | | | EL PASO | TX | 79912 | |
| KULKARNI PRAMOD | | 6215 FOX GLEN DR APT 297 | | | | SAGINAW | MI | 48603 | |
| KULKARNI SHARWARI | | 915 COUNTRYSIDE DR | 208 | | | PALATINE | IL | 60067 | |
| KULKARNI, PRAKASH K | | 6332 LA POSTA DR | | | | EL PASO | TX | 79912 | |
| KULKIS DARRYL | | 419 TEELIN DR | | | | OXFORD | MI | 48371 | |
| KULNIS JANICE | | 5277 COPELAND AVE NW | | | | WARREN | OH | 44483-1229 | |
| KULOW WILLIAM | | 2925 HERMANSAU | | | | SAGINAW | MI | 48604 | |
| KULPA MATTHEW | | 202 GENESEE PK BLVD | | | | ROCHESTER | NY | 14619 | |
| KULUSICH RALPH | | 9677 HUNT CLUB TRAIL | | | | WARREN | OH | 44484 | |
| KULUSICH, RALPH M | | 9677 HUNT CLUB TRAIL | | | | WARREN | OH | 44484 | |
| KUMAR ANJALI | | 2 JEFFERSON LN | | | | SOUTHBURY | CT | 06488-3009 | |
| KUMAR ASHOK | | 41450 REINDEER DR | | | | NOVI | MI | 48375 | |
| KUMAR INDRESH | | 12A POS PLAZA | 480 PUDIAN RD | | | SHANGHAI | | 200122 | CHINA |
| KUMAR MATTHEW | | 4687 WHITTIM RD | | | | EATON RAPIDS | MI | 48827-8036 | |
| KUMAR MUKESH | | 1239 HENDRIE DR | | | | CANTON | MI | 48187 | |
| KUMAR NARESH | | 5758 S ASHFORD WAY | | | | YPSILANTI | MI | 48197 | |
| KUMAR PARSBANT | | 101 SAILBOAT RUN 1 D | | | | DAYTON | OH | 45458 | |
| KUMAR PRAMODH | | 4196 HILRAY DR | | | | SAGINAW | MI | 48603 | |
| KUMAR SURESH | | 18700 WALKERS CHOICE RD APT 515 | | | | MONTGOMRY VLG | MD | 20886-0558 | |
| KUMAR VASANTHA | | 4196 HILRAY | | | | SAGINAW | MI | 48603 | |
| KUMARASWAMY JUANITA | | 9101 WESTFIELD DR R | | | | FLUSHING | MI | 48433 | |
| KUMAUS DUANE | | 1354 SAVOY LN | | | | SAGINAW | MI | 48604-1023 | |
| KUMAUS JAMES | | 5464 ANGUS | | | | SAGINAW | MI | 48603 | |
| KUMAUS, JAMES M | | 5464 ANGUS | | | | SAGINAW | MI | 48603 | |
| KUMHER JANET | | 8973 KINGSVILLE RD | | | | FARMDALE | OH | 44417 | |
| KUMI DELCO BATTERY CO | ACCOUNTS PAYABLE | 495 WHANG SANG DONG | | | | KUMI | | 730-330 | KOREA REPUBLIC OF |
| KUMKE DALE | | 8804 SOLITUDE DR | | | | BRIGHTON | MI | 48116 | |
| KUMKE, DALE J | | 8804 SOLITUDE DR | | | | BRIGHTON | MI | 48116 | |
| KUMKOWSKI DENNIS P | | 120 S ELMA ST | | | | ANDERSON | IN | 46012-3142 | |
| KUMMER KAEMPFOR BONNER & | | RENSHAW | 3800 HOWARD HUGHES PKWY | | | LAS VEGAS | NV | 89109 | |
| KUMMER KAEMPFOR BONNER AND RENSHAW | | 3800 HOWARD HUGHES PKWY | | | | LAS VEGAS | NV | 89109 | |
| KUMPA CORPORATION | | 1286 4 JEONGWANG DONG | | | | SHIHEUNG KYONGGI | KR | 429-450 | KR |
| KUMPAR STEPHEN | | 2040 PALISADES DR | | | | ORTONVILLE | MI | 48462 | |
| KUMPAR, STEPHEN | | 1428 MISTY LN | | | | TERRY | MS | 39170 | |
| KUMPF WILLIAM | | 295 CONTINENTAL DR | | | | LOCKPORT | NY | 14094 | |
| KUMRITS DONALD | | 7289 LEIX RD | | | | MILLINGTON | MI | 48746 | |
| KUMRITS KERRY A | | 562 HELEN AVE | | | | MT MORRIS | MI | 48458-1923 | |
| KUNC WILLIAM | | 12218 W LAKE RD | | | | MONTROSE | MI | 48457-9429 | |
| KUNDA MICHAEL J | | S70W24525 MAPLE HILL DR | | | | WAUKESHA | WI | 53189-9249 | |
| KUNDICH GITANJALI | | 5385 CREEKMONTE | | | | ROCHESTER | MI | 48306 | |
| KUNDINGER CONTROLS | | SEECO DIVISION | 1771 HARMON RD | | | AUBURN HILLS | MI | 48326 | |
| KUNDINGER DEREK | | 5580 STROEBEL | | | | SAGINAW | MI | 48609 | |
| KUNDINGER FLUID POWER INC | | 2441 PROGRESS CT | | | | NEENAH | WI | 54957 | |
| KUNDINGER FLUID POWER INC | | 32388 EDWARD AVE | PO BOX 71590 | | | MADISON HGTS | MI | 48071-0590 | |
| KUNDINGER FLUID POWER INC | | KUNDINGER CONTROLS | 1771 HARMON RD | | | AUBURN HILLS | MI | 48326 | |
| KUNDINGER FLUID POWER INC EFT | | 1771 HARMON RD | | | | AUBURN HILLS | MI | 48326 | |
| KUNDINGER JAMES L | | 13300 SWAN CREEK RD | | | | HEMLOCK | MI | 48626-9715 | |
| KUNDINGER KYLE | | 6175 SWAN CREEK | | | | SAGINAW | MI | 48609 | |
| KUNDINGER SHELLEY | | 6175 SWAN CREEK RD | | | | SAGINAW | MI | 48609-7074 | |
| KUNDINGER, DEREK | | 5580 STROEBEL | | | | SAGINAW | MI | 48609 | |
| KUNEGO JOHN | | 22 SHEPPERTON WAY | | | | ROCHESTER | NY | 14626 | |
| KUNEGO RENEE | | 22 SHEPPERTON WAY | | | | ROCHESTER | NY | 14626 | |
| KUNEGO, RENEE A | | 22 SHEPPERTON WAY | | | | ROCHESTER | NY | 14626 | |
| KUNG SHIH WEI | | 1009 MILLSTONE RD | | | | CENTERVILLE | OH | 45458 | |
| KUNIN LAW OFFICES LLC | | 412 MISSOURI AVE | | | | EAST ST LOUIS | IL | 62201 | |
| KUNK LARRY | | 11560 TIMBERLAKE LN | | | | FISHERS | IN | 46038 | |
| KUNK, LARRY ANDREW | | 11560 TIMBERLAKE LN | | | | FISHERS | IN | 46038 | |
| KUNKA WALTER | | 220 OLD OAK DR | | | | CORTLAND | OH | 44410 | |
| KUNKEL ANDREW | | 2284 WALNUT LAKE RD | | | | WEST BLOOMFIELD | MI | 48323 | |
| KUNKEL MARCO | | 6660 NECKEL | | | | DEARBORN | MI | 48126 | |
| KUNKLE JOSEPH | | 301 WELSH CIRCLE | | | | CHESTER SPRINGS | PA | 19425 | |
| KUNKLE NANCY | | 3793 W WESTERN RESERVE RD | | | | CANFIELD | OH | 44406-8110 | |
| KUNKLE STEVE | | 4884 OVIATT RD | | | | NEWTON FALLS | OH | 44444 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KUNKLER ANDREW | | 7660 MOUND AVE | | | | HUNTSVILLE | OH | 43324 | |
| KUNKLER DANIEL | | 125 ROBIN RIDGE | | | | FITZGERALD | GA | 31750 | |
| KUNKLER, DANIEL J | | 125 ROBIN RIDGE | | | | FITZGERALD | GA | 31750 | |
| KUNNEN JOHN | | 3493 ROLSTON RD | | | | LINDEN | MI | 48451 | |
| KUNNEN, JOHN R | | 3493 ROLSTON RD | | | | LINDEN | MI | 48451 | |
| KUNSELMAN CHARLES | | 5748 BROADWAY ST | | | | LANCASTER | NY | 14086-2323 | |
| KUNSHAN YUANMAO ELECTRONICS TECHNOL | | KUNSHAN DEVELOPMENT ZONE | | | | KUNSHAN | 100 | 215300 | TW |
| KUNST RONALD | | 68 TELEPHONE RD | | | | W HENRIETTA | NY | 14586 | |
| KUNSTSTOFF FROEHLICH GMBH | | SCHARZFELDER STR 141 | | | | BAD LAUTERBERG | | 37431 | GERMANY |
| KUNSTSTOFF FROEHLICH GMBH | | SCHARZFELDER STR 141 | PO BOX H 1162 | | | SCHARZFELDER GERMANY | | 37431 | GERMANY |
| KUNSTSTOFF FROEHLICH GMBH | | SCHARZFELDER STR 141 | | | | SCHARZFELDER GERMAN | | 37431 | GERMANY |
| KUNSTSTOFF FROHLICH GMBH EFT | | SCHARZFELDER STR 141 | | | | BAD LAUTERBERG | NS | 37431 | DE |
| KUNSTSTOFF SCHWANDEN AG | | IM TSCHACHEN 7 | | | | SCHWANDEN | GL | 08762 | CH |
| KUNSTSTOFFECHNIK W SCHLAEGER G | | RITTER VON EITZENBERGER STR 10 | | | | BAYREUTH | | 95448 | GERMANY |
| KUNSTSTOFFTECHNIK W SCHLAGER GMBH | | GMBH | RITTER V EITZENBERGER STR 10 | 95448 BAYREUTH | | | | | GERMANY |
| KUNSTSTOFFTECHNIK W SCHLAGER GMBH | | RITTER VON EITZENBERGER STR 10 | | | | BAYREUTH | BY | 95448 | DE |
| KUNSTSTOFFTECHNIK W SCHLAGER GMBH | | RITTER V EITZENBERGER STR 10 | 95448 BAYREUTH | | | | | | GERMANY |
| KUNTZ BEVERLY A | | 1301 S COURTLAND AVE | | | | KOKOMO | IN | 46902-6208 | |
| KUNTZ EDWARD | | 5281 APPLECREEK RD | | | | CENTERVILLE | OH | 45429 | |
| KUNTZ J R CO EFT | | 8514 N MAIN ST | | | | DAYTON | OH | 45415 | |
| KUNTZ J R CO INC | JOHN SAWCHEK | 477 EAST WENGER RD | | | | ENGLEWOOD | OH | 45322 | |
| KUNTZ JR CO | | 477 E WENGER RD | | | | ENGLEWOOD | OH | 45322 | |
| KUNTZ JR CO INC | | 477 E WENGER RD | | | | ENGLEWOOD | OH | 45322 | |
| KUNTZ KIMBERLY | | 207 ELLIOTT CT | | | | KOKOMO | IN | 46901 | |
| KUNTZ PHILIP A | | 318 W HERR ST | | | | ENGLEWOOD | OH | 45322-1220 | |
| KUNTZ ROBERT | | 1685 N 1050 W | | | | KOKOMO | IN | 46901 | |
| KUNTZ SANDY | | 944 EAST CTR RD | | | | KOKOMO | IN | 46901 | |
| KUNTZ SUZETTE | | 1556 N 300 E | | | | KOKOMO | IN | 46901-3534 | |
| KUNTZ TOOL & DIE INC | | G7503 FENTON RD | | | | GRAND BLANC | MI | 48439 | |
| KUNTZ TOOL AND DIE INC | | G7503 FENTON RD | | | | GRAND BLANC | MI | 48439 | |
| KUNTZ, KIMBERLY KAY | | 207 ELLIOTT CT | | | | KOKOMO | IN | 46901 | |
| KUNTZMAN INC | RENEE HALL | 1805 WEST STATE ST | | | | ALLIANCE | OH | 44601 | |
| KUNTZMAN R INC | | 1805 W STATE ST | RMT ADD CHG 8 13 04 CM | | | ALLIANCE | OH | 44601 | |
| KUNTZMAN R INC | | PO BOX 714839 | | | | COLUMBUS | OH | 43271-4839 | |
| KUNZ JANITORIAL | | 7835 S GRANITE AVE | | | | TULSA | OK | 74136 | |
| KUNZ JANITORIAL | | 7835 S GRANITE AVE | | | | TULSA | OK | 74136 | |
| KUNZ JANITORIAL | | 7835 S GRANITE AVE | | | | TULSA | OK | 74136 | |
| KUNZ JANITORIAL | | 7835 S GRANITE AVE | | | | TULSA | OK | 74136 | |
| KUNZ TIMOTHY | | 105 ORCHARD DR | | | | ROCHESTER | NY | 14618 | |
| KUNZ TIMOTHY | | 105 ORCHID DR | | | | ROCHESTER | NY | 14618 | |
| KUNZ, TIMOTHY W | | 105 ORCHARD DR | | | | ROCHESTER | NY | 14618 | |
| KUNZWEILER JUNE A | | 316 WOOD ST | | | | WILSON | NY | 14172-9674 | |
| KUNZWEILER JUNE A | | 316 WOOD ST | | | | WILSON | NY | 14172-9674 | |
| KUO CHINGCHUANG | | 964 RIDGEFIELD COURT | | | | SOUTH LYON | MI | 48178 | |
| KUO YIH HSING ENTERPRISE CO LTD | | NO 17 LN 437 SECTION 1 | CHUNG CHENG RD PUHSIN | | | CHANG HUA TAIWAN | | | CHINA |
| KUO YIH HSING ENTERPRISE CO LTD | | PUHSIN CHANG HAN | | | | TAIWAN | | | TAIWAN PROVINC CHINA |
| KUO YIH HSING ENTERPRISE CO LTD | LIZ LIN | 17 LN 437 | SECTION 1 CHUNG CHENG RD | | | PUHSIN CHANG HAN TAIWAN | | | CHINA |
| KUO, CHINGCHUANG | | 964 RIDGEFIELD CT | | | | SOUTH LYON | MI | 48178 | |
| KUPE KAPALZWA | | 8151 PINE FOREST CT | | | | DAVISBURG | MI | 48350 | |
| KUPE, KAPALZWA | | 8151 PINE FOREST CT | | | | DAVISBURG | MI | 48350 | |
| KUPER DIANE | | 2820 CHESNEY COURT | | | | CENTERVILLE | OH | 45458 | |
| KUPLICKI FRANCIS | | 160 LEWISTON | | | | GROSSE POINTE FARMS | MI | 48236 | |
| KUPLICKI FRANCIS | | 160 LEWISTON | | | | GROSSE POINTE FARMS | MI | 48236 | |
| KUPPER & SCHMIDT COMPONENTES PARA A | | ALTO DA FABRICA ZONA | INDUSTRIAL DE RIBAUL | | | OLIVEIRA DE AZEMEIS | | 03720- 502 | PORTUGAL |
| KUPPER & SCHMIDT COMPONENTES PARA A | | ALTO DA FABRICA ZONA | INDUSTRIAL DE RIBAUL | | | OLIVEIRA DE AZEMEIS | | 3720 502 | PRT |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KUPPER & SCHMIDT COMPONENTES PARA AUTOMOVEIS LDA | | S TIAGO DE RIBA UL | P 3720 OLIVEIRA DE AZEMEIS | | | | | | PORTUGAL |
| KUPPER & SCHMIDT COMPONENTES PARA AUTOMOVEIS LDA | | OLIVEIRA AZEMEIS | | | | SANTIAGO DA RIBA UL | PT | 3720-502 | PT |
| KUPPER & SCHMIDT COMPONENTES PARA AUTOMOVEIS LDA | | S TIAGO DE RIBA UL | P 3720 OLIVEIRA DE AZEMEIS | | | | | | PORTUGAL |
| KUPPER AND SCHMIDT COMPONENTES PARA AUTOMOVEIS LDA | | S TIAGO DE RIBA UL | P 3720 OLIVEIRA DE AZEMEIS | | | | | | PORTUGAL |
| KURAN MABLE | | 5627 OZIAS RD | | | | EATON | OH | 45320 | |
| KURAS ELIZABETH | | 57 LUCINDA LN | | | | ROCHESTER | NY | 14626-1286 | |
| KURASIEWICZ JOHN | | 842 PK AVE | | | | N TONAWANDA | NY | 14120-4747 | |
| KURASIEWICZ JOHN | | 842 PK AVE | | | | N TONAWANDA | NY | 14120-4747 | |
| KURBIEL DANIEL | | 349 RAMBLING RD | | | | EAST AMHERST | NY | 14051 | |
| KURBIEL, DANIEL P | | 349 RAMBLING RD | | | | EAST AMHERST | NY | 14051 | |
| KURCSIS FREDERICK J | | 14333 BARNES RD | | | | BYRON | MI | 48418-9738 | |
| KURDZIEL PATRICK | | 1150 BABE JACKSON DR | | | | RAINBOW CITY | AL | 35906 | |
| KURDZIEL RICHARD A | | 88 RONCROFF DR | | | | N TONAWANDA | NY | 14120-6409 | |
| KURDZIEL WILLIAM | | 1111 BABE JACKSON DR | | | | RAINBOW CITY | AL | 35906 | |
| KUREK CHRISTOPHER | | 6030 S MEADOW CT | | | | CUDAHY | WI | 53110 | |
| KUREK G | | W156 N10098 PILGRIM RD | | | | GERMANTOWN | WI | 53022-4802 | |
| KUREK TOOL INC | | 4735 DIXIE HWY | | | | SAGINAW | MI | 48601-4259 | |
| KUREK TOOL INC | JENNIFER | 4735 DIXIE HWY | | | | SAGINAW | MI | 48601-4259 | |
| KURETICH DENNIS | | 677 RIDGEWAY AVE APT 3 | | | | ROCHESTER | NY | 14615 | |
| KURETICH DENNIS | | 677 RIDGEWAY AVE APT 3 | | | | ROCHESTER | NY | 14615 | |
| KURETICH, DENNIS | | 677 RIDGEWAY AVE APT 3 | | | | ROCHESTER | NY | 14615 | |
| KURFIS LINDA | | 7619 GISON RD | | | | CANFIELD | OH | 44406 | |
| KURGUZ PAVING INC | | 444 S NELSON RD | | | | COLUMBUS | OH | 43205 | |
| KURGUZ TIMOTHY M | | KURGUZ PAVING CONTRACTOR CO | 5648 EBRIGHT RD | | | GROVEPORT | OH | 43125 | |
| KURILLA JOSEPH | | 260 STAHL AVE | | | | CORTLAND | OH | 44410 | |
| KURKLIS WILLIAM | | 521 N 1025 E | | | | LAFAYETTE | IN | 47905-8416 | |
| KURKLIS, WILLIAM J | | 521 N 1025 E | | | | LAFAYETTE | IN | 47905-8416 | |
| KURKO CHARLENE | | 13820 ARLINGTON RD | | | | NORWALK | OH | 44857 | |
| KURLINSKI KENNETH | | 1907 28TH | | | | BAY CITY | MI | 48708 | |
| KURNIA ALEXANDER | | 1763 HUNTINGTON CT | | | | WHEELING | IL | 60090 | |
| KUROSKI ELIZABETH | | 17 PK AVE | | | | WINCHESTER | MA | 01890 | |
| KUROSKI ELIZABETH | | 17 PARK AVE | | | | WINCHESTER | MA | 01890-2008 | |
| KUROSKI ELIZABETH | | 17 PK AVE | | | | WINCHESTER | MA | 01890 | |
| KUROSKI, ELIZABETH | | 3088 GLOUCESTER DR | | | | TROY | MI | 48084 | |
| KURSZEWSKI TODD | | 26573 MARION CT | | | | WIND LAKE | WI | 53185 | |
| KURT A RICHARDSON | | 2045 ASHER COURT | | | | E LANSING | MI | 48823 | |
| KURT J LESKER COMPANY | | PO BOX 951677 | | | | CLEVELAND | OH | 44193-0018 | |
| KURT J LESKER COMPANY | MARK CONSTANZA / BOB | PO BOX 951677 | | | | CLEVELAND | OH | 44193 | |
| KURT MANUFACTURING CO | | 5280 MAIN ST NE | | | | MINNEAPOLIS | MN | 55421-1594 | |
| KURT MANUFACTURING CO | DAN MILLER | PO BOX 641361 | | | | CINCINNATI | OH | 45264-1361 | |
| KURT MANUFACTURING CO INC | | ELECTRONIC DIV | 2130 107 LN NE | | | MINNEAPOLIS | MN | 55449 | |
| KURT MANUFACTURING CO INC | | STRITE ANDERSON DIV | 7585 HWY 65 NE | | | MINNEAPOLIS | MN | 55432-3544 | |
| KURT MFG CO INC | | ADR CHG 10 14 99 KW | 5280 MAIN ST NE | | | MINNEAPOLIS | MN | 55421-1594 | |
| KURT MFG CO INC | | PO BOX 641361 | | | | CINCINNATI | OH | 45264-1361 | |
| KURT OKEEFE | | 3156 PEUOBSCOT BLDG | | | | DETROIT | MI | 48226 | |
| KURTIS J JOHNSON ATTORNEY | | PO BOX 13704 | | | | OKLAHOMA CITY | OK | 73113 | |
| KURTS TRUCK & PARTS CO INC | | 728 31ST ST N | | | | BIRMINGHAM | AL | 35203-1326 | |
| KURTT INTERNATIONAL | | 130 LEE RD | | | | WATSONVILLE | CA | 95076 | |
| KURTT INTERNATIONAL | | 1505 N 4TH ST | | | | SAN JOSE | CA | 95112-4607 | |
| KURTZ GRAVEL CO | | 33469 W 14 MILE RD STE 100 | | | | FARMINGTN HLS | MI | 48331-1589 | |
| KURTZ GRAVEL CO | | 33469 W 14 MILE RD | STE 100 | | | FARMINGTON HILLS | MI | 48331-1589 | |
| KURTZ HAROLD L | | 1115 KNAPP AVE APT 3 | | | | FLINT | MI | 48503-3235 | |
| KURTZ JAMES | | 8808 ST RT 61 | | | | BERLIN HTS | OH | 44814 | |
| KURTZ JAMES H STEEL CO | | 235 S ALEX RD | | | | WEST CARROLLTON | OH | 45449-1910 | |
| KURTZ JAMES H STEEL CO | | 3755 BROADMORR SE STE A | | | | GRAND RAPIDS | MI | 49512 | |
| KURTZ JAMES H STEEL CO | | DEFOSS GRINDING CO | 18455 SHERWOOD | | | DETROIT | MI | 48234 | |
| KURTZ JAMES H STEEL CO | | DEFOSS GRINDING CO | 18881 SHERWOOD AVE | | | DETROIT | MI | 48234-2840 | |
| KURTZ JR ROBERT | | 588 RED BEECH DR | | | | FLINT | MI | 48506 | |
| KURTZ MARKUS C | | 7968 CHALET DR | | | | SAGINAW | MI | 48609-4930 | |
| KURTZ NORTH AMERICA INC | | KURTZ GROUP | N19 W 6721 COMMERCE COURT | | | CEDERBURG | WI | 53012 | |
| KURTZ NORTH AMERICA INC | | 1779 PILGRIM RD | | | | PLYMOUTH | WI | 53073 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KURTZ RICHARDS WILSON & CO INC | | 3422 S GARFIELD AVE | | | | COMMERCE | CA | 90040 | |
| KURTZ RICHARDS WILSON AND CO INC | | 3422 S GARFIELD AVE | | | | COMMERCE | CA | 90040 | |
| KURTZ WILLIAM A | | 2345 E 900 N | | | | ALEXANDRIA | IN | 46001-8325 | |
| KURYLOWICZ DENNIS M | | 551 OAKHURST AVE NW | | | | GRAND RAPIDS | MI | 49504-4618 | |
| KURZ ALFRED | | 4909 COUNTY RD 10 RR1 | | | | FOURNIER | ON | K0B 1G0 | |
| KURZ INSTRUMENTS | | C/O VERTEC ASSOCIATIONS INC | 7600 RAYTOWN RD STE 2 | | | RAYTOWN | MO | 64138 | |
| KURZ INSTRUMENTS INC | | 2411 GARDEN RD | | | | MONTEREY | CA | 93940 | |
| KURZ INSTRUMENTS INC | | 2411 GARDEN RD | | | | MONTEREY | CA | 93940-5318 | |
| KURZ INSTRUMENTS INC | | C/O MCSTAY & ASSOCIATES INC | 7325 FAIROAKS RD | | | CLEVELAND | OH | 44146 | |
| KURZ KASCH INC | | 199 E STATE ST | | | | NEWCOMERSTOWN | OH | 43832 | |
| KURZ KASCH INC | | 2271 ARBOR BLVD | | | | DAYTON | OH | 45401-1246 | |
| KURZ KASCH INC | | 2271 ARBOR BLVD | | | | DAYTON | OH | 45439 | |
| KURZ KASCH INC | | KURZ KASCH NEWCOMERSTOWN DIV | 199 E STATE ST | | | NEWCOMERSTOWN | OH | 43832 | |
| KURZ KASCH INC | | MAYFAIR MOLDED PRODUCTS DIV | 3700 N ROSE ST | | | SHILLER PK | IL | 60176 | |
| KURZ KASCH INC | | 185 PARK DR | | | | WILMINGTON | OH | 45177-2040 | |
| KURZ KASCH INC | MICHAEL L SCHMITZ | KURZ KASCH INC | 2271 ARBOR BLVD PO BOX 1246 | | | DAYTON | OH | 45401-1246 | |
| KURZ KASCH INC | RICARDO NEVAREZ | 185 PK DR | | | | WILMINGTON | OH | 45177 | |
| KURZ KASCH INC | SUE LANDIS | 199 E STATE ST | | | | NEW COMERSTOWN | | | |
| KURZ KASCH INC | SUE LANDIS | PNC BANK N A | PO BOX 644243 | | | PITTSBURGH | PA | 15264-4243 | |
| KURZ KASCH INC  EFT | | 12846 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| KURZ KASCH INC  EFT | | PO BOX 1246 | | | | DAYTON | OH | 45401-1246 | |
| KURZ KASCH INC EFT | | 2271 ARBOR BLVD | PO BOX 1246 | | | DAYTON | OH | 45401-1246 | |
| KURZ KASCH INC INC | | FRMLY MAYFAIR MOLDED PRODUCTS | 2271 ARBOR BLVD | | | DAYTON | OH | 45401-1246 | |
| KURZ TRACY | | 8675 FAIRWEATHER TRAIL | | | | POLAND | OH | 44514 | |
| KURZ, CHRISTINE | | 8675 FAIRWEATHER TRAIL | | | | POLAND | OH | 44515 | |
| KURZAWA HINKLE SHARON L | | 500 WATERFRONT PL | | | | CENTERVILLE | OH | 45458-3872 | |
| KURZENHAUSER FREDERICK | | 5445 BOBCAT COURT | | | | FREDERICK | CO | 80504 | |
| KURZENHAUSER, FREDERICK | | 5445 BOBCAT CT | | | | FREDERICK | CO | 80504 | |
| KUS RICHARD | | 7710 CHERRYWOOD DR | | | | WESTLAND | MI | 48185 | |
| KUSH AARON | | 6626 ROYAL PKWY SOUTH | | | | LOCKPORT | NY | 14094 | |
| KUSH AARON | | 6626 ROYAL PKWY SOUTH | | | | LOCKPORT | NY | 14094 | |
| KUSH CAREN | | 6626 ROYAL PKWY SOUTH | | | | LOCKPORT | NY | 14094 | |
| KUSHION MARK | | 9676 SWAN VALLEY DR | | | | SAGINAW | MI | 48609 | |
| KUSHION MICHAEL | | 1858 LAKE CIRCLE DR W | | | | SAGINAW | MI | 48609-9452 | |
| KUSHION, KEITH | | 4687 WILLOW DR | | | | BAY CITY | MI | 48706 | |
| KUSHION, MARK D | | 9676 SWAN VALLEY DR | | | | SAGINAW | MI | 48609 | |
| KUSHION, MICHAEL | | 1858 LAKE CIR DR W | | | | SAGINAW | MI | 48609 | |
| KUSHMAUL CHRIS | | 2211 TIMBER RIDGE TRAIL | | | | STREETSBORO | OH | 44241 | |
| KUSHMAUL CHRIS | | 30800 STEPHEN CT | | | | WESTLAND | MI | 48185 | |
| KUSHNER ELECTROPLATING SCHOO | | 732 GLENCOE COURT | | | | SUNNYVALE | CA | 94087 | |
| KUSHNER KIMBERLY | | 2936 N WILSON AVE | | | | ROYAL OAK | MI | 48073 | |
| KUSHNER MARK J | | 1318 BRIGHTON DR | | | | URBANA | IL | 61801 | |
| KUSHNER ARTHUR A | | 23 BYRON PL | | | | COLONIA | NJ | 07067 | |
| KUSIC ARTHUR A | | PO BOX 67015 | | | | HARRISBURG | PA | 37106-7015 | |
| KUSKY JENNIFER | | 4160 AMSTON DR | | | | DAYTON | OH | 45424 | |
| KUSLUSKI LISA | | 15833 REVERE DR | | | | CLINTON TWP | MI | 48038 | |
| KUSLUSKI LISA | | 1624 MEIJER DR | | | | TROY | MI | 48084 | |
| KUSMIERCZAK DAVID | | 413 E OAK ORCHARD ST | | | | MEDINA | NY | 14103-1610 | |
| KUSMIERZ MICHAEL | | 3013 GARFIELD AVE | | | | BAY CITY | MI | 48708-8431 | |
| KUSNECOV MIRON | | 724 S MIAMI | | | | W MILTON | OH | 45383 | |
| KUSOWSKI JEFFREY | | 3572 RUSKVIEW DR | | | | SAGINAW | MI | 48603 | |
| KUSS CORP | | FILTRATION DIV | | | | FINDLAY | OH | 45840 | |
| KUSS CORP | | FILTRATION DIV | 1331 BROAD AVE | | | FINDLAY | OH | 45840-5402 | |
| KUSS CORP EFT | | 2150 INDUSTRIAL DR | | | | FINDLAY | OH | 45840 | |
| KUSS CORP EFT | | FILTRATION DIV | 1331 BROAD AVE | | | FINDLAY | OH | 45840 | |
| KUSS CORPORATION | | 2150 INDUSTRIAL DR | | | | FINDLAY | OH | 45840 | |
| KUSS CORPORATION | FOLEY & LARDNER LLP | JUDY A O NEILL | 500 WOODWARD AVE STE 2700 | | | DETROIT | MI | 48226 | |
| KUSS CORPORATION | FOLEY & LARDNER LLP | LORI V VAUGHAN | 90 PARK AVE | | | NEW YORK | NY | 10016 | |
| KUSS EUROPE ETABLISSEMENT DE | | FLEETGUARD | Z I DU GRAND GUELEN | F 29556 QUIMPER CEDEX 9 | | | | | FRANCE |
| KUSS FILTRATION | ACCOUNTS PAYABLE | 2150 INDUSTRIAL DR | PO BOX 708 | | | FINDLAY | OH | 45840 | |
| KUSTARZ, DONNA M | | 17231 BRECKENRIDGE | | | | CLINTON TOWNSHIP | MI | 48038 | |
| KUSTAS MICHAEL J | | 22 CRYSTAL SPRINGS LN | | | | FAIRPORT | NY | 14450 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KUSTAS THEODORE | | 22 CRYSTAL SPRINGS LN | | | | FAIRPORT | NY | 14450 | |
| KUSTASZ ROBERT | | 23850 WOODLAND COURT | | | | CLINTON TWP | MI | 48036-2980 | |
| KUSTER AUTOMOBILOVA TECHNIKA SPOL | | TOVARENSKA 1 | | | | VLKANOVA | SK | 976 31 | SK |
| KUSTOM KAR SOUND INC | | 7882 EAST GRAY RD STE 3 | | | | SCOTTSDALE | AZ | 85260-2963 | |
| KUSTOM KAR SOUND INC | | 7882 E GRAY RD STE 3 | | | | SCOTTSDALE | AZ | 85260-2963 | |
| KUSTOM KLEAN AUTO LAUNDRIES | | INC | 4192 N MAIN ST | RMT ADD CHG 11 00 TBK | | DAYTON | OH | 45405-1621 | |
| KUSTOM KLEAN AUTO LAUNDRIES IN | | 122 SALEM AVE | | | | DAYTON | OH | 45406 | |
| KUSTOM KLEAN AUTO LAUNDRIES INC | | 4192 N MAIN ST | | | | DAYTON | OH | 45405-1621 | |
| KUSUMO AGUNG | | 2410 HAPPY HOLLOW RD | APT E 6 | | | WEST LAFAYETTE | IN | 47906 | |
| KUSUMO AGUNG C | | 2410 HAPPY HOLLOW RD APT E 6 | | | | WEST LAFAYETTE | IN | 47906 | |
| KUSUNO TEDDY KATSUMI | | 2244 11TH AVE | | | | LONGMONT | CO | 80501 | |
| KUSZ DANIEL | | 7354 HILLENDALE DR | | | | FRANKLIN | WI | 53132-8320 | |
| KUSZMAUL ANDREW | | 1130 WATERFORD POINTE CIR | | | | COLUMBUS | OH | 43228-9103 | |
| KUSZMAUL GENE A | | 1436 DEFOREST RD SE | | | | WARREN | OH | 44484-3530 | |
| KUSZMAUL RONALD H | | 5135 CRAIG AVE NW | | | | WARREN | OH | 44483-1235 | |
| KUSZNIR JAROSLAW | | 27223 EL CAPITAN DR | | | | WARREN | MI | 48092-3551 | |
| KUTAK ROCK LLP | JAY N SELANDERS | 1010 GRAND BLVD STE 500 | | | | KANSAS CITY | MO | 64106 | |
| KUTARBA THADDEUS | | 614 DORN DR | | | | SANDUSKY | OH | 44870 | |
| KUTCHIN & RUFO PC | EDWARD D KUTCHIN | TWO CTR PLZ | STE 620 | | | BOSTON | MA | 02108-1906 | |
| KUTER KEN | | 559 RIGA MUMFORD RD | | | | CHURCHVILLE | NY | 14428 | |
| KUTER KENNETH | | 559 RIGA MUMFORD RD | | | | CHURCHVILLE | NY | 14428 | |
| KUTER, KENNETH | | 559 RIGA MUMFORD RD | | | | CHURCHVILLE | NY | 14428 | |
| KUTH BRYON | | 100 MASON AVE | | | | MONROE | OH | 45050 | |
| KUTRYBALA JOHN | | 6332 FRANKLIN VISTA DR | | | | EL PASO | TX | 79912 | |
| KUTRYBALA, JOHN A | | 6332 FRANKLIN VISTA DR | | | | EL PASO | TX | 79912 | |
| KUTSCH LINDA K | | 5541 SHATTUCK RD | | | | SAGINAW | MI | 48603-2859 | |
| KUTSCH STANLEY A | | 5541 SHATTUCK RD | | | | SAGINAW | MI | 48603-2859 | |
| KUTTAWA PLASTICS LLC | | 501 LAKESHORE DR | | | | KUTTAWA | KY | 42055 | |
| KUTTRUFF MARK | | 4119 EAST LAKE RD | | | | LIVONIA | NY | 14487 | |
| KUTTY SERVAI SUBRAMANIAM | | 2633 WYNTERPOINTE CT | | | | KOKOMO | IN | 46901 | |
| KUTTY SERVAI, SUBRAMANIAM | | 2633 WYNTERPOINTE CT | | | | KOKOMO | IN | 46901 | |
| KUYAWA SCOTT | | PO BOX 8024 MC481CHN073 | | | | PLYMOUTH | MI | 48170 | |
| KUYAWA, SCOTT A | | 6100 LOS SIGLOS DR | | | | EL PASO | TX | 79912 | |
| KUYKENDALL RONALD L | | 253 NORTHAMPTON ST | | | | BUFFALO | NY | 14208-2304 | |
| KUYKENDALL WAYNE | | 309 S CLINTON ST | | | | ATHENS | AL | 35611 | |
| KUYS JOAN M | | 3658 STUDEBAKER RD | | | | LONG BEACH | CA | 90808 | |
| KUZAN JOHN | | 129 S YORKSHIRE BLVD | | | | AUSTINTOWN | OH | 44515-3552 | |
| KUZBIEL KRISTY | | 138 W GLOUCESTER DR | | | | SAGINAW | MI | 48609 | |
| KUZBIEL WAYNE J | | 1063 CRANBERRY PIKE RD | | | | EAST TAWAS | MI | 48730-9760 | |
| KUZBIEL WAYNE J | | 1063 CRANBERRY PIKE RD | | | | EAST TAWAS | MI | 48730-9760 | |
| KUZBIEL, KRISTY | | 138 W GLOUCESTER DR | | | | SAGINAW | MI | 48609 | |
| KUZEY YEMINLI MALI MUSAVIRLIK | | BUYUKDERE CADDESI | BEYTEM PLAZA 26 KAT 2 8 | 34381 SISLL ISTANBUL | | TURKEY | | | TURKEY |
| KUZEY YEMINLI MALI MUSAVIRLIK BUYUKDERE CADDESI | | BEYTEM PLAZA 26 KAT 2 8 | 34381 SISLL ISTANBUL | | | TURKEY | | | TURKEY |
| KUZMANOVSKI DRAGI | | 7222 SCHOOLCRAFT DR | | | | DAVISON | MI | 48423 | |
| KUZMANOVSKI, DRAGI | | 7222 SCHOOLCRAFT DR | | | | DAVISON | MI | 48423 | |
| KUZMIK DAVID | | 1352 SHOECRAFT RD | | | | WEBSTER | NY | 14580 | |
| KUZMIK DAVID | | 1352 SHOECRAFT RD | | | | WEBSTER | NY | 14580 | |
| KUZMINSKI MICHAEL | | 3050 S 13TH ST | APT 4 | | | MILWAUKEE | WI | 53215 | |
| KUZNIA PHILIP | | 301 KINGS POINT CT | | | | CARMEL | IN | 46032 | |
| KUZNIA, PHILIP D | | 301 KINGS POINT CT | | | | CARMEL | IN | 46032 | |
| KUZNIAR LAWRENCE | | 202 AQUA COURT | | | | ROYAL OAK | MI | 48073-3688 | |
| KVA INDUCTION INC | | 34300 KLEIN RD | | | | FRASER | MI | 48026 | |
| KVA INDUCTION INC | | FRMLY KVA TRANSFORMER CO | 34300 KLEIN RD | | | FRASER | MI | 48026 | |
| KVAERNER US INC | | CUMBERLAND ENGINEERING DIV | 100 RODDY AVE | | | S ATTLEBORO | MA | 02703 | |
| KVAERNER US INC | | CUMBERLAND ENGINEERING DIV | 100 RODDY AVE | | | SOUTH ATTLEBORO | MA | 02703 | |
| KVAERNER US INC | | CUMBERLAND ENGINEERING DIV | 470 SCHROCK RD UNIT F | | | COLUMBUS | OH | 43229 | |
| KVAERNER US INC | | EPCO DIV | 2225 CEDAR | | | FREMONT | OH | 43420 | |
| KVAPIL BRIAN | | 5021 MONARCH DR | | | | MILTON | WI | 53563 | |
| KVARTEK CHRISTINA | | 6100 SPRINGFORD DR APT | A 2 | | | HARRISBURG | PA | 17111 | |
| KVARTEK RICHARD | | 60 PINE ST | | | | OLD BRIDGE | NJ | 088571523 | |
| KVASER AB | | AMINOGATAN 25A | | | | MOLNDAL | SE | 431 53 | SE |
| KVASER INC | | 567 W CHANNEL ISLAND BLVD 336 | | | | PORT HUENEME | CA | 93041 | |
| KVASER INC | | 29 CANTATA DR | | | | MISSION VIEJO | CA | 92692-5103 | |
| KVASER INC   EFT | | 567 W CHANNEL ISLANDS BLVD 336 | | | | PORT HUENEME | CA | 93041 | |
| KVASNICA ANGELA | | 2104 SUNNYSIDE AVE | | | | LANSING | MI | 48910 | |
| KVD COMPANY INC | MARK PATTISON | MARK PATTISON | 2465 IMPALA DR | | | CARLSBAD | CA | 92008 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KVIRING MICHELLE | | 36201 DOMINION CIRCLE | | | | STERLING HEIGHTS | MI | 48310 | |
| KVP INC | | 1036A MACARTHUR RD | | | | READING | PA | 19605 | |
| KVP INC | | PO BOX 67000 DEPT 260301 | | | | DETROIT | MI | 48267-2603 | |
| KVP SYSTEMS INC | | 11255 PYRITES WAY | | | | RANCHO CORDOVA | CA | 95670 | |
| KW INDUSTRIAL SERVICES INC | | 201 IONIA AVE | | | | BAY CITY | MI | 48706 | |
| KWAI HOWELLS INC | | HANLEY PAINT | 1360 LEE TREVINO | | | EL PASO | TX | 79936 | |
| KWAISER MICHAEL | | 1051 RIVERFOREST | | | | SAGINAW | MI | 48603 | |
| KWAK JIN OOK | | 404 MAPLESTONE LN | | | | CENTERVILLE | OH | 45458 | |
| KWAN ANGELA | | 2972 W AGENA DR | | | | TUCSON | AZ | 85742 | |
| KWAN RICKY | | 3520 CLEARWATER DR | | | | DAVISON | MI | 48423 | |
| KWAN SIMON | | 2972 W AGENA DR | | | | TUCSON | AZ | 85742 | |
| KWANDRANS JEREMY | | 4099 SHELBY BASIN RD 3 | | | | MEDINA | NY | 14103-9510 | |
| KWANDRANS JR ROBERT | | 5359 W 700 N 90 | | | | MARKLE | IN | 46770-9703 | |
| KWANDRANS ROBERT W | | 5490 E SHELBY RD | | | | MEDINA | NY | 14103-9728 | |
| KWANDRANS, JEREMY | | 100 NORTH ST | | | | MEDINA | NY | 14103 | |
| KWANDRAS JOHN | | 126 GLEN OAK DR | | | | EAMHERST | NY | 14051 | |
| KWANDRAS, JOHN | | 126 GLEN OAK DR | | | | E AMHERST | NY | 14051 | |
| KWANG YANG FLYMAX CORPORATION | | | | | | TAOYUAN | | | TAIWAN |
| KWAPIS MICHAEL | | 5780 S FENMORE RD | | | | MERRILL | MI | 48637-8703 | |
| KWAPIS ROBERT | | 5674 TOWNLINE RD | | | | BIRCH RUN | MI | 48415-9005 | |
| KWAPISZEWSKI RONALD C | | 906 S POWELL RD | | | | ESSEXVILLE | MI | 48732-1878 | |
| KWASIBORSKI ALLAN | | 202 DUSTIN LN | | | | ORTONVILLE | MI | 48462-8889 | |
| KWASNY CO INC | | 24535 HALLWOOD CT | | | | FARMINGTON HILLS | MI | 48335 | |
| KWASNY FLOORING AND LINING SYS | | 24535 HALLWOOD COURT | | | | FARMINGTON HILLS | MI | 48335 | |
| KWATER HEIDI | | 1147 NAPA RIDGE | | | | CENTERVILLE | OH | 45458 | |
| KWATER RONALD F | | 1520 HEMMETER RD | | | | SAGINAW | MI | 48638 | |
| KWB TRUCKING INC | | KENNY BAYER RM CHG PER LTR | 555 COMMERCIAL PKWY | PO BOX 546 02 18 04 AM | | DOVER | OH | 44622 | |
| KWB TRUCKING INC KENNY BAYER | | LOCKBOX NUMBER 1122 | 1122 MOMENTUM PL | | | CHICAGO | IL | 60689-5311 | |
| KWEON, CHOL BUM | | 1861 BEAVER CREEK DR | | | | ROCHESTER | MI | 48307 | |
| KWESI AKUSHIKA | | 2509 N HARDING AVE | | | | CHICAGO | IL | 60647-1022 | |
| KWI NA INC | | FMLY KROFTA ENGINEERING CORP | PO BOX 684 | 501 CHNG 02 03 05 ONEIL | | LENOX | MA | 01240 | |
| KWI NA INC | | PO BOX 684 | | | | LENOX | MA | 01240 | |
| KWIATKOWSKI ANTHONY | | PO BOX 19 | | | | LYNDONVILLE | NY | 14098 | |
| KWIATKOWSKI ANTHONY | | PO BOX 19 | | | | LYNDONVILLE | NY | 14098 | |
| KWIATKOWSKI FRANCES | | 3844 S AUSTIN ST | | | | MILWAUKEE | WI | 53207-3913 | |
| KWIATKOWSKI JOHN | | 90 CAMBRIDGE RD | | | | HILTON | NY | 14468 | |
| KWIATKOWSKI MELISSA | | 7156 ROCHESTER RD | | | | LOCKPORT | NY | 14094 | |
| KWIATKOWSKI RICHARD | | 299 KINGS POINT DR | APT 193 | | | EL PASO | TX | 79912 | |
| KWIATKOWSKI RONALD | | 5445 DIVIDE RD | | | | NIAGARA | NY | 14305 | |
| KWIATKOWSKI RONALD | | 5445 DIVIDE RD | | | | NIAGARA | NY | 14305 | |
| KWIATKOWSKI SCOTT | | 5332 SANDHILL RD | | | | RACINE | WI | 53402 | |
| KWIATKOWSKI TERRY | | 4653 GASPORT RD | | | | GASPORT | NY | 14067 | |
| KWIATKOWSKI, JOHN C | | 90 CAMBRIDGE RD | | | | HILTON | NY | 14468 | |
| KWIATKOWSKI, TERRY | | PO BOX 278 | | | | GASPORT | NY | 14067 | |
| KWIATT JOHN | | 5049 W DIVISION RD | | | | TIPTON | IN | 46072 | |
| KWIATT, JOHN E | | 5049 W DIVISION RD | | | | TIPTON | IN | 46072 | |
| KWIECINSKI CAROL J | | 7715 W PKSIDE DR | | | | BOARDMAN | OH | 44512-5322 | |
| KWIECINSKI CYNTHIA | | 1959 OAKWOOD ST | | | | NILES | OH | 44446 | |
| KWIECINSKI SHIRLEY | | 4066 SAINT ANDREWS COURT | | | | CANFIELD | OH | 44406-8042 | |
| KWIK EDWARD | | 1580 LARCHMONT AVE | | | | WATERFORD | MI | 48328 | |
| KWIK KOPY | | 121 FRIENDS LN | STE 201 | | | NEWTOWN | PA | 18940 | |
| KWIK KOPY PRINTING | | 930 TOWN CTR DR | STE G50 | | | LANGHORNE | PA | 19047 | |
| KWIK PAINT PRODUCTS | | 6040 RUSSELL | | | | DETROIT | MI | 48211 | |
| KWOK CINDY | | 2200 SPRINGWOOD DR | | | | MIDLAND | MI | 48640 | |
| KWOK DORIS | | 14396 CHARIOTS WHISPER DR | | | | WESTFIELD | IN | 46074 | |
| KWOK WELLINGTON | | 14396 CHARIOTS WHISPER DR | | | | WESTFIELD | IN | 46074 | |
| KWOKA DARRIN | | 23 COVENTRY RD | | | | TONAWANDA | NY | 14217 | |
| KWOKA JAMES J | | 377 WALNUT ST | | | | LOCKPORT | NY | 14094-3832 | |
| KWOKA JAY | | 40 MILLAR PL | | | | LOCKPORT | NY | 14094 | |
| KWOKA MICHAEL | | 234 PROSPECT ST | | | | LOCKPORT | NY | 14094 | |
| KWOKA, DARRIN | | 23 COVENTRY RD | | | | TONAWANDA | NY | 14217 | |
| KWOKA, JAY | | 40 MILLAR PL | | | | LOCKPORT | NY | 14094 | |
| KWON DAL | | 5782 AQUAMARINE DR | | | | CARMEL | IN | 46033 | |
| KWON DAL SOO   EFT | | 5782 AQUAMARINA DR | | | | CARMEL | IN | 46033 | |
| KWON DOO S | | 3092 SHENK RD APT B | | | | SANBORN | NY | 14132 | |
| KWON YONG | | 5100 PUFFIN PL | | | | CARMEL | IN | 46033 | |
| KWON, DAL SOO | | PO BOX 74901 MC481CHN009 | | | | ROMULUS | MI | 48174-0901 | |
| KWON, YONG IL | | 5100 PUFFIN PL | | | | CARMEL | IN | 46033 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KWORTEK CALLOS DOROTHY E | | PO BOX 906 | | | | WARREN | OH | 44482-0906 | |
| KWORTEK CHARLES | | 528 HOWLAND WILSON RD SE | | | | WARREN | OH | 44484 | |
| KYKLOS BEARING INTERNATIONAL INC | | 2509 HAYES AVE | | | | SANDUSKY | OH | 44870-5359 | |
| KYLE CAVINS | | | | | | CATOOSA | OK | 74015 | |
| KYLE JOHN | | 1712 NOVA LN | | | | YOUNGSTOWN | OH | 44514-1335 | |
| KYLE KIM M | | 1275 LOSSON RD | | | | CHEEKTOWAGA | NY | 14227-2623 | |
| KYLE LISA | | PO BOX 735 | | | | ATTALLA | AL | 35954 | |
| KYLE MICHAEL | | 291 VANVOORHIS AVE | | | | ROCHESTER | NY | 14617 | |
| KYLE NORMA | | 624 WMARTINDALE RD | | | | UNION | OH | 45322 | |
| KYLE NORMA | | 624 WMARTINDALE RD | | | | UNION | OH | 45322 | |
| KYLE, KENNETH | | 2617 ALBERT ST | | | | NEWFANE | NY | 14018 | |
| KYLE, MICHAEL D | | 172 FIVE POINTS RD | | | | RUSH | NY | 14543 | |
| KYLES JR WILLIE | | 13498 NEWBERN | | | | DETROIT | MI | 48212 | |
| KYLES KIAMIKA | | 13451 NEWBERN ST APT 2 | | | | DETROIT | MI | 48212-1624 | |
| KYLLINGSTAD THOMAS D | | 2217 LOYOLA AVE | | | | FT COLLINS | CO | 80525 | |
| KYLLINGSTAD, THOMAS | | 2217 LOYOLA AVE | | | | FT COLLINS | CO | 80525 | |
| KYNE JOHNATHON | | 4915 WOODMAN PK DR APT 2 | | | | DAYTON | OH | 45432 | |
| KYOCERA AMERICA | | C/O TERRY BARR SALES | 8611 BALBOA AVE | | | SAN DIEGO | CA | 92123 | |
| KYOCERA AMERICA | | CO TERRY BARR SALES | 8611 BALBOA AVE | | | SAN DIEGO | CA | 92123 | |
| KYOCERA AMERICA | | 29600 NORTHWESTERN HWY STE 102 | | | | SOUTHFIELD | MI | 48034 | |
| KYOCERA AMERICA INC | | 8611 BALBOA AVE | | | | SAN DIEGO | CA | 92123 | |
| KYOCERA CORP | | 1 1 YAMASHITACHO | | | | KOKUBU KAGOSHIMA | | 0899-4312 | JAPAN |
| KYOCERA CORP | | 1 1 YAMASHITACHO | | | | KOKUBU KAGOSHIMA | | 899 4312 | JAPAN |
| KYOCERA CORP | | 1 1 KOKUBUYAMASHITACHO | | | | KIRISHIMA | 46 | 8994312 | JP |
| KYOCERA CORPORATION | | 6 TOBADONOCHO TAKEDA | | | | KYOTO | 26 | 6128450 | JP |
| KYOCERA ENGINEERED CERAMICS IN | | 100 INDUSTRIAL PK RD | | | | MOUNTAIN HOME | NC | 28758 | |
| KYOCERA INDUST CERAMICS CORP | | 85 ARGONAUT 170 | | | | ALISO VIEJO | CA | 92656 | |
| KYOCERA INDUSTRIAL CERAMICS | | REINSTATE EFT 4 11 | PO BOX 2279 | OFF HOLD | | VANCOUVER | WA | 98668 | |
| KYOCERA INDUSTRIAL CERAMICS CO | | AUTOMOTIVE DIV | 25 NW POINT BLVD STE 660 | | | ELK GROVE VILLAGE | IL | 60007 | |
| KYOCERA INDUSTRIAL CERAMICS CO | | CERATIP | 100 INDUSTRIAL PK RD | | | MOUNTAIN HOME | NC | 28758 | |
| KYOCERA INDUSTRIAL CERAMICS CORP | | PO BOX 2279 | | | | VANCOUVER | WA | 98668 | |
| KYOCERA INDUSTRIAL CERAMICS CORP | | 25 NW POINT BLVD STE 660 | | | | ELK GROVE VILLAGE | IL | 60007 | |
| KYOCERA INDUSTRIAL CERAMICS CORP | | 100 INDUSTRIAL PARK RD | | | | MOUNTAIN HOME | NC | 28758 | |
| KYOCERA INTERNATIONAL INC | | DRAWER 101218 | | | | ATLANTA | GA | 30392 | |
| KYOCERA MITA AMERICA INC | | PO BOX 740441 | | | | ATLANTA | GA | 30374 | |
| KYOCERA MITA AMERICA INC | | PO BOX 740441 | | | | ATLANTA | GA | 30374 | |
| KYOCERA WIRELESS CORP | | 10300 CAMPUS POINT DR | | | | SAN DIEGO | CA | 92121 | |
| KYODA PLASTICS LTD | JASON ODA | 1407 SHAWSON DR. | | | | MISSISSAUGA | ON | L4W1C4 | CANADA |
| KYODO YUSHI CO LTD | | 2 2 30 TSUJIDOKANDAI | | | | FUJISAWA | 14 | 2518588 | JP |
| KYODO YUSHI USA INC | | 85 W ALGONQUIN RD STE 170 | | | | ARLINGTON HEIGHTS | IL | 60005-4459 | |
| KYOEI DENKO KK | | 6 1 KAWAHARAMACHI | | | | MAEBASHI | 10 | 3710046 | JP |
| KYRIAKOU VASILIOS | | 992 SUNSET HILLS CT | | | | WALKER | MI | 49544 | |
| KYSER CO | | 902 S SAN JUAN BLVD | | | | FARMINGTON | NM | 87401 | |
| KYSER COMPANY | TOM STUART | PO BOX 59007 | | | | DALLAS | TX | 75229-1007 | |
| KYSER JOANNE K | | 2899 VAN WYE ST SE | | | | WARREN | OH | 44484-5416 | |
| KYUNG CHANG PRECISION IND CO LTD | | 306 56 JANG DONG DALSEO GU | | | | TAEGU | KR | 704-190 | KR |
| KYUNG IN ELECTRONICS COLTD | IL YONG NAM | 14F BYUCKSAN B D 481 10 | GASAN DONG KUMCHON GU | | | SEOUL KOREA | | 153-023 | KOREA REPUBLIC OF |
| KYUNGCHANG PRECISION IND CO LTD | | 306 56 JANG DONG DALSEO GU 704 190 | | | | DAEGU | | 704 190 | KOR |
| KYUNGCHANG PRECISION IND CO LTD | | 306 56 JANG DONG DALSEO GU 704 190 | | | | DAEGU | | 704 190 | KOREA REPUBLIC OF |
| KYUNGSHIN CABLE CO LTD | | 463 5 DEOKJI RI | EUMBONG MYUM | | | ASAN | | | KOREA REPUBLIC OF |
| KYUNGSHIN INDUSTRIAL CO LTD | | 538 3 GAJAW 3 DONG SEO KU | INCHEON | | | | | | KOREA REPUBLIC OF |
| KYUNGSHIN INDUSTRIAL CO LTD | | 994 13 DONGEHUN DONG YEONSU GU | INCHEON | | | | | | KOREA REPUBLIC OF |
| KYUNGSHIN INDUSTRIAL CO LTD | | 7 1 SONGDO DONG YEONSU GU | | | | INCHON | KR | 000-000 | KR |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KYUNGSHIN INDUSTRIAL CO LTD | | 994 13 DONGEHUN DONG YEONSU GU | INCHEON | | | | | | KOREA REPUBLIC OF |
| KYUNGSHIN INDUSTRIAL CO LTD | ACCOUNTS PAYABLE | 2678 COYLE AVE | | | | ELK GROVE VILLAGE | IL | 60007 | |
| KYUNGSHIN INDUSTRIAL COMPANY LTD | | 2678 COYLE AVE | | | | ELK GROVE VILLAGE | IL | 60007 | |
| KYUNGWON FERRITE IND CO LTD | | 1260 4 CHUNG WANG DONG | SHIHEUNG S1 | | | KYONGGI DO | | 429 450 | KOREA REPUBLIC OF |
| KYUNGWON FERRITE IND CO LTD | | HLD PER EFT CONTRACT | 1260 4 CHUNG WANG DONG | 2 NA 205HO KYUNGGI DO | | | | | KOREA REPUBLIC OF |
| KYUSHU BAKELITE INDUSTRY CO LTD | | AZAMIZUMACHI 40 1 KAMIZAKAI | | | | NOOGATA FUKUOKA | | 0822 -0006 | JAPAN |
| KYZAR DAWN | | 106 WINTER TEAL PL | | | | MADISON | MS | 39110 | |
| KYZAR DAWN B | | 856 GLUCKSTADT RD | | | | MADISON | MS | 39110 | |
| KYZAR JAMES | | 781 FOX RD SE | | | | BOGUE CHITTO | MS | 39629 | |
| KYZAR JOHN | | 3937 HEBERT TRL SE TRLR SE | | | | BROOKHAVEN | MS | 39601-8919 | |
| KYZAR JOSEPH | | 278 PINEKNOTT TRAIL SE | | | | BOGUE CHITTO | MS | 39629 | |
| KYZAR LOWREY | | 1561 N DAVIS RD | | | | BOLTON | MS | 39041-9615 | |
| KYZAR RHODA | | 2105 HARBOR LN SE | | | | BOGUE CHITTO | MS | 39629-9762 | |
| KYZEN CORP | SHERRY | 430 HARDING INDUSTRIAL DR | | | | NASHVILLE | TN | 37211 | |
| KYZEN CORP   EFT | | PO BOX 410050 | | | | NASHVILLE | TN | 37241-0050 | |
| KYZEN CORP EFT | | 430 HARDING INDUSTRIAL DR | | | | NASHVILLE | TN | 37211 | |
| KYZEN CORPORATION | | 430 HARDING INDUSTRIAL DR | | | | NASHVILLE | TN | 37211 | |
| KZCO INCORPORATED | ACCOUNTS PAYABLE | 770 COUNTRY RD A | | | | ASHLAND | NE | 68003 | |
| KZK POWDER TECH CORP | | 14630 E FLINT LEE RD | | | | CHANTILLY | VA | 20151 | |
| L | | 1333 S PROSPECT ST | | | | NANTICOKE | PA | 18634-3899 | |
| L & B CARTAGE INC | | 966 BRIDGEVIEW S | | | | SAGINAW | MI | 48604 | |
| L & B CARTAGE INC | | 966 BRIDGEVIEW SOUTH | | | | SAGINAW | MI | 48604 | |
| L & C ARNOLD | | SINDRINGER STRASSE 25 | 74670 FORCHTENBERG | | | ERNSBACH | | | GERMANY |
| L & D SVC STA INC | | 723 SOUTH OYSTER BAY RD | | | | PLAINVIEW | NY | 11803 | |
| L & G FLEET TIRE SERVICE INC | | 2051 BURLINGAME SW | | | | WYOMING | MI | 49509 | |
| L & G FLEET TIRE SERVICE INC | | 2051 BURLINGAME SW | | | | WYOMING PIDS | MI | 49509 | |
| L & H TECHNOLOGIES INC | | 11616 WILMAR BLVD | | | | CHARLOTTE | NC | 28273 | |
| L & H TECHNOLOGIES INC | | LIVINGSTON & HAVEN INC | 219 FULTON CT | | | PEACHTREE CITY | GA | 30269 | |
| L & J DIESEL INJECTION SV | | 5323 LENOX AVE | | | | JACKSONVILLE | FL | 32205 | |
| L & J DIESEL INJECTION SVC | MR OMAR CUETO | 5323 LENOX AVE | | | | JACKSONVILLE | FL | 32205 | |
| L & L ASSEMBLIES INC | BONNIE PENA | 1804 SKYWAY DR | UNIT F | | | LONGMONT | CO | 80504 | |
| L & L ASSEMBLIES INC | LINDA CRISLIP | 1804 SKYWAY DR UNIT F | | | | LONGMONT | CO | 80504-5299 | |
| L & L BUSINESS SYSTEMS | | 4217 NMAIN STSTE 208 | PO BOX 5728 | | | DAYTON | OH | 45405 | |
| L & L DIST LLC | RON RESPONDEK | 4356 HICKORY RIDGE | | | | PLYMOUTH | MI | 48170 | |
| L & L MACHINE TOOL INC | | 100 QUALITY WAY | 10 BOX 75 | | | GRAND BLANC | MI | 48439 | |
| L & L MACHINE TOOL INC | | PO BOX 807 | | | | GRAND BLANC | MI | 48480-0807 | |
| L & L MOTOR FREIGHT INC | | PO BOX 1147 | | | | WOODWARD | OK | 73802 | |
| L & L PRECISION TOOL & DIE CO | | L & L MACHINE TOOL INC | 100 QUALITY WAY | | | GRAND BLANC | MI | 48439 | |
| L & L SUPPLY | | 1570 NE 131ST BAY C | | | | NORTH MIAMI | FL | 33161 | |
| L & M FUEL INJECTION SERVICE | MR ALTON LEBLANC | 1000 ERASTE LANDRY RD | | | | LAFAYETTE | LA | 70506 | |
| L & M FUEL INJECTION SERVICE I | | 1000 ERASTE LANDRY RD | | | | LAFAYETTE | LA | 70506 | |
| L & M MACHINE INC | | 1701 WEBSTER ST | | | | DAYTON | OH | 45404 | |
| L & M SALES CO | | LABOR SAVINGS DEVICES | 540 FRONTAGE RD STE 2210 | | | WINNETKA | IL | 60093 | |
| L & M TRANSPORTATION SERVICES | | INC | 2925 HUNTLEIGH DR | | | RALEIGH | NC | 27604 | |
| L & N TRANSPORTATION INC | | 5001 CROWN MANOR PL STE 200 | | | | LOUISVILLE | KY | 40218 | |
| L & P MACHINE CO | | 8488 RT 305 | | | | GARRETTSVILLE | OH | 44231-9755 | |
| L & P MACHINE CO INC | | 8488 STATE HWY 305 | | | | GARRETTSVILLE | OH | 44231 | |
| L & S ASSOCIATES | | 140 WEST SESAME ST | | | | GARNER | IA | 50438 | |
| L & S AUTO REPAIR INC | | 222 VALENTINE LN | | | | YONKERS | NY | 10705 | |
| L & S EDM COMPANY | | 11326 E 20TH | | | | TULSA | OK | 74128 | |
| L & S LOGISTICS INC | | PO BOX 39290 | | | | REDFORD | MI | 48239 | |
| L & S TOOL INC | | PO BOX 5437 | | | | DESTIN | FL | 32540-5437 | |
| L & S TOOL INC | | 1002 SAWMILL LN NE | | | | BROOKHAVEN | MS | 39601-9626 | |
| L & S TOOL INC | BOSE MCKINNEY & EVANS LLP | JEANNETTE EISAN HINSHAW | 135 N PENNSYLVANIA ST | STE 2700 | | INDIANAPOLIS | IN | 46204 | |
| L & W ENGINEERING CO INC | | 6301 HAGGERTY RD | | | | BELLEVILLE | MI | 46204 | |
| L & W ENGINEERING CO INC | | PO BOX 67000 DEPT 27801 | | | | DETROIT | MI | 48267 | |
| L & W ENGINEERING CO INC EFT | | 6201 HAGGERTY RD | | | | BELLEVILLE | MI | 48111 | |
| L & W INC | | 6201 HAGGERTY RD | | | | BELLEVILLE | MI | 48111 | |
| L & W INC | | 6301 HAGGERTY RD | | | | BELLEVILLE | MI | 48111-1157 | |
| L & W INC | | 6771 HAGGERTY RD | | | | BELLEVILLE | MI | 48111-5101 | |
| L & Z TOOL & ENGINEERING INC | | 1691 US HWY 22W | | | | WATCHUNG | NJ | 07060-6595 | |
| L & Z TOOL & ENGINEERING INC | | LA MARCA INDUSTRIES | 1691 US HWY 22 W | | | WATCHUNG | NJ | 07060 659 | |
| L 3 COMMUNICATIONS | | 322 NORTH 2200 WEST DOCK 3 | PO BOX 16850 | | | SALT LAKE CITY | UT | 84116-0850 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| L 3 COMMUNICATIONS | | KDI PRECISION PRODINC | 3975 MC MANN RD | | | CINCINNATI | OH | 45245 | |
| L 3 COMMUNICATIONS | | MICROCOM DIVISION | 965 THOMAS DR | | | WARMINSTER | PA | 18974-2878 | |
| L 3 COMMUNICATIONS | | OCEAN SYSTEMS | 15825 ROXFORD ST | | | SYLMAR | CA | 91342-3597 | |
| L 3 COMMUNICATIONS | | TELEMETRY EAST | PO BOX 328 | | | NEWTOWN | PA | 18940 | |
| L 3 COMMUNICATIONS | ACCCOUNTS PAYABLE | PO BOX 16850 | | | | SALT LAKE CITY | UT | 84116-0850 | |
| L 3 COMMUNICATIONS | JOHN URBAN | AVIATION RECORDERS A P 9443 | PO BOX 3041 | | | SARASOTA | FL | 34230-3041 | |
| L 3 COMMUNICATIONS CORP | | NARDA MICROWAVE EAST | 435 MORELAND RD | | | HAUPPAUGE | NY | 11788 | |
| L 3 COMMUNICATIONS CPS | | 76 GETTY ST | | | | MUSKEGON | MI | 49442 | |
| L A INTERNATIONAL COMPUTER CONSULTA | | RIDGE HO | | | | STOKE ON TRENT | | ST1 5SJ | UNITED KINGDOM |
| L A INTERNATIONAL COMPUTER CONSULTA | | RIDGE HO | | | | STOKE ON TRENT | | ST1 5SJ | UNITED KINGDOM |
| L A S RECYCLING CO INC | | 1025 BUNDY AVE | | | | YOUNGSTOWN | OH | 44509 | |
| L A SUPPLY | | LABEL HOUSE | 20512 CRESCENT BAY DR STE 108 | | | LAKE FOREST | CA | 92630 | |
| L A SUPPLY | | LABEL HOUSE | 9331 COMMERCE WAY | | | ADELANTO | CA | 92301 | |
| L A SUPPLY | LABEL HOUSE | 20512 CRESCENT BAY DR STE 108 | 20512 CRESCENT BAY DR STE 108 | | | LAKE FOREST | CA | 92630 | |
| L A SYSTEMS TRANSPORT SERVICES | | 15513 COMSTOCK ST | | | | GRAND HAVEN | MI | 49417-9535 | |
| L AND  S ELECTRIC INC | | POST OFFICE BOX 740 | | | | SCHOFIELD | WI | 54476-0740 | |
| L AND  W ENGINEERING CO | | 6301 HAGGERTY RD | | | | BELLEVILLE | MI | 48111 | |
| L AND C ARNOLD | | SINDRINGER STRASSE 25 | 74670 FORCHTENBERG | | | ERNSBACH GERMANY | | | GERMANY |
| L AND G FLEET TIRE SERVICE INC | | 2051 BURLINGAME SW | | | | WYOMING | MI | 49509 | |
| L AND H CONSULTANTS INC | | 30 OAK HOLLOW STE 200 | | | | SOUTHFIELD | MI | 48034 | |
| L AND H CONSULTANTS INC | | ADDR CHG 08 20 97 | 30 OAK HOLLOW STE 200 | | | SOUTHFIELD | MI | 48034 | |
| L AND L MACHINE TOOL INC | | 100 QUALITY WAY | PO BOX 807 | | | GRAND BLANC | MI | 48439 | |
| L AND L MOTOR FREIGHT INC | | PO BOX 1147 | | | | WOODWARD | OK | 73802 | |
| L AND L SUPPLY | | 1570 NE 131ST BAY C | | | | NORTH MIAMI | FL | 33161 | |
| L AND M TRANSPORTATION SERVICES INC | | 2925 HUNTLEIGH DR | | | | RALEIGH | NC | 27604 | |
| L AND N TRANSPORTATION INC | | 5001 CROWN MANOR PL STE 200 | | | | LOUISVILLE | KY | 40218 | |
| L AND P FINANCIAL SERVICES | | ACCOUNT NO 8903409 | PO BOX 952092 MAIN POST OFF | | | ST LOUIS | MO | 63195-2092 | |
| L AND P MACHINE CO | | 8488 RT 305 | | | | GARRETTSVILLE | OH | 44231-9755 | |
| L AND S LOGISTICS INC | | PO BOX 39290 | | | | REDFORD | MI | 48239 | |
| L ANSE CREUSE HIGH SCHOOL | | 38495 L ANSE CREUSE ST | | | | HARRISON TWP | MI | 48045 | |
| L B EXPEDITING DIV | TONY LANDER | 966 BRIDGEVIEW SOUTH | | | | SAGINAW | MI | 48604 | |
| L B MANAGEMENT CO | | 575 UNDERHILL BLVD PO BOX 830 | | | | SYOSSET | NY | 11791 | |
| L B ROBINSON INC | | MITCHUMS INDSTRL MAINTENANCE | 321 BLACKWOOD AVE | | | DAYTON | OH | 45403 | |
| L B ROBINSON INC FOREST PARK BRANCH | | PO BOX 81 | | | | DAYTON | OH | 45405 | |
| L BEAN C O JUSTICE SERVED | | 1360 ROOSEVELT AVE | | | | LANSING | MI | 48915 | |
| L C H INSURANCE AGENCY INC | | ADD CHG 1 98 RENT 1099 REPORT | GRAYSON MOTORS OF TEXAS | 3314 TEXOMA PKWY | | SHERMAN | TX | 75090 | |
| L C H INSURANCE AGENCY INC | | GRAYSON MOTORS OF TEXAS | PO BOX 1145 | | | SHERMAN | TX | 75091-1145 | |
| L C TRUCKING INC | | RTE 2 BOX 31 | | | | ALTAVISTA | VA | 24517 | |
| L CHOJNACKI | | 101 DARTWOOD DR | | | | CHEEKTOWAGA | NY | 14227 | |
| L COM INC | | 45 BEECHWOOD DR | | | | N ANDOVER | MA | 01845 | |
| L COM INC | | 45 BEECHWOOD DR | | | | NORTH ANDOVER | MA | 018451023 | |
| L COM INC | DEB LARSON | 45 BEECHWOOD DR | | | | NORTH ANDOVER | MA | 01845 | |
| L COM INC | DEB LARSON | PO BOX 55758 | | | | BOSTON | MA | 02205-5758 | |
| L D M TECHNOLOGIES INC | PATTY BLIESNER X7006 | 705 E VAN RIPER RD | | | | FOWLERVILLER | MI | 48836-8971 | |
| L D SPIVEY INC | | 9365 WILDCAT RD | | | | TIPP CITY | OH | 45371 | |
| L DAMON WHITMORE | | 121 W LONG LAKE RD 2ND FLR | | | | BLOOMFLD HLS | MI | 48304 | |
| L DONALD HUELSON | | 9418 W 87TH TERRACE | | | | OVRLND PRK | KS | 66212 | |
| L EUGENE HUNT JR | | 24234 MICHIGAN AVE | | | | DEARBORN | MI | 48124 | |
| L G C | | CHEMIN DE LA BEURRIERE | | | | AVRILLE | FR | 49240 | FR |
| L H CARBIDE  EFT | | 4420 CLUBVIEW DR | | | | FT WAYNE | IN | 46804 | |
| L H CARBIDE EFT | | 4420 CLUBVIEW DR | | | | FT WAYNE | IN | 46804-4407 | |
| L H FLAHERTY INC | | 1577 JEFFERSON AVE SE | | | | GRAND RAPIDS | MI | 49507 | |
| L H FLAHERTY INC | | PO BOX 7409 | | | | GRAND RAPIDS | MI | 49510 | |
| L H INDUSTRIES CORP | | 4420 CLUBVIEW DR | | | | FORT WAYNE | IN | 46804-4407 | |
| L H STAMPING CORPORATION | | 4708 CLUBVIEW DR | | | | FORT WAYNE | IN | 46804 | |
| L HEXAGONE | | ZONE IND DE LA BOUGEOIRE | 4 RUE DE LA PELTIERE | 35130 LA GUERCHE DE BRETAGNE | | | | | FRANCE |
| L J B GROUP INC | | LJB ENGINEERS & ARCHITECTS | 209 N MAIN ST STE 7 | | | LIMA | OH | 45801 | |
| L L R TRUCKING CO INC | | PO BOX 47028 | | | | INDIANAPOLIS | IN | 46247 | |
| L M GROUP | | 35735 STANLEY DR | | | | STERLING HEIGHTS | MI | 48312 | |
| L M S NORTH AMERICA INC | | 15061 SPRINGDALE ST STE 102 | | | | HUNTINGTON BEACH | CA | 92649 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| L M S NORTH AMERICA INC | | 250 PASSAIC AVE STE 230 | | | | FAIRFIELD | NJ | 07004 | |
| L M S NORTH AMERICA INC | | PO BOX 77000 | | | | DETROIT | MI | 48277-0035 | |
| L MAR ASSOCIATE | | 1175 PITTSFORD VICTOR RD STE 140 | | | | PITTSFORD | NY | 14534 | |
| L MAR ASSOCIATES | | 1175 PITTSFORD VICTOR RD | | | | PITTSFORD | NY | 14534-3811 | |
| L MAR ASSOCIATES | EDWARD LEPKOWSKI | 440 PERINTON HILLS OFFICE PK | | | | FAIRPORT | NY | 14450 | |
| L MAR ASSOCIATES | WENDY GERMAN | 1175 PITTSFORD VICTOR RD | ATTN PAUL LEPKOWSKI | | | PITTSFORD | NY | 14534-3811 | |
| L MAR ASSOCIATES INC | WENDY MILLER | 440 PERINTON HILLS OFFICE PK | STE 140 | | | FAIRPORT | NY | 14450 | |
| L MIKOWSKI & SONS INC | | PO BOX 670 | | | | SUTTONS BAY | MI | 49682 | |
| L MIKOWSKI AND SONS INC | | PO BOX 670 | | | | SUTTONS BAY | MI | 49682 | |
| L P M PARTS SERVICE OF BUFFALO | | 620 ONTARIO ST | | | | BUFFALO | NY | 14207-1613 | |
| L R B TOOL & DIE LTD | | 5043 COUNTY LINE TPK RD | | | | SOUTHINGTON | OH | 44470-9783 | |
| L R V ACQUISITION CORP | | KONETA RUBBER CO | 1400 LUNAR DR | | | WAPAKONETA | OH | 45895 | |
| L REGINALD WILLIAMS | | 700 BUCKEYE ST APT 717 | | | | WARREN | OH | 44485-2911 | |
| L ROBERT KIMBALL & ASSOCIATES | | INC | PO BOX 1000 | | | EBENSBURG | PA | 15931 | |
| L S STARRETT CO EFT | | PO BOX 75673 | | | | CHARLOTTE | NC | 28275 | |
| L S STARRETT CO EFT | | 121 CRESCENT ST | | | | ATHOL | MA | 01331 | |
| L T S INC | | 3225 HWY 31 S | | | | DECATUR | AL | 35603-1400 | |
| L TRON CORP | | 1169 PITTSFORD VICTOR RD | STE 120 | | | PITTSFORD | NY | 14534 | |
| L TRON CORP | | 1169 PITTSFORD VICTOR RD STE 1 | | | | PITTSFORD | NY | 14534 | |
| L W D INC | | PO BOX 1440 | | | | PADUCAH | KY | 42002-1440 | |
| L WARE W CRAWFORTH | | 255 E LIBERTY STE 289 | | | | ANN ARBOR | MI | 48104 | |
| L WEBB PROPERTIES | | PO BOX 8461 | | | | MONROE | LA | 71211 | |
| L&B CARTAGE INC | | L&B EXPEDITING | 966 BRIDGEVIEW S | | | SAGINAW | MI | 48604 | |
| L&B CARTAGE INC | | OMNI WAREHOUSE | 966 BRIDGEVIEW S | | | SAGINAW | MI | 48604 | |
| L&B EXPEDITING DIV | DAVE HERBER | 966 BRIDGEVIEW SOUTH | | | | SAGINAW | MI | 48604 | |
| L&H TECHNOLOGIES INC | | LIVINGSTON & HAVEN | 1865 AIR LN DR STE 19 | | | NASHVILLE | TN | 37210 | |
| L&M OFFICE FURNITURE | | 4444 S 91 E AVE | | | | TULSA | OK | 74145-4814 | |
| L&M PRECISION FABRICATION | KEN LOGAN MARIAN JONES | 13026 W MCFARLANE | UNIT D1 4 | | | AIRWAY HEIGHTS | WA | 99001 | |
| L&P FINANCIAL SERVICES CC | | ATTN RICK KATZFEY | NO 1 LEGGETT RD | | | CARTHAGE | MO | 64836 | |
| L&S ASSOCIATES | ACCOUNTS PAYABLE | 1020 GROVE 7 | | | | GARNER | IA | 50438 | |
| L&S ELECTRIC INC | | 10200 DURAND AVE | | | | STURTEVANT | WI | 53177 | |
| L&S ELECTRIC INC | | 5101 MESKER RD | | | | SCHOFIELD | WI | 54476 | |
| L&S ELECTRIC INC | | 5101 MESKER ST | | | | SCHOFIELD | WI | 54476-0740 | |
| L&S TOOL INC | | 1038 E MONTICELLO ST | | | | BROOKHAVEN | MS | 39601-3562 | |
| L&W ENGINEERING CO | | 6301 HAGGERTY RD | | | | BELLEVILLE | MI | 48111 | |
| L&W ENGINEERING INC | RYAN D HEILMAN | SCHAFER AND WEINER PLLC | 40950 WOODWARD AVE STE 100 | | | BLOOMFIELD HILLS | MI | 48304 | |
| L&W INC | | L&W ENGINEERING CO | 6201 HAGGERTY RD | | | BELLEVILLE | MI | 48111 | |
| L&W INC | | L&W ENGINEERING CO | 6301 HAGGERTY RD | | | BELLEVILLE | MI | 48111-115 | |
| L&W INC | | L&W ENGINEERING CO | 6771 HAGGERTY RD | | | BELLEVILLE | MI | 48111-5101 | |
| L3 COMMUNICATIONS | | ELECTRODYNAMICS INC | 22636 NETWORK PL | | | CHICAGO | IL | 60673-1223 | |
| L3 COMMUNICATIONS CINCINNATI | | ELECTRONICS | 7500 INNOVATION WAY | | | MASON | OH | 45040-9699 | |
| L3 COMMUNICATIONS CINCINNATI ELECTRONICS | | PO BOX 632113 | | | | CINCINNATI | OH | 45263-2113 | |
| LA BAIR MITCHELL | | 9750 RICH RD | | | | MAYVILLE | MI | 48744 | |
| LA BAN EQUIPMENT CORP | | 627 WEST MERRICK RD | | | | VALLEY STREAM | NY | 11580 | |
| LA BAR DANIEL | | 5500 WABASH AVE BOX 1146 | | | | TERRE HAUTE | IN | 47803 | |
| LA BARGE INC | ACCOUNTS PAYABLE | 1 INDUSTRIAL PK RD | | | | FLIPPIN | AR | 72634 | |
| LA BARGE PAUL | | 7401 W 250 S | | | | RUSSIAVILLE | IN | 46979 | |
| LA BARGE WILLIAM | | 306 S ERIE | | | | BAY CITY | MI | 48706 | |
| LA BARGE, WILLIAM J | | 306 S ERIE | | | | BAY CITY | MI | 48706 | |
| LA BBQ AND COMPANY INC | | PO BOX 243 | | | | SILVERHILL | AL | 36576 | |
| LA BEAU GEORGE | | 2917 MIRAMAR DR | | | | BEAVERCREEK | OH | 45431 | |
| LA BELIER HUNGARY LTD EFT | | PO BOX 91 11331364 2 19 | H 8401 AJKA | | | HUNGARY | | | HUNGARY |
| LA BELIER HUNGARY LTD EFT | | PO BOX 91 11331364 2 19 | H 8401 AJKA | | | HUNGARY | | | HUNGARY |
| LA BELLE ERMA J | | 147 ROCKWOOD | | | | IRVINE | CA | 92614-7943 | |
| LA BELLE JEAN C | | 105 BARNEY LN | | | | ROCHESTER | NY | 14606-5347 | |
| LA BERGE, BETH | | 1501 S JOHNSON ST | | | | BAY CITY | MI | 48708 | |
| LA BINE SUSAN | | 290 GENESEE ST | | | | AVON | NY | 14414 | |
| LA BINE, SUSAN S | | 290 GENESEE ST | | | | AVON | NY | 14414 | |
| LA BIOTECH | | 20372 HERMANA CIRCLE | | | | LAKE FOREST | CA | 92630 | |
| LA BISSONIERE SHARON | | 5121 HICKORY CT | | | | SAGINAW | MI | 48603-9661 | |
| LA BISSONIERE, SHARON | | 5121 HICKORY CT | | | | SAGINAW | MI | 48603 | |
| LA BONTE, BEVERLY | | 11477 COLONIAL WOODS DR | | | | CLIO | MI | 48420 | |
| LA BONTE, DANIEL | | 4830 CARTER RD | | | | AUBURN | MI | 48640 | |
| LA BOY CARLOS | | 3201 CARLYLE CT APT 611 | | | | ARLINGTON | TX | 76014-2052 | |
| LA CARTRIDGE LLC | | 19550 A COUNTY RD 64 | | | | ROBERTSDALE | AL | 36567 | |
| LA CASA DE LA BASCULA SA DE CV | | AV JAVIER ROJO GOMEZ NO 52 | COL AMPLIACION CENTRAL DE ABST | 09300 IZTAPALAPA | | | | | MEXICO |
| LA CASA DE LA BASCULA SA DE CV | | PINO SUAREZ 271 PONIENTE LOCAL | COL NINOS HEROES | | | QUERETARO | | 76010 | MEXICO |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LA CHAUSSE JEFFREY | | 326 PARMA VIEW DR | | | | HILTON | NY | 14468 | |
| LA CHAUSSE, JEFFREY B | | 326 PARMA VIEW DR | | | | HILTON | NY | 14468 | |
| LA CHEMICAL | | 4545 ARDINE ST PO BOX 1987 | | | | SOUTH GATE | CA | 90280-1987 | |
| LA CHEMICAL | | DEPT LA22246 | | | | PASADENA | CA | 91185-2246 | |
| LA CLAIR ENTERPRISES INC | | GOODYEAR X RAY CO | 4160 BAILEY AVE | | | AMHERST | NY | 14226 | |
| LA COUNTY MARSHALL | | 14400 ERWIN ST MALL | | | | VAN NUYS | CA | 91401 | |
| LA COUNTY SHERIFF | | 6230 SYLMAR AVE RM 104 | | | | VAN NUYS | CA | 91401 | |
| LA COUNTY SHERIFFS OFFICE | | 110 N GRAND AVE RM 525 | | | | LOS ANGELES | CA | 90012 | |
| LA COUNTY SHERIFFS OFFICE | | 12720 NORWALK BLDG RM 108 | | | | NORWALK | CA | 90650 | |
| LA COUNTY SHERIFFS OFFICE | | 7500 E IMPERIAL HWY | | | | DOWNEY | CA | 90242 | |
| LA CRO PRODUCTS INC | | PO BOX 1057 | | | | LA CROSSE | WI | 54602 | |
| LA CROIX MICHAEL | | 1152 PLEASANTVIEW | | | | FLUSHING | MI | 48433 | |
| LA CROIX, MICHAEL S | | 3142 CORNERSTONE DR | | | | FLUSHING | MI | 48433 | |
| LA CROSSE COUNTY CLERK OF COURTS | | 400 N 4TH ST | | | | LA CROSSE | WI | 54601 | |
| LA CROSSE DIESEL | | HWY 35 SOUTH PO BOX 1271 | | | | LA CROSSE STODDARD | WI | 54602-1271 | |
| LA CROSSE DIESEL | BETTY GASCH | HWY 35 SOUTH PO BOX 1271 | LA CROSSE STODDARD WI | | | | | 54602-1271 | |
| LA CROSSE DIESEL | MR BERT GASCH | HWY 35 SOUTH PO BOX 1271 | | | | LA CROSSE | WI | 54602-1271 | |
| LA CROSSE DIESEL SERVICE INC | BERT GASCH | HIGHWAY 35 SOUTH | PO BOX 1271 | | | LA CROSSE | WI | 54602-1271 | |
| LA DELFA ANTONINA | | 23 BRIGHT AUTUMN LN | | | | ROCHESTER | NY | 14626-1276 | |
| LA DEPT OF REVENUE & TAXATION | | ACCT OF RONALD M SWIATKIEWICZ | CASE 261 82 4321 | PO BOX 1429 | | THIBODAUX | LA | 26182-4321 | |
| LA DEPT OF REVENUE AND TAXATION ACCT OF RONALD M SWIATKIEWICZ | | CASE 261 82 4321 | PO BOX 1429 | | | THIBODAUX | LA | 70302 | |
| LA DEPT OF SOCIAL SERVICES | | PO BOX 260222 | | | | BATON ROUGE | LA | 70826 | |
| LA DIEU DONALD | | 2893 PORTAGE TRAIL | | | | ROCHESTER HILLS | MI | 48309 | |
| LA DONNA RAMON | | 608 SW 70TH | | | | OKLAHOMA CTY | OK | 73139 | |
| LA DUKE PF & SON ROOFING & SH | | 13000 NORTHEND RD | | | | OAK PK | MI | 48237-3411 | |
| LA DUKE WILLARD J | | 12419 FAIRBANKS RD | | | | LINDEN | MI | 48451-9414 | |
| LA FARGE TRUCK CENTER | | 319 WEST MAIN ST | | | | LA FARGE | WI | 54639 | |
| LA FARNARA NICHOLAS | | 15 BURKE DR | | | | BATAVIA | NY | 14020 | |
| LA FARNARA NICHOLAS | | 15 BURKE DR | | | | BATAVIA | NY | 14020 | |
| LA FAVE SANDRA | | 4905 S LOFTUS LN | | | | NEW BERLIN | WI | 53151-7502 | |
| LA FAVE SANDRA S | | 4905 S LOFTUS LN | | | | NEW BERLIN | WI | 53151 | |
| LA FLEUR MARC | | 1238 RIVIERA DR | | | | FLINT | MI | 48507 | |
| LA FOND EXPRESS | | FMLY ELEX INC DBA LA FOND EXPR | 15326 OAKWOOD | | | ROMULUS | MI | 48183-1025 | |
| LA FOND EXPRESS INC EFT | | PO BOX 74187 | | | | ROMULUS | MI | 48174 | |
| LA FOND SR TERRANCE L | | 2576 KAISER RD | | | | PINCONNING | MI | 48650-9763 | |
| LA FRANCE CORP | | 1 LA FRANCE WAY | | | | CONCORDVILLE | PA | 19331 | |
| LA GALO JOHN | | 8837 DEVON CT | | | | ONSTED | MI | 49265 | |
| LA GRANGE DANIEL R | | 1513 BROADWAY | | | | FLINT | MI | 48506-3576 | |
| LA GRANGE MADELON | | 2047 N GENESEE RD | | | | BURTON | MI | 48509 | |
| LA GRECA ANGELO | | 186 ELMWOOD AVE | | | | LOCKPORT | NY | 14094 | |
| LA GRECA, ANGELO | | 7098 FIELDCREST DR | | | | LOCKPORT | NY | 14094 | |
| LA GROW ROBERT C | | 25693 WEST ORIAN COURT | | | | BUCKEYE | AZ | 85326 | |
| LA GUIRE DEBORAH L | | 5348 WYNDEMERE COMMON SQ | | | | SWARTZ CREEK | MI | 48473-8911 | |
| LA INTERNATIONAL COMPUTER CONSULT | | RIDGE HOUSE DR FESTIVAL PK | RIDGE HOUSE | | | STOKE ON TRENT ST | | ST15SJ | UNITED KINGDOM |
| LA KHUONG | | 3502 W CALLE DEL NORTE | | | | SANTA ANA | CA | 92704-1402 | |
| LA MACHIA PHILIP | | 3 LANTERN LN | | | | HONEOYE FALLS | NY | 14472 | |
| LA MACHIA, PHILIP J | | 3 LANTERN LN | | | | HONEOYE FALLS | NY | 14472 | |
| LA MARCA EDWARD R | | 6339 CROSBY RD | | | | LOCKPORT | NY | 14094-7951 | |
| LA MARVIN | | 12641 ARLETTA CIR | | | | GARDEN GROVE | CA | 92840 | |
| LA MECHANICAL CONTRACTORS INC | | 4305 DELEMERE | | | | ROYAL OAK | MI | 48073 | |
| LA MER LLC | LOU AIKEN | 27109 PALMETTO DR | | | | ORANGE BEACH | AL | 36561 | |
| LA MERE RALPH G | | 7770 SOUTH MERIDIAN RD | | | | HUDSON | MI | 49247-9258 | |
| LA MIELLE ROBERT F | | 180 SOUTH HANCOCK PO BOX 913 | | | | PENTWATER | MI | 49449-0913 | |
| LA O GERARDO | | 2201 CHANNING WAY | APT 6 | | | BERKELEY | CA | 94704 | |
| LA OFFICE STUDENT FIN ASSIST | | PO BOX 60052 | | | | NEW ORLEANS | LA | 70160 | |
| LA PAZ COUNTY LANDFILL | | 2011 COLLEGE DR | | | | LAKE HAVASU CITY | AZ | 86403 | |
| LA PAZ COUNTY LANDFILL | | 2011 COLLEGE DR | | | | LAKE HAVASU CITY | AZ | 86403 | |
| LA PAZ COUNTY LANDFILL | | 2011 COLLEGE DR | | | | LAKE HAVASU CITY | AZ | 86403 | |
| LA PIERRE ANTHONY | | 222 ACADEMY TERRACE | | | | LINDEN | NJ | 07036 | |
| LA PINE R W INC | | 5140 MILLER RD | | | | KALAMAZOO | MI | 49001-9556 | |
| LA PLACA GARY J | | 96 APPLEGROVE DR | | | | ROCHESTER | NY | 14612-2832 | |
| LA PORTE ROBERT L | | 18140 VALADE ST | | | | RIVERVIEW | MI | 48192-7476 | |
| LA PORTE TRANSIT CO INC | | PO BOX 578 | | | | LA PORTE | IN | 46350 | |
| LA PRATT DEBRA | | 411 W HURON AVE | | | | VASSAR | MI | 48768 | |
| LA QUYEN | | 3502 W CALLE DEL NORTE APTA | | | | SANTA ANA | CA | 92704-1402 | |
| LA ROCCA JAMES | | 159 ONTARIO ST | | | | WILSON | NY | 14172 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LA ROCCA JOHN | | 37430 DUNDEE | | | | STERLING HGTS | MI | 48310 | |
| LA ROCHE COLLEGE | | STUDENT ACCOUNTS | 9000 BABCOCK BLVD | | | PITTSBURGH | PA | 15237 | |
| LA ROQUE MICHAEL GARY | | 1315A E SEELEY ST | | | | MILWAUKEE | WI | 53207-2229 | |
| LA ROSA JEROLD | | 2485 ST PAUL BLVD | | | | ROCHESTER | NY | 14617 | |
| LA SALLE ELECTRONICS INC | | PO BOX 603 | | | | GALESBURG | IL | 61402 | |
| LA SALLE UNIVERSITY | | BURSARS OFFICE | 1900 W OLENY AVE | | | PHILADELPHIA | PA | 19141-1199 | |
| LA SALLE UNIVERSITY | | PO BOX 4000 | | | | MANDEVILLE | LA | 70470-4000 | |
| LA SHOMB DONALD | | PO BOX 16767 | | | | ROCHESTER | NY | 14616-0767 | |
| LA SIERRA UNIVERSITY | | 4700 PIERCE ST | | | | RIVERSIDE | CA | 92515-8247 | |
| LA TRADE TECH COL BKST | | 1937 S GRAND AVE | | | | LOS ANGELES | CA | 90007 | |
| LA UNITED SCHOOL DISTRICT | | 200 N MAIN ST | | | | LOS ANGELES | CA | 90012 | |
| LA UNITED SCHOOL DISTRICT | | 200 N MAIN ST | | | | LOS ANGELES | CA | 90012 | |
| LA UNITED SCHOOL DISTRICT | | 200 N MAIN ST | | | | LOS ANGELES | CA | 90012 | |
| LA VASSEUR MARK | | 4170 E COOK RD | | | | GRAND BLANC | MI | 48439 | |
| LA VESSER JAMES | | N51 W27590 WILLOW CRK DR | | | | PEWAUKEE | WI | 53072 | |
| LA VESSER JAMES A | | N51 W27590 WILLOW CRK DR | | | | PEWAUKEE | WI | 53072 | |
| LA VEZZI PRECISION INC | | 999 REGENCY DR | | | | GLENDALE HEIGHTS | IL | 60139-2281 | |
| LA WELDING & MECHANICAL INC | | 4305 DELEMERE BLVD | | | | ROYAL OAK | MI | 48073 | |
| LAACKE AND JOYS | DEAN PECARD | 1433 NORTH WATER ST | | | | MILWAUKEE | WI | 53202 | |
| LAAKE TINA | | 1551 TABOR AVE | | | | KETTERING | OH | 45420 | |
| LAAN INC | | CODING SERVICES | 1430 B MIAMISBURG CTRVILLE | | | DAYTON | OH | 45459 | |
| LAARMAN BENJAMIN | | A 4521 48TH ST | | | | HOLLAND | MI | 49423 | |
| LAATSCH DANIEL | | 10550 APPOMATTOX AVE | | | | HOLLY | MI | 48442 | |
| LAATSCH DANIEL | | 2966 EMMONS AVE | | | | ROCHESTER HILLS | MI | 48307 | |
| LAATSCH, DANIEL J | | 2966 EMMONS AVE | | | | ROCHESTER HILLS | MI | 48307 | |
| LAB CORP HOLDINGS | | PO BOX 2240 | | | | BURLINGTON | NC | 27216-2240 | |
| LAB EQUIPMENT INC | | 1091 E GREEN ST | | | | FRANKLIN PK | IL | 60131 | |
| LAB EQUIPMENT INC | | 1326 NEW SENECA TPKE | | | | SKANEATELES | NY | 13152 | |
| LAB EQUIPMENT INC | | 1326 NEW SENECA TURNPIKE | | | | SKANEATELES | NY | 13152 | |
| LAB EQUIPMENT INC | | PO BOX 92170 | | | | ELK GROVE | IL | 60009 | |
| LAB GLASS | | 1172 NORTHWEST BLVD | | | | VINELAND | NJ | 08360 | |
| LAB GLASS | | PO BOX 686 | | | | BUENA | NJ | 08310-0686 | |
| LAB HOLDINGS INC | | 7901 XERXES AVE S STE 201 | | | | MINNEAPOLIS | MN | 55431-1219 | |
| LAB LINE INSTRUMENTS INC | | 15TH & BLOOMINGDALE | | | | MELROSE PK | IL | 60160 | |
| LAB PAK | | DRYDEN ST | SCIENTIFIC HOUSE | | | LIVERPOOL | | L55HH | UNITED KINGDOM |
| LAB PAK | | MILL LN | MILL HOUSE | | | FILLONGLEY | | CV78EE | UNITED KINGDOM |
| LAB PAK | | SCIENTIFIC HOUSE DRYDEN ST | | | | LIVERPOOL MERSEYSIDE | | L55 HH | UNITED KINGDOM |
| LAB SAFETY SUPPLY | CUSTOMER SERVIC | PO BOX 1368 | 401 S WRIGHT RD | | | JANESVILLE | WI | 53547-1368 | |
| LAB SAFETY SUPPLY | CUSTOMER SVC | PO BOX 5004 | | | | JANESVILLE | WI | 53547-5004 | |
| LAB SAFETY SUPPLY INC | | ACCOUNT 5532165 | PO BOX 5004 | | | JANESVILLE | WI | 53547-5004 | |
| LAB SAFETY SUPPLY INC | | 401 S WRIGHT RD | | | | JANESVILLE | WI | 53546-8729 | |
| LAB SAFETY SUPPLY INC | | 401 S WRIGHT RD | PO BOX 1368 | | | JANESVILLE | WI | 53547-1368 | |
| LAB SAFETY SUPPLY INC | | 401 S WRIGHT RD | PO BOX 50044 | | | JANESVILLE | WI | 05354-7-50 | |
| LAB SAFETY SUPPLY INC | | 401 S WRIGHT RD | PO BOX 50044 | | | JANESVILLE | WI | 53547-50 | |
| LAB SAFETY SUPPLY INC | | DEPT 0000178655 PO BOX 5004 | | | | JANESVILLE | WI | 53547-5004 | |
| LAB SAFETY SUPPLY INC | | PO BOX 1368 | 401 S WRIGHT RD | | | JANESVILLE | WI | 53547-1368 | |
| LAB SAFETY SUPPLY INC | | ACCOUNT 5532165 | PO BOX 5004 | | | JANESVILLE | WI | 53547-5004 | |
| LAB SAFETY SUPPLY INC | | ACCOUNT 5532165 | PO BOX 5004 | | | JANESVILLE | WI | 53547-5004 | |
| LAB SAFETY SUPPLY INC | | ACCOUNT 5532165 | PO BOX 5004 | | | JANESVILLE | WI | 53547-5004 | |
| LAB SAFETY SUPPLY INC | CUSTOMER SERV | 401 S WRIGHT RD | PO BOX 5004 | | | JANESVILLE | WI | 53547-5004 | |
| LAB SAFETY SUPPLY INC | EMILY | 401 S WRIGHT RD | | | | JANESVILLE | WI | 53546 | |
| LAB SAFETY SUPPLY, INC | | ACCT NO 5537392 | PO BOX 5004 | | | JANESVILLE | WI | 53547-5004 | |
| LAB SAFETY SUPPLY, INC | CUSTOMER SERVICE | PO BOX 5004 | | | | JANESVILLE | WI | 53547-5004 | |
| LAB SUPPORT | | FILE 54318 | | | | LOS ANGELES | CA | 90074-4318 | |
| LAB TECH | | 400 RESEARCH DR | | | | WILMINGTON | MA | 01887 | |
| LAB TIMOTHY | | 637 ADA ST | | | | OWOSSO | MI | 48867 | |
| LABADIA PATRICIA | | 2004 WESTWIND DR | | | | SANDUSKY | OH | 44870 | |
| LABADIA PATRICIA | | 2004 WESTWIND DR | | | | SANDUSKY | OH | 44870 | |
| LABADIE JEEP OF BAY CITY LLC | | 909 N EUCLID AVE | | | | BAY CITY | MI | 48706-2400 | |
| LABADIE RICHARD E | | 25133 SAUGER LAKE RD | | | | STURGIS | MI | 49091-8302 | |
| LABARBER LAWRENCE | | 1131 HAEBERLE AVE | | | | NIAGARA FALLS | NY | 14301-1913 | |
| LABARBER LAWRENCE | | 1131 HAEBERLE AVE | | | | NIAGARA FALLS | NY | 14301-1913 | |
| LABARGE INC | | PO BOX 1259 | | | | HUNTSVILLE | AR | 72740 | |
| LABARGE MEDIA | | 236 GORHAM ST | | | | CANANDAIGUA | NY | 14424 | |
| LABARR KATHY | | 585 NORTHWESTERN DR | | | | ADRIAN | MI | 49221 | |
| LABARR KATHY | | 585 NORTHWESTERN DR | | | | ADRIAN | MI | 49221 | |
| LABBATE ROSETO MARIA | | 4 LE MANZ DR | | | | ROCHESTER | NY | 14606 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LABBATE ROSETO MARIA | | 4 LE MANZ DR | | | | ROCHESTER | NY | 14606 | |
| LABBATE ROSETO, MARIA | | 4 LE MANZ DR | | | | ROCHESTER | NY | 14606 | |
| LABCONCO CORP | | BUCHLER INSTRUMENTS | 8811 PROSPECT | | | KANSAS CITY | MO | 64132 | |
| LABCONCO CORP | | PO BOX 27 133 | | | | KANSAS CITY | MO | 64180 | |
| LABCONCO CORPORATION | | 8811 PROSPECT AVE | | | | KANSAS CITY | MO | 64132-2696 | |
| LABCORP | | PO BOX 12140 | | | | BURLINGTON | NC | 27216-2140 | |
| LABCORP | CLIENT BILLING | 133 EAST DAVIS ST | | | | BURLINGTON | NC | 27216 | |
| LABEAN LEE | | 9192 EMILY DR | | | | DAVISON | MI | 48423-2871 | |
| LABEAN, VIKKI | | 15158 7 MILE RD | | | | PINCONNING | MI | 48650 | |
| LABEAU DAVID | | 5813 GROSZEK RD | | | | STERLING | MI | 48659 | |
| LABEAU JOEL | | 3191 N BELSAY RD | | | | FLINT | MI | 48506-2277 | |
| LABEFF DAVID | | 1680 HEMMETER RD | | | | SAGINAW | MI | 48603-4630 | |
| LABEL AID INC | | 608 RYE BEACH RD | | | | HURON | OH | 44839 | |
| LABEL AID INC | | 608 RYE BEACH RD | SAWHILL INDUSTRIAL PKY | | | HURON | OH | 44839 | |
| LABEL AID INC | | ADD CHG 3 97 | 608 RYE BEACH RD | | | HURON | OH | 44839 | |
| LABEL AID INC | | SAWHILL INDUSTRIAL PKY | 608 RYE BEACH RD | | | HURON | OH | 44839 | |
| LABEL HOUSE | | 9331 COMMERCE WAY | | | | ADELANTO | CA | 92301 | |
| LABEL MASTER | | 5724 N PULASKI RD | | | | CHICAGO | IL | 60646 | |
| LABEL MASTER | JANET | 5724 N. PULASKI RD | | | | CHICAGO | IL | 60646-6797 | |
| LABEL MASTER | NORMA | 5724 N. PULASKI RD | | | | CHICAGO | IL | 60649-6797 | |
| LABEL TECH | | 8800 GATEWAY EAST BLVD | | | | EL PASO | TX | 79907 | |
| LABEL TECH | | 8720 GATEWAY E STE E | | | | EL PASO | TX | 79907 | |
| LABEL TECH | | HOLD PER D FIDDLER 05 24 05 AH | 8800 GATEWAY EAST BLVD | RMT ADD CHG 1 01 TBK LTR | | EL PASO | TX | 79907 | |
| LABEL TECH | | 8800 GATEWAY EAST BLVD | | | | EL PASO | TX | 79907 | |
| LABEL TECH INC | | 1100 E SEYMOUR ST | | | | MUNCIE | IN | 47302 | |
| LABELING SYSTEMS INC | | 32 SPRUCE ST | | | | OAKLAND | NJ | 07436 | |
| LABELING SYSTEMS INC | | LSI | 32 SPRUCE ST | | | OAKLAND | NJ | 074361811 | |
| LABELL, ROBERT | | 4071 MONTCALM | | | | BURTON | MI | 48519 | |
| LABELLE BOYD SUSANNA | | POBOX 04761 | | | | MILWAUKEE | WI | 53204 | |
| LABELLE BOYD SUSANNA | | POBOX 04761 | | | | MILWAUKEE | WI | 53204 | |
| LABELLE BOYD, SUSANNA | | 2937 SOUTH 33RD ST | | | | MILWAUKEE | WI | 53215 | |
| LABELLE INDUSTRIAL | | 460 EAGLE DR | | | | EL PASO | TX | 79912 | |
| LABELLE INDUSTRIAL SALES INC | | 460 EAGLE DR | | | | EL PASO | TX | 79912-5683 | |
| LABELLE LAURENCE | | 13911 W TOWNLINE RD | | | | SAINT CHARLES | MI | 48655-9772 | |
| LABELLE TAMMY | | 640 S UNION RD | | | | DAYTON | OH | 45427 | |
| LABELMASTER | SCOTT BROWN | PO BOX 46402 | | | | CHICAGO | IL | 60646-0402 | |
| LABELMASTER | SUSY CHAVEZ | PO BOX 46402 | | | | CHICAGO | IL | 60646-0402 | |
| LABELTAPE INC | | 4489 E PARIS AVE SE | | | | GRAND RAPIDS | MI | 49512 | |
| LABELTAPE INC | | 4489 E PARIS SE | | | | GRAND RAPIDS | MI | 49512 | |
| LABELTAPE INC | | 4558 50TH ST SE | | | | GRAND RAPIDS | MI | 49512 | |
| LABELTRONIX | | 1097 N BATAVIA ST | | | | ORANGE | CA | 92867 | |
| LABENNE DAVID | | 124 S CASS ST | | | | STANDISH | MI | 48658 | |
| LABENNE PAUL | | 121 LAKEVIEW RD | | | | NILES | OH | 44446-2103 | |
| LABENNE, DAVID | | 124 S CASS ST | | | | STANDISH | MI | 48658 | |
| LABER CURTISS | | 323 S WALNUT ST | | | | TROY | OH | 45373-3534 | |
| LABER, CURTISS | | 323 S WALNUT ST | | | | TROY | OH | 45373 | |
| LABERT CORP | ACCOUNTS PAYABLE | 1110 BICKELL AVE 820 | | | | MIAMI | FL | 33131 | |
| LABERT CORPORATION | | 1110 BICKELL AVE 820 | | | | MIAMI | FL | 33131 | |
| LABHART KENNETH | | 318 BEACON HILL | | | | VERSAILLES | KY | 40342 | |
| LABINA FUNDICAO INJECTADA LDA | | QUINTA SANTA MARIA | | | | BRAGA | PT | 4700-172 | PT |
| LABINA FUNDICAO INJECTADA LDA | | MAXIMINOS APT 2337 | | | | BRAGA | PT | 4700-172 | PT |
| LABINAL COMP & SYSTEMS INC | | CINCH CONNECTOR DIV | 1501 MORSE AVE | | | ELK GROVE VILLAGE | IL | 60007 | |
| LABINAL COMPONENTS & SYSTEMS I | | CINCH CONNECTORS DIV | 865 PKVIEW BLVD | | | LOMBARD | IL | 60148 | |
| LABINAL COMPONENTS & SYSTEMS I | | GLOBE MOTORS DIV | 2275 STANLEY AVE | | | DAYTON | OH | 45404-1226 | |
| LABIOTKA MICHAEL | | 2052 MARTINDALE AVE SW | | | | WYOMING | MI | 49509-1836 | |
| LABO JOHN | | 1815 NE BOUTELL | | | | LINWOOD | MI | 48634 | |
| LABODA SHOES | | PO BOX 333 | | | | BAY CITY | MI | 48707 | |
| LABONTE ROBERT | | 11477 COLONIAL WOODS DR | | | | CLIO | MI | 48420-1503 | |
| LABONTE, ROBERT | | 11477 COLONIAL WOODS DR | | | | CLIO | MI | 48420 | |
| LABOR AND ECONOMIC GROWTH | FINANCE AND ADMINISTRATIVE SERVICES | 611 W OTTAWA | | | | LANSING | MI | 48933 | |
| LABOR ARBITRATION INSTITUTE | | 205 S WATER ST | | | | NORTHFIELD | MN | 55057 | |
| LABOR ASSISTANCE PROFESSIONALS | | C/O TED MAPES | 519 8TH AVE 7TH FL SO | | | NEW YORK | NY | 10018-6506 | |
| LABOR ASSISTANCE PROFESSIONALS C O TED MAPES | | 519 8TH AVE 7TH FL SO | | | | NEW YORK | NY | 10018-6506 | |
| LABOR MANAGEMENT COMMITTEE | | 3620 N HIGH ST STE 202 | | | | COLUMBUS | OH | 43214 | |
| LABOR READY MIDWEST INC | | 27627 JOHN R RD | | | | MADISON HEIGHTS | MI | 48071 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LABOR SAVER INC | | 3584 ROGER B CHAFFEE SE | | | | GRAND RAPIDS | MI | 49548 | |
| LABOR SOURCE 2000 INC | | PEOPLE RESOURCES INTERNATIONAL | PO BOX 2029 | | | SOUTHFIELD | MI | 48037-2029 | |
| LABORATOIRE DIESEL A L INC | | 330 RUE FORTIN | | | | VANIER | PQ | G1M 1B1 | CANADA |
| LABORATOIRE DIESEL A L INC | | 330 RUE FORTIN | | | | VANIER | QC | G1M 1B1 | CANADA |
| LABORATORIA ELETTROFISICO SRL | | VIA G FERRARI 14 | 20014 NERVIANO MILANO | | | | | | ITALY |
| LABORATORIO ELETTROFISICO ENGINEERING SRL | | 20014 NERVIANO MI | VIA G FERRARI 14 | | | | | | ITALY |
| LABORATORIO ELETTROFISICO INC | | ENGINEERING SRL | PO BOX 5677 | | | DEPTFORD | NJ | 08096 | |
| LABORATORIO ELETTROFISICO SRL | | 134 PENNSBURY LN | | | | DEPTFORD | NJ | 08096 | |
| LABORATORIO ELETTROFISICO SRL | | VIA G FERRARI 14 | | | | NERVIANO | | 20014 | ITALY |
| LABORATORY COMMERCIAL SERVICES | | 135 W TRAIL ST STE T214A | | | | JACKSON | MI | 49201 | |
| LABORATORY CONSTRUCTION | | SPECIALISTS INC | 37 BROOKLINE | | | ALISO VIEJO | CA | 92656 | |
| LABORATORY CORP OF AMERICA | | 1904 ALEXANDER DR | | | | RESEARCH TRIANGLE PA | NC | 27709 | |
| LABORATORY CORP OF AMERICA | | 6370 WILCOX RD | | | | DUBLIN | OH | 43016 | |
| LABORATORY CORP OF AMERICA | | LAB ANALYTICS | 8040 VILLA PK DR STE 200 | | | RICHMOND | VA | 23228 | |
| LABORATORY CORP OF AMERICA | | NATIONAL REF LAB SUB ABUSE DIV | 5010 LINBAR DR STE 153 | | | NASHVILLE | TN | 37211 | |
| LABORATORY CORP OF AMERICA | | PO BOX 12140 | | | | BURLINGTON | NC | 27216 | |
| LABORATORY CORP OF AMERICA HOL | | 1447 YORK CT | | | | BURLINGTON | NC | 27215 | |
| LABORATORY CORP OF AMERICA HOL | | LAB CORP | 1904 ALEXANDER DR | | | RESEARCH TRIANGLE PA | NC | 27709 | |
| LABORATORY CORPORATION OF | | AMERICA HOLDINGS DBA ROCHE BIO | 1904 ALEXANDER DR | ADD CHG 8 97 8 00 | | RESEARCH TRIANGLE PK | NC | 27709 | |
| LABORATORY CORPORATION OF | | AMERICA | PO BOX 12140 | | | BURLINGTON | NC | 27216-2140 | |
| LABORATORY CORPORATION OF AMER | | 51 CHARLES LINDBERG BLVD | | | | UNIONDALE | NY | 11553 | |
| LABORATORY CORPORATION OF AMERICA | C/O KAREN W IRVING | JOHNSON & REPASKY PLLC | 108 ESPLANADE STE 310 | | | LEXINGTON | KY | 40507 | |
| LABORATORY CORPORATION OF AMERICA | LABORATORY CORPORATION OF AMERICA | C/O KAREN W IRVING | JOHNSON & REPASKY PLLC | 108 ESPLANADE STE 310 | | LEXINGTON | KY | 40507 | |
| LABORATORY CORPORATION OF AMERICA HOLDINGS DBA ROCHE BIO | | PO BOX 12140 | | | | BURLINGTON | NC | 27216-2140 | |
| LABORATORY SUPPLY COMPANY | | SECTION 577 | | | | LOUISVILLE | KY | 40289 | |
| LABORATORY SYNERGY | NICOLE SNOW | 36 WES WARREN DR | | | | MIDDLETOWN | NY | 10940 | |
| LABORATORY TECHNOLOGIES | | CORPORATION | 2 DUNDEE PK STE B09 | | | ANDOVER | MA | 01810 | |
| LABORATORY TECHNOLOGIES CORP | | LABTECH | 2 DUNDEE PK | | | ANDOVER | MA | 01810 | |
| LABORSOURCE 2000 INC | | CHG TO HENNESSEY | 23800 W 10 MILE RD HLD LEGAL | RM CHG 12 01 04 AM | | SOUTHFIELD | MI | 48034 | |
| LABORSOURCE 2000 INC | C/O HARVEY ALTUS P-30846 | 30500 NORTHWESTERN HWY | STE 500 | | | FARMINGTON HILLS | MI | 48334 | |
| LABORSOURCE 2000 INC A MICHIGAN CORPORATION | LAW OFFICES OF HARVEY ALTUS PROFESSIONAL CORPORATION | 30500 NORTHWESTERN HWY STE 500 | | | | FARMINGTON HILLS | MI | 48334 | |
| LABOSKEY CHRISTOPHER | | PO BOX 699 | | | | CORTEZ | FL | 34215 | |
| LABOSKEY CHRISTOPHER | | PO BOX 699 | | | | CORTEZ | FL | 34215 | |
| LABPAK LTD | | CENTAUR HOUSE | | | | CASTLE CARY | SO | 8A7 7EU | GB |
| LABQUIP CORP | | 402 MONDAMON ST | PO BOX 759 | | | MINOOKA | IL | 60447 | |
| LABQUIP CORP | | 402 W MONDAMIN ST | | | | MINOOKA | IL | 60447 | |
| LABQUIP CORP EFT | | PO BOX 759 | | | | MINOOKA | IL | 60447 | |
| LABRAKE LARRY | | 8825 HOSPITAL RD | | | | FREELAND | MI | 48623 | |
| LABRECQUE THOMAS G | C/O SHEARMAN & STERLING | MARC D ASHLEY ESQ | 599 LEXINGTON AVE | | | NEW YORK | NY | 10022-6069 | |
| LABRECQUE THOMAS G | C/O SHEARMAN & STERLING | MARC D ASHLEY ESQ | 599 LEXINGTON AVE | | | NEW YORK | NY | 10022-6069 | |
| LABREE ROBERT W PC | | 5520 CANVASBACK CT | | | | COLORADO SPRING | CO | 80918-3067 | |
| LABSCO | | 723 N ANN ARBOR | | | | OKLAHOMA | OK | 73127 | |
| LABSPHERE | BRIAN LAI | 231 SHAKER ST | | | | NORTH SUTTON | NH | 03260 | |
| LABTECH CORP | | 7707 LYNDON AVE | | | | DETROIT | MI | 48238 | |
| LABTECH CORP | JASON | 7707 LYNDON ST | | | | DETROIT | MI | 48238-2406 | |
| LABTECH CORP EFT | | 7707 LYNDON AVE | | | | DETROIT | MI | 48238 | |
| LABTECH CORPORATION | | 7707 LYNDON AVE | | | | DETROIT | MI | 48238-246 | |
| LABTEK | | 91 LOST LAKE LN | | | | CAMPBELL | CA | 95008 | |
| LABTEK | | | | | | | | | |
| LABTRONICS INC | DON JENNINGS | 546 GOVERNORS RD | | | | GUELPH | ON | | |
| LABUDA BRIAN | | 1723 ROSELAND | | | | ROYAL OAK | MI | 48073 | |
| LABUDA, BRIAN JOSEPH | | 1723 ROSELAND | | | | ROYAL OAK | MI | 48073 | |
| LABUHN TIMOTHY | | 124 THE NEEBISH | | | | LAKE ORION | MI | 48362 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LABUSHESKY, MICHAEL | | 360 STANLEY ST | | | | NORTH TONAWANDA | NY | 14120 | |
| LABWORKS INC | | 2950 AIRWAY AVE A 16 | | | | COSTA MESA | CA | 92626 | |
| LABWORKS INC | | 2950 AIRWAY AVE UNIT A 16 | | | | COSTA MESA | CA | 92626 | |
| LACALAMITA ANTHONY | | 11054 SANDALWOOD DR | | | | PLYMOUTH | MI | 48170 | |
| LACATUS EMILIA | | 430 SUSSEX COURT | | | | AURORA | OH | 44202-7673 | |
| LACE KAREN | | 6 CIELO ESCONDIDO | | | | ANTHONY | NM | 88021 | |
| LACE, KAREN M | | 6 CIELO ESCONDIDO | | | | ANTHONY | NM | 88021 | |
| LACERRA DONNA | | 192 BURNS ST | | | | SOMERSET | NJ | 08873 | |
| LACEWELL SHELBY | | 5940 MILLINGTON RD | | | | MILLINGTON | MI | 48746 | |
| LACEY LYLE | | 9502 THORNWOOD DR | | | | INDIANAPOLIS | IN | 46250 | |
| LACH DAVID | | 328 W GENESEE ST | | | | FRANKENMUTH | MI | 48734 | |
| LACH DAVID ROBERT | | 328 W GENESEE APT E2 | APT E 2 | | | FRAKENMUTH | MI | 48734 | |
| LACH DIAMOND INC | | 4350 AIRWEST DR SE | | | | GRAND RAPIDS | MI | 49512 | |
| LACH DIAMOND INC | | 4350 AIRWEST SE | | | | GRAND RAPIDS | MI | 49512 | |
| LACH, DAVID R | | 389 KEINATH DR | | | | FRANKENMUTH | MI | 48734 | |
| LACHAPELLE PAUL | | 526 GARBRY RD | | | | PIQUA | OH | 45356-8213 | |
| LACHAT LEON A | | 7225 GANT RD | | | | CALDWELL | OH | 43724-9420 | |
| LACHENMAIER FRANK D | | 11918 BIRDIE CT | | | | KOKOMO | IN | 46901-9717 | |
| LACHENMAIER LYNN | | 714 S HICKORY LN | | | | KOKOMO | IN | 46901 | |
| LACHOWSKI RAYMOND | | 121 GREENFIELD OVAL | | | | WARREN | OH | 44483 | |
| LACHOWSKI TERESA | | 121 GREENFIELD OVAL | | | | WARREN | OH | 44483 | |
| LACIE LTD | | 22985 NW EVERGREEN PKWY | | | | HILLSBORO | OR | 97124 | |
| LACIE LTD | | 22985 NW EVERGREEN PKY | | | | HILLSBORO | OR | 97124 | |
| LACIVITA CYNTHIA | | PO BOX 23 | | | | HUBBARD | OH | 44425 | |
| LACIVITA CYNTHIA | | PO BOX 23 | | | | HUBBARD | OH | 44425 | |
| LACIVITA CYNTHIA | | PO BOX 23 | | | | HUBBARD | OH | 44425 | |
| LACK CLINTON | | 206 RIDGE PK COVE N | | | | RAYMOND | MS | 39154 | |
| LACKAWANNA JUNIOR COLLEGE | | 501 VINE ST | | | | SCRANTON | PA | 18509 | |
| LACKAWANNA JUNIOR COLLEGE | | 501 VINE ST | | | | SCRANTON | PA | 18509 | |
| LACKAWANNA JUNIOR COLLEGE | | 501 VINE ST | | | | SCRANTON | PA | 18509 | |
| LACKER JEFFREY | | 20460 W SCHROEDER RD | | | | BRANT | MI | 48614 | |
| LACKEY BENFORD | | 1920 SW31 AVE 13 | | | | OCALA | FL | 34474 | |
| LACKEY BRENDA | | 2375 ROSS RD | | | | TIPP CITY | OH | 45371 | |
| LACKEY DANNY | | 1731 KENTUCKY RTE 1596 | | | | BOONS CAMP | KY | 41204-8509 | |
| LACKEY DEBRA | | 370 SAND BROOK COURT | | | | NOBLESVILLE | IN | 46060 | |
| LACKEY GINA | | 1128 HALE AVE | | | | KETTERING | OH | 45419 | |
| LACKEY JANE L | | PEOPLES SAVINGS BLDG | 5744 SOUTHWYCK BLVD | | | TOLEDO | OH | 43614 | |
| LACKEY JANET | | 3621 BLACK RD | | | | RAINBOW CITY | AL | 35906-8628 | |
| LACKEY JANET | | 3621 BLACK RD | | | | RAINBOW CITY | AL | 35906-8628 | |
| LACKEY LAWRENCE | | 2375 ROSS RD | | | | TIPP CITY | OH | 45371 | |
| LACKEY SEAN | | 221 CROSSWELL AVE | | | | BROOKVILLE | OH | 45309 | |
| LACKEY ZACHARY | | 2348 SVASSAR RD | | | | BURTON | MI | 48519 | |
| LACKEY, DEBRA S | | 370 SAND BROOK CT | | | | NOBLESVILLE | IN | 46060 | |
| LACKIE JOSEPH | | 72 LARKSPUR LN | | | | AMHERST | NY | 14228 | |
| LACKNER CUSTOM SIGN SERVICE CO | | 6067 SCHUMACHER PK DR | | | | WEST CHESTER | OH | 45069 | |
| LACKNER SIGNS | | 6067 SCHUMACHER PK DR | | | | WEST CHESTER | OH | 45069 | |
| LACKNER SIGNS | | PO BOX 219 | | | | WEST CHESTER | OH | 45071-0219 | |
| LACKOWSKI CLARENCE V | | 953 EASTGATE CT | | | | FRANKENMUTH | MI | 48734-1246 | |
| LACKOWSKI KENNETH | | 4748 CAINE RD | | | | VASSAR | MI | 48768 | |
| LACKS INDUSTRIES INC | | ACCOUNTING & ENGINEERING DIV | 5460 CASCADE RD SE | | | GRAND RAPIDS | MI | 49546-6406 | |
| LACKS INDUSTRIES INC | | AIRWEST ENGINEERING | 4275 AIRWEST SE | | | KENTWOOD | MI | 49512 | |
| LACKS INDUSTRIES INC | | LACKS TRIM SYSTEMS | 4090 BARDEN DR | | | KENTWOOD | MI | 49512 | |
| LACKS TRIM SYSTEMS | | 5460 CASCADE RD SE | ADD CHG 06 30 04 AH | | | GRAND RAPIDS | MI | 49546 | |
| LACKS TRIM SYSTEMS | | 5460 CASCADE RD SE | | | | GRAND RAPIDS | MI | 49546 | |
| LACLEDE STEEL | | ONE METROPOLITAN SQUARE | | | | ST LOUIS | MO | 63102 | |
| LACLEDE STEEL | | ONE METROPOLITAN SQUARE | | | | ST LOUIS | MO | 63102 | |
| LACLEDE STEEL | | ONE METROPOLITAN SQUARE | | | | ST LOUIS | MO | 63102 | |
| LACLEDE STEEL | CT CORPORATION | 208 S LASALLE ST | | | | CHICAGO | IL | 60604 | |
| LACLEDE STEEL | CT CORPORATION | 208 S LASALLE ST | | | | CHICAGO | IL | 60604 | |
| LACLEDE STEEL | CT CORPORATION | 208 S LASALLE ST | | | | CHICAGO | IL | 60604 | |
| LACO TECHNOLOGIES | | 139 WEST 2260 SOUTH | | | | SALT LAKE CITY | UT | 84115 | |
| LACO TECHNOLOGIES INC | | 139 W 2260 S | | | | SALT LAKE CITY | UT | 84115 | |
| LACOMBE SUSAN | | 19040 56TH AVE | | | | COOPERSVILLE | MI | 49404 | |
| LACON JEFFERY | | 7444 COOK JONES RD | | | | WAYNESVILLE | OH | 45068 | |
| LACOUNT DONALD R | | 5789 RUPPRECHT RD | | | | VASSAR | MI | 48768-9237 | |
| LACRECIA BAIN | | 208 S ENGLISH | | | | MOORE | OK | 73160 | |
| LACRISTA WRIGHT | | PO BOX 721357 | | | | OKLAHOMA CTY | OK | 73172 | |
| LACROIX DONALD | | 16556 BASS LAKE AVE | | | | GOWEN | MI | 49326 | |
| LACROIX ELECTRONIQUE | | 21 RUE DU BON AIR | BP 111502 | | | ST PIERRE MONTLIM | FR | 49110 | FR |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LACROIX ELECTRONIQUE | | 21 RUE DU BON AIR | BP 111502 | | | ST PIERRE MONTLIM | | 49110 | FRANCE |
| LACROIX ELECTRONIQUE | NATHALIE LEPRE | 21 RUE DU BON AIR | BP 111502 | | | ST PIERRE MONTLIM FR | | 49110 | FRANCE |
| LACY FRANK | | 2597 S 900 W | | | | TIPTON | IN | 46072 | |
| LACY MICHAEL | | 3880 SOUTHVIEW AVE | | | | BEAVERCREEK | OH | 45432 | |
| LACY MICHAEL R | | 633 S 1100 W | | | | PARKER CITY | IN | 47368-9259 | |
| LACY PENNY | | AMYS RV PK LOT 52 | | | | TIFTON | GA | 31794 | |
| LACY THOMAS | | 249 MARCLIFFE DR APT 3 | | | | VALPARAISO | IN | 46385-8672 | |
| LACY WILLIAM | | PO BOX 26411 | | | | TROTWOOD | OH | 45426-0411 | |
| LACY, JEFFREY | | 1921 S ARMSTRONG ST | | | | KOKOMO | IN | 46902 | |
| LACYS EXPRESS INC | | PO BOX 130 | | | | PEDRICKTOWN | NJ | 08067 | |
| LACZEK MICHAEL | | 1455 HURDS CORNER RD | | | | CASS CITY | MI | 48726 | |
| LADD CAROL | | 10362 HEATHERLAWN CT | | | | JEROME | MI | 49249 | |
| LADD CAROL | | 14222 BLARNEY CIRCLE | | | | CEMENT CITY | MI | 49233 | |
| LADD F | | 1818 WEST RIDGE | | | | ROCHESTER HILLS | MI | 48306 | |
| LADD F | | 1818 WEST RIDGE | | | | ROCHESTER HILLS | MI | 48306 | |
| LADD GERALD | | 2859 RILEY RIDGE RD | | | | HOLLAND | MI | 49424-7501 | |
| LADD GREGORY | | 10136 WALNUT SHORE | | | | FENTON | MI | 48430 | |
| LADD INDUSTRIES | | 4849 HEMPSTEAD STATION DR | | | | KETTERING | OH | 45429 | |
| LADD INDUSTRIES | MELISSA WATKINS | PO BOX 802076 | | | | CHICAGO | IL | 60680-2076 | |
| LADD INDUSTRIES INC | | NO PHYSICAL ADDRESS | | | | CHICAGO | IL | 60680-2076 | |
| LADD INDUSTRIES INC | | 4849 HEMPSTEAD STATION DR | | | | DAYTON | OH | 45429-5156 | |
| LADD INDUSTRIES INC | MELISSA WATKINS | 4849 HEMPSTEAD STATION DR | | | | KETTERING | OH | 45429-5156 | |
| LADD INDUSTRIES INC EFT | | RMT CHNG 05 25 04 OB | 4849 HEMPSTEAD STATION DR | | | KETTERING | OH | 45429 | |
| LADD ROBERT J | | 5263 N 106TH ST | | | | MILWAUKEE | WI | 53225-3205 | |
| LADD SCOTT | | 3148 WILDWOOD | | | | MCDONALD | OH | 44437 | |
| LADD WAYNE | | 10296 STANLEY RD | | | | DAVISON | MI | 48423 | |
| LADD, F ALLEN | | 1818 WEST RIDGE | | | | ROCHESTER HILLS | MI | 48306 | |
| LADELFA MICHELINA | | 23 BRIGHT AUTUMN LN | | | | ROCHESTER | NY | 14626-1276 | |
| LADELFA MICHELINA | | 23 BRIGHT AUTUMN LN | | | | ROCHESTER | NY | 14626-1276 | |
| LADELFA, MICHELINA | | 23 BRIGHT AUTUMN LN | | | | ROCHESTER | NY | 14626 | |
| LADNER JR FRANCIS | | 37 POPLAR DR | | | | HATTIESBURG | MS | 39402-9598 | |
| LADOCHI SHARON J | | 20522 SHETLAND DR | | | | MACOMB | MI | 48044-2135 | |
| LADONNA CANTERBERRY | | 450 E ELM ST | | | | CLAY | KY | 42404 | |
| LADOUCE JR RICHARD | | 845 HOMEDALE ST | | | | SAGINAW | MI | 48604-2349 | |
| LADUE BRIAN J | | 5409 DUKE CT | | | | KOKOMO | IN | 46902-5226 | |
| LADUE HILDA | | 741 RAYMOND DR | | | | LEWISTON | NY | 14092 | |
| LADUE, HILDA R | | 741 RAYMOND DR | | | | LEWISTON | NY | 14092 | |
| LADUKE CORP | | 13000 NORTH END | | | | OAK PK | MI | 48237 | |
| LADUKE CORPORATION | | LADUKE ROOFING & SHEET METAL | 13000 NORTHEND | | | OAK PK | MI | 48237 | |
| LADUKE CORPORATION LADUKE ROOFING & SHEET METAL | | 13000 NORTHEND | | | | OAK PK | MI | 48237 | |
| LADUKE DEBRA A | | 12419 FAIRBANKS RD | | | | LINDEN | MI | 48451-9414 | |
| LADUKE DENNIS | | 8049 BALFOUR | | | | ALLEN PK | MI | 48101 | |
| LADUKE PATRICIA | | 2346 THORNDALE DR | | | | BURTON | MI | 48509-1223 | |
| LADUKE, DENNIS J | | 8049 BALFOUR | | | | ALLEN PARK | MI | 48101 | |
| LADWIG MARIA | | 643 CINDY PL | | | | LAS CRUCES | NM | 88001 | |
| LADWIG PATRICK | | 1053 LAKE GROVE AVE SE | | | | GRAND RAPIDS | MI | 49506-3555 | |
| LADWIG, PATRICK | | 1053 LAKE GROVE | | | | EAST GRAND RAPIDS | MI | 49506 | |
| LADY D CHARTERS | | CAPT DON WALKER | 27023 COVE DR | | | ORANGE BEACH | AL | 36561 | |
| LADY RIDERS BREAST CANCER | | RESEARCH FOUNDATION INC | ROCK RIVER CHAPTER | 1225 ROBRUCK DR | | OCONOMOWOC | WI | 53066-4446 | |
| LAEGER JENNIFER D | | 5611 S QUEBEC AVE | | | | TULSA | OK | 74135 | |
| LAEHN MELVIN | | 1804 BEECH ST | | | | SOUTH MILWAUKEE | WI | 53172 | |
| LAERIE INC | RICK | 332 MOUNTAIN VIEW RD | UNIT 2 | | | BERTHOUD | CO | 80513 | |
| LAFARGE CORP | | 1717 NEW RD | | | | NIAGARA FALLS | NY | 14302 | |
| LAFARGE NORTH AMERICA | SIMON HOLMES | 8105 W I 25 FRONTAGE RD 4 | | | | FREDERICK | CO | 80516 | |
| LAFARGE NORTH AMERICA INC | | 270 NORTHPOINTE PKWY STE 100 | | | | AMHERST | NY | 14228 | |
| LAFARGE NORTH AMERICA INC | | 270 NORTHPOINTE PKY STE 100 | | | | AMHERST | NY | 14228 | |
| LAFARGE NORTH AMERICA INC | | FMLY AMERICAN READI MIX | 270 NORTHPOINTE PKWY STE 100 | | | AMHERST | NY | 14228 | |
| LAFAVE GARY | | 4905 S LOFTUS LN | | | | NEW BERLIN | WI | 53151-7502 | |
| LAFAVE JR , GEORGE | | 2955 9 MILE RD | | | | STERLING | MI | 48659 | |
| LAFAVE LANNY | | 2059 VAN GEISEN RD | | | | CARO | MI | 48723 | |
| LAFAVE STEVE | | 15054 HICKORY ST | | | | SPRING LAKE | MI | 49456 | |
| LAFAY THOMAS | | 4912 WESTBRIDGE CIRCLE | | | | LANSING | MI | 48917 | |
| LAFAY, THOMAS A | | 4912 WESTBRIDGE CIR | | | | LANSING | MI | 48917 | |
| LAFAYETTE CIRCUIT CLERK | | PO BOX 340 | | | | LEXINGTON | MO | 64067 | |
| LAFAYETTE COLLEGE | | OFFICE OF THE CONTROLLER | 202 MARKLE HALL | | | EASTON | PA | 18042 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LAFAYETTE COUNTY CIRCUIT CLERK | | PO BOX 340 | | | | LEXINGTON | MO | 64067 | |
| LAFAYETTE COUNTY COURT CLERK DIV 3 | | PO BOX 236 | | | | LEXINGTON | MO | 64067 | |
| LAFAYETTE GRANDE | | TRAVELING CHEF CATERING | ONE LAFAYETTE | | | PONTIAC | MI | 48342 | |
| LAFCO LATIN AMERICA FORWARDING | | 6819 NORTHWEST 84TH AVE | | | | MIAMI | FL | 33166-2616 | |
| LAFERNEY ELIZABETH | | 850 LELAND ST | | | | FLINT | MI | 48507 | |
| LAFERTY JR JOHN | | 490 SMITH RD | | | | COLUMBUS | OH | 43228 | |
| LAFFERTY CONNIE | | 8122 MANDY LN | | | | FRANKENMUTH | MI | 48734 | |
| LAFFERTY P | | 5 SILCROFT RD | | | | LIVERPOOL | | L32 9QD | UNITED KINGDOM |
| LAFFERTY, CONNIE S | | 8122 MANDY LN | | | | FRANKENMUTH | MI | 48734 | |
| LAFFEY JAMES B | | 39039 RICHLAND ST | | | | LIVONIA | MI | 48150-2472 | |
| LAFFREY STANLEY | | 4751 FAIRGROVE LN | | | | COMMERCE | MI | 48382 | |
| LAFLEUR PIERRE | | 12166 WAHL RD | | | | SAINT CHARLES | MI | 48655-9539 | |
| LAFLEUR PIERRE | | 12166 WAHL RD | | | | SAINT CHARLES | MI | 48655-9539 | |
| LAFLEUR, KELLY | | 12166 WAHL | | | | ST CHARLES | MI | 48655 | |
| LAFOLLETTE CHARLES | | 107 F KNOLL CT | | | | NOBLESVILLE | IN | 46060-8939 | |
| LAFOLLETTE DONNA | | 938 OAKLAND DR | | | | BEAVERCREEK | OH | 45434-7139 | |
| LAFOLLETTE GODFREY & KAHN | | ATTORNEYS AT LAW | 1 EAST MAIN ST | NAME & CORR CHG 02 02 05 AH | | MADISON | WI | 53701-2719 | |
| LAFOLLETTE GODFREY AND KAHN ATTORNEYS AT LAW | | PO BOX 2719 | | | | MADISON | WI | 53701-2719 | |
| LAFOLLETTE JUSTIN | | 938 OAKLAND DR | | | | BEAVERCREEK | OH | 45434 | |
| LAFOLLETTE VERNON J | | 938 OAKLAND DR | | | | BEAVERCREEK | OH | 45434-7139 | |
| LAFON DE RIBEYROLLES KLAIDS | | 34 RUE DE LA FRATERNITE | | | | GENAS FRANCE | | | FRANCE |
| LAFON DE RIBEYROLLES KLAIDS | | 34 RUE DE LA FRATERNITE | | | | GENAS GRANCE | | | FRANCE |
| LAFOND JR PAUL J | | 353 PK LN CIRCLE | | | | LOCKPORT | NY | 14094-4740 | |
| LAFOND PATRICIA F | | 21533 MONROE RD | | | | MORLEY | MI | 49336 | |
| LAFONTAINE MOTORS INC | | 2027 S TELEGRAPH RD | | | | DEARBORN | MI | 48124-2516 | |
| LAFONTAINE WILLIAM | | 2398 PLEASANT VIEW DR | | | | ROCHESTER HILLS | MI | 48306 | |
| LAFONTAINE WILLIAM | | 2398 PLEASANT VIEW DR | | | | ROCHESTER HILLS | MI | 48306 | |
| LAFONTAINE, WILLIAM A | | 2398 PLEASANT VIEW DR | | | | ROCHESTER HILLS | MI | 48306 | |
| LAFORCE ROBERT L | | 42 TEMPLE DR | | | | CHEEKTOWAGA | NY | 14225-3615 | |
| LAFOREST RICHARD | | 84 POUND ST | | | | LOCKPORT | NY | 14094 | |
| LAFORGE SHELLEY | | 1205 MACMURRY CT | | | | DACONO | CO | 80514 | |
| LAFOUNTAIN JUDITH | | 1264 BOWEN CT | | | | N TONAWANDA | NY | 14120 | |
| LAFOUNTAINE LAURIE | | 10 PONDVIEW DR | | | | SAGINAW | MI | 48609 | |
| LAFOUNTAINE, LAURIE A | | 10 PONDVIEW DR | | | | SAGINAW | MI | 48609 | |
| LAFOURACHE MANUFACTURING CORP | | MONLAN GROUP DIV | 28045 RANNEY PKY | | | CLEVELAND | OH | 44145 | |
| LAFOURCHE MANUFACTURING CORP | | MONLAN DIV | 7574 E MICHIGAN AVE | | | KALAMAZOO | MI | 49048 | |
| LAFRAMBOISE MICHAEL | | 821 PLYMOUTH | | | | SAGINAW | MI | 48603 | |
| LAFRAMBOISE SCOTT | | 9659 CHICKADEE CT | | | | FREELAND | MI | 48623 | |
| LAFRAMBOISE, KENNETH | | 229 COOLIDGE DR | | | | BAY CITY | MI | 48706 | |
| LAFRAMBOISE, SCOTT | | 9659 CHICKADEE CT | | | | FREELAND | MI | 48623 | |
| LAFRANCE JOSEPH | | 17261 LADUE RD | | | | HOLLEY | NY | 14470 | |
| LAFRANCE, JOSEPH F | | 17261 LADUE RD | | | | HOLLEY | NY | 14470 | |
| LAFRAY LARRY L | | 3645 FRANDOR PL | | | | SAGINAW | MI | 48603-7233 | |
| LAFRENIER JR JAMES E | | 1383 N WAGNER RD | | | | ESSEXVILLE | MI | 48732-9532 | |
| LAFRENIER WILLIAM | | 10238 E DODGE RD | | | | OTISVILLE | MI | 48463 | |
| LAFRENIERE BEVERLY J | | 145 LOCKWOOD ST | | | | SAGINAW | MI | 48602-3025 | |
| LAFUITE JEROME | | 8 N 675 W | | | | ANDERSON | IN | 46011 | |
| LAGA KATHLEEN | | 5467 BRAINARD RD | | | | SOLON | OH | 44139 | |
| LAGA, KATHLEEN E | | 1250 RATTLESNAKE LN | | | | ORTONVILLE | MI | 48462 | |
| LAGALO JOHN MATTHEW | | 8837 DEVON CT | | | | ONSTED | MI | 49265 | |
| LAGALO MARY J | | 5315 M 30 | | | | BEAVERTON | MI | 48612-8531 | |
| LAGAMBA DEANA | | 123 WESLEY LN | 115 | | | EDINBURG | PA | 16116 | |
| LAGERCRANTZ GROUP AB | | TORSGATAN 2 | | | | STOCKHOLM | 12 | 111 23 | SE |
| LAGERLUND STEPHEN | | 4964 N CUMBERLAND BLVD | | | | WHITEFISH BAY | WI | 53217 | |
| LAGO JOHN | | 5270 GRAND BLVD | | | | NEWTON FALLS | OH | 44444 | |
| LAGO JUDITH | | 321 FRASER ST | | | | BAY CITY | MI | 48708-7120 | |
| LAGODSKY ALLA | | 699 36TH AVE 201 | | | | SAN FRANCISCO | CA | 94121 | |
| LAGOWSKI PAUL | | 9019 GREINER RD | | | | CLARENCE | NY | 14031 | |
| LAGRAN CANADA | | 386 DORCHESTER | | | | GRANBY | PQ | J2G 3Z7 | CANADA |
| LAGRAN CANADA INC | | 386 DORCHESTER ST | | | | GRANBY | PQ | J2G 3Z7 | CANADA |
| LAGRAN CANADA INC | | NARROW FABRICS DIV | 386 RUE DORCHESTER | | | GRANBY | PQ | J2G 3Z7 | CANADA |
| LAGRANGE COUNTY IN | | LAGRANGE COUNTY TREASURER | 114 W MICHIGAN ST | STE 4 | | LAGRANGE | IN | 46761 | |
| LAGRANGE COUNTY IN | | LAGRANGE COUNTY TREASURER | 114 W MICHIGAN ST | STE 4 | | LAGRANGE | IN | 46761 | |
| LAGRANGE COUNTY TREASURER | | 114 W MICHIGAN ST STE 4 | | | | LAGRANGE | IN | 46761 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LAGRANGE LARRY G | | 4517 DENARO DR | | | | LAS VEGAS | NV | 89135-2465 | |
| LAGRANGE SUPERIOR COURT CLERK | | COURTHOUSE | | | | LAGRANGE | IN | 46761 | |
| LAGRAVE C | | 143 BELLINGHAM DR | | | | MADISON | AL | 35758-6829 | |
| LAGRONE DEVAN | | 11755 LEWIS RD | | | | PLAINWELL | MI | 49080-9283 | |
| LAH JOHN | | 6445 E US HWY 35 | | | | LOSANTVILLE | IN | 47354-9635 | |
| LAHAIE FREDERICK J | | 11324 RUNNELS DR | | | | CLIO | MI | 48420-8225 | |
| LAHAM JOSEPH | | 700 PROVIDENCE HWY | | | | NORWOOD | MA | 02062 | |
| LAHAM JOSEPH | | PO BOX 66 | | | | NORWOOD | MA | 02062 | |
| LAHAR, DALE | | 2511 HUPTER RD | | | | PINCONNING | MI | 48650 | |
| LAHDE DANNY V | | MZ11 LT2R2 RAFAEL MELGAR AVE | PUERTO MORLOS | | | QUITANA ROO MEXICO 77580 | | | |
| LAHIGI G R | | 3009 TURNBERRY LN | | | | ANN ARBOR | MI | 48708 | |
| LAHM TOOL | JENNIFER KOVACH | 1030 SPRINGFIELD ST | PO BOX 336 | | | DAYTON | OH | 45401 | |
| LAHM TOOL | JIM TROSPER | 1030 SPRINGFIELD ST | PO BOX 336 | | | DAYTON | OH | 45401-0336 | |
| LAHM TOOL & DIE CO INC | | 1030 SPRINGFIELD ST | | | | DAYTON | OH | 45403-1350 | |
| LAHM TROSPER INC | | LAHM TOOL | PO BOX 336 | | | DAYTON | OH | 45401-0336 | |
| LAHM TROSPER INC | | LAHM TOOL | | | | SUMMERFIELD | OH | | |
| LAHM TROSPER INC | | 1030 SPRINGFIELD ST | | | | DAYTON | OH | 45401-1350 | |
| LAHM TROSPER INC | JIM JENNIFER | PO BOX 336 | | | | DAYTON | OH | 45401-0336 | |
| LAHM TROSPER INC DBA LAHM TOOL | | PO BOX 336 | 1030 SPRINGFIELD ST | | | DAYTON | OH | 45401-0336 | |
| LAHM TROSPER INC EFT | | DBA LAHM TOOL | 1030 SPRINGFIELD ST | PO BOX 336 | | DAYTON | OH | 45401-0336 | |
| LAHR JAMES | | 233 CLIFF DR | | | | LOGANSPORT | IN | 46947-4816 | |
| LAHTINEN LENAE | | 601 DALLAS | | | | MCALLEN | TX | 78501 | |
| LAI ALAN | | 810 CHAGALL RD | | | | SAN JOSE | CA | 95138 | |
| LAI MING CHIA | | 350 BELLE MEADE DR | | | | TROY | MI | 48098 | |
| LAI MING CHIA DANIEL | | 350 BELLE MEADE DR | | | | TROY | MI | 48098 | |
| LAI, MIRANDA | | 234 5 MEADOW FARM NORTH | | | | N CHILI | NY | 14514 | |
| LAI, TUAN | | 3910 FLAMINGO SW | | | | WYOMING | MI | 49509 | |
| LAIDLAW | | 55 SHUMAN BLVD | | | | NAPERVILLE | IL | 60563 | |
| LAIDLAW | | 55 SHUMAN BLVD | | | | NAPERVILLE | IL | 60563 | |
| LAIDLAW | | 55 SHUMAN BLVD | | | | NAPERVILLE | IL | 60563 | |
| LAIDLAW CARRIERS INC | | 1179 RIDGEWAY RD | | | | WOODSTOCK | ON | N4S 7W3 | CANADA |
| LAIDLAW CARRIERS TANK LP | | 605 ATHLENE AVE | | | | WOODSTOCK | ON | N4S 7W5 | CANADA |
| LAIDLAW CARRIERS TANK LP | | PO BOX 4 | | | | WOODSTOCK | ON | N4S - 7W5 | CANADA |
| LAIDLAW ENVIRONMENTAL | | SERVICES SAWYER INC | PO BOX 13618 | | | NEWARK | NJ | 071880618 | |
| LAIDLAW ENVIRONMENTAL SERVICES | | 1123 LUMPKIN RD | | | | HOUSTON | TX | 77043 | |
| LAIDLAW ENVIRONMENTAL SERVICES | | 1301 GERVAIS ST STE 400 | | | | COLUMBIA | SC | 29201 | |
| LAIDLAW ENVIRONMENTAL SERVICES LTD | | 265 N FRONT ST | STE 502 | | | SARNIA | ON | | CANADA |
| LAIDLAW ENVIRONMENTAL SERVICES LTD | | 265 N FRONT ST | STE 502 | | | SARNIA | ON | | CANADA |
| LAIDLAW ENVIRONMENTAL SERVICES LTD | | 265 N FRONT ST | STE 502 | | | SARNIA | ON | | CANADA |
| LAIDLAW INC | | 55 SHUMAN BLVD | | | | NAPERVILLE | IL | 60563 | |
| LAIDLAW INC | | 55 SHUMAN BLVD | | | | NAPERVILLE | IL | 60563 | |
| LAIDLAW INC | | 55 SHUMAN BLVD | | | | NAPERVILLE | IL | 60563 | |
| LAIDLAW M | | 91 ROWAN DR | | | | LIVERPOOL | | L32 0SF | UNITED KINGDOM |
| LAIL JEFFREY | | 12240 HEMPLE RD | | | | FARMERSVILLE | OH | 45325 | |
| LAIL JUDITH A | | 638 BRUBAKER DR | | | | KETTERING | OH | 45429-3424 | |
| LAIMBEER PACKAGING | | PO BOX 32313 | | | | DETROIT | MI | 48232-0313 | |
| LAIMBEER PACKAGING | | PO BOX 32313 | HOLD PER C MCALLISTER 1 02 | | | DETROIT | MI | 48232-0313 | |
| LAIMBEER PACKAGING CO | LORI ACKISON | PO BOX 3186 | | | | MELVINDALE | MI | 48122 | |
| LAIMBEER PACKAGING CO | LORI ACKISON | PO BOX 3186 | | | | MELVINDALE | MI | 48122 | |
| LAIMBEER PACKAGING CO LLC | | 1409 E PIERSON RD | | | | FLINT | MI | 48505 | |
| LAIMBEER PACKAGING CO LLC | | 25445 W OUTER DR | | | | MELVINDALE | MI | 48122 | |
| LAIMBEER PACKAGING CO LLC EFT | | HOLD PER D FIDDLER 05 24 05 AH | PO BOX 3186 | ON HOLD PER C MCALLISTER 1 02 | | MELVINDALE | MI | 48122 | |
| LAIMBEER PACKAGING COLLC | | 25445 W OUTER DR | PO BOX 3186 | | | MELVIN DALE | MI | 48122 | |
| LAIN JACQUIE | | 3003 N GLENWAY | | | | BAY CITY | MI | 48706 | |
| LAIN MARY | | 910 OWEN ST | | | | SAGINAW | MI | 48601-2546 | |
| LAIN MICHAEL | | 310 HIDDEN CREEK CIRCLE | | | | SPARTANBURG | SC | 29306 | |
| LAIN, MASHUN | | 910 OWEN | | | | SAGINAW | MI | 48601 | |
| LAINE MARK | | 4838 ASHBROOK DR | | | | NOBLESVILLE | IN | 46062 | |
| LAINE TONYA | | 4838 ASHBROOK DR | | | | NOBLESVILLE | IN | 46062 | |
| LAINE, MARK W | | 4838 ASHBROOK DR | | | | NOBLESVILLE | IN | 46062 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LAING GMBH SYSTEME FUER WAERME | | KLINGELBRUNNENWEG 4 | | | | REMSECK | | 71686 | GERMANY |
| LAING HOLDING GMBH | | KLINGELBRUNNENWEG 4 | | | | D 71686 REMSECK | | | GERMANY |
| LAING PUMPEN GMBH & CO EFT | | VERWALTUNGS KG | KLINGELBRUNNENWEG 4 71686 | REMSECK | | | | | GERMANY |
| LAING PUMPEN GMBH & CO VERWALT | | KLINGELBRUNNENWEG 4 | | | | REMSECK | | 71686 | GERMANY |
| LAING PUMPEN GMBH & CO VERWALTUNGS | | KLINGELBRUNNENWEG 4 | | | | REMSECK | BW | 71686 | DE |
| LAING PUMPEN GMBH AND CO EFT VERWALTUNGS KG | | KLINGELBRUNNENWEG 4 71686 | REMSECK | | | | | | GERMANY |
| LAING SZIVATTYU TERMELO ES FORGALMA | | KLINGELBRUNNENWEG 4 | | | | REMSECK | BW | 71686 | DE |
| LAING THERMOTECH | | 1454 HALSEY WAY | | | | CARROLLTON | TX | 75007 | |
| LAIR JOANIE | | 101A SOUTH MAIN ST | | | | UNION | OH | 45322 | |
| LAIRD BILLY | | 1119 CALIFORNIA RD NW | | | | BROOKHAVEN | MS | 39601-4453 | |
| LAIRD KIMBERLY | | 214 W WOODLAND | | | | KOKOMO | IN | 46902 | |
| LAIRD LARRY | | 1321 S WASHINGTON ST | | | | KOKOMO | IN | 46902 | |
| LAIRD PLASTIC INC | | 4320 AIRWEST SE | | | | GRAND RAPIDS | MI | 49512 | |
| LAIRD PLASTIC INC | | 6800 BROKEN SOUND PKWY NW STE 150 | | | | BOCA RATON | FL | 33487-5709 | |
| LAIRD PLASTICS | | FMLY ALMAC PLASTICS INCCH4 97 | 26403 GROESBECK HWY | FMLY ALMAC ALCO & UNIV PLASTIC | | WARREN | MI | 48089-1539 | |
| LAIRD PLASTICS | | PO BOX 751298 | | | | CHARLOTTE | NC | 28275-1298 | |
| LAIRD PLASTICS | JANE GERDEMAN | 2066 VALLEY ST | | | | DAYTON | OH | 45404 | |
| LAIRD PLASTICS INC | | 10110 FOSTER AVE | | | | BROOKLYN | NY | 11236-2120 | |
| LAIRD PLASTICS INC | | 1640 EMERSON ST | | | | ROCHESTER | NY | 14606-312 | |
| LAIRD PLASTICS INC | | 211 SINCLAIR ST | | | | BRISTOL | PA | 19007 | |
| LAIRD PLASTICS INC | | 26403 GROESBECK HWY | | | | WARREN | MI | 48089-1539 | |
| LAIRD PLASTICS INC | | 575 LUDWIG AVE STE C | | | | CHEEKTOWAGA | NY | 14227 | |
| LAIRD PLASTICS INC | | PO BOX 651169 | | | | CHARLOTTE | NC | 28265-1169 | |
| LAIRD PLASTICS INC | JANE | 2066 VALLEY ST | | | | DAYTON | OH | 45404-2541 | |
| LAIRD PLC | | 100 PALL MALL | | | | LONDON | GB | SW1Y 5NQ | GB |
| LAIRD R T INC | BOB | 754 S MAIN | PO BOX 701603 | | | PLYMOUTH | MI | 48170-0967 | |
| LAIRD ROBERT | | 11999 LAIRD RD | | | | BROOKLYN | MI | 49230 | |
| LAIRD ROBERT A | | 625 ELDON DR NORHTWEST | | | | WARREN | OH | 44483-1351 | |
| LAIRD TECHNOLOGIES | | 1 SHIELDING WAY | | | | DELAWARE WATER | PA | 18327-0650 | |
| LAIRD TECHNOLOGIES | | PO BOX 8500 S 1290 | | | | PHILADELPHIA | PA | 19178 | |
| LAIRD TECHNOLOGIES | | PO BOX 90452 | | | | CHICAGO | IL | 60696-0452 | |
| LAIRD TECHNOLOGIES | EVETTE X 1184 | PO BOX 933381 | | | | ATLANTA | GA | 31193-3381 | |
| LAIRD TECHNOLOGIES GMBH | | AEUSSERE OBERAUSTR 22 | | | | ROSENHEIM | | 83026 | GERMANY |
| LAIRD TECHNOLOGIES GMBH | | AUBERE OBERAUSTR 22 | | | | ROSENHEIM | | 83026 | DE |
| LAIRD TECHNOLOGIES GMBH | | DAIMLERRING 29 31 | | | | HILDESHEIM | NS | 31135 | DE |
| LAIRD TECHNOLOGIES INC | | 505 PORTER WAY | | | | PLACENTIA | CA | 92870 | |
| LAIRD TECHNOLOGIES INC | | LAIRD TECHNOLOGIES | OFF INTERSTATE 80 SHIELDING WA | RTE 611 & BROAD ST | | DELAWARE WATER GAP | PA | 18327 | |
| LAIRD TECHNOLOGIES INC | | LAIRD TECHNOLOGIES | RTE 611 & BROAD ST | OFF INTERSTATE 80 SHIELDING WA | | DELAWARE WATER GAP | PA | 18327 | |
| LAIRD TECHNOLOGIES INC | | 16401 SWINGLEY RIDGE RD | | | | CHESTERFIELD | MO | 63017-0757 | |
| LAIRD TECHNOLOGIES SRO | | PRUMYSLOVA 497 | | | | LIBEREC | CZ | 462 11 | CZ |
| LAIRD, BILLY | | 1119 CALIFORNIA RD NW | | | | BROOKHAVEN | MS | 39601 | |
| LAITALA ERIC | | 7905 S DUNE HWY | | | | EMPIRE | MI | 49630 | |
| LAITALA JOHN A | | 7905 S DUNE HWY | | | | EMPIRE | MI | 49630-9705 | |
| LAIYUAN CHEN | | | | | | CATOOSA | OK | 74015 | |
| LAJAS TOMAS | | 16 ANITA LN | | | | WICHITA FALLS | TX | 76306 | |
| LAJEUNESSE DAVID | | 840 SOUTH SUSSEX CT | | | | AURORA | OH | 44202 | |
| LAJEWSKI MICHAEL E | | 1093 BURNS ST | | | | MT MORRIS | MI | 48458-1107 | |
| LAJEWSKI MICHAEL E | | 1093 BURNS ST | | | | MT MORRIS | MI | 48458-1107 | |
| LAJEWSKI STEVEN | | 706 GOMAS CT | | | | DURAND | MI | 48429 | |
| LAJINESS DONALD | | 5430 BUSCH RD | | | | BIRCH RUN | MI | 48415 | |
| LAJINESS GREGORY | | 11361 N SCIOTO AVE | | | | ORO VALLEY | AZ | 85737 | |
| LAJOIE JOANNE R | | 6262 ROBINSON RD APT 11 | | | | LOCKPORT | NY | 14094-9596 | |
| LAJUDICE SANFORD | | 212 EASTON AVE | | | | BUFFALO | NY | 14215 | |
| LAKE A V STEEL CO | | 3427 VENICE RD | | | | SANDUSKY | OH | 44870-1739 | |
| LAKE CENTER INDUSTRIES | | 5676 INDUSTRIAL PARK RD | | | | WINONA | MN | 55987-1420 | |
| LAKE CHARLES DIESEL INC | KIM POUPON | POBOX DRAWER 1707 | | | | LAKE CHARLES | LA | 70602-1707 | |
| LAKE CITY INDUSTRIES C O ROCHESTER SA | | PO BOX 79001 | | | | DETROIT | MI | 48279-5757 | |
| LAKE CITY INTERNATIONAL | | 259 4TH AVE W | | | | TWIN FALLS | ID | 83301-6025 | |
| LAKE CITY INTERNATIONAL TRUCK INC | | 770 W AMITY RD | | | | BOISE | ID | 83705-5499 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LAKE CITY INTERNATIONAL TRUCKS INC | | 3676 S 1700 EAST | | | | SAINT GEORGE | UT | 84790-6256 | |
| LAKE CITY INTERNATIONAL TRUCKS INC | | 7011 SOUTH 45TH WEST | | | | IDAHO FALLS | ID | 83402-5720 | |
| LAKE CITY INTERNATIONAL TRUCKS INC | | 964 S 3800 W | | | | SALT LAKE CITY | UT | 84104-4567 | |
| LAKE CNTY SUPERIOR CRT CLK | | 15 W 4TH AVE | | | | GARY | IN | 46402 | |
| LAKE CNTY SUPERIOR CRT DIV 2 | | 2293 N MAIN ST | | | | CROWN POINT | IN | 46307 | |
| LAKE COUNTY TREASURER | | 105 MAIN ST | | | | PAINESVILLE | OH | 44077 | |
| LAKE COUNTY TREASURER | | 105 MAIN ST | PO BOX 490 | | | PAINESVILLE | OH | 44077-0490 | |
| LAKE COUNTY TREASURER | | 105 MAIN ST | | | | PAINESVILLE | OH | 44077 | |
| LAKE CTY CHILD SUP ENF AGENCY | | ACCT OF BRUCE R GAMIERE | CASE 78 DR 0842 AA02146 01 | 33 MILL ST | | PAINESVILLE | OH | 27544-7573 | |
| LAKE CTY CHILD SUP ENF AGENCY ACCT OF BRUCE R GAMIERE | | CASE 78 DR 0842 AA02146 01 | 33 MILL ST | | | PAINESVILLE | OH | 44077 | |
| LAKE CTY DEPT HUMAN SER CSED | | ACCT OF ROBERT L MOSES | CASE87 JUV 1387 AA06701 01 | PO BOX 72265 | | CLEVELAND | OH | 27860-1124 | |
| LAKE CTY DEPT HUMAN SER CSED ACCT OF ROBERT L MOSES | | CASE87 JUV 1387 AA06701 01 | PO BOX 72265 | | | CLEVELAND | OH | 44192-0265 | |
| LAKE DEBORAH | | 1795 DUCK POND | | | | GAYLORD | MI | 49735-7132 | |
| LAKE DENNIS L | | 8733 E LEWISBURG RD | | | | PERU | IN | 46970-9390 | |
| LAKE DONNA | | 15488 CHOCTAW TRAIL | | | | NORTHPORT | AL | 35476 | |
| LAKE ERIE COLLEGE | | ACCOUNTING DEPT | 391 W WASHINGTON ST | | | PAINESVILLE | OH | 44077 | |
| LAKE ERIE COLLEGE OF | | OSTEOPATHIC MEDICINE | 1858 WEST GRANDVIEW BLVD | | | ERIE | PA | 16509-1025 | |
| LAKE ERIE MEDICAL & SURGICAL | | SUPPLY INC FAX 10 97 | 7560 LEWIS AVE | | | TEMPERANCE | MI | 48182 | |
| LAKE ERIE MEDICAL & SURGICAL S | | 7560 LEWIS AVE | | | | TEMPERANCE | MI | 48182 | |
| LAKE ERIE MEDICAL AND SURGICAL SUPPLY INC | | 7560 LEWIS AVE | | | | TEMPERANCE | MI | 48182 | |
| LAKE ERIE PRODUCTS | | MTSPC INC | PO BOX 67000 DEPT 248901 | | | DETROIT | MI | 48267-2489 | |
| LAKE ERIE PRODUCTS INC | | 321 FOSTER AVE | | | | WOOD DALE | IL | 60191-1432 | |
| LAKE ERIE PRODUCTS INC | SCOTT N OPINCAR | MCDONALD HOPKINS CO LPA | 600 SUPERIOR AVE E STE 2100 | | | CLEVELAND | OH | 44114 | |
| LAKE ERIE PRODUCTS INC MTSPC INC | | 321 FOSTER AVE | | | | WOOD DALE | IL | 60191-1432 | |
| LAKE ERIE PRODUCTS INC MTSPC INC | | PO BOX 67000 DEPT 248901 | | | | DETROIT | MI | 48267-2489 | |
| LAKE ERIE PRODUCTS LIVONIA | | FITTINGS PRODUCTS CO LLC | 12955 INKSTER RD | | | LIVONIA | MI | 48150 | |
| LAKE ERIE PRODUCTS LIVONIA EFT | | FITTINGS PRODUCTS CO LLC | 12955 INKSTER RD | CH RMT ADD 102403 AH | | LIVONIA | MI | 48150 | |
| LAKE ERIE PRODUCTS LIVONIA EFT FITTINGS PRODUCTS CO LLC | | PO BOX 67000 DEPT 287801 | | | | DETROIT | MI | 48267-2878 | |
| LAKE ERIE PRODUCTS LIVONIA FITTINGS PRODUCTS CO LLC | | PO BOX 67000 DEPT 287801 | | | | DETROIT | MI | 48267-2878 | |
| LAKE ERIE PRODUCTS LIVONIA FITTINGS PRODUCTS CO LLC | SIERRA LIQUIDITY FUND LLC | | 2699 WHITE RD STE 255 | | | IRVINE | CA | 92614 | |
| LAKE ERIE RECYCLING | ACCOUNTS PAYABLE | PO BOX 6601 | | | | BUFFALO | NY | 14240-6601 | |
| LAKE ERIE SCREW CORP | | 3281 W COUNTY RD | | | | FRANKFORT | IN | 46041 | |
| LAKE ERIE SCREW CORP | | 3595 W STATE RD 28 | | | | FRANKFORT | IN | 46041-6708 | |
| LAKE ERIE SCREW CORP | | C/O COMERCIA BANK | 3595 W SR 28 | | | FRANKFORT | IN | 46041 | |
| LAKE ERIE SCREW CORP C/O COMERCIA BANK | | PO BOX 67000 | DEPT 238301 | | | DETROIT | MI | 48267-2383 | |
| LAKE ERIE SCREW CORP C/O COMERCIA BANK | | PO BOX 67000 | DEPT 238301 | | | DETROIT | MI | 48267-2383 | |
| LAKE ERIE SCREW CORP TSPC INC | | 3595 W STATE RD 28 | | | | FRANKFORT | IN | 46041 | |
| LAKE ERIE SCREW CORPORATION | | TSPC INC LAKE ERIE SCREW | PO BOX 74322 | 13001 ATHENS AVE | | CLEVELAND | OH | 44107 | |
| LAKE FENTON COMMUNITY | | EDUCATION | 11425 TORREY RD | | | FENTON | MI | 48430 | |
| LAKE FOREST GRADUATE SCHOOL | | OF MANAGEMENT | 280 N SHERIDAN RD | | | LAKE FOREST | IL | 60045 | |
| LAKE HURON AREA COUNCIL 265BSA | | 5001 S 11 MILE RD | | | | AUBURN | MI | 48611-0129 | |
| LAKE HURON AREA COUNCIL 265BSA | | PO BOX 129 | | | | AUBURN | MI | 48611-0129 | |
| LAKE HURON CREDIT UNION | | 1540 TITTABAWASSEE RD | | | | SAGINAW | MI | 48604 | |
| LAKE JEFFREY | | 593 THORNTON | | | | SHARON | PA | 16146 | |
| LAKE JR DEXTER L | | 5509 RABADI CASTLE AVE NW | | | | ALBUQUERQUE | NM | 87114-1412 | |
| LAKE LAND ELECTRICAL SERVICES | | INC | 3790 MILLCREEK NE | | | COMSTOCK | MI | 49321 | |
| LAKE LAND ELECTRICAL SERVICES INC | | PO BOX 176 | | | | COMSTOCK | MI | 49321 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LAKE MAE E | | 5115 GRAND RAPIDS DR NE | | | | GRAND RAPIDS | MI | 49525 | |
| LAKE MICHIGAN COLLEGE | | 2755 E NAPIER | | | | BENTON HARBOR | MI | 49022-1899 | |
| LAKE MONROE | | 1071 DICKINSON ST SE | | | | GRAND RAPIDS | MI | 49507-2107 | |
| LAKE ORION COMMUNITY SCHOOLS | | COMMUNITY EDUCAYION | 55 ELIZABETH ST | FRED EHMAN CTR | | LAKE ORION | MI | 48035 | |
| LAKE ORION FAMILY MED | | 46 WSHADBOLT | | | | LAKE ORION | MI | 48362 | |
| LAKE REGION DIESEL INC | | 1019 HWY 2 EAST | | | | DEVILS LAKE | ND | 58301 | |
| LAKE REGION DIESEL INC | | PO BOX 167 | | | | DEVILS LAKE | ND | 58301 | |
| LAKE REGION DIESEL, INC | JEROME ZIEGLER | PO BOX 167 | | | | DEVILS LAKE | ND | 58301 | |
| LAKE RICHARD C | | 721 E MICHIGAN AVE | | | | AU GRES | MI | 48703-9607 | |
| LAKE SHARON K | | 8521 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9112 | |
| LAKE SHORE CRYOTRONICS INC | | 575 MCCORKLE BLVD | | | | WESTERVILLE | OH | 43082 | |
| LAKE SHORE GRAPHIC INDUS | ANN | 617 HANCOCK ST | | | | SANDUSKY | OH | 44870 | |
| LAKE STATE FLUID POWER & AUTO | | 4186 PIER N BLVD | | | | FLINT | MI | 48504 | |
| LAKE SUPERIOR STATE | | UNIVERSITY | 650 W EASTERDAY AVE | | | SAULT STE MARIE | MI | 49783 | |
| LAKE SUPERIOR STATE UNIVERSITY | | 1000 COLLEGE DR | | | | SAULT SAINTE MARIE | MI | 49783 | |
| LAKE SUPERIOR STATE UNIVERSITY | | CASHIER | BUSINESS OFFICE | | | SAULT STE MARIE | MI | 49783 | |
| LAKE TERRY | | 1795 DUCK POND | | | | GAYLORD | MI | 49735-7132 | |
| LAKE THOMAS | | 4370 JONQUIL | | | | SAGINAW | MI | 48603 | |
| LAKE TINDALL LLP | | 127 S POPLAR ST | CHG PER DC 2 02 CP | | | GREENVILLE | MS | 38702-0918 | |
| LAKE TINDALL LLP | | 127 S POPLAR ST | | | | GREENVILLE | MS | 38702-0918 | |
| LAKE TRUCK SALES | | 431 RICHMOND ST | | | | PAINESVILLE | OH | 44077-3099 | |
| LAKE UNION LEASING LLC | | DBA ADAPTIVE ENERGY | 2317 SOUTH TACOMA WAY | | | TACOMA | WA | 98409 | |
| LAKE VICTOR | | 9434 LIPPINCOTT | | | | DAVISON | MI | 48423 | |
| LAKE VIEW ELECTRONICS | | CORPORATION | 1054 E PIONEER RD | | | GRAFTON | WI | 53024-9719 | |
| LAKE VIEW ELECTRONICS CORP | | 1054 E PIONEER RD | | | | GRAFTON | WI | 53024-9719 | |
| LAKE, DEBORAH | | 6037 CROWN PT | | | | FLINT | MI | 48506 | |
| LAKE, ROBERT | | 13792 W BEAVER | | | | ST CHARLES | MI | 48655 | |
| LAKEFIELD RESEARCH | | | | | | LAKEFIELD | | | CANADA |
| LAKELAND COLLEGE | | PO BOX 359 | | | | SHEBOYGAN | WI | 53082-0359 | |
| LAKELAND COLLSGE | | 2800 S ASHLAND AVE | | | | GREEN BAY | WI | 54304 | |
| LAKELAND COMMUNITY COLLEGE | | CASHERS OFFICE | 7700 CLOCKTOWER DR | | | KIRTLAND | OH | 44094-5198 | |
| LAKELAND CONCRETE PRODUCTS INC | | 7525 E MAIN ST | | | | LIMA | NY | 14485 | |
| LAKELAND ELECTRIC & WATER | | 401 EAST LEMON ST | | | | LAKELAND | FL | 33801 | |
| LAKELAND ELECTRIC & WATER | | 401 EAST LEMON ST | | | | LAKELAND | FL | 33801 | |
| LAKELAND ELECTRIC & WATER | | 401 EAST LEMON ST | | | | LAKELAND | FL | 33801 | |
| LAKELAND ELECTRICAL SERVICES I | | 3790 MILLCREEK RD NE | | | | COMSTOCK PK | MI | 49321 | |
| LAKELAND ELECTRICAL SERVICES INC | | 3790 MILLCREEK RD | | | | COMSTOCK PARK | MI | 49321 | |
| LAKELAND ENG EQUIPMENT CO | | 3100 S 44TH ST | | | | KANSAS CITY | KS | 66106 | |
| LAKELAND ENG EQUIPMENT COY | | PO BOX 2242 | | | | SHAWNEE MISSION | KS | 66201 | |
| LAKELAND ENGINEERING EQUIPMENT | | 3100 S 44TH | | | | KANSAS CITY | KS | 66106-3720 | |
| LAKELAND GROUP ADMIN FUND | | C/O D TRIPP DYKEMA GOSSETT | 400 RENAISSANCE CTR | | | DETROIT | MI | 48243-1668 | |
| LAKELAND GROUP ADMIN FUND C O D TRIPP DYKEMA GOSSETT | | 400 RENAISSANCE CTR | | | | DETROIT | MI | 48243-1668 | |
| LAKELAND MULTI TRADE INC | | 566 DARCY ST | | | | COBOURG | | K9A 4A9 | CANADA |
| LAKELAND MULTI TRADE INC | ACCOUNTS PAYABLE | 566 DARCY ST | | | | COBOURG | ON | K9A 4A9 | CANADA |
| LAKELANDS CONCRETE PRODUCTS INC | | PO BOX 54A | | | | LIMA | NY | 14485-0854 | |
| LAKELANDS CONVRETE PRODUCTS | | INC | 7520 E MAIN ST | | | LIMA | NY | 14485 | |
| LAKEN DIANA | | 8970 CROSSWIND CIR APT 206 | | | | MONTGOMERY | AL | 36117-8076 | |
| LAKES ANGELETE | | 4050 W DODGE RD | | | | CLIO | MI | 48420 | |
| LAKES ANGELETE | | 4050 W DODGE RD | | | | CLIO | MI | 48420 | |
| LAKES ARNOLD E | | 4050 W DODGE RD | | | | CLIO | MI | 48420-8525 | |
| LAKES FUEL INJECTION INC | | 42 DUNKLEE RD | | | | BOW | NH | 03304 | |
| LAKES FUEL INJECTION INC | MR SAL SALUATO | 42 DUNKLEE RD | | | | BOW | NH | 03304 | |
| LAKES FUEL INJECTION INC | SALVATORE SALVATO | 42 DUNKLEE RD | | | | BOW | NH | 03304 | |
| LAKES LINDA D | | 8194 STATE ROUTE 124 E | | | | HILLSBORO | OH | 45133 | |
| LAKES MITZI | | 1042 3 DUNAWAY | | | | MIAMISBURG | OH | 45342 | |
| LAKES PIPE & SUPPLY CORP | | IDS DIVISION | PO BOX 429 | | | NIAGARA FALLS | NY | 14302 | |
| LAKES PIPE AND SUPPLY CORP IDS DIVISION | | PO BOX 429 | | | | NIAGARA FALLS | NY | 14302 | |
| LAKES PORTIA | | 7227 CONSERVANCY RD | | | | GERMANTOWN | OH | 45327 | |
| LAKES PRECISION INC | | 1036 HWY 32 | PO BPX 630 | | | THREE LAKES | WI | 54562 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LAKES PRECISION INC | | 1036 STATE HWY 32 | | | | THREE LAKES | WI | 54562-0630 | |
| LAKES PRECISION INC | | 1900 EPLER CT | | | | THREE LAKES | WI | 54562-9036 | |
| LAKES WALTER | | 3363 SHILOH SPRINGS RD APT F | | | | TROTWOOD | OH | 45427 | |
| LAKESHA BYRD | | 766 NORTHRUP ST | | | | FAIRHOPE | AL | 36532 | |
| LAKESHORE GRAPHIC IND | | 617 HANCOCK ST | | | | SANDUSKY | OH | 44870 | |
| LAKESHORE LOGISTICS | | 715 7TH CONCORD RD R R 2 | | | | MAIDSTONE CANADA | ON | N0R 1K0 | CANADA |
| LAKESHORE LOGISTICS | | 715 7TH CONCORD RD R R 2 | | | | MAIDSTONE | ON | N0R 1K0 | CANADA |
| LAKESHORE MILL SUPPLIES LTD | | CCS INDUSTRIALS | 150 WENTWORTH ST E | | | OSHAWA | ON | L1H 3V5 | CANADA |
| LAKESHORE RADIATOR & SPECIALTY | | 5013 PK ST | | | | JACKSONVILLE | FL | 32205-7253 | |
| LAKESHORE RADIATOR & SPECIALTY | | PO BOX 6877 | | | | JACKSONVILLE | FL | 32236-6877 | |
| LAKESIDE CREDIT UNION EFT | | 150 W RYAN RD | | | | OAK CREEK | WI | 53154 | |
| LAKESIDE INJECTION & TURBO LTD | | 1105 ROLAND ST | | | | THUNDER BAY | ON | P7B 5M5 | CANADA |
| LAKESIDE INTERNATIONAL | | 117 WISCONSIN ST | | | | WEST BEND | WI | 53095-3492 | |
| LAKESIDE INTERNATIONAL TRUCKS INC | | 1008 SOUTH SYLVANIA AVE | | | | STURTEVANT | WI | 53177-1504 | |
| LAKESIDE INTERNATIONAL TRUCKS INC | | 11000 W SILVER SPRING RD | | | | MILWAUKEE | WI | 53225-3100 | |
| LAKESIDE METALS INC | | 7000 S ADAMS ST STE 210 | | | | WILLOWBROOK | IL | 60527-8443 | |
| LAKESIDE PLASTICS LIMITEC | | 3786 NORTH TALBOT RR1 | | | | OLDCASTLE | ON | N0R 1L0 | |
| LAKESIDE PLASTICS LIMITEC | | 3786 NORTH TALBOT RR1 | | | | OLDCASTLE | ON | N0R 1L0 | CANADA |
| LAKESIDE PLASTICS LIMITEC | | 3786 NORTH TALBOT RR1 | | | | OLDCASTLE | ON | N0R 1L0 | CANADA |
| LAKESIDE PLASTICS LIMITEC | | 3786 NORTH TALBOT RR1 | | | | OLDCASTLE | ON | N0R 1L0 | CANADA |
| LAKESIDE PLASTICS LIMITED EFT | | 3786 NORTH TALBOT RR1 | | | | OLDCASTLE CANADA | ON | N0R 1L0 | |
| LAKESIDE PLASTICS LIMITED EF1 | | 3786 N TALBOT RD PLT 1 | | | | OLDCASTLE | ON | N0R 1L0 | CANADA |
| LAKESIDE PLASTICS LIMITED EF1 | | 3786 NORTH TALBOT RR1 | | | | OLDCASTLE | ON | N0R 1L0 | CANADA |
| LAKESIDE PLASTICS LTD | | PO BOX 44017 | | | | DETROIT | MI | 48232 | |
| LAKESIDE PLASTICS LTD | | PO BOX 44017 | | | | DETROIT | MI | 48244-0017 | |
| LAKESIDE PLASTICS LTD | | 3786 N TALBOT RD PLT 1 | | | | OLDCASTLE | ON | N0R 1L0 | CANADA |
| LAKESIDE PLASTICS LTD | | 3786 N TALBOT RD PLT 1 | RR 1 | | | OLDCASTLE | ON | N0R 1L0 | CANADA |
| LAKESIDE PLASTICS LTD | | 5186 ONEIL DR RR 1 | | | | OLDCASTLE | ON | N0R 1L0 | CANADA |
| LAKESIDE SCREW PRODUCTS | ZIGGIE SOSZKO | PO BOX 811 | 1395 JEFFERY DR | | | ADDISON | IL | 60101-0811 | |
| LAKESIDE SUPPLY CO | | 3000 W 117TH ST | | | | CLEVELAND | OH | 44111 | |
| LAKESIDE SUPPLY CO INC | JOE CHARVAT | 3000 W 117TH ST | | | | CLEVELAND | OH | 44111-1667 | |
| LAKESIDE TRANSPORTATION | | SERVICES LLC | PO BOX 9129 | | | MONTGOMERY | AL | 36108 | |
| LAKESIDE TRANSPORTATION SVCS L | | 3806 S EUFAULA AVE | | | | EUFAULA | AL | 36027 | |
| LAKESTATES WORKPLACE SOLUTIONS | | WORKPLACE INTEGRATORS EFT | 30800 TELEGRAPH STE 4700 | ADR CHG 1 22 97 | | BINGHAM FARMS | MI | 48170 | |
| LAKEVIEW LOCAL SCHOOL DISTRICT | | 300 HILLMAN DR | | | | CORTLAND | OH | 44410 | |
| LAKEVIEW LOCAL SCHOOLS | | 300 HILLMAN DR | | | | CORTLAND | OH | 44410 | |
| LAKEVIEW TOWNHOMES | | 4811 LIKINS CIRCLE | | | | WICHITA FALLS | TX | 76308 | |
| LAKEWOOD AUTOMATION | | 27911 CLEMENS RD. | | | | WESTLAKE | OH | 44145 | |
| LAKEWOOD AUTOMATION INC | | 27911 CLEMENS RD | | | | WESTLAKE | OH | 44145 | |
| LAKEWOOD CONFERENCES | | 50 SOUTH 9TH ST | | | | MINNEAPOLIS | MN | 55402 | |
| LAKEWOOD FILTERS INC | | 5030 N 124TH ST | | | | MILWAUKEE | WI | 53225 | |
| LAKEWOOD FILTERS INC | | PO BOX 367 | | | | BUTLER | WI | 53007 | |
| LAKEWOOD INDUSTRIAL INSTR | KURT WETZEL | AN AFFILIATE OF QUEST CORP. | 12900 YORK RD | | | NORTH ROYALTON | OH | 44133 | |
| LAKEWOOD LANDSCAPING | | 33306 GLENDALE | | | | LIVONIA | MI | 48150 | |
| LAKEWOOD LANDSCAPING CORP | | 33306 GLENDALE | | | | LIVONIA | MI | 48150 | |
| LAKEWOOD MUNICIPAL COURT | | 12650 DETROIT AVE | | | | LAKEWOOD | OH | 44107 | |
| LAKEY WILLIAM D | | 8800 CARRIAGE LN | | | | PENDLETON | IN | 46064-9340 | |
| LAKIN JANET | | 1062 WHISPER WAY CT | | | | TROY | MI | 48098 | |
| LAKIN JONATHAN | | 1062 WHISPER WAY CT | | | | TROY | MI | 48098 | |
| LAKIN STEVEN | | 1720 FERNMONT DR | | | | NEW CARLISLE | OH | 45344 | |
| LAKIN TANYA | | 516 LAMONT DR APT 1 | | | | KETTERING | OH | 45429 | |
| LAKIN, JONATHAN | | 205 AMYS WALK | | | | AUBURN HILLS | MI | 48326 | |
| LAKIN, MICHELLE L | | 205 AMYS WALK | | | | AUBURN HILLS | MI | 48326 | |
| LAKING DUANE A | | 9743 SANILAC RD | | | | FRANKENMUTH | MI | 48734-9601 | |
| LAKING JOSEPH | | 9743 W SANILAC | | | | FRANKENMUTH | MI | 48734 | |
| LAKING, JOSEPH | | 520 EAST DAWN DR | | | | FREELAND | MI | 48623 | |
| LAKSO KIMBERLY | | 6576 HORNCLIFFE CT | | | | CLARKSTON | MI | 48346-3077 | |
| LAL ANIMESH | | 23 RUNDAL PK 3 | | | | ROCHESTER | NY | 14607 | |
| LALAMA VIRGINIA C | | 101 SENECA DR | | | | GIRARD | OH | 44420-3611 | |
| LALEMAN MARK | | 173 WEST RIDGE RD | | | | BAY CITY | MI | 48708 | |
| LALEMAN, MARK J | | 173 WEST RIDGE RD | | | | BAY CITY | MI | 48708 | |
| LALIBERTE DAVID | | 475 TWIN OAKS DR | | | | CARMEL | IN | 46032 | |
| LALIBERTE DAVID P | | 475 TWIN OAKS DR | | | | CARMEL | IN | 46032 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LALICH KYLE | | 317 E LINDEN | | | | MIAMISBURG | OH | 45342 | |
| LALJI JUTICA | | 963 LEIGHTON LN | | | | OXFORD | MI | 48371 | |
| LALKO LYNDSAY | | 2932 E BEVENS RD | | | | CARO | MI | 48723 | |
| LALKO STEPHEN | | 2932 E BEVENS RD | | | | CARO | MI | 48723-9452 | |
| LALLY THOMAS | | 42 N 12TH ST | | | | SHARPSVILLE | PA | 16150-1009 | |
| LALOND MICHAEL | | 317 GUMWOOD ST | | | | HURON | OH | 44839 | |
| LALOND PAUL | | 2717 SUNSET LN | | | | SANDUSKY | OH | 44870-5983 | |
| LALONDE KEITH | | 9326 DIXON | | | | MONROE | MI | 48161 | |
| LALONDE LIONEL | | 5472 TOWNLINE RD | | | | STERLING | MI | 48659 | |
| LALONDE PATRICE | | 734 S HURON RD | | | | LINWOOD | MI | 48634-9416 | |
| LALONDE PAUL | | 906 GERMANIA ST | | | | BAY CITY | MI | 48706-5132 | |
| LALONDE RONALD | | 3605 ROBIN COURT | | | | KOKOMO | IN | 46902 | |
| LALONDE, KURT | | 564 W GLOUCESTER | | | | SAGINAW | MI | 48609 | |
| LALONDE, TROY | | 8825 DUTCH RD | | | | SAGINAW | MI | 48609 | |
| LAM ANTHONY | | 2610 W BAYLOR CR | 206 | | | ANAHEIM | CA | 92801 | |
| LAM ANTHONY | | PO BOX 754 | | | | WESTMINSTER | CA | 92684-0754 | |
| LAM HAROLD | | 132 LILAC ST | | | | BURKBURNETT | TX | 76354 | |
| LAM INDUSTRIE | | ZI DE PRAYE | | | | VELAINES | | 55500 | FRA |
| LAM INDUSTRIE | | ZI DE PRAYE | | | | VELAINES | | 55500 | FRANCE |
| LAM INDUSTRIE | | ZL DE PRAYE | 55500 VELAINES | | | | | | FRANCE |
| LAM INDUSTRIE | | ZL DE PRAYE | 55500 VELAINES | | | | | | FRANCE |
| LAM JOSEPH | | 8315 CONSTITUTION BLVD | APT 104 | | | STERLING HEIGHTS | MI | 48078 | |
| LAM PAUL | | 113 THORNHILL DR | | | | CORTLAND | OH | 44410 | |
| LAM RESEARCH CORP | | 4650 CUSHING PKY | | | | FREMONT | CA | 94538-6401 | |
| LAM RESEARCH CORP   EFT | | 135 S LASALLE ST DEPT 3539 | | | | CHICAGO | IL | 60674-3539 | |
| LAM RESEARCH CORP EFT | | 4650 CUSHING PKY | | | | FREMONT | IL | 94538-6401 | |
| LAM RESEARCH CORP KOK | CUSTOMER SERV | PO BOX 7690 | ATTNSYSTEM ORDER PROC CA4 | | | FREMONT | CA | 94536-7690 | |
| LAM TAK | | 40 TRESTLE WAY | | | | DOVER | NH | 03820 | |
| LAM, PAUL S | | 113 THORNHILL DR | | | | CORTLAND | OH | 44410 | |
| LAMANNA THOMAS | | 2628 BRADFORD | | | | SAGINAW | MI | 48603 | |
| LAMAR BONITA L | | 1604 BOCA RATON BLVD | | | | KOKOMO | IN | 46902-3171 | |
| LAMAR COUNTY JUSTICE COURT | | PO BOX 1010 | | | | PURVIS | MS | 39475 | |
| LAMAR LEONARD | | 266 DODGE ST | | | | BUFFALO | NY | 14208 | |
| LAMAR LYNN | | 5760 LAKEVIEW DR | | | | MASON | OH | 45040 | |
| LAMAR LYNN | | 5760 LAKEVIEW DR | | | | MASON | OH | 45040-1814 | |
| LAMAR MARY | | 5705 GRIGGS | | | | FLINT | MI | 48504 | |
| LAMAR TIFFANY | | 266 DODGE ST | | | | BUFFALO | NY | 14208 | |
| LAMAR TIFFANY | | 266 DODGE ST | | | | BUFFALO | NY | 14208 | |
| LAMAR, LEONARD | | 266 DODGE ST | | | | BUFFALO | NY | 14208 | |
| LAMART CORP | | 16 RICHMOND ST | | | | CLIFTON | NJ | 07011 | |
| LAMART CORPORATION | | 16 RICHMOND ST | | | | CLIFTON | NJ | 07015 | |
| LAMART CORPORATION | | PO BOX 1648 | | | | CLIFTON | NJ | 07015 | |
| LAMB ANDREW | | 26 W LAKE DR | | | | KOKOMO | IN | 46901-9469 | |
| LAMB ARTHUR | | 632 LINCOLN AVE | | | | FLINT | MI | 48507 | |
| LAMB ASSEMBLY & TEST | | 2140 12TH ST | RMT CHG 9 00 TBK | | | ROCKFORD | IL | 61104 | |
| LAMB ASSEMBLY AND TEST | | 22070 NETWORK PL | | | | CHICAGO | IL | 60673-1220 | |
| LAMB CARL | | 10400 WILKINSON RD | | | | LENNON | MI | 48449 | |
| LAMB COLLEEN | | 541 S EUCLID AVE | | | | DAYTON | OH | 45407 | |
| LAMB CURTIS | | 23 DIANA DR | | | | SCOTTSVILLE | NY | 14546 | |
| LAMB DANIEL | | 107 ASHLAND TRAIL | | | | FARMERSVILLE | OH | 45325 | |
| LAMB DOUGLAS | | 2108 JEANETTE DR | | | | SANDUSKY | OH | 44870 | |
| LAMB GEORGIANA M | | 1676 WYNTERBROOKE DR | | | | KOKOMO | IN | 46901-0709 | |
| LAMB HOLLY J | | 1300 S PURDUM ST | | | | KOKOMO | IN | 46902-1763 | |
| LAMB II KENNETH | | 5459 CRISPIN WAY | | | | WEST BLOOMFIELD | MI | 48323 | |
| LAMB JEFF | | 2213 EDGEWOOD BLVD | | | | BERKLEY | MI | 48072-1885 | |
| LAMB JR FREDDIE | | PO BOX 172 | | | | WAYNESVILLE | OH | 45068 | |
| LAMB MARC | | 424 RYLAND CT | | | | DAYTON | OH | 45459 | |
| LAMB MARK | | 3100 SHERWOOD DR | | | | KOKOMO | IN | 46902 | |
| LAMB P | | 1 THE NURSERIES | | | | HESKETH BANK | | PR4 6LW | UNITED KINGDOM |
| LAMB PATRICK B | | 327 S MICHIGAN AVE | | | | OMER | MI | 48749-9785 | |
| LAMB RACHEL | | 4315 SHORT TERRACE | | | | CARMEL | IN | 46033 | |
| LAMB SCOTT | | 1625 TREMONT AVE | | | | KETTERING | OH | 45429 | |
| LAMB SCOTT | | 360 N MAIN ST | | | | WAYNESVILLE | OH | 45068 | |
| LAMB SHARON | | 327 S MICHIGAN AVE | | | | OMER | MI | 48749-9712 | |
| LAMB STEVEN | | 11414 W FREELAND RD | | | | FREELAND | MI | 48623-9228 | |
| LAMB TECHNICIAN LLC | | 13900 LAKESIDE CIR | | | | STERLING HTS | MI | 48313-1318 | |
| LAMB TECHNICON | | DEPT CH 10546 | | | | PALATINE | IL | 60055-054 | |
| LAMB TECHNICON | | DEPT CH 10546 | | | | PALATINE | IL | 60055-0546 | |
| LAMB TECHNICON INC | | 13900 LAKESIDE CIR | | | | STERLING HTS | MI | 48313-1318 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LAMB TERRY | | 101 CANDY LN | | | | SHARPSVILLE | IN | 46068 | |
| LAMB TIMOTHY J PC ALAMO PLAZA | | STE 330 ALAMO PLAZA | 1401 17TH ST | | | DENVER | CO | 80202 | |
| LAMB TODD | | 5360 BAXMAN | | | | BAY CITY | MI | 48706 | |
| LAMB TOMMY L | | 8183 WESTLAWN DR | | | | FRANKLIN | OH | 45005-1933 | |
| LAMB WALTER | | 12060 WATERMAN RD | | | | BROOKLYN | MI | 49230 | |
| LAMB WALTER | | 12060 WATERMAN RD | | | | BROOKLYN | MI | 49230 | |
| LAMB WILLIAM | | 9585 S UNION RD | | | | MIAMISBURG | OH | 45342 | |
| LAMB, CURTIS D | | 23 DIANA DR | | | | SCOTTSVILLE | NY | 14546 | |
| LAMB, RACHEL | | 4315 SHORT TERRACE | | | | CARMEL | IN | 46033 | |
| LAMB, SCOTT | | 6015 MAPLE DR | | | | HILLSBORO | OH | 45133 | |
| LAMB, TERRY L | | 101 CANDY LN | | | | SHARPSVILLE | IN | 46068 | |
| LAMBALZER JOHN T | | 340 CONTINENTAL DR | | | | LOCKPORT | NY | 14094-5220 | |
| LAMBDA AMERICAS INC | | 405 ESSEX RD | | | | NEPTUNE | NJ | 07753-7701 | |
| LAMBDA ELECTRONICS | | 3055 DEL SOL BLVD | | | | SAN DIEGO | CA | 92154 | |
| LAMBDA ELECTRONICS | | PO BOX 371678 | | | | PITTSBURGH | PA | 15251-7678 | |
| LAMBDA ELECTRONICS INC | | 3055 DEL SOL BLVD | | | | SAN DIEGO | CA | 92154 | |
| LAMBDA EMI INC | KATHY | 405 EXXEX RD | | | | NEPTUNE | NJ | 07753 | |
| LAMBDA HOLDINGS INC | C/O GARDERE & WYNNE LLP | JOHN STATES | 1601 ELM ST | STE 300 | | DALLAS | TX | 75201 | |
| LAMBDA HOLDINGS INC | JOHN STATES | GARDERE & WYNNE LLP | 1601 ELM ST STE 300 | | | DALLAS | TX | 75201 | |
| LAMBDA PHYSIK INC | | 3201 COMMERCIAL BLVD STE 110 | | | | FT LAUDERDALE | FL | 33309 | |
| LAMBDIN SCOTT | | 924 SHELTON DR | | | | KETTERING | OH | 45429 | |
| LAMBDIN, SCOTT C | | 3257 WITHERSPOON DR | | | | KETTERING | OH | 45440 | |
| LAMBERS GEARTY FOX CPA REVIEW | | PO BOX 865125 | | | | PLANO | TX | 75086-5125 | |
| LAMBERT AARON | | 1300 W HIGH ST | | | | PIQUE | OH | 45356 | |
| LAMBERT BARRY A | | 4391 84TH ST SW | | | | BYRON CTR | MI | 49315-9720 | |
| LAMBERT BEATRICE | | 530 BOZEMAN RD | | | | MADISON | MS | 39110 | |
| LAMBERT BEATRICE D | | 530 BOZEMAN RD | | | | MADISON | MS | 39110-8471 | |
| LAMBERT BEVERLY A | | 191 W OAK LEAF DR UNIT 8 | | | | OAK CREEK | WI | 53154-4449 | |
| LAMBERT BILLY | | 8698 DEER BEND DR | | | | HUBER HEIGHTS | OH | 45424 | |
| LAMBERT BROWN SCALES INC | | 1503 E ADMIRAL PL | | | | TULSA | OK | 74120 | |
| LAMBERT DANIEL F | | 6201 FOX GLEN DR APT 284 | | | | SAGINAW | MI | 48638 | |
| LAMBERT DAVID | | 2380 LINDELL ST | | | | STERLING HTS | MI | 48310 | |
| LAMBERT DAVID | | 608A GROTON | | | | DAYTON | OH | 45431 | |
| LAMBERT DAVID B | | 331 RIVERVIEW DR | | | | YOUNGSTOWN | NY | 14174-1355 | |
| LAMBERT DE SHERRYL | | 11667 FORRER | | | | DETROIT | MI | 48227 | |
| LAMBERT DIANN | | 101 ARLINGTON CT | | | | KOKOMO | IN | 46902 | |
| LAMBERT DON | | PO BOX 6372 | | | | KOKOMO | IN | 46904-6372 | |
| LAMBERT HARVEY | | 40 DONNA JANE CT | | | | WEST MILTON | OH | 45383 | |
| LAMBERT JEREMEY | | 13872 MCKINLEY RD | | | | MONTROSE | MI | 48457 | |
| LAMBERT JIM AND WIFE RUBY | C/O LAW OFFICE OF WILLIAM J TINNING | WILLIAM J TINNING | 1013 BLUFF DR | | | PORTLAND | TX | 78374 | |
| LAMBERT JIM AND WIFE RUBY | C/O LAW OFFICE OF WILLIAM J TINNING | WILLIAM J TINNING | 1013 BLUFF DR | | | PORTLAND | TX | 78374 | |
| LAMBERT JOHN F | | 877 N DEERFIELD DR | | | | CANTON | MS | 39046-9286 | |
| LAMBERT JOHN F | | 877 N DEERFIELD DR | | | | CANTON | MS | 39046-9286 | |
| LAMBERT JR GREGORY | | 7409 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473 | |
| LAMBERT JULIA | | 1907 ZETUS RD NW | | | | BROOKHAVEN | MS | 39601 | |
| LAMBERT KENNETH | | 11120 MILFORD RD | | | | HOLLY | MI | 48442 | |
| LAMBERT KENNETH J | | 430 GRANT ST | | | | MC DONALD | OH | 44437-1909 | |
| LAMBERT KIM | | 8385 SCHOOLGATE DR | | | | HUBER HEIGHTS | OH | 45424-1346 | |
| LAMBERT LESER ISACKSON COOK & GUINTA PC | SUSAN M COOK | 309 DAVIDSON BUILDING | PO BOX 835 | | | BAY CITY | MI | 48707-0835 | |
| LAMBERT LINDA P | | 4954 WILMINGTON PIKE | | | | KETTERING | OH | 45440-2142 | |
| LAMBERT LOIS G | | 430 GRANT ST | | | | MC DONALD | OH | 44437-1909 | |
| LAMBERT MAYO | | 180 WHITTIER RD | | | | ROCHESTER | NY | 14624 | |
| LAMBERT MILFORD O | | 19430 E M60 | | | | THREE RIVERS | MI | 49093-9340 | |
| LAMBERT MILFORD O | | 19430 E M60 | | | | THREE RIVERS | MI | 49093-9340 | |
| LAMBERT PAUL | | 11735 AVENIDA ANACAPA | | | | EL CAJON | CA | 92019 | |
| LAMBERT RICHARD | | 13872 MCKINLEY RD | | | | MONTROSE | MI | 48457 | |
| LAMBERT RICHARD L | | 625 CAMPBELL ST | | | | JACKSON | MS | 39203-1326 | |
| LAMBERT ROBERT | | PO BOX 14 | | | | MONTICELLO | MS | 39654 | |
| LAMBERT ROGER W | | DBA LAMBERT TV & APPL SERVICE | 250 MAIN ST | | | COOPERSVILLE | MI | 49404 | |
| LAMBERT ROGER W DBA LAMBERT TV AND APPL SERVICE | | 250 MAIN ST | | | | COOPERSVILLE | MI | 49404 | |
| LAMBERT SANDRA | | 574 E ROHDE DR | | | | PORT CLINTON | OH | 43452 | |
| LAMBERT SHAUN | | 24850 RENSSALAER | | | | OAK PK | MI | 48237 | |
| LAMBERT SHELLEY | | 6204 BEECHFIELD DR | | | | LANSING | MI | 48911-4731 | |
| LAMBERT SHELLEY | | 6204 BEECHFIELD DR | | | | LANSING | MI | 48911-4731 | |
| LAMBERT SIDNEY | | 0131 CARMEL NEW HOPE RD | | | | JAYESS | MS | 39641-3648 | |
| LAMBERT TARA | | 503 CALIFORNIA PIKE | | | | BEAVER | OH | 45613 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LAMBERT TENNON THEATA Y | | 9323 AMBERSHIRE DR | | | | CENTERVILLE | OH | 45458-3538 | |
| LAMBERT TERRY | | 1064 TEMPLE AVE | | | | MOUNT MORRIS | MI | 48458-2536 | |
| LAMBERT TERRY | | 4115 CHESELDINE RD | | | | LONDON | OH | 43140-9564 | |
| LAMBERT THOMAS | | 4158 SOUTH TECUMSEH RD | | | | SPRINGFIELD | OH | 45502 | |
| LAMBERT THOMAS | | PO BOX 243 | | | | TOWER | MI | 49792 | |
| LAMBERT WILLIAM H | | 1047 CLEARBROOK DR | | | | CINCINNATI | OH | 45229-1166 | |
| LAMBERT WILLIAM K | | 1292 SARANAC DR | | | | TRANSFER | PA | 16154-1928 | |
| LAMBERT, DAVID K | | 2380 LINDELL ST | | | | STERLING HTS | MI | 48310 | |
| LAMBERT, DON M | | 2833 N APPERSON WAY | | | | KOKOMO | IN | 46901 | |
| LAMBERT, JORY | | 459 BRADFORD CIR APT E | | | | KOKOMO | IN | 46902 | |
| LAMBERT, KEITH | | 2110 SOUTH 8 MILE RD | | | | KAWKAWLIN | MI | 48631 | |
| LAMBERT, ROBERT | | PO BOX 14 | | | | MONTICELLO | MS | 39654 | |
| LAMBETH LAURIE | | 9834 TRAUX RD | | | | VASSAR | MI | 48768 | |
| LAMBETH MICHAEL | | 8628 BLOCK RD | | | | BIRCH RUN | MI | 48415 | |
| LAMBETH, MICHAEL E | | 8628 BLOCK RD | | | | BIRCH RUN | MI | 48415 | |
| LAMBLIN DENNIS | | 321 ISLAND DR | | | | BEAVERTON | MI | 48612 | |
| LAMBLIN DENNIS | | 321 ISLAND DR | | | | BEAVERTON | MI | 48612 | |
| LAMBLIN DENNIS W | | 321 ISLAND DR | | | | BEAVERTON | MI | 48612 | |
| LAMBLIN DENNIS W | | 321 ISLAND DR | | | | BEAVERTON | MI | 48612 | |
| LAMCO INTERNATIONAL DIE CAST | ACCOUNTS PAYABLE | PO BOX 37 | | | | THOROLD | ON | L2V 3Y7 | CANADA |
| LAMCOR GROUP | PAT BOWERS | 419 SOUTH ACAVIA AVE | ERIN SHEPHERD | | | FULLERTON | CA | 92831 | |
| LAMCRAFT INC | | 4131 N E PORT DR | | | | LEES SUMMIT | MO | 64064 | |
| LAMENTS AUTO SERVICE | | 200 PENNSYLVANIA AVE | | | | WAYNE | PA | 19087 | |
| LAMERE CAROL | | 7098 MEADOWVUE | | | | GRAND BLANC | MI | 48439 | |
| LAMERE, CAROL L | | 7098 MEADOWVUE | | | | GRAND BLANC | MI | 48439 | |
| LAMEY BENEDICT | | 3106 W 53RD ST | | | | ANDERSON | IN | 46011-9459 | |
| LAMI TECH | | 775 N REDBUD AVE STE C | | | | BROKEN ARROW | OK | 74012 | |
| LAMIELLE MICHAEL A | | 12214 GALE RD | | | | OTISVILLE | MI | 48463-9432 | |
| LAMINA INC | | 38505 COUNTRY CLUB DR STE 200 | | | | FARMINGTON HILLS | MI | 48331-3429 | |
| LAMINA INC | | LAMINA BRONZE PRODUCTS DIV | 3012 PRODUCTION CT | | | DAYTON | OH | 45414-3514 | |
| LAMINA INC | | LAMINA BRONZE PRODUCTS DIV | 3650 S DERENZY | | | BELLAIRE | MI | 49615 | |
| LAMINA INC | | PO BOX 31 | | | | ROYAL OAK | MI | 48068 | |
| LAMINA INC | | REC PLT2N STM 10 17 | 38505 COUNTRY CLUB DR STE 200 | | | FARMINGTON HILLS | MI | 48331 | |
| LAMINADORAS ROLMAC SAL | | DEBA KALEA 16 | 20870 ELGOIBAR | | | | | | SPAIN |
| LAMINADORAS ROLMAC SAL | | ROLMAC LAMINADORA ROLMAC | DEBA KALEA 16 | | | ELGOIBAR | | 20870 | SPAIN |
| LAMINATION SERVICE INC | | PO BOX 341301 | | | | MEMPHIS | TN | 38184-1301 | |
| LAMKIN JAMES | | 1704 WIDDICOMB AVE NW | | | | GRAND RAPIDS | MI | 49504-2853 | |
| LAMM MICHAEL AARON | | PO BOX 147 | | | | OAKFORD | IN | 46965-0147 | |
| LAMMERS DARLENE S | | 2439 STATE ROUTE 7 | | | | FOWLER | OH | 44418-9772 | |
| LAMMERS JACK L | | 2439 STATE ROUTE 7 | | | | FOWLER | OH | 44418-9772 | |
| LAMONT GARY R | | 6415 BUELL DR | | | | LOCKPORT | NY | 14094-6005 | |
| LAMONT ROBERT J | | 458 S ST APT E | VILLAGER APTS | | | LOCKPORT | NY | 14094-1112 | |
| LAMONT SCHOOL | | CHILD DEVELOPMENT SERVICES OF | OTTAWA COUNTY | 4615 LEVERETTE | | LAMONT | MI | 49430-0044 | |
| LAMORIA FRANCIS E | | 5150 RIFLE RIVER TRL | | | | ALGER | MI | 48610-9343 | |
| LAMORIA HOLLY | | 2004 4TH ST | | | | BAY CITY | MI | 48708 | |
| LAMORIA SHERI | | 2004 FOURTH ST | | | | BAY CITY | MI | 48708 | |
| LAMOTHE LAURA | | 158 MEADOWWOOD LANE | APT 64 | | | CHESANING | MI | 48616-1175 | |
| LAMOTHE RICKY J | | 4335 WEST BURT RD | | | | MONTROSE | MI | 48457-9344 | |
| LAMOUR VONEL | | 20 WALDEN SQ RD | 512 | | | MALDEN | MA | 02148 | |
| LAMOUREAUX JEAN | | 38212 WESTVALE ST | | | | ROMULUS | MI | 48174-4724 | |
| LAMOUREAUX JEAN H | | 38212 WESTVALE ST | | | | ROMULUS | MI | 48174-4724 | |
| LAMOUREAUX NEAL G | | 7820 ANDERSON AVE NE | | | | WARREN | OH | 44484-1527 | |
| LAMOY ADELE M | | 5106 UPPER MOUNTAIN RD | | | | LOCKPORT | NY | 14094-9605 | |
| LAMOY ADELE M | | 5106 UPPER MOUNTAIN RD | | | | LOCKPORT | NY | 14094-9605 | |
| LAMOY WILLIAM | | 3658 FERRY AVE | | | | NIAGARA FALLS | NY | 14301 | |
| LAMOY WILLIAM | | 3658 FERRY AVE | | | | NIAGARA FALLS | NY | 14301 | |
| LAMOY, WILLIAM | | 3658 FERRY AVE | | | | NIAGARA FALLS | NY | 14301 | |
| LAMP ALISHA | | 2116 N JAY | | | | KOKOMO | IN | 46901 | |
| LAMP DENNIS | | 5162 PHILLIPS RICE RD | | | | CORTLAND | OH | 44410-9675 | |
| LAMP LOIS | | 5162 PHILLIPS RICE RD | | | | CORTLAND | OH | 44410-9675 | |
| LAMP ODELL BARTRAM LEVY & | | TRAUTWEIN PLLC | 1108 THIRD AVE STE 700 | PO BOX 2488 | | HUNTINGTON | WV | 25725 | |
| LAMP ODELL BARTRAM LEVY AND TRAUTWEIN PLLC | | 1108 3RD AVE STE 700 | PO BOX 2488 | | | HUNTINGTON | WV | 25725 | |
| LAMP RECYCLERS | | 46257 MORRIS RD | PO BOX 2962 | | | HAMMOND | LA | 70404-2962 | |
| LAMP RECYCLERS OF LOUISIANA IN | | 46257 MORRIS RD | | | | HAMMOND | LA | 70401 | |
| LAMP TECHNOLOGY INC | | 1645 SYCAMORE AVE | | | | BOHEMIA | NY | 11716 | |
| LAMP THERESA | | 1929 W JUDSON RD | | | | KOKOMO | IN | 46901 | |
| LAMP VIRGINIA E | | 1009 JOHNSON PLANK RD NE | | | | WARREN | OH | 44481-9362 | |
| LAMPCO FEDERAL CRED UNION EFT | | 2115 W 25TH ST | | | | ANDERSON | IN | 46016 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LAMPCO FEDERAL CREDIT UNION | | 2115 W 25TH ST | | | | ANDERSON | IN | 46016 | |
| LAMPE GENE | | 6052 SHARP RD | | | | SWARTZ CREEK | MI | 48473 | |
| LAMPE KRISTOPHER | | 2317 HAZELNUT LN | | | | KOKOMO | IN | 46902 | |
| LAMPEN LOWELL | | 759 HAZELWOOD ST | | | | BIRMINGHAM | MI | 48009-1305 | |
| LAMPEN STEVEN | | 238 PARIS AVE SE | | | | GRAND RAPIDS | MI | 49503 | |
| LAMPER CINDY | | 2076 E 900 S | | | | MARKLEVILLE | IN | 46056 | |
| LAMPERT JON | | 2600 CLEAR SPRINGS DR | 402 | | | RICHARDSON | TX | 75082 | |
| LAMPHEAR, KRISTINE | | 470 FOWLER ST APT H | | | | CORTLAND | OH | 44410 | |
| LAMPHERE LINDA | | 1727 COLONIAL DR | | | | LAPEER | MI | 48446 | |
| LAMPKIN GERALDINE D | | PO BOX 923 | | | | CLINTON | MS | 39060-0923 | |
| LAMPKIN ISAIAH | | PO BOX 996 | | | | CLINTON | MS | 39060 | |
| LAMPKIN LULA | | 1812 CORRINE AV SW | | | | DECATUR | AL | 35601 | |
| LAMPKIN LULA M | | 1812 CORRINE AVE SW | | | | DECATUR | AL | 35601-5626 | |
| LAMPLEY GWENDOLYN | | 2891 MERRIWEATHER ST NW | | | | WARREN | OH | 44485-2510 | |
| LAMPLUGH D V | | 69 CARR LN | WEST DERBY | | | LIVERPOOL | | L11 2UD | UNITED KINGDOM |
| LAMPMAN CHI | | 4324 TURTLEDOVE WAY | | | | MIAMISBURG | OH | 45342 | |
| LAMPMAN DEREK | | 4324 TURTLEDOVE WAY | | | | MIAMISBURG | OH | 45342 | |
| LAMPMAN FREDERICK R JR | | 3723 WILSON CAMBRIA RD | | | | WILSON | NY | 14172 | |
| LAMPMAN JR FREDERICK | | 3723 WILSON CAMBRIA RD | | | | WILSON | NY | 14172-9611 | |
| LAMPORT ROBERT | | 430 SUSSEX CT | | | | AURORA | CO | 44202-7673 | |
| LAMPS INC | | ENVIRONMENTAL RECYCLING | 527 EAST WOODLAND CIRCLE | | | TOLEDO | OH | 43402 | |
| LAMPS INC | | ENVIRONMENTAL RECYCLING | 527 E WOODLAND CIR | | | BOWLING GREEN | OH | 43402 | |
| LAMPS INC | | 527 E WOODLAND CIR | | | | BOWLING GREEN | OH | 43402 | |
| LAMPS INC DBA ENVIRONMENTAL RECYCLING | | 527 E WOODLAND CIR | PO BOX 167 | | | BOWLING GREEN | OH | 43402 | |
| LAMPS INC ENVIRONMENTAL RECYCLING | | PO BOX 167 | | | | BOWLING GREEN | OH | 43402 | |
| LAMPTON DIANA | | 2900 COPPERGROVE DR NE | | | | GRAND RAPIDS | MI | 49525 | |
| LAMPTON MICHAEL | | 72 MESA MT OLIVE RD | | | | TYLERTOWN | MS | 39667 | |
| LAMPTON WELDING SUPPLY CO INC | | PO BOX 765 | | | | WICHITA | KS | 67201-0765 | |
| LAMSON DUGAN & MURRAY | | 10306 REGENCY PKWY DR | | | | OMAHA | NE | 68114 | |
| LAMSON DUGAN AND MURRAY | | 10306 REGENCY PKWY DR | | | | OMAHA | NE | 68114 | |
| LAMSON JOAN | | 1403 E CONNIE LN | | | | OAK CREEK | WI | 53154-7011 | |
| LAMSON MARK | | 1403 E CONNIE LN | | | | OAK CREEK | WI | 53154-7011 | |
| LAMSON, MARK | | 1403 E CONNIE LN | | | | OAK CREEK | WI | 53154 | |
| LANA D BOOR | | 3871 E POND COURT | | | | ORION | MI | 48359 | |
| LANA LEIGH THOMPSON | | 3413 PINE HAVEN CIRCLE | | | | HAUGHTON | LA | 71037 | |
| LANA MURRAY | | 903 PINE OAK TRL | | | | GRAYLING | MI | 49738-8711 | |
| LANAK & HANNA | | 1851 E 1ST ST STE 1010 | | | | SANTA ANA | CA | 92705-4037 | |
| LANAK & HANNA PC | | 400 N TUSTIN AVE STE 120 | | | | SANTA ANA | CA | 92705-3815 | |
| LANAK AND HANNA | | 1851 E 1ST ST STE 1010 | | | | SANTA ANA | CA | 92705-4037 | |
| LANAK AND HANNA PC | | 400 N TUSTIN AVE STE 120 | | | | SANTA ANA | CA | 92705-3815 | |
| LANAUDIERE DIESEL INC | | 981 BAS DE ROC | | | | JOLIETTE | PQ | J6E 5P3 | CANADA |
| LANAUDIERE DIESEL INC | | 981 BAS DE ROC | | | | JOLIETTE | QC | J6E 5P3 | CANADA |
| LANCASTER BETH | | PO BOX 4843 | | | | YOUNGSTOWN | OH | 44515-0843 | |
| LANCASTER BEVERLY | | 1509 N DELPHOS | | | | KOKOMO | IN | 46901 | |
| LANCASTER BEVERLY A | | 1509 N DELPHOS ST | | | | KOKOMO | IN | 46901-2535 | |
| LANCASTER BIBLE COLLEGE | | BUSINESS OFFICE | 901 EDEN RD | PO BOX 83403 | | LANCASTER | PA | 17608-3403 | |
| LANCASTER BRAD | | 1409 W MAIN ST | | | | MUNCIE | IN | 47303-4918 | |
| LANCASTER CNTY CRT CLERK | | PO BOX 1809 | | | | LANCASTER | SC | 29721 | |
| LANCASTER CTY C & T | | PO BOX 527 | | | | WILLOW ST | PA | 17584 | |
| LANCASTER ELECTRO PLATING EFT INC | | PO BOX 867 | | | | LANCASTER | OH | 43130-0867 | |
| LANCASTER ELECTRO PLATING INC | | 220 N PIERCE AVE | | | | LANCASTER | OH | 43130 | |
| LANCASTER ELECTRO PLATING INC | | LANCASTER PLATING | 316 SYLVAN AVE | | | LANCASTER | OH | 43130-284 | |
| LANCASTER ELECTRO PLATING INC | | LTR 11 97 | 316 318 SYLVAN AVE | REMIT UPDT 6 99 LETTER | | LANCASTER | OH | 43130 | |
| LANCASTER GERARD | | 4199 W LINCOLN RD APT I 4 | | | | KOKOMO | IN | 46902 | |
| LANCASTER HILLS | | ACCT OF HENRIETTA E ROBINSON | CASE GC 93 1534 | | | | | 37156-1459 | |
| LANCASTER HILLS ACCT OF HENRIETTA E ROBINSON | | CASE GC 93 1534 | | | | | | | |
| LANCASTER JAMIE | | 506 WILSON ST | | | | GADSDEN | AL | 35904 | |
| LANCASTER KNIVES INC | | 165 COURT ST | | | | LANCASTER | NY | 14086 | |
| LANCASTER MUNICIPAL COURT | | PO BOX 2390 | | | | LANCASTER | OH | 43130 | |
| LANCASTER PATRICK | | 4116 LOCUSTWOOD DR | | | | KETTERING | OH | 45429 | |
| LANCASTER PLASTICS CORP | | 2118 COMMERCE ST | | | | LANCASTER | OH | 43130 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LANCASTER PLASTICS CORP | | ADDR CHG 10 21 1998 | 2118 COMMERCE ST | HOLD OER D FIDDLER 05 24 05 AH | | LANCASTER | OH | 43130 | |
| LANCASTER PLASTICS CORP | | 2118 COMMERCE ST | | | | LANCASTER | OH | 43130 | |
| LANCASTER TANKS & STEEL PRODUC | | 107 DOROTHY ST | | | | BUFFALO | NY | 14206-2939 | |
| LANCASTER TANKS AND STEEL | | PRODUCTS | 107 DOROTHY ST | | | BUFFALO | NY | 14206-2939 | |
| LANCASTER, GINA | | 1509 N DELPHOS | | | | KOKOMO | IN | 46901 | |
| LANCASTRIAN LABELS LIMITED | | 183 GREAT HOWARD ST | | | | LIVERPOOL | | L37DL | UNITED KINGDOM |
| LANCE BOYD | | 10827 DEERFOOT LN | | | | CATOOSA | OK | 74015 | |
| LANCE FIRECK | | 10827 DEERFOOT LN | | | | ELBERTA | AL | 36530 | |
| LANCE S A | | 390 AVE DES ARAVIS BP 320 | F74807 ST PIERRE EN FAUCIGNY | | | CEDEX | | | FRANCE |
| LANCE S A | | 390 AVE DES ARAVIS BP 320 | F74807 ST PIERRE EN FAUCIGNY | | | CEDEX FRANCE | | | FRANCE |
| LANCE SA | | 390 AVE DES ARAVIS | | | | ST PIERRE EN FAUCIGNY | FR | 74800 | FR |
| LANCE SA | | DETECTOR FRANCE | 390 AVE DES ARAVIS | | | ST PIERRE EN FAUCIGN | | 74800 | FRANCE |
| LANCELLE JEFF | | 11204 PAR CT | | | | KOKOMO | IN | 46901 | |
| LANCELLE, JEFF S | | 11204 PAR CT | | | | KOKOMO | IN | 46901 | |
| LANCHMAN GREGORY | | 857 MARDEL DR | | | | WEST CARROLLTON | OH | 45449 | |
| LANCKTON CATHY | | 2442 LAVELLE RD | | | | FLINT | MI | 48504 | |
| LANCKTON CATHY | | 2442 LAVELLE RD | | | | FLINT | MI | 48504 | |
| LAND AIR EXPRESS INC | | 6377 CEMETARY RD | | | | BOWLING GREEN | KY | 42103 | |
| LAND AIR EXPRESS INC | | PO BOX 2250 | | | | BOWLING GREEN | KY | 42102-2250 | |
| LAND AIR EXPRESS OF VERMONT | | GRISWOLD INDUSTRIAL PK | 9 AVE C | | | WILLISTON | VT | 05495 | |
| LAND AIR EXPRESS OF VERMONT | | PO BOX 503 | | | | WILLISTON | VT | 05495 | |
| LAND DONNA | | 3803 WYOMING DR | | | | XENIA | OH | 45385 | |
| LAND DOROTHY N | | 1215 ROBINSON SPRINGS RD | | | | MADISON | MS | 39110-8066 | |
| LAND FX, LLC | | 406 E SQUARE LAKE RD | | | | TROY | MI | 48085 | |
| LAND INSTRUMENTS | | PO BOX 8500 S2675 | | | | PHILADELPHIA | PA | 19178-2675 | |
| LAND INSTRUMENTS INTERNATIONAL | | 10 FRIENDS LN | | | | NEWTOWN | PA | 18940 | |
| LAND INSTRUMENTS INTERNATIONAL | | LAND INFRARED DIV | 10 FRIENDS LN | | | NEWTOWN | PA | 18940 | |
| LAND JEANETTE | | 3985 W 200 S | | | | RUSSIAVILLE | IN | 46979 | |
| LAND JENNIFER | | 25124 PATTOW | | | | ROSEVILLE | MI | 48066 | |
| LAND JERRY | | 7858 E 100 N | | | | GREENTOWN | IN | 46936 | |
| LAND LARRY | | 439 S BUTTER ST | | | | GERMANTOWN | OH | 45327-9347 | |
| LAND LEE | | 7858 E 100 N | | | | GREENTOWN | IN | 46936 | |
| LAND MARY | | 2211 HAYES AVE | | | | RACINE | WI | 53405-4223 | |
| LAND ROGER | | 254 HAVILAND PK | | | | ROCHESTER | NY | 14616 | |
| LAND ROVER | ACCOUNTS PAYABLE | | | | | WARWICK | | CV35 0YZ | UNITED KINGDOM |
| LAND ROVER OF NORTH AMERICA | | C/O CAT LOGISTICS SERVICES | PO BOX 474 LAND ROVER MT 136 | | | MORTON | IL | 61550-0474 | |
| LAND ROVER PARTS DEPT | | 4371 PARLIAMENT PL | | | | LANHAM | MD | 20706 | |
| LAND ROVER SERVICE | | C/O CATERPILLAR LOGISTICS SERVICE | PECKLETON LN | PO BOX 6026 | | LAWFORD HEATH | | LE9 9ZG | UNITED KINGDOM |
| LAND ROVER SERVICE C O CATERPILLAR LOGISTICS SERVICE | | PECKLETON LN | | | | LEICESTERSHIRE | | LE9 9ZG | UNITED KINGDOM |
| LAND TIKESHIA | | 5551 SHAW RD APT 74 | | | | JACKSON | MS | 39209 | |
| LAND, RANDY | | 126 SUDDITH | | | | HARVEST | AL | 35749 | |
| LANDA FELICIA | | 11185 FAIRMONT | | | | SHELBY TWP | MI | 48315 | |
| LANDA JOSE A | | 495 BRADFORD CIRCLE | | | | KOKOMO | IN | 46902 | |
| LANDAAL PACKAGING IRON SYSTEMS | | 3256 BIRON ST | | | | BURTON | MI | 48529 | |
| LANDAAL PACKAGING SYS 17422 DUNS000122291 | | 3256 1 2 IRON ST | STE B | | | BURTON | MI | 48529 | |
| LANDAAL PACKAGING SYSTEMS | | 1400 EDDY ST | | | | BAY CITY | MI | 48708-6179 | |
| LANDAAL PACKAGING SYSTEMS | | 3256 1 2 IRON ST STE B | | | | BURTON | MI | 48529 | |
| LANDAAL PACKAGING SYSTEMS | | 3256 B IRON ST | | | | BURTON | MI | 48529 | |
| LANDAAL PACKAGING SYSTEMS | | FLINT PACKAGING DIVISION | 3256 B IRON ST | | | BURTON | MI | 48529 | |
| LANDAIR TRANSPORT INC | | PO BOX 1058 | | | | GREENVILLE | TN | 37744 | |
| LANDAMERICA | ELAINE MOLONEY | 3031 W GRAND BLVD STE 300 | | | | DETROIT | MI | 48202 | |
| LANDAMERICA FINANCIAL GROUP | | INC | 1050 WILSHIRE DR STE 310 | CORR NM 9 25 02 CP | | TROY | MI | 48084 | |
| LANDAMERICA FINANCIAL GROUP INC | | 1050 WILSHIRE DR STE 310 | | | | TROY | MI | 48084 | |
| LANDAMERICA ONESTOP RELOCATION | | 3031 W GRAND BLVD STE 300 | | | | DETROIT | MI | 48202 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LANDAMERICA ONESTOP RELOCATION SERVICES | | 3031 W GRAND BLVD STE 300 | | | | DETROIT | MI | 48202 | |
| LANDCO ENGINEERING | SCOTT GIESSEMAN | 3010 HIAWATHA AVE | | | | DAYTON | OH | 45414 | |
| LANDE & ASSOCIATES | | STE 401 | 4098 ST CATHERINE ST W | | | WESTMOUNT QUEBEC CAN | PQ | H3Z 1P2 | CANADA |
| LANDE AND ASSOCIATES STE 401 | | 4098 ST CATHERINE ST W | | | | WESTMOUNT QUEBEC CAN | PQ | H3Z 1P2 | CANADA |
| LANDENBERG KENNETH | | 2237 WESTERN MEADOWS DR | | | | FLUSHING | MI | 48433-9412 | |
| LANDENBERG, KENNETH R | | 2237 WESTERN MEADOWS DR | | | | FLUSHING | MI | 48433 | |
| LANDER CHERYL | | 55023 AUTUM HILLS DR | | | | TROTWOOD | OH | 45426 | |
| LANDER DORA | | 1108 WISCONSIN BLVD | | | | DAYTON | OH | 45408 | |
| LANDERS & BOGGS LLP | | REF LG041106000 | PO BOX 857 | | | WAYCROSS | GA | 31502 | |
| LANDERS AMANDA | | 5474 N 8TH ST RD | | | | ANDERSON | IN | 46011 | |
| LANDERS AND BOGGS LLP EFT | | PO BOX 857 | | | | WAYCROSS | GA | 31502 | |
| LANDERS BRUCE | | 2308 CARLETON DR SW | | | | DECATUR | AL | 35603-1851 | |
| LANDERS DAMIEN | | 104 OTTERBIEN | | | | DAYTON | OH | 45406 | |
| LANDERS DIANE | | 13919 E 291ST ST | | | | ATLANTA | IN | 46031-9737 | |
| LANDERS DOUGLAS | | 7509 DRY BRANCH CT | | | | INDIANAPOLIS | IN | 46236 | |
| LANDERS GARRY | | 4432 HWY 67 S | | | | SOMERVILLE | AL | 35670-5733 | |
| LANDERS JR ELLISON | | 3202 MCCABE ST | | | | DAYTON | OH | 45408 | |
| LANDERS KIM | | 269 EAST AVE | | | | BROCKPORT | NY | 14420 | |
| LANDERS ORVIL | | 177 RIVERVIEW DR | | | | DECATUR | AL | 35603 | |
| LANDERS ORVILLE | | 177 RIVERVIEW DR | | | | DECATUR | AL | 35603 | |
| LANDERS THURMAN | | 5442 WOODGATE DR | | | | HUBER HEIGHTS | OH | 45424-2744 | |
| LANDERS WAYNE R | | 3930 HUMPHRIES HILL RD | | | | AUSTELL | GA | 30106-0000 | |
| LANDERS, DONALD | | 1643 S 500 W | | | | ANDERSON | IN | 46011 | |
| LANDERS, KIM | | 269 EAST AVE | | | | BROCKPORT | NY | 14420 | |
| LANDERS, ORVIL RAY | | 177 RIVERVIEW DR | | | | DECATUR | AL | 35603 | |
| LANDES JENNIFER O | | 3460 W WILSON RD | | | | CLIO | MI | 48420-1928 | |
| LANDES JR GERALD I | | 3460 W WILSON RD | | | | CLIO | MI | 48420-1928 | |
| LANDES STEPHEN | | 1122 EMILY LN | | | | ANDERSON | IN | 46012 | |
| LANDESS TIMOTHY | | 8554 NORMANDY CREEK DR | | | | CENTERVILLE | OH | 45458 | |
| LANDEW SAWDUST INC | | 190 CLIFFORD ST | | | | NEWARK | NJ | 07105 | |
| LANDFAIR PHILIP | | 1686 MARBY DR | | | | TROY | OH | 45373 | |
| LANDGERICHT DUSSELDORF | PATENTSTREITKAMMER | LORENZ SEIDLER GOSSEL | WIDENMAYERSTR 23 | 40002 DUSSELDORF | | POSTFACH 101140 | | D 80538 | MUNCHEN |
| LANDGRAVE EDWARD | | 217 WICKERSHAM DR WEST | | | | KOKOMO | IN | 46901 | |
| LANDHOLT THOMAS | | 3224 PALM AIRE DR | | | | ROCHESTER HLS | MI | 48309 | |
| LANDHOLT, THOMAS F | | 3224 PALM AIRE DR | | | | ROCHESTER HLS | MI | 48309 | |
| LANDIN DORA | | 1911 WOOD ST | | | | SAGINAW | MI | 48602-1190 | |
| LANDING PATRICIA | | PO BOX 1471 | | | | MONTICELLO | MS | 39654 | |
| LANDIS & STAEFA INC | | 31623 INDUSTRIAL DR | | | | LIVONIA | MI | 48150 | |
| LANDIS & STAEFA INC | | PO BOX 70832 | | | | CHICAGO | IL | 60673-0832 | |
| LANDIS BENJAMIN L & APRIL M | | 1664 BERKLEY AVE SW | | | | WYOMING | MI | 49509 | |
| LANDIS BENJAMIN L & APRIL M | | 1664 BERKLEY AVE SW | | | | WYOMING | MI | 49509 | |
| LANDIS BENJAMIN L & APRIL M | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| LANDIS BRANDY | | 2213 ONTARIO AVE | | | | DAYTON | OH | 45414 | |
| LANDIS GARDNER | | FRMLY LANDIS DIV WESTERN ATLAS | LITTON IND GRINDING MACH | 20 E 6TH ST | | WAYNESBORO | PA | 17268-2050 | |
| LANDIS GRAHAM FRENCH HUSFELD | | SHERMAN & FORD PA | 145 E RICH AVE | | | DELAND | FL | 32724 | |
| LANDIS GRAHAM FRENCH HUSFELD | | SHERMAN & FORD PA | PO BOX 48 | | | DELAND | FL | 32721-0048 | |
| LANDIS GRAHAM FRENCH HUSFELD SHERMAN AND FORD PA | | 145 E RICH AVE | | | | DELAND | FL | 32724 | |
| LANDIS GRAHAM FRENCH HUSFELD SHERMAN AND FORD PA | | PO BOX 48 | | | | DELAND | FL | 32721-0048 | |
| LANDIS GREGORY D | | PO BOX 443 | | | | PARKER CITY | IN | 47368-0443 | |
| LANDIS JEFFREY | | 948 WENG AVE | | | | DAYTON | OH | 45420 | |
| LANDIS JOSH | | 52 MEADOW BROOKE DR | | | | BROOKVILLE | OH | 45309 | |
| LANDIS KENNA | | 53 POINTVIEW AVE | | | | DAYTON | OH | 45405 | |
| LANDIS MARY | | 1435 BIMNI DR | | | | CENTERVILLE | OH | 45459 | |
| LANDIS MICHAEL | | 205 S RIVERVIEW AVE | | | | MIAMISBURG | OH | 45342 | |
| LANDIS MICHAEL | | 6233 WELLBAUM | | | | BROOKVILLE | OH | 45309 | |
| LANDIS, MARY S | | 1435 BIMNI DR | | | | CENTERVILLE | OH | 45459 | |
| LANDIS, MICHAEL W | | 221 HIGHVIEW DR | | | | SLINGER | WI | 53086 | |
| LANDMAN AUTO SALES AND WXYZ LLC LLOYD LANDMAN | | 1532 CHICAGO DR SW | | | | WYOMING | MI | 49509 | |
| LANDMAN AUTO SALES AND WXYZ LLC LLOYD LANDMAN | | 1532 CHICAGO DR SW | | | | WYOMING | MI | 49509 | |
| LANDMAN AUTO SALES AND WXYZ LLC LLOYD LANDMAN | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| LANDMAN INSULATION INC | | 818 BOSTON SE | | | | GRAND RAPIDS | MI | 49507 | |
| LANDMAN INSULATION INC | | 818 BOSTON ST SE | | | | GRAND RAPIDS | MI | 49507 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LANDMAN SHAWN & WXYZ LLC | | 1544 CHICAGO DR SW | | | | WYOMING | MI | 49509 | |
| LANDMAN SHAWN & WXYZ LLC | | 1544 CHICAGO DR SW | | | | WYOMING | MI | 49509 | |
| LANDMAN SHAWN & WXYZ LLC | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| LANDMANN BRADLEY | | 5419 83RD TER E | | | | SARASOTA | FL | 34243 | |
| LANDMARK BUSINESS | | 2033 WEST HOUSTON ST | | | | BROKEN ARROW | OK | 74012-8304 | |
| LANDMARK DIST | | 240 LOMAX ST | | | | IDAHO FALLS | ID | 83401-2546 | |
| LANDMARK EDUCATION | | 570 KIRTS BLVD | STE 210 | | | TROY | MI | 48084 | |
| LANDMARK EDUCATION CORPORATION | | 1 WORLD TRADE CTR | 15TH FL | | | NEW YORK | NY | 10048 | |
| LANDMARK EDUCATION CORPORATION | | 212 EAST OSBORN 100 | | | | PHEONIX | AZ | 85012 | |
| LANDMARK EDUCATION CORPORATION | | 3980 DEKALB TECHNOLOGY PRKWAY | STE 720 BUILDING 700 | | | ATLANTA | GA | 30340 | |
| LANDMARK EDUCATION CORPORATION | | 4623 WESLEY AVE | STE AB | | | CINCINNATI | OH | 45212 | |
| LANDMARK EDUCATION CORPORATION | | DETROIT CTR | 33454 7 MILE RD | | | LIVONIA | MI | 48152 | |
| LANDMARK EDUCATION CORPORATION DETROIT CENTER | | 33454 7 MILE RD | | | | LIVONIA | MI | 48152 | |
| LANDMARK INTERNATIONAL | | 1043 S WILLOW AVE | | | | COOKEVILLE | TN | 38501-4194 | |
| LANDMARK INTERNATIONAL TRUCKS | | 1524 S DAVEY CROCKET PKWY | | | | MORRISTOWN | TN | 37813-1923 | |
| LANDMARK INTERNATIONAL TRUCKS | | 4550 RUTLEDGE PIKE | | | | KNOXVILLE | TN | 37914-3295 | |
| LANDMARK MEDICAL CENTER | | LANDMARK OCCUPATIONAL HEALTH | 1725 MENDON RD STE 207 | | | CUMBERLAND | RI | 02864 | |
| LANDMARK PROPERTIES INC | | STE 100 | 11329 P ST | | | OMAHA | NE | 68137 | |
| LANDMARK PROPERTIES INC SUITE 100 | | 11329 P ST | | | | OMAHA | NE | 68137 | |
| LANDMARK SYSTEMS CORP | | 8000 TOWERS CRESCENT DR | | | | VIENNA | VA | 22182-2700 | |
| LANDMARK WATER SERVICE INC | | 6301 PFLUMM RD STE 102 | | | | SHAWNEE | KS | 66216 | |
| LANDMARK WATER SERVICES INC | | 6301 PFLUMM RD STE 102 | | | | SHAWNEE MISSION | KS | 66216 | |
| LANDOLL CORPORATION | | ACCOUNTS PAYABLE DEPARTMENT | PO BOX 111 | | | MARYSVILLE | KS | 66508-0111 | |
| LANDOLL CORPORATION | | ACCOUNTS PAYABLE DIVISION | PO BOX 111 | | | | KS | 66508-0111 | |
| LANDOLL CORPORATION | | DREXAL DIVISION | 331 MAPLE AVE | | | HORSHAM | PA | 19044 | |
| LANDON DEBORAH A | | 2005 WESTWIND DR | | | | SANDUSKY | OH | 44870-7069 | |
| LANDOVER COOLING TOWER SERVICE | | 233 TWIN OAKS TERRACE | | | | WESTFIELD | NJ | 07090 | |
| LANDOVER COOLING TOWER SERVICE | | INC | PO BOX 2394 | | | WESTFIELD | NJ | 07090 | |
| LANDOW CHARLES R | | 6350 WOLCOTTSVILLE RD | | | | AKRON | NY | 14001-9001 | |
| LANDRAM JEANETTE M | | 1785 SUNRISE DR | | | | CARO | MI | 48723-9310 | |
| LANDREE BARBARA A | | 963 HILLSIDE DR | | | | LEWISTON | NY | 14092-1823 | |
| LANDRETH ENGINEERING CO | | 1495 THOMASTON AVE | | | | WATERBURY | CT | 06704 | |
| LANDRETH ENGINEERING CO | | 7135 ARDMORE AVE | | | | HOUSTON | TX | 77054 | |
| LANDRETH FASTENER CORP | | 7135 ARDMORE ST | | | | HOUSTON | TX | 77054 | |
| LANDRETH FASTENER CORP | | PO BOX 4346 DEPT 493 | | | | HOUSTON | TX | 77210-4346 | |
| LANDREVILLE JOHN A | | 10869 STATE HIGHWAY M26 | | | | EAGLE HARBOR | MI | 49950-9531 | |
| LANDRIE PATRICK | | 251 GRAND RIVER DR | | | | ADRIAN | MI | 49221 | |
| LANDRIES MARY | | 190 HUNTINGTON TRAIL | | | | CORTLAND | OH | 44410 | |
| LANDRIES RICHARD | | 190 HUNTINGTON TRAIL | | | | CORTLAND | OH | 44410 | |
| LANDRIES, RICHARD V | | 190 HUNTINGTON TRAIL | | | | CORTLAND | OH | 44410 | |
| LANDRUM CHAMBER OF COMMERCE | | PO BOX 62 | | | | LANDRUM | SC | 29356 | |
| LANDRUM CHARLES | | 12210 LOWER VALLEY PIKE APT 2 | | | | MEDWAY | OH | 45341 | |
| LANDRUM DO IT BEST HARDWARE | | 216 E RUTHERFORDTON ST | | | | LANDRUM | SC | 29356 | |
| LANDRUM HARDWARE INC | | 216 RUTHERFORD ST | | | | LANDRUM | SC | 29356 | |
| LANDRUM REGINA | | 6323 W 100 N | | | | TIPTON | IN | 46072-8669 | |
| LANDRUM REGINA ANN | | 6323 W 100 N | | | | TIPTON | IN | 46072-8669 | |
| LANDRUM RODNEY | | 5636 WEST CREEK | | | | TROTWOOD | OH | 45426 | |
| LANDRUM, JASON SCOTT | | 1911 S ARMSTRONG ST | | | | KOKOMO | IN | 46902 | |
| LANDRY CHARLES C | | 4534 SHARON DR | | | | LOCKPORT | NY | 14094-1314 | |
| LANDRY ELECTRIC CO INC | | 115 UNIVERSITY DR | ADD CHG 12 99 | | | HOWELL | MI | 48843 | |
| LANDRY ELECTRIC CO INC | | 115 UNIVERSITY DR | | | | HOWELL | MI | 48843 | |
| LANDRY FREDERICK G | | 2771 WALBRIDGE DR | | | | ROCHESTER | MI | 48307-4461 | |
| LANDRY LISA | | 699 HERITAGE DR | | | | ROCHESTER | NY | 14615 | |
| LANDRY, JULIE | | 2087E HUDSON AVE | | | | ROCHESTER | NY | 14617 | |
| LANDRY, LISA | | 699 HERITAGE DR | | | | ROCHESTER | NY | 14615 | |
| LANDRYS MIKE ELECTRICAL SERV | | 3552 AVON ST STE 209 | | | | HARTLAND | MI | 48353 | |
| LANDSCAPE GARDENING CONTRACTOR | | 2637 W LINCOLN | | | | ANAHEIM | CA | 92801-6316 | |
| LANDSCAPE GARDENING CONTRS | | WISK LANDSCAPE & MAINTENANCE | 2637 W LINCOLN AVE | | | ANAHEIM | CA | 92801-6316 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LANDSCAPE GARDENING EFT CONTRACTOR | | PO BOX 1096 | | | | DOWNEY | CA | 90240-0096 | |
| LANDSCHOOT TIMOTHY | | 132 RED LION RD | | | | HENRIETTA | NY | 14467 | |
| LANDSEADEL RONALD L | | 2823 SOUTH COUNTRY CLUB DR | | | | AVON PK | FL | 33825-8813 | |
| LANDSKROENER BRUCE | | 1495 NORTH BLOCK RD | | | | REESE | MI | 48757 | |
| LANDSKROENER MATT | | 1495 N BLOCK RD | | | | REESE | MI | 48757 | |
| LANDSKROENER, BRUCE A | | 1495 NORTH BLOCK RD | | | | REESE | MI | 48757 | |
| LANDSTAR EXPRESS | | 42000 W SIX MILE RD STE 230 | | | | NORTHVILLE | MI | 48167 | |
| LANDSTAR EXPRESS AME | | 42000 W SIX MILE RD STE 230 | | | | NORTHVILLE | MI | 48167 | |
| LANDSTAR EXPRESS AMERICA INC | | PO BOX 651434 | | | | CHARLOTTE | NC | 28265-1434 | |
| LANDSTAR EXPRESS AMERICA INC | | WORLD HQ | PO BOX 651434 | | | CHARLOTTE | NC | 28265-1434 | |
| LANDSTAR EXPRESS AMERICA INC | | PO BOX 651434 | | | | CHARLOTTE | NC | 28265-1434 | |
| LANDSTAR EXPRESS AMERICA INC | | PO BOX 651434 | | | | CHARLOTTE | NC | 28265-1434 | |
| LANDSTAR EXPRESS AMERICA INC | | PO BOX 651434 | | | | CHARLOTTE | NC | 28265-1434 | |
| LANDSTAR EXPRESS AMERICA INC | | PO BOX 651434 | | | | CHARLOTTE | NC | 28265-1434 | |
| LANDSTAR EXPRESS AMERICA INC | | WORLD HQ | PO BOX 651434 | | | CHARLOTTE | NC | 28265-1434 | |
| LANDSTAR EXPRESS AMERICAN INC | | NAME CHG 6 25 96 EXPRESS AMER | PO BOX 651434 | | | CHARLOTTE | NC | 28265-1434 | |
| LANDSTAR GEMINI INC | | 42000 W SIX MILE RD STE 230 | | | | NORTHVILLE | MI | 48167 | |
| LANDSTAR INWAY | ROY PELFREY | 42000 W SIX MILE RD STE 230 | | | | NORTHVILLE | MI | 48167 | |
| LANDSTAR INWAY INC | | 12793 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| LANDSTAR INWAY INC | | 1000 SIMPSON RD | | | | ROCKFORD | IL | 61125 | |
| LANDSTAR INWAY INC | | 12793 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| LANDSTAR INWAY INC | | 12793 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| LANDSTAR INWAY INC EFT | | PO BOX 701 | ADD CHG 6 10 05 CM | | | ROCKFORD | IL | 61125 | |
| LANDSTAR LIGON INC | | DRAWER CS 100733 | | | | ATLANTA | GA | 30384-0733 | |
| LANDSTAR LIGON INC | | 2911 A ANTON RD | | | | MADISONVILLE | KY | 42431-8522 | |
| LANDSTAR LIGON INC | | FMLY LIGON NATIONWIDE INC | PO DRAWER L | NAME CHG 9 96 SCAC LIGS | | MADISONVILLE | KY | 42431 | |
| LANDSTAR LIGON INC | | PO BOX CS100733 | | | | ATLANTA | GA | 30384-0733 | |
| LANDSTAR LIGON INC | | DRAWER CS 100733 | | | | ATLANTA | GA | 30384-0733 | |
| LANDSTAR LIGON INC | | DRAWER CS 100733 | | | | ATLANTA | GA | 30384-0733 | |
| LANDSTAR LIGON INC | | DRAWER CS 100733 | | | | ATLANTA | GA | 30384-0733 | |
| LANDSTAR LIGON INC | | DRAWER CS 100733 | | | | ATLANTA | GA | 30384-0733 | |
| LANDSTAR LIGON INC | | DRAWER CS 100733 | | | | ATLANTA | GA | 30384-0733 | |
| LANDSTAR LIGON INC | TRAVIS SMITH | DRAWER CS 100733 | | | | ATLANTA | GA | 30384 | |
| LANDSTAR LOGISTICS | | 42000 W SIX MILE RD STE 230 | | | | NORTHVILLE | MI | 48167 | |
| LANDSTAR LOGISTICS INC | | 1000 BRIDGEPORT AVE | | | | SHELTON | CT | 06484 | |
| LANDSTAR LOGISTICS INC EFT | | PO BOX 8500 54302 | CHGE RM ADDRESS 8 02 | | | PHILADELPHIA | PA | 19178-4302 | |
| LANDSTAR RANGER | ROY PELFREY | 42000 W SIX MILE RD STE 230 | | | | NORTHVILLE | MI | 48167 | |
| LANDSTAR RANGER INC | | PO BOX 8500 54293 | | | | PHILADELPHIA | PA | 19178-4293 | |
| LANDSTAR RANGER INC | | LANDSTAR | 13410 SUTTON PK DR S | | | JACKSONVILLE | FL | 32224-5270 | |
| LANDSTAR RANGER INC | | PO BOX 8500 54293 | | | | PHILADELPHIA | PA | 19178-4293 | |
| LANDSTAR RANGER INC | | PO BOX 8500 54293 | | | | PHILADELPHIA | PA | 19178-4293 | |
| LANDSTAR RANGER INC | | PO BOX 8500 54293 | | | | PHILADELPHIA | PA | 19178-4293 | |
| LANDSTAR RANGER INC | | PO BOX 8500 54293 | | | | PHILADELPHIA | PA | 19178-4293 | |
| LANDSTAR RANGER TRANS INC | | PO BOX 8500 54293 | | | | PHILADELPHIA | PA | 19178-4293 | |
| LANDSTAR RANGER TRANS INC | | PO BOX 8500 54293 | | | | PHILADELPHIA | PA | 19178-4293 | |
| LANDSTAR RANGER TRANS INC | | PO BOX 8500 54293 | | | | PHILADELPHIA | PA | 191784293 | |
| LANDSTAR RANGER TRANSPORTATION | | INC SCAC RNGR EFT | PO BOX 19060 FMLY RANGER TRANS | 4057 CARMICHAEL AVE | | JACKSONVILLE | FL | 32245 | |
| LANDSTAR TLC INC | | PO BOX 66943 | | | | ST LOUIS | MO | 63166 | |
| LANDSTRA, CHRISTY | | 4260 INDIAN SPRINGS DR | | | | GRANDVILLE | MI | 49418 | |
| LANDTECH CONTRACTORS, INC | DONOVAN CARSTENS | 525 NORTH LAREDO ST | | | | AURORA | CO | 80011 | |
| LANDTHORN JEFFREY | | 216 W NORWICH AVE | | | | COLUMBUS | OH | 43201 | |
| LANDTROOP CURT | | 7 PARSONAGE ST | | | | COLD SPRING | NY | 10516 | |
| LANDWELL & ASSOCIES | | SERVICE RECOUVREMENT | 32 RUE GUERSANT | 75833 PARIS CEDEX 17 | | | | | FRANCE |
| LANDWELL AND ASSOCIES SERVICE RECOUVREMENT | | 32 RUE GUERSANT | 75833 PARIS CEDEX 17 | | | | | | FRANCE |
| LANE BARBARA | | 3037 EGLESTON AVE | | | | FLINT | MI | 48506 | |
| LANE BROTHERS INC | | 20464 MIDDLEBELT RD | | | | ROMULUS | MI | 48174 | |
| LANE CARL L | | PO BOX 14992 | | | | SAGINAW | MI | 48601-0992 | |
| LANE CAROL A | | 15410 W BURT RD | | | | CHESANING | MI | 48616-9536 | |
| LANE CATHERINE | | 4223 WHALEY HWY | | | | CLAYTON | MI | 49235-9608 | |
| LANE CLINT | | 3320 HEMLOCK LN 626 | | | | MIAMISBURG | OH | 45342 | |
| LANE COMMUNITY COLLEGE | | 4000 E 30TH AVE | | | | EUGENE | OR | 97405-0640 | |
| LANE DAMON | | 4704 ST JOHNS AVE | | | | DAYTON | OH | 45406 | |
| LANE DAVID B | | 7361 CORNWELL DR | | | | DAVISON | MI | 48423-9514 | |
| LANE DENNIS | | 2018 TIMBER CREEK DR | | | | CORTLAND | OH | 44410 | |
| LANE DION | | 545 MARTIN DR | | | | XENIA | OH | 45385 | |
| LANE DONALD | | 5780 SARAH AVE | | | | WARREN | OH | 44483 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LANE ELTON | | 3713 LEERDA ST | | | | FLINT | MI | 48504-2136 | |
| LANE ENGINEERING LTD EFT | | 6595 N 650 E | | | | CHURUBUSCO | IN | 46723 | |
| LANE ERIN | | 108 E NORMAN 3 | | | | DAYTON | OH | 45405 | |
| LANE FIRE EQUIPMENT | | 1243 MILITARY RD | | | | BUFFALO | NY | 14217 | |
| LANE FIRE EQUIPMENT | | 1243 MILITARY RD | | | | BUFFALO | NY | 14217 | |
| LANE GEORGENA | | 14 MELBA ST | | | | DAYTON | OH | 45407 | |
| LANE IRVING | | 114 FRANK ST | | | | MEDINA | NY | 14103-1715 | |
| LANE J | | PO BOX 8 | | | | MT STERLING | OH | 43143-0008 | |
| LANE JAMES AIR CONDITIONING C | | 5024 JACKSBORO HWY | | | | WICHITA FALLS | TX | 76302 | |
| LANE JOHN | | 3294 N 1000 W | | | | TIPTON | IN | 46072 | |
| LANE JR ERNEST | | 4286 SOUTH REINDEER CT | | | | GILBERT | AZ | 85297-9677 | |
| LANE JR FRANK | | 1313 KIRK AVE | | | | FLINT | MI | 48503-1253 | |
| LANE JR FRANK | | 1313 KIRK AVE | | | | FLINT | MI | 48503-1253 | |
| LANE JR GORDON D | | 390 W RAHN ROAD | | | | DAYTON | OH | 45429-2064 | |
| LANE JUANITA | | 3824 ENDOVER RD | | | | KETTERING | OH | 45439 | |
| LANE KELSIE | | 180 CHARLES DR | | | | CARLISLE | OH | 45005 | |
| LANE KEVIN | | 11289 VIENNA RD | | | | MONTROSE | MI | 48457-9702 | |
| LANE MICHAEL | | PO BOX 37 | | | | WABASH | IN | 46992 | |
| LANE MISCHEL | | 4024 W CARLETON RD | | | | ADRIAN | MI | 49221 | |
| LANE NANCY B | | 2221 N VERNON AVE | | | | FLINT | MI | 48506-3433 | |
| LANE PATRICE | | 3800 HOOVER AVE | | | | DAYTON | OH | 45407 | |
| LANE POWELL SPEARS LUBERSKY | | 1420 5TH AVE STE 4100 | | | | SEATTLE | WA | 98101-2338 | |
| LANE PUNCH | SUE LEONARD | 4985 BELLEVILLE RD | | | | CANTON | MI | 48188 | |
| LANE PUNCH CORP | | 4293 HAMANN PKY | | | | WILLOUGHBY | OH | 44094 | |
| LANE PUNCH CORP | ATTN LINDA WHITE A R CREDIT | 281 LANE PKWY | | | | SALISBURY | NC | 28146 | |
| LANE PUNCH CORP BRANCH BANKING & TRUST CO BB&T | | 209 NORTH MAIN ST | | | | LEXINGTON | NC | 27293 | |
| LANE PUNCH CORP EFT | | 281 LN PWY | | | | SALISBURY | NC | 28144 | |
| LANE RUSTY | | 387 SPRING OAKS TRAIL | | | | WELLINGTON | AL | 36279 | |
| LANE SHARON S | | 4108 BURTON PL CT | | | | ANDERSON | IN | 46013-5600 | |
| LANE SHIRLIE A | | 7987 FARMERSVILLE W CARROL PIK | | | | GERMANTOWN | OH | 45327-9643 | |
| LANE STEVEN | | 3594 VILLAGE DR APT F | | | | FRANKLIN | OH | 45005 | |
| LANE TRACY | | 1705 MANOR PL | | | | CLEMENTON | NJ | 08021 | |
| LANE TRUCKING INC | | 2056 N RANGE ST | | | | DOTHAN | AL | 36303 | |
| LANE TRUCKING INC | | PO BOX 6215 | | | | DOTHAN | AL | 36302 | |
| LANE VIVIAN M | | 1809 MERRITT ST | | | | OLD HICKORY | TN | 37138-2849 | |
| LANE WESTLEY INC | | 304 BOWFIN ST | | | | FOSTER CITY | CA | 94404-1821 | |
| LANE WILLIAM | | 106 WOODLANDS PK DR | | | | BRANDON | MS | 39047 | |
| LANE ZAYNAH | | 821 EGGERT RD | | | | AMHERST | NY | 14226 | |
| LANE, ALEXANDER | | 140 HALLER AVE | | | | CHEEKTOWAGA | NY | 14211 | |
| LANE, DION E | | 545 MARTIN DR | | | | XENIA | OH | 45385 | |
| LANE, KAREN | | 101 SALTWELL RD | | | | LIVERPOOL | NY | 13090 | |
| LANE, LASHAWNDA | | 3404 CHICAMAUGA AVE APT 203 | | | | DAYTON | OH | 45417 | |
| LANE, WILLIAM G | | 10811 AARON ST | | | | EL PASO | TX | 79924 | |
| LANEKO | C/O COZEN OCONNOR | CARL WEISS | 200 FOUR FALLS CORPORATE CENTER | STE 400 | | WEST CONSHOHOCKEN | PA | 19428-0800 | |
| LANEKO | C/O COZEN OCONNOR | CARL WEISS | 200 FOUR FALLS CORPORATE CENTER | STE 400 | | WEST CONSHOHOCKEN | PA | 19428-0800 | |
| LANEKO ENGINEERING CO | | 275 NEW JERSEY DR | FORT WASHINGTON INDUST PARK | | | FORT WASHINGTON | PA | 19034 | |
| LANEKO ENGINEERING CO | | 275 NEW JERSEY DR | FORT WASHINGTON IND PK | | | FORT WASHINTON | PA | 19034 | |
| LANEKO ENGINEERING CO | | 275 NEW JERSEY DR | FORT WASHINGTON INDUST PK | | | FORT WASHINGTON | PA | 19034 | |
| LANEKO ENGINEERING CO | | 275 NEW JERSEY DR | FORT WASHINGTON INDUST PARK | | | FORT WASHINGTON | PA | 19034 | |
| LANEKO ENGINEERING CO INC | | 275 NEW JERSEY DR | | | | FORT WASHINGTON | PA | 19034 | |
| LANEKO ENGINEERING COMPANY | | 275 NEW JERSEY DR | FORT WASHINGTON INDUST PK | | | FORT WASHINGTON | PA | 19034 | |
| LANEKO ENGINEERING INC | | 200 E BIG BEAVER RD STE 158 | | | | TROY | MI | 48084 | |
| LANEKO ENGINEERING INC | | 275 NEW JERSEY DR | | | | FORT WASHINGTON | PA | 19034-2603 | |
| LANEKO ROLL FORM INC | | 3003 UNIONVILLE PIKE | | | | HATFIELD | PA | 19440-1825 | |
| LANEKO ROLL FORM INC EFT | | 3003 UNIONVILLE PIKE | | | | HATFIELD | PA | 19440 | |
| LANESE BRIAN | | 4836 BONNIE RD | | | | KETTERING | OH | 45440 | |
| LANESE THOMAS | | 2425 BENDING WILLOW DR | | | | KETTERING | OH | 45440-1107 | |
| LANESE, BRIAN THOMAS | | 4836 BONNIE RD | | | | KETTERING | OH | 45440 | |
| LANEY BRENTT | | 1520 PIERCE ST | | | | SANDUSKY | OH | 44870 | |
| LANEY DARLENE M | | 2947 S DOUGLAS DR | | | | BAY CITY | MI | 48706-1221 | |
| LANEY THOMAS | | 304 BIRCHWOOD DR | | | | SANDUSKY | OH | 44870-5716 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LANEY, JASON | | 8246 E MARKET ST NO 180 | | | | WARREN | OH | 44484 | |
| LANEY, MARK | | 3960 LAKE RD | | | | BROCKPORT | NY | 14420 | |
| LANFEAR BRIAN | | 8954 VAN CLEVE RD | | | | VASSAR | MI | 48768-9413 | |
| LANFEAR BRIAN | | 8954 VAN CLEVE RD | | | | VASSAR | MI | 48768-9413 | |
| LANFEAR DANIEL | | 86 AKRON ST | | | | LOCKPORT | NY | 14094 | |
| LANFEAR, BRIAN | | 8954 VAN CLEVE RD | | | | VASSAR | MI | 48768 | |
| LANFEAR, HAROLD | | 734 N MAIN ST | | | | CLAWSON | MI | 48017 | |
| LANG CHEVEROLET | | 635 ORCHARD LN | | | | BEAVERCREEK | OH | 45434 | |
| LANG CHEVEROLET | | PO BOX 340910 | | | | BEAVERCREEK | OH | 45434 | |
| LANG CHEVROLET CO THE | | LANG CHEVROLET GEO | 635 ORCHARD LN | | | BEAVERCREEK | OH | 45434 | |
| LANG CHRISTOPHER | | 4864 MARSHALL RD | | | | KETTERING | OH | 45429 | |
| LANG D | | 162 OVERLAND TR | | | | ROCHESTER | NY | 14586 | |
| LANG DAVID | | 1207 SHETTLER | | | | MUSKEGON | MI | 49444 | |
| LANG DAVID | | 20 CHESTER RD | | | | MOSSCROFT ESTATE | | L361UW | UNITED KINGDOM |
| LANG DISTRIBUTING INC | | 1180 LESCO RD | | | | KANKAKEE | IL | 60901-9490 | |
| LANG DISTRIBUTING INC | | D B A BUMPER TO BUMPER WHSE | 1180 LESCO RD | | | KANKAKEE | IL | 60901-9490 | |
| LANG FAYE R | | 437 CHURCH ST | | | | MADISON | MS | 39110-9638 | |
| LANG GARY W | | 1588 FRASER RD | | | | KAWKAWLIN | MI | 48631-9474 | |
| LANG GERALD | | 2903 BROOKSIDE APT 103 | | | | LAKE ORION | MI | 48360-2399 | |
| LANG GERALD | | W236 S5513 MAPLE HILL DR | | | | WAUKESHA | WI | 53189 | |
| LANG JOHN EXPRESS | | 3313 N 11TH ST | | | | SHEBOYGAN | WI | 53083 | |
| LANG KENNETH | | 614 FAIRLANE DR SW | | | | HARTSELLE | AL | 35640 | |
| LANG KENNETH | | 614 FAIRLANE DR SW | | | | HARTSELLE | AL | 35640 | |
| LANG LILLIAN | | 162 OVERLAND TRL | | | | W HENRIETTA | NY | 14586-9738 | |
| LANG MARKETING | | PO BOX 32 | | | | WYCKOFF | NJ | 07481 | |
| LANG MARKETING RESOURCES INC | | PO BOX 32 | | | | WYCKOFF | NJ | 074810032 | |
| LANG MARKETING RESOURCES INC | | 700 GODWIN AVE STE 100 | | | | MIDLAND PARK | NJ | 07432-1460 | |
| LANG MARKETING RESOURCES INC | | NO PHYSICAL ADDRESS | | | | WYCKOFF | NJ | 07481 | |
| LANG MEKRA NORTH AMERICA LLC | | 101 TILLESSEN BLVD | | | | RIDGEWAY | SC | 29223 | |
| LANG MEKRA NORTH AMERICA LLC | ACCOUNTS PAYABLE | 101 TILLESSEN BLVD | | | | RIDGEWAY | SC | 29130 | |
| LANG NATHANIEL | | 304 RAINBOW CIRCLE | | | | KOKOMO | IN | 46902 | |
| LANG PETER | | 503 WALNUT ST | | | | LOCKPORT | NY | 14094-3111 | |
| LANG PHILIP | | 530 WESTCHESTER BLVD | | | | NOBLESVILLE | IN | 46062 | |
| LANG RICHARD | | 5778 AMBER LN | | | | INDIANAPOLIS | IN | 46234 | |
| LANG RONALD | | 6051 N VASSAR RD | | | | FLINT | MI | 48506 | |
| LANG TERRY | | 181 SPRINGDALE RD | | | | ATTALLA | AL | 35954 | |
| LANG TERRY | | 181 SPRINGDALE RD | | | | ATTALLA | AL | 35954 | |
| LANG WILLIAM | | 8111 E 115TH ST | | | | FISHERS | IN | 46038-1902 | |
| LANG, DAVID | | 1207 SHETTLER | | | | MUSKEGON | MI | 49444 | |
| LANG, GERALD | | W236 S5513 MAPLE HILL DR | | | | WAUKESHA | WI | 53189 | |
| LANG, NATHANIEL C | | 304 RAINBOW CIR | | | | KOKOMO | IN | 46902 | |
| LANG, PHILIP J | | 530 WESTCHESTER BLVD | | | | NOBLESVILLE | IN | 46062 | |
| LANGDON ALAN | | 4850 MACALLAN COURT WEST | | | | DUBLIN | OH | 43017-8289 | |
| LANGDON CHARLES | | DBA EDM SERVICES | 1799 W APPLEBLOSSOM LN | | | MARTINSVILLE | IN | 46151 | |
| LANGDON DARON | | 1059 FOREST DR | | | | BEAVERCREEK | OH | 45434 | |
| LANGDON ERNIE | | 7312 FARMINGTON RD | | | | MIAMISBURG | OH | 45342-4630 | |
| LANGDON III HORACE | | 4020 E 50TH ST LOT 281 | | | | MT MORRIS | MI | 48458 | |
| LANGDON JAMES | | 15138 MEADOWLANE | | | | LINDEN | MI | 48451-9685 | |
| LANGDON ROBERT | | 11050 DENTON HILL RD | | | | FENTON | MI | 48430 | |
| LANGE ADAM | | 1624 S POSEYVILLE | | | | MIDLAND | MI | 48640 | |
| LANGE ANGELA | | 1037 SCOTT ST | | | | MIDLAND | MI | 48642 | |
| LANGE BRADFORD | | 7892 DUTCH RD | | | | SAGINAW | MI | 48609-9588 | |
| LANGE BRIAN | | 14470 DUBLIN DR | | | | CARMEL | IN | 46033 | |
| LANGE G | | 16232 WINDWOOD BEACH DR | | | | LINDEN | MI | 48451 | |
| LANGE JULIA K | | 10808 E 00 NS | | | | GREENTOWN | IN | 46936-8751 | |
| LANGE PAMELA | | PO BOX 51 | | | | GALVESTON | IN | 46932 | |
| LANGE RICKY J | | 1483 CEDAR PT DR | | | | WEIDMAN | MI | 48893-9266 | |
| LANGE SUSAN | | 1727 S BROWNS LAKE RD | | | | BURLINGTON | WI | 53105-9707 | |
| LANGE, G BRENT | | 16232 WINDWOOD BEACH DR | | | | LINDEN | MI | 48451 | |
| LANGENBERG JACK | | 2092 HICKORY LEAF DR | | | | ROCHESTER HILLS | MI | 48309 | |
| LANGENBUCHER, GREGG | | 7214 W 1200 S | | | | ELWOOD | IN | 46036 | |
| LANGENDORF TEXTIL GMBH & CO KG | | GROSSVICHTACH 2 U 4 | D 96362 MARKTRODACH | | | | | | GERMANY |
| LANGENDORF WILHELM GMBH | | POSTFACH 62 | D96362 MARKTRODACH | | | | | | GERMANY |
| LANGENKAMP APRIL | | 211 OVERLA BLVD | | | | ENGLEWOOD | OH | 45322 | |
| LANGENKAMP APRIL | | 211 OVERLA BLVD | | | | ENGLEWOOD | OH | 45322 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LANGER CAROLYN | | 6211 NE LIVINGSTON | | | | CAMAS | WA | 98607 | |
| LANGER GARY | | PO BOX 116 HARTFORD ST | | | | ORANGEVILLE | OH | 44453 | |
| LANGER ROOFING & SHEET METAL | | AAA DISTRIBUTORS | 345 S CURTIS RD | | | MILWAUKEE | WI | 53214-1028 | |
| LANGER ROOFING & SHEET METAL | | REMOVED EFT 5 16 00 | 345 S CURTIS RD | | | MILWAUKEE | WI | 53214 | |
| LANGER ROOFING AND SHEET EFT METAL | | 345 S CURTIS RD | | | | MILWAUKEE | WI | 53214 | |
| LANGER STEVEN | | 6211 NE LIVINGSTON RD | | | | CAMAS | WA | 98607 | |
| LANGER TAMMY | | 8664 S MARKET PL | | | | OAK CREEK | WI | 53154 | |
| LANGER TRANSPORT CORP | | 420 RTE 440 N | | | | JERSEY CITY | NJ | 07305 | |
| LANGER TRANSPORT CORP | | PO BOX 23211 | | | | NEWARK | NJ | 07189 | |
| LANGER, GARY A | | PO BOX 116 HARTFORD ST | | | | ORANGEVILLE | OH | 44453 | |
| LANGER, TAMMY | | PO BOX 92 | | | | OAK CREEK | WI | 53154 | |
| LANGEVIN BART | | 7995 E 300 S | | | | BRINGHURST | IN | 46913 | |
| LANGEVIN LEARNING SERVICES | | PO BOX 1221 | | | | OGDENSBURG | NY | 13669-6221 | |
| LANGEVIN LEARNING SERVICES | | PO BOX 279 | | | | MANOTICK | ON | K4M 1A3 | |
| LANGEVIN, BART | | 7995 E 300 S | | | | BRINGHURST | IN | 46913 | |
| LANGFORD BRENDA K | | 209 COMMUNITY DR | | | | DAYTON | OH | 45404-1320 | |
| LANGFORD CENTER | | HISTORIC BELKNAP OFFICE BLDG | 1810 SILS AVE | STE 201 | | LOUISVILLE | KY | 40059 | |
| LANGFORD DIANE | | 14532 FINA DR | | | | WARREN | MI | 48093 | |
| LANGFORD DIANE PETTY CASH | | CUSTODIAN DELPHI PRODUCT & SVC | 1441 W LONGLAKE RD MC | MC 480415317 | | TROY | MI | 48098 | |
| LANGFORD DIANE PETTY CASH CUSTODIAN DELPHI PRODUCT AND SVC | | 1441 W LONGLAKE RD | MC 480415317 | | | TROY | MI | 48098 | |
| LANGFORD F | | * PO BOX 9 | | | | HILLSBORO | AL | 35643 | |
| LANGFORD KEVIN | | 1714 ROSZEL ST | | | | ROYAL OAK | MI | 48067 | |
| LANGFORD MARSHA | | 2508 E CODY ESTY RD | | | | PINCONNING | MI | 48650 | |
| LANGFORD MICHELLE | | 6947 LITTLE RICHMOND RD | | | | TROTWOOD | OH | 45426 | |
| LANGFORD SYLVIA | | 3141 ELWOOD FALTZ | | | | DETROIT | MI | 48207 | |
| LANGFORD, KEVIN P | | 1714 ROSZEL ST | | | | ROYAL OAK | MI | 48067 | |
| LANGHAM | | 5335 W 74TH ST | | | | INDIANAPOLIS | IN | 46268 | |
| LANGHAM LOTORIA | | 337 FIVE ACRE RD | | | | HUEYTOWN | AL | 35023 | |
| LANGHAM ROBERT | | 60 GRANGE HALL RD | | | | BEAVERCREEK | OH | 45430-2018 | |
| LANGHAM TRANSPORT SERVICES | | 5335 WEST 74TH ST | | | | INDIANAPOLIS | IN | 46268 | |
| LANGHAM TRANSPORT SERVICES | | 5335 WEST 74TH ST | RMT ADD CHG 3 01 TBK LTR | | | INDIANAPOLIS | IN | 46268 | |
| LANGHAM, SHELIA | | PO BOX 43 | | | | COURTLAND | AL | 35618 | |
| LANGKAMP CYNTHIA | | W269 S9155 KARLSTAD DR | | | | MUKWONAGO | WI | 53149 | |
| LANGKAMP DENNIS | | W269 S9155 KARLSTAD DR | | | | MUKWONAGO | WI | 53149 | |
| LANGKAMP, ROBERTA | | 148 EDGEWOOD | | | | MIDDLEVILLE | MI | 49333 | |
| LANGLEY BRIAN | | 12540 NEW LOTHROP RD | | | | BYRON | MI | 48418 | |
| LANGLEY CARLTON | | 1428 CRYSTAL SPRINGS LN | | | | HERMITAGE | TN | 37076 | |
| LANGLEY DANIEL | | 1101 N HANLON | | | | WESTLAND | MI | 48185 | |
| LANGLEY FRANK P CO INC | | 219 CREEKSIDE DR | | | | BUFFALO | NY | 14150 | |
| LANGLEY JEREMY | | 1667 BLACKHORSE LN | | | | HILLIARD | OH | 43026 | |
| LANGLEY JUDITH | | 1345 KAY BROADWATER RD | | | | UTICA | MS | 39175 | |
| LANGLEY LINDA J | | 642 W 600 S | | | | ATLANTA | IN | 46031-9570 | |
| LANGLEY NORMAN W | | 210 DOG CREEK RD | | | | CUB RUN | KY | 42729-8600 | |
| LANGLEY PATRICIA A | | 2874 S 200 W | | | | TIPTON | IN | 46072-9232 | |
| LANGLEY PATRICK | | 1209 FAIRWAY COURT | | | | KOKOMO | IN | 46901 | |
| LANGLEY REBECCA | | PO BOX 6525 | | | | KOKOMO | IN | 46904 | |
| LANGLEY WADE | | 109 WINTERGREEN | | | | NOBLESVILLE | IN | 46062 | |
| LANGLEY, MICHAEL | | 155 GOLFVIEW DR | | | | BROOKLYN | MI | 49230 | |
| LANGLEY, PATRICK D | | 1209 FAIRWAY CT | | | | KOKOMO | IN | 46901 | |
| LANGLEY, RYAN | | 1345 KAY BROADWATER RD | | | | UTICA | MS | 39175 | |
| LANGLOIS JR ARTHUR A | | 465 E STERNBERG RD | | | | MUSKEGON | MI | 49441-6045 | |
| LANGLOIS SR ARTHUR | | PO BOX 53 | | | | WALHALLA | MI | 49458 | |
| LANGRIDGE CALVIN C | | G 5125 N CTR RD LOT 34 | | | | FLINT | MI | 48506-2032 | |
| LANGRIDGE LINDA S | | 1515 SEABREEZE ST | | | | CLEARWATER | FL | 33756-2350 | |
| LANGSCHWAGER JAMES | | 157 FILLMORE PL | | | | BAY CITY | MI | 48708 | |
| LANGSCHWAGER, JAMES | | 157 FILLMORE PL | | | | BAY CITY | MI | 48708 | |
| LANGSENKAMP MANUFACTURING LLC | | 8816 CORPORATION DR | | | | INDIANAPOLIS | IN | 46256 | |
| LANGSENKAMP MFG LLC | | 8816 CORPORATION DR | | | | INDIANAPOLIS | IN | 46256 | |
| LANGSTON CAROL A | | 2933 W ALTO RD | | | | KOKOMO | IN | 46902-4686 | |
| LANGSTON JAMES | | 6352 LAURENTIAN CT | | | | FLINT | MI | 48532 | |
| LANGSTON JOHN | | 5203 JOY RD | | | | DETROIT | MI | 48204 | |
| LANGSTON KAREN | | 5150 CHERRY BOTTOM RD | | | | COLUMBUS | OH | 43230 | |
| LANGSTON KRISTY | | 128 ELSMORE BLVD | | | | GADSDEN | AL | 35904 | |
| LANGSTON MARTHA L | | 5438 WOODLAND RIDGE DR | | | | FLINT | MI | 48532-2270 | |
| LANGSTON STEVE | | 1413 MEADOWBROOK DR | | | | KOKOMO | IN | 46902 | |
| LANGSTON UNIVERSITY | | PO BOX 967 | | | | LANGSTON | OK | 73050 | |
| LANGSTON, STEVE S | | 1413 MEADOWBROOK DR | | | | KOKOMO | IN | 46902 | |
| LANGSWAGER JEFFREY | | 117 CONSTANCE WAY E | | | | ROCHESTER | NY | 14612-2764 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LANGUA TRANSLATIONS INC | | 30150 TELEGRAPH RD STE 385 | | | | BINGHAM FARMS | MI | 48025 | |
| LANGUA TRANSLATIONS INC EFT | | 30150 TELEGRAPH RD STE 385 | | | | BINGHAM FARMS | MI | 48025 | |
| LANGUA TUTOR | | 30150 TELEGRAPH RD STE 385 | | | | BINGHAM FARMS | MI | 48025 | |
| LANGUA TUTOR | | 30150 TELEGRAPH STE 385 | | | | BINGHAM FARMS | MI | 48025 | |
| LANGUA TUTOR EFT | | 30150 TELEGRAPH RD STE 385 | | | | BINGHAM FARMS | MI | 48025 | |
| LANGUA TUTOR INC | | 30150 TELEGRAPH STE 385 | | | | BINGHAM FARMS | MI | 48025 | |
| LANGUAGE AMERICA INC | | 4414 CTRVIEW DR | STE 226 | | | SAN ANTONIO | TX | 78228 | |
| LANGUAGE CENTER INTERNATIONAL | | 24445 NORTHWESTERN HWY | STE 101 | | | SOUTHFIELD | MI | 48075 | |
| LANGUAGE CENTER THE | | 313 SIXTH AVE STE 400 | | | | PITTSBURGH | PA | 15222 | |
| LANGUAGE CONSULTANTS INC | | 30D HARBOUR VILLAGE | | | | BRANFORD | CT | 064054474 | |
| LANGUAGE CONSULTANTS INC | | 8195 MULBERRY LN | BLDG 1 TO 6 | | | WARREN | MI | 48093-1629 | |
| LANGUAGE ENTERPRISES | GERDA STEFANOVIC | 6805 HERON POINTE | | | | WEST BLOOMFIELD | MI | 48232 | |
| LANGUAGE INTELLIGENCE LTD | | 16 N GOODMAN ST | | | | ROCHESTER | NY | 14607 | |
| LANGUAGE INTELLIGENCE LTD | | LANGUAGE INTELLIGENCE | 16 GOODMAN ST N | | | ROCHESTER | NY | 14607 | |
| LANGUAGE SOLUTION INC | | 4141 PINNACLE ST | STE 203 | | | EL PASO | TX | 79902-1017 | |
| LANGUAGE STUDIES ABROAD | | 249 S HWY 101 STE 226 | | | | SOLANA BEACH | CA | 92075 | |
| LANGUAGES INTERNATIONAL | | 2440 BURTON ST S E | | | | GRAND RAPIDS | MI | 49546-4835 | |
| LANGWORTHY, DENNY | | 14472 BRAY RD | | | | CLIO | MI | 48420 | |
| LANHAM JOHN | | 6608 WIND RIDGE DR | | | | EL PASO | TX | 79912 | |
| LANIER CORA | | 4342 E MOUND ST | | | | COLUMBUS | OH | 43227 | |
| LANIER CORI | | 3509 PITTSBURG AVE | | | | DAYTON | OH | 45406 | |
| LANIER DAVID | | 27200 FRANKLIN RD | APT 325 | | | SOUTHFIELD | MI | 48034 | |
| LANIER FORD SHAVER & PAYNE PC | | PO BOX 2087 | | | | HUNTSVILLE | AL | 35804-2087 | |
| LANIER FORD SHAVER AND PAYNE PC | | PO BOX 2087 | | | | HUNTSVILLE | AL | 35804-2087 | |
| LANIER PAULA | | 6987 DALEWOOD DR | | | | MIDDLETOWN | OH | 45042 | |
| LANIER STEPHEN | | 367 MAGNOLIA ST | | | | ROCHESTER | NY | 14611 | |
| LANIER WORLDWIDE INC | | 2300 PKLAKE DR NE | | | | ATLANTA | GA | 30345 | |
| LANIER WORLDWIDE INC | | 3M BUSINESS PRODUCTS SALES | 8301 GREENSBORO DR | | | MC LEAN | VA | 22102 | |
| LANIER, STEPHEN | | 367 MAGNOLIA ST | | | | ROCHESTER | NY | 14611 | |
| LANING MARCIA | | 7001 CHAMBERSBURG RD | | | | HUBER HEIGHTS | OH | 45424 | |
| LANKA SURESH | | 5163 SAPPHIRE RIDGE | | | | BIRMINGHAM | AL | 35244 | |
| LANKFER DIVERSIFIED INDUSTRIES | | LDI INC | 4311 PATTERSON AVE SE | | | GRAND RAPIDS | MI | 49512 | |
| LANKFER DIVERSIFIED INDUSTRIES INC | | 4311 PATTERSON AVE SE | | | | GRAND RAPIDS | MI | 49512 | |
| LANKFER DIVERSIFIED INDUSTRIES INCORPORATED | SANDRA S HAMILTON | NANTZ LITOWICH SMITH GIRARD & HAMILTON | 2025 E BELTLINE SE STE 600 | | | GRAND RAPIDS | MI | 49546 | |
| LANKFORD BRUCE H | | 17 CAMBRIDGE RD | | | | EDISON | NJ | 08817-3807 | |
| LANKFORD JERRY | | 19194 CLEM ACRES | | | | ATHENS | AL | 35613-5160 | |
| LANKFORD JOSHUA | | 3315 OLD TROY PK | | | | DAYTON | OH | 45404 | |
| LANKHEET EARL | | 5230 HOWE RD | | | | GRAND BLANC | MI | 48439 | |
| LANKSTER ARVIL | | 20530 TUCKER RD | | | | ATHENS | AL | 35614-4625 | |
| LANNA CHAU | | 10082 STARBRIGHT CR | | | | WESTMINISTER | CA | 92683 | |
| LANNERT LEE | | 737 SOUTH RIVER RD | | | | NAPERVILLE | IL | 60540 | |
| LANNI THOMAS | | 56 HAGER RD | | | | ROCHESTER | NY | 14616-3132 | |
| LANNIN JAMES | | 11670 DOWNING RD | | | | BIRCH RUN | MI | 48415-9212 | |
| LANNING CANDACE | | 6247 TIGER WOODS WAY | | | | GALLOWAY | OH | 43119-8220 | |
| LANNING JAMES | | 404 N GREEN ST | | | | GREENTOWN | IN | 46936 | |
| LANNING JANERA | | 1556 QUAIL RUN BLVD | | | | KOKOMO | IN | 46902 | |
| LANNING JENNY L | | 1000 BRENTWOOD DR | | | | KOKOMO | IN | 46901-1522 | |
| LANNING RICKY | | 4109 N HEMLOCK BOX 403 | | | | MT MORRIS | MI | 48458 | |
| LANNING, JAMES A | | 404 N GREEN ST | | | | GREENTOWN | IN | 46936 | |
| LANNINGHAM JAMES C | | 965 COUNTY RD 1490 | | | | CULLMAN | AL | 35058-1524 | |
| LANNINGHAM SHIRLEY | | 965 COUNTY RD 1490 | | | | CULLMAN | AL | 35058 | |
| LANOS KAREN | | 2046 HARVARD BLVD | | | | DAYTON | OH | 45406 | |
| LANOS KAREN P | | 2046 HARVARD BLVD | | | | DAYTON | OH | 45406-4544 | |
| LANOS MICHELLE | | 708 BURMAN AVE | | | | TROTWOOD | OH | 45426 | |
| LANSAW SANDRA | | 2002 HILL AVE | | | | MIDDLETOWN | OH | 45044 | |
| LANSBERRY DANIEL | | 158 STRATHMORE DR | | | | ROCHESTER | NY | 14616 | |
| LANSCO DIE CASTING INC | | 711 S STIMSON AVE | | | | CITY OF INDUSTRY | CA | 91745-1690 | |
| LANSEA SYSTEMS | HENRY DOUDERO | 25 FAIRMOUNT WAY | | | | QUINCY | MA | 02169 | |
| LANSFORD ROBERT | | 12608 TANGLEWOOD DR | | | | BIRCH RUN | MI | 48415-8531 | |
| LANSING AUTO MAKERS FEDERAL | | CREDIT UNION | 4125 W ST JOSEPH HWY | | | LANSING | MI | 48909 | |
| LANSING AUTOMAKERS | | 106 NORTH MARKETPLACE BLVD | | | | LANSING | MI | 48917 | |
| LANSING AUTOMAKERS FCU | | ACCT OF JOHN DONAHOE | CASE 95 372 GC | 603 BAY ST PO BOX 705 | | TRAVERSE CITY | MI | 060504318 | |
| LANSING AUTOMAKERS FCU ACCT OF JOHN DONAHOE | | CASE 95 372 GC | 603 BAY ST PO BOX 705 | | | TRAVERSE CITY | MI | 49685-0705 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LANSING CITY OF EATON | | TREASURER | 1ST FL CITY HALL | 124 W MICHIGAN AVE | | LANSING | MI | 48933 | |
| LANSING CITY OF EATON | | TREASURER | 1ST FL CITY HALL | 124 W MICHIGAN AVE | | LANSING | MI | 48933 | |
| LANSING CITY TREASURER | | | | | | | | 02106 | |
| LANSING COMMUNITY COLLEGE | | 7120 CASHIERS OFFICE | PO BOX 40010 | | | LANSING | MI | 48901-7210 | |
| LANSING COMMUNITY CU | | 4510 S PENNSYLVANIA AVE | | | | LANSING | MI | 48910 | |
| LANSING COMPUTER INSTITUTE | | 501 N MARSHALL | STE 101 | | | LANSING | MI | 48912 | |
| LANSING ENTERTAINMENT & PUBLIC | | LANSING CTR THE | 333 E MICHIGAN AVE | | | LANSING | MI | 48933 | |
| LANSING ENTERTAINMENT AND | | PUBLIC FACILITIES AUTHORITY | 333 E MICHIGAN AVE | | | LANSING | MI | 48933 | |
| LANSING ENTERTAINMENT AND PUBLIC FACILITIES AUTHORITY | | PO BOX 10065 | | | | LANSING | MI | 48901 | |
| LANSING ICE & FUEL COMPANY | | 911 CTR ST | | | | LANSING | MI | 48901 | |
| LANSING ICE AND FUEL CO THE | | 911 21 CTR ST | | | | LANSING | MI | 48901 | |
| LANSING ICE AND FUEL COMPANY | | PO BOX 20097 | | | | LANSING | MI | 48901 | |
| LANSING JAMES I | | 2513 THOM ST | | | | FLINT | MI | 48506-4912 | |
| LANSING MARK | | 815 N 66TH ST | | | | WAUWATOSA | WI | 53213-4035 | |
| LANSING MICHELLE | | 3204 W STANLEY RD | | | | MOUNT MORRIS | MI | 48458-9316 | |
| LANSING OPHTHALOMOGY | | 315 N MITCHELL ST | | | | CADILLAC | MI | 49601 | |
| LANSING POSTAL CREDIT UNION | | PO BOX 27222 | | | | LANSING | MI | 48909 | |
| LANSING STATE JOURNAL | | 120 E LENAWEE ST | | | | LANSING | MI | 48919 | |
| LANSING TOOL & ENGINEERING EFT | | 4250 CHICAGO DR SW | | | | GRANDVILLE | MI | 49418 | |
| LANSING TOOL & ENGINEERING INC | | 1313 S WAVERLY RD | | | | LANSING | MI | 48917-4250 | |
| LANSING TOOL AND ENGINEERING EFT | | 4250 CHICAGO DR SW | | | | GRANDVILLE | MI | 49418 | |
| LANSING, MICHELLE | | 3204 W STANLEY RD | | | | MOUNT MORRIS | MI | 48458 | |
| LANSMONT CORP | | 17 MANDEVILLE CT | | | | MONTEREY | CA | 93940-5739 | |
| LANSMONT CORP | | 6539 WESTLAND WAY STE 24 | | | | LANSING | MI | 48917 | |
| LANSMONT CORP | | CHG FILE 3 10 97 | 17 MANDEVILLE CT | | | MONTEREY | CA | 93940-5745 | |
| LANSNET INFORMATION SERVICES | | ENV NEWS & NOTES | 524 SOUTH WALNUT ST | | | LANSING | MI | 48933-2207 | |
| LANSNET INFORMATION SERVICES ENV NEWS AND NOTES | | 524 SOUTH WALNUT ST | | | | LANSING | MI | 48933-2207 | |
| LANSOM DAVID | | 1000 WOODSTOCK AVE | | | | TONAWANDA | NY | 14150-5556 | |
| LANSTAR INWAY | ROY PELFRY | 42000 W SIX MILE RD STE 230 | | | | NORTHVILLE | MI | 48167 | |
| LANSTAR INWAY | ROY PELFRY | 42001 W SIX MILE RD STE 230 | | | | NORTHVILLE | MI | 48168 | |
| LANSTAR INWAY | ROY PELFRY | 42002 W SIX MILE RD STE 230 | | | | NORTHVILLE | MI | 48169 | |
| LANSTAR INWAY | ROY PELFRY | 42003 W SIX MILE RD STE 230 | | | | NORTHVILLE | MI | 48170 | |
| LANSTAR INWAY | ROY PELFRY | 42004 W SIX MILE RD STE 230 | | | | NORTHVILLE | MI | 48171 | |
| LANSTAR INWAY | ROY PELFRY | 42005 W SIX MILE RD STE 230 | | | | NORTHVILLE | MI | 48172 | |
| LANSTAR INWAY | ROY PELFRY | 42006 W SIX MILE RD STE 230 | | | | NORTHVILLE | MI | 48173 | |
| LANSTAR INWAY | ROY PELFRY | 42007 W SIX MILE RD STE 230 | | | | NORTHVILLE | MI | 48174 | |
| LANSTAR INWAY | ROY PELFRY | 42008 W SIX MILE RD STE 230 | | | | NORTHVILLE | MI | 48175 | |
| LANSTAR INWAY | ROY PELFRY | 42009 W SIX MILE RD STE 230 | | | | NORTHVILLE | MI | 48176 | |
| LANSTAR INWAY | ROY PELFRY | 42010 W SIX MILE RD STE 230 | | | | NORTHVILLE | MI | 48177 | |
| LANSTAR INWAY | ROY PELFRY | 42011 W SIX MILE RD STE 230 | | | | NORTHVILLE | MI | 48178 | |
| LANSTAR INWAY | ROY PELFRY | 42012 W SIX MILE RD STE 230 | | | | NORTHVILLE | MI | 48179 | |
| LANSTAR INWAY | ROY PELFRY | 42013 W SIX MILE RD STE 230 | | | | NORTHVILLE | MI | 48180 | |
| LANSTAR INWAY | ROY PELFRY | 42014 W SIX MILE RD STE 230 | | | | NORTHVILLE | MI | 48181 | |
| LANSTAR INWAY | ROY PELFRY | 42015 W SIX MILE RD STE 230 | | | | NORTHVILLE | MI | 48182 | |
| LANSTAR INWAY | ROY PELFRY | 42016 W SIX MILE RD STE 230 | | | | NORTHVILLE | MI | 48183 | |
| LANTEC PRODUCTS INC | | 5302 DERRY AVE G | | | | AGOURA HILLS | CA | 91301 | |
| LANTECH INC | | 11000 BLUE GRASS PKWY | | | | LOUISVILLE | KY | 40299-2316 | |
| LANTECH INC | | 11000 BLUEGRASS PKY | | | | LOUISVILLE | KY | 40299 | |
| LANTECH INC | | SECTION 323 | | | | LOUISVILLE | KY | 40289 | |
| LANTECH OF AMERICA | | PO BOX 5829 | | | | INDIANAPOLIS | IN | 46255-5829 | |
| LANTECH OF AMERICA INC | | 8902 VINCENNES CIR | | | | INDIANAPOLIS | IN | 46268 | |
| LANTECH OF AMERICA INC | | ADDR CHG 12 30 99 | 8902 VINCENNES CIRCLE | | | INDIANAPOLIS | IN | 46268-3036 | |
| LANTECH OF AMERICA INC | | PO BOX 6200 | | | | INDIANAPOLIS | IN | 46200-6200 | |
| LANTEIGNE DONALD | | 6710 WINONA DR | | | | INDIANAPOLIS | IN | 46236 | |
| LANTEIGNE, DONALD R | | 6710 WINONA DR | | | | INDIANAPOLIS | IN | 46236 | |
| LANTER RODNEY | | 11937 NEW PARIS HILLSBORO RD | | | | NEW PARIS | OH | 45347-9211 | |
| LANTER TED W | | 97 E OVERMAN RD | | | | FOUNTAIN CITY | IN | 47341-9734 | |
| LANTERMAN JAMES | | 120 S OAK DR | | | | LAKE CITY | MI | 49651 | |
| LANTERMAN JAMES | | 120 S OAK DR | | | | LAKE CITY | MI | 49651 | |
| LANTINEN GARY | | 2413 HARTLAND RD | | | | GASPORT | NY | 14067 | |
| LANTZ JACKIE | | 6545 MAJESTIC RIDGE DR | | | | EL PASO | TX | 79912 | |
| LANXESS AKTIENGESELLSCHAFT | | LXS LIP GEBAEUDE K 10 | | | | LEVERKUSEN | NW | 51369 | DE |
| LANXESS CORP | | 100 BAYER RD | | | | PITTSBURGH | PA | 15205-970 | |
| LANXESS CORP | | 111 RIDC PK W | | | | PITTSBURGH | PA | 15275 | |
| LANXESS CORP | | 356 THREE RIVERS PKY | | | | ADDYSTON | OH | 45001 | |
| LANXESS CORPORATION | | 111 RIDC PK WEST DR | | | | PITTSBURGH | PA | 15275-1112 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LANXESS CORPORATION | | PO BOX 404818 | | | | ATLANTA | GA | 30384-4818 | |
| LANZ INDUSTRIETECHNIK LTD | | IM BANNLI 23 | CH 4628 WOLFWIL | | | | | | SWITZERLAND |
| LANZ PRINTING CO | | 257 CLEVELAND AVE | | | | COLUMBUS | OH | 43215 | |
| LAOTTO MANUFACTURING | | DIVISION OF SIDLER CORPORATION | 1155 E WHITCOMB | | | MADISON HEIGHTS | MI | 48071 | |
| LAOTTO MANUFACTURING | ACCOUNTS PAYABLE | 1155 EAST WHITCOMB | | | | MADISON HEIGHTS | MI | 48071 | |
| LAP ELECTRICAL | ACCOUNTS PAYABLE | OLD WALSALL RD | | | | BIRMINGHAM | | B42 1EA | UNITED KINGDOM |
| LAP ELECTRICAL LTD | | OLD WALSALL RD GREAT BARR | | | | BIRMINGHAM | | | UNITED KINGDOM |
| LAP TECH INDUSTRIES INC | | 6101 WEBSTER ST | | | | DAYTON | OH | 45414-3435 | |
| LAPAK LARRY R | | 1866 S REESE RD | | | | REESE | MI | 48757-9700 | |
| LAPAN EDWARD | | 4411 ALTADENA DR | | | | BAY CITY | MI | 48706-2513 | |
| LAPAN II RONALD | | 5852 S 7 MILE RD | | | | BAY CITY | MI | 48706 | |
| LAPAN JAMES E | | 1487 N JONES RD | | | | ESSEXVILLE | MI | 48732-1566 | |
| LAPAN JR FRANK J | | 40 LAURIE CT | | | | ESSEXVILLE | MI | 48732-9409 | |
| LAPAN LINDA | | 306 N CHARLES ST | | | | SAGINAW | MI | 48602-4033 | |
| LAPAUGH MICHAEL | | 233 E BUCKEYE ST | | | | CICERO | IN | 46034 | |
| LAPAUGH MIKE | | 233 EAST BUCKEYE ST | | | | CICERO | IN | 46034 | |
| LAPCRAFT | | 195 W OLENTANGY | | | | POWELL | OH | 43065 | |
| LAPE DEBORA | | 6777 RASBERRY LN APT 2011 | | | | SHREVEPORT | LA | 71129-2633 | |
| LAPEER CARTAGE CO | | 3187 HIRED HAND RD | | | | LAPEER | MI | 48446 | |
| LAPEER CNTY BANK & TRUST CO | | 264 CEDAR ST | | | | LAPEER | MI | 48446 | |
| LAPEER CNTY FAM CRT JUV DIV | | 255 CLAY ST | | | | LAPEER | MI | 48446 | |
| LAPEER CNTY FOC ACCT OF | | R R WITNEY 86011200 | 255 CLAY ST PO BOX 570 | | | LAPEER | MI | 36746-0808 | |
| LAPEER CNTY FOC ACCT OF R R WITNEY 86011200 | | 255 CLAY ST PO BOX 570 | | | | LAPEER | MI | 48446 | |
| LAPEER COUNTY FAMILY COURT | | JUVENILE DIVISION | 255 CLAY ST | | | LAPEER | MI | 48446 | |
| LAPEER COUNTY FRIEND OF COURT | | ACCT OF CARL VERNON BOOTS | CASE 94 020323 DM | PO BOX 788 | | LAPEER | MI | 37846-9362 | |
| LAPEER COUNTY FRIEND OF COURT | | ACCT OF DAN BARNES | CASE 84 9405 DMB | PO BOX 788 | | LAPEER | MI | 38044-6397 | |
| LAPEER COUNTY FRIEND OF COURT | | ACCT OF DEBORAH REAGAN | CASE 90 15214 DMC | PO BOX 788 | | LAPEER | MI | 37160-1917 | |
| LAPEER COUNTY FRIEND OF COURT | | ACCT OF DUANE F CHIZMADIA | CASE 95 021724 DM | PO BOX 788 | | LAPEER | MI | 36870-8220 | |
| LAPEER COUNTY FRIEND OF COURT | | ACCT OF JACK W FLETT | CASE 93 018885 DO | 255 CLAY ST PO BOX 788 | | LAPEER | MI | 48450-6120 | |
| LAPEER COUNTY FRIEND OF COURT | | ACCT OF MICHAEL BOWMAN | CASE 76 001988 | PO BOX 788 | | LAPEER | MI | 36262-1236 | |
| LAPEER COUNTY FRIEND OF COURT | | ACCT OF RICHARD CHOU | CASE 90 15406 DMC | PO BOX 788 | | LAPEER | MI | 36962-8258 | |
| LAPEER COUNTY FRIEND OF COURT | | ACCT OF ROLAND BERG | CASE 89 14186 DOB | PO BOX 788 | | LAPEER | MI | 38234-6306 | |
| LAPEER COUNTY FRIEND OF COURT | | ACCT OF SAIED ABBASSPOUR | CASE 94 020801 DP | 255 CLAY ST PO BOX 788 | | LAPEER | MI | 36876-8463 | |
| LAPEER COUNTY FRIEND OF COURT | | ACCT OF WILLIAM C KNAPP | CASE 95 021819 DM | PO BOX 788 | | LAPEER | MI | 36756-9547 | |
| LAPEER COUNTY FRIEND OF COURT | | ACCT OF WILLIAM R COBB | CASE 79 004426 DM | 255 CLAY ST POB 788 | | LAPEER | MI | 25382-6171 | |
| LAPEER COUNTY FRIEND OF COURT | | ACCT OF WILLIAM SHERMAN | CASE 90 15934 DZB | 255 CLAY BOX 788 | | LAPEER | MI | 38140-3133 | |
| LAPEER COUNTY FRIEND OF COURT | | FOR ACCOUNT OF MARK MITCHELL | 816723 DMC | 255 CLAY ST PO BOX 788 | | LAPEER | MI | 37050-4478 | |
| LAPEER COUNTY FRIEND OF COURT | | FOR ACCOUNT OF ROGER LARSON | 83 8135 DMC | 255 CLAY ST PO BOX 788 | | LAPEER | MI | 36746-8662 | |
| LAPEER COUNTY FRIEND OF COURT | | FOR ACCT OF RALPH E JARVIS | CS79 4349 DM C | 255 CLAY ST PO BOX 788 | | LAPEER | MI | | |
| LAPEER COUNTY FRIEND OF COURT ACCT OF CARL VERNON BOOTS | | CASE 94 020323 DM | PO BOX 788 | | | LAPEER | MI | 48446 | |
| LAPEER COUNTY FRIEND OF COURT ACCT OF DAN BARNES | | CASE 84 9405 DMB | PO BOX 788 | | | LAPEER | MI | 48446 | |
| LAPEER COUNTY FRIEND OF COURT ACCT OF DEBORAH REAGAN | | CASE 90 15214 DMC | PO BOX 788 | | | LAPEER | MI | 48446 | |
| LAPEER COUNTY FRIEND OF COURT ACCT OF DUANE F CHIZMADIA | | CASE 95 021724 DM | PO BOX 788 | | | LAPEER | MI | 48446 | |
| LAPEER COUNTY FRIEND OF COURT ACCT OF JACK W FLETT | | CASE 93 018885 DO | 255 CLAY ST PO BOX 788 | | | LAPEER | MI | 48446 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LAPEER COUNTY FRIEND OF COURT ACCT OF MICHAEL BOWMAN | | CASE 76 001988 | PO BOX 788 | | | LAPEER | MI | 48446-0788 | |
| LAPEER COUNTY FRIEND OF COURT ACCT OF RICHARD CHOU | | CASE 90 15406 DMC | PO BOX 788 | | | LAPEER | MI | 48446-0788 | |
| LAPEER COUNTY FRIEND OF COURT ACCT OF ROLAND BERG | | CASE 89 14186 DOB | PO BOX 788 | | | LAPEER | MI | 48446 | |
| LAPEER COUNTY FRIEND OF COURT ACCT OF SAIED ABBASSPOUR | | CASE 94 020801 DP | 255 CLAY ST PO BOX 788 | | | LAPEER | MI | 48446 | |
| LAPEER COUNTY FRIEND OF COURT ACCT OF WILLIAM C KNAPP | | CASE 95 021819 DM | PO BOX 788 | | | LAPEER | MI | 48446 | |
| LAPEER COUNTY FRIEND OF COURT ACCT OF WILLIAM R COBB | | CASE 79 004426 DM | 255 CLAY ST POB 788 | | | LAPEER | MI | 48446 | |
| LAPEER COUNTY FRIEND OF COURT ACCT OF WILLIAM SHERMAN | | CASE 90 15934 DZB | 255 CLAY BOX 788 | | | LAPEER | MI | 48446-0788 | |
| LAPEER COUNTY FRIEND OF COURT FOR ACCOUNT OF MARK MITCHELL | | 816723 DMC | 255 CLAY ST PO BOX 788 | | | LAPEER | MI | 48446-0788 | |
| LAPEER COUNTY FRIEND OF COURT FOR ACCOUNT OF ROGER LARSON | | 83 8135 DMC | 255 CLAY ST PO BOX 788 | | | LAPEER | MI | 48446-0788 | |
| LAPEER COUNTY FRIEND OF COURT FOR ACCT OF RALPH E JARVIS | | CS79 4349 DM C | 255 CLAY ST PO BOX 788 | | | LAPEER | MI | 48446 | |
| LAPEER COUNTY FRIEND OF THE CT | | FOR ACCT OF B C GORMLEY | CASE84 9457 DMC | PO BOX 788 | | LAPEER | MI | 36550-9246 | |
| LAPEER COUNTY FRIEND OF THE CT FOR ACCT OF B C GORMLEY | | CASE84 9457 DMC | PO BOX 788 | | | LAPEER | MI | 48446 | |
| LAPEER CTY FOC | | ACCT OF JOHN S KOMISAK | CASE 92 021042 DM | PO BOX 788 | | LAPEER | MI | 16458-0669 | |
| LAPEER CTY FOC ACCT OF JOHN S KOMISAK | | CASE 95 021042 DM | PO BOX 788 | | | LAPEER | MI | 48446 | |
| LAPEER FRIEND OF THE COURT | | ACCT OF DARYL L CHAPIN | CASE 92 17523 DMC | 255 CLAY ST PO BOX 788 | | LAPEER | MI | 36262-1510 | |
| LAPEER FRIEND OF THE COURT | | FOR ACCT OF M S SCHULTZ | CASE85 10420 DMC | 255 CLAY ST PO BOX 788 | | LAPEER | MI | | |
| LAPEER FRIEND OF THE COURT | | FOR ACCT OF W F HALL | CASE83 8849 DMC | 255 CLAY ST PO BOX 788 | | LAPEER | MI | | |
| LAPEER FRIEND OF THE COURT ACCT OF DARYL L CHAPIN | | CASE 92 17523 DMC | 255 CLAY ST PO BOX 788 | | | LAPEER | MI | 48446 | |
| LAPEER FRIEND OF THE COURT FOR ACCT OF M S SCHULTZ | | CASE85 10420 DMC | 255 CLAY ST PO BOX 788 | | | LAPEER | MI | 48446 | |
| LAPEER FRIEND OF THE COURT FOR ACCT OF W F HALL | | CASE83 8849 DMC | 255 CLAY ST PO BOX 788 | | | LAPEER | MI | 48446 | |
| LAPEER GRAIN COMPANY | | 265 HOWARD ST | | | | LAPEER | MI | 48446 | |
| LAPEER METAL PRODUCTS CO INC | | LAPEER METAL STAMPING COMPANIE | 930 S SAGINAW ST | | | LAPEER | MI | 48446-264 | |
| LAPEER METAL STAMPING CO | | POWDER COTE II INC | PO BOX 368 | | | MT CLEMENS | MI | 48046-0368 | |
| LAPEER METAL STAMPING COMPANIE | | 930 S SAGINAW ST | | | | LAPEER | MI | 48446-2642 | |
| LAPEER METAL STAMPINGS | | PO BOX 67000 DEPT 49101 | | | | DETROIT | MI | 48267-0491 | |
| LAPEER METAL STAMPINGS | | PO BOX 67000 DEPT 49101 | | | | DETROIT | MI | 48267-0491 | |
| LAPEER METAL STAMPINGS EFT | | PO BOX 67000 DEPT 49101 | | | | DETROIT | MI | 48267-0491 | |
| LAPEYRE STAIR INC | | PO BOX 50699 | | | | NEW ORLEANS | LA | 70150 | |
| LAPHAM HICKEY STEEL CO | | 5500 WEST 73RD ST | | | | CHICAGO | IL | 60638 | |
| LAPHAM HICKEY STEEL CORP | | 5500 W 73RD ST | | | | CHICAGO | IL | 60638 | |
| LAPHAM HICKEY STEEL CORP | | 5500 W 73RD ST | | | | CHICAGO | IL | 60638-650 | |
| LAPHAM HICKEY STEEL CORP | | BROWN STEEL DIV | 753 MARION RD | | | COLUMBUS | OH | 43207 | |
| LAPHAM HICKEY STEEL CORP | | 5500 W 73RD ST | | | | CHICAGO | IL | 60638 | |
| LAPINE JEANNE | | 5620 MACKINAW | | | | SAGINAW | MI | 48604 | |
| LAPINE R W INC   EFT | | PO BOX 2045 | | | | KALAMAZOO | MI | 49003-2045 | |
| LAPINE STEVEN | | 5620 MACKINAW RD | | | | SAGINAW | MI | 48604 | |
| LAPINSKI CAROL | | 68 LA SOLIS DR | | | | ROCHESTER | NY | 14626 | |
| LAPINSKI MATTHEW | | 4003 OLMSTEAD | | | | WATERFORD | MI | 48329 | |
| LAPINSKY DANIEL | | 5455 WEISS RD | | | | FRANKENMUTH | MI | 48734 | |
| LAPINSKY DANIEL W  EFT | | 5455 WEISS RD | | | | FRANKENMUTH | MI | 48734 | |
| LAPIS JEWELERS | | 6009 W SAGINAW | | | | LANSING | MI | 48917 | |
| LAPLANTE DENISE | | 24321 ONEIDA ST | | | | OAK PK | MI | 48237 | |
| LAPLANTE, DENISE J | | 24321 ONEIDA ST | | | | OAK PARK | MI | 48237 | |
| LAPMASTER INTERNATIONAL LLC | DEPT A | PO BOX 88471 | | | | CHICAGO | IL | 60680-1471 | |
| LAPOINT JEFFREY | | 122 S 16TH ST | | | | RICHMOND | IN | 47374 | |
| LAPOINT JERRY | | 19 ROCHESTER ST | | | | LOCKPORT | NY | 14094 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LAPOINT METAL | | | | | | SAINT HUBERT QUEBEC | | J3Y3V6 | CANADA |
| LAPOINTE HAXHIRE | | 1941 WALNUT | | | | DEARBORN | MI | 48124 | |
| LAPOINTE, HAXHIRE | | 1941 WALNUT | | | | DEARBORN | MI | 48124 | |
| LAPONSEY ROSALIE K | | 7232 W MT MORRIS RD | | | | FLUSHING | MI | 48433-8831 | |
| LAPORT DARLENE C | | 5306 UPPER MT RD | | | | LOCKPORT | NY | 14094-1810 | |
| LAPORT LEO V | | 18 TUDOR LN APT3 | | | | LOCKPORT | NY | 14094-6912 | |
| LAPORT ROBERT | | 5503 UPPER MOUNTAIN RD | | | | LOCKPORT | NY | 14094 | |
| LAPORT ROGER | | 4821 COTTAGE RD | | | | LOCKPORT | NY | 14094 | |
| LAPORT RUTH | | 4201 WICKS RD | | | | LOCKPORT | NY | 14094 | |
| LAPORT TIMOTHY | | 19 PRISCILLA LN | | | | LOCKPORT | NY | 14094-3320 | |
| LAPORT, CYNTHIA | | 465 CHURCH ST | | | | YOUNGSTOWN | NY | 14174 | |
| LAPORT, TIMOTHY | | 5067 JUNCTION RD | | | | LOCKPORT | NY | 14094 | |
| LAPORTA THOMAS C | | 5303 SHADYSIDE DR | | | | CLARENCE | NY | 14031-1112 | |
| LAPORTE CHERYL | | 566 MORGAN DR | | | | MT MORRIS | MI | 48458 | |
| LAPORTE CIRCUIT COURT CLERK | | LAPORTE COUNTY COURTHOUSE | | | | LAPORTE | IN | 46360 | |
| LAPORTE COUNTY IN | | LAPORTE COUNTY TREASURER | PO BOX J | | | MICHIGAN CITY | IN | 46361 | |
| LAPORTE COUNTY TREASURER | | PO BOX J | | | | MICHIGAN CITY | IN | 46361-0319 | |
| LAPORTE DEBRA S | | 476 WILSON | | | | HEMLOCK | MI | 48626-9318 | |
| LAPORTE JOSEPH | | 3327 SHERIDAN AVE | | | | SAGINAW | MI | 48601 | |
| LAPORTE RICHARD | | 2401 HARMONY DR | | | | BURTON | MI | 48509-1162 | |
| LAPORTE RONALD | | 5125 N RIVER RD | | | | FREELAND | MI | 48623-9271 | |
| LAPORTE SURFACE TREATMENTS LIMITED | | SPRING RD | SMETHWICK | | | WARLEY | | B661PT | UNITED KINGDOM |
| LAPP GERALD | | 2619 ANDERSON RD | | | | LINWOOD | NY | 14486 | |
| LAPP GERALD | | 2619 ANDERSON RD | | | | LINWOOD | NY | 14486 | |
| LAPP HOLDING NORTH AMERICA | | 29 HANOVER RD | | | | FLORHAM PARK | NJ | 79321 | |
| LAPP USA LLC | CARL JOHNSON | 29 HANOVER RD | | | | FLORHAM PARK | NJ | 07932 | |
| LAPPEUS DAVID | | 2929 HARVARD | | | | BERKLEY | MI | 48072 | |
| LAPRAIRIE MARK | | 1707 MILITARY ST | | | | PORT HURON | MI | 48060 | |
| LAPRATT DANIEL | | 140 E CONGRESS ST | | | | CARO | MI | 48723 | |
| LAPRATT JAMES K | | 2515 S SHERIDAN RD | | | | CARO | MI | 48723-9623 | |
| LAPRATT, CHRISTOPHER | | 653 HIXON PL APT 14 | | | | VASSAR | MI | 48768 | |
| LAPRIDDIA C CARTER | | PO BOX 30702 | | | | MEMPHIS | TN | 38130 | |
| LAQUETTA EQUIPMENT LTD DBA CORPUS CHRISTI EQUIPMENT CO | | 4721 BALDWIN BLVD | | | | CORPUS CHRISTI | TX | 78408 | |
| LARA DONIELLE | | 48 WROE AVE | | | | DAYTON | OH | 45405 | |
| LARA GLORIA | | 4277 SEDGEMOOR LN | | | | BLOOMFIELD HILLS | MI | 48302 | |
| LARA IRMA | | 3800 NASHVILLE | | | | EL PASO | TX | 79930 | |
| LARA OSCAR | | 917 BUFFALO COURT | | | | LONGMONT | CO | 80501 | |
| LARA REBECCA | | 11934 CREWE ST | | | | NORWALK | CA | 90650 | |
| LARA REBECCA | | 11934 CREWE ST | | | | NORWALK | CA | 90650 | |
| LARA REBECCA | | 11934 CREWE ST | | | | NORWALK | CA | 90650 | |
| LARA, IRMA | | 3800 NASHVILLE | | | | EL PASO | TX | 79930 | |
| LARAMEE REGINALD F | | 19630 FRY RD | | | | NORTHVILLE | MI | 48167-2620 | |
| LARAMIE COUNTY COMMUNITY | | COLLEGE | 1400 E COLLEGE DR | | | CHEYENNE | WY | 82007-3299 | |
| LARAMIE INC | | 14800 CASTELTON ST | | | | DETROIT | MI | 48227-2422 | |
| LARAMIE INC | | 14800 CASTLETON | | | | DETROIT | MI | 48227 | |
| LARAMIE INC | | PO BOX 27170 | | | | DETROIT | MI | 48227 | |
| LARAMY RANDALL | | 635 WILLOW ST | | | | HOWARD CITY | MI | 49329 | |
| LARASON WILLIAM | | 285 ZELLER DR | | | | NEW CARLISLE | OH | 45344-1901 | |
| LARBIG JEFFERY | | 765 MARC COURT | | | | OXFORD | MI | 48371 | |
| LARCOM DELL | | 9 RALPH PL | | | | JACKSON | NJ | 08527 | |
| LAREDO CLEAN SWEEP INC | | SOUTHERN SANITATION | 220 GUADALUPE ST | | | LAREDO | TX | 78040 | |
| LAREDO CLEAN SWEEP INC | | SOUTHERN SANITATION | 220 GUADALUPE ST | PO BOX 333 | | LAREDO | TX | 78042 | |
| LAREDO CLEAN SWEEP INC | | 220 GUADALUPE ST | | | | LAREDO | TX | 78040 | |
| LAREDO FINAL INSPECTION | | 2806 CORTEZ | | | | LAREDO | TX | 78043 | |
| LAREDO NATL BANK MAIL TELLER | | FOR DEPOSIT TO THE ACCOUNT OF | GERALD S GRAHAM 1533941 | 600 SAN BERNARDO | | LAREDO | TX | 78040 | |
| LAREDO PAINT & PAPER CO INC | | LAREDO PAINT & DECORATING | 5919 SAN DARIO | | | LAREDO | TX | 78041 | |
| LAREDO PAINT AND PAPER CO INC LAREDO PAINT AND DECORATING | | 5919 SAN DARIO | | | | LAREDO | TX | 78041 | |
| LAREDO QUALITY TOOLS INC | DAVID CAYETANO | 262 WEST CALTON RD | | | | LAREDO | TX | 78041-3501 | |
| LAREDO SPRING WATER INC | | 8510 CALLOW CT | | | | LAREDO | TX | 78045-1983 | |
| LAREDO VAULT INC EFT | | DIV OF ITRADE INC | 410 E HILLSIDE | | | LAREDO | TX | 78041 | |
| LAREFF TRANSPORTATION SERVICES | | INC | 1035 TOY AVE STE 7 | | | PICKERING | ON | L1W 3N9 | CANADA |
| LAREFF TRANSPORTATION SERVICES INC | | 1035 TOY AVE STE 7 | | | | PICKERING CANADA | ON | L1W 3N9 | CANADA |
| LARGENT ALISON | | 611 GILES | | | | BLISSFIELD | MI | 49228 | |
| LARGENT BENJAMIN | | 1401 WACON DR | | | | TROY | MI | 48083 | |
| LARGENT DARRY N | | 4737 OLD SALEM RD | | | | ENGLEWOOD | OH | 45322-2504 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LARGENT JOHN | | 4737 OLD SALEM RD | | | | ENGLEWOOD | OH | 45322 | |
| LARGENT MARCIA | | 5162 LOGANBERRY DR | | | | SAGINAW | MI | 48603-1138 | |
| LARGENT, MARCIA | | 5162 LOGANBERRY DR | | | | SAGINAW | MI | 48603 | |
| LARGES JR ARTHUR | | 4138 RIVERSITES | | | | OMER | MI | 48749 | |
| LARICCIA ALBERT P | | 384 ROSEWAE AVE | | | | CORTLAND | OH | 44410-1269 | |
| LARICCIA GENEVA | | 106 PEBBLE BROOK DR | | | | CLINTON | MS | 39056-5818 | |
| LARICCIA JOE | | 115 HICKORY LN | | | | CLINTON | MS | 39056 | |
| LARICCIA PAULINE | | 115 HICKORY LN | | | | CLINTON | MS | 39056 | |
| LARICCIA ROBERT G | | 17333 SHILLING RD | | | | BERLIN CTR | OH | 44401-9728 | |
| LARICCIA SANDRA | | 3250 BAZETTA RD | | | | CORTLAND | OH | 44410 | |
| LARICCIA TIMOTHY | | 3250 BAZETTA RD | | | | CORTLAND | OH | 44410 | |
| LARICCIA, JOE | | 115 HICKORY LN | | | | CLINTON | MS | 39056 | |
| LARICCIA, PAULINE | | 218 CONCORD RD | | | | PELAHATCHIE | MS | 39145 | |
| LARICCIA, TIMOTHY | | 3250 BAZETTA RD | | | | CORTLAND | OH | 44410 | |
| LARICHE ADAM | | 5331 POCONO | | | | HUBER HEIGHTS | OH | 45424 | |
| LARIMORE DOLORES E | | 20154 E 410 | | | | CHELSEA | OK | 74016 | |
| LARIMORE STEPHEN J | | 4573 N WILDWOOD DR | | | | FRANKFORT | IN | 46041-8068 | |
| LARIMORE STEPHEN J | | 4573 N WILDWOOD DR | | | | FRANKFORT | IN | 46041-8068 | |
| LARITZ GARY J | | 6591 GREENE HAVEN DR | | | | CLARKSTON | MI | 48348-4419 | |
| LARIZZA GARY D | | 737 CHESTNUT LN | | | | HURON | OH | 44839 | |
| LARK & CO | | 1596 GERRARDSTOWN RD | | | | GERRARDSTOWN | WV | 25420 | |
| LARK ENTERPRISES | | 12 WELLINGTON ST | | | | WEBSTER | MA | 01570 | |
| LARK ENTERPRISES INC | | 12 WELLINGTON ST | | | | WEBSTER | MA | 01570 | |
| LARK FAYE | | 6521 WESTFORD RD | | | | TROTWOOD | OH | 45426-1122 | |
| LARK FELICIA | | 6230 WESTFORD RD | | | | TROTWOOD | OH | 45426 | |
| LARK KATHLEEN | | 1596 GERRARDSTOWN RD | | | | GERRARDSTOWN | WV | 25420 | |
| LARKIN BARBARA | | 26 SINGLETON DR | | | | KNOWSLEY | | L34 0HP | UNITED KINGDOM |
| LARKIN BRIAN | | 6377 PKVIEW | | | | TROY | MI | 48098 | |
| LARKIN BRUCE D | | 4075 E BURT RD | | | | MONTROSE | MI | 48457-9602 | |
| LARKIN DANIEL | | 83 MONROE ST | | | | LOCKPORT | NY | 14094 | |
| LARKIN DANIEL | | 83 MONROE ST | | | | LOCKPORT | NY | 14094 | |
| LARKIN DAVID | | 5557 MAPLETON RD | | | | LOCKPORT | NY | 14094 | |
| LARKIN DAVID | | 5557 MAPLETON RD | | | | LOCKPORT | NY | 14094 | |
| LARKIN DAYNA | | G 4052 E PIERSON | | | | FLINT | MI | 48506 | |
| LARKIN DAYNA | | G 4052 E PIERSON | | | | FLINT | MI | 48506 | |
| LARKIN ELVERIA | | 271 LINCOLN AVE | | | | ROCHESTER | NY | 14611 | |
| LARKIN ELVERIA | | 271 LINCOLN AVE | | | | ROCHESTER | NY | 14611 | |
| LARKIN FRANK | | 180 PRESTON DR | | | | FITZGERALD | GA | 31750 | |
| LARKIN JERRY | | 11230 PRIOR RD | | | | SAINT CHARLES | MI | 48655-8535 | |
| LARKIN M D CO | | 238 WARREN ST | | | | DAYTON | OH | 45402-2804 | |
| LARKIN M D CO | PAM GOOD | 238 WARREN ST | PO BOX 1126 | | | DAYTON | OH | 45401-1126 | |
| LARKIN M D CO EFT | | PO BOX 1126 | | | | DAYTON | OH | 45401-1126 | |
| LARKIN VERNA | | 180 PRESTON DR | | | | FITZGERALD | GA | 31750 | |
| LARKIN WALTER | | 271 LINCOLN AVE | | | | ROCHESTER | NY | 14611-2938 | |
| LARKIN WALTER | | 271 LINCOLN AVE | | | | ROCHESTER | NY | 14611-2938 | |
| LARKIN, ELVERIA | | 271 LINCOLN AVE | | | | ROCHESTER | NY | 14611 | |
| LARKINS EDDIE | | 1245 SENECA DR | | | | DAYTON | OH | 45407 | |
| LARKINS PATRICIA | | 3922 HILLTOP DR | | | | HURON | OH | 44839 | |
| LARKINS RICHARD E | | 125 EARLY RD | | | | COLUMBIA | TN | 38401 | |
| LARMOR JACK | | 3410 PITKIN AVE | | | | FLINT | MI | 48506 | |
| LARNER JASON | | W234 S5217 ERMINE COURT | | | | WAUKESHA | WI | 53189 | |
| LARNER KEITH | | W234 S5217 ERMINE CT | | | | WAUKESHA | WI | 53186-9720 | |
| LARNER ROBIN | | 7153 DARNELL LN | | | | GREENDALE | WI | 53129 | |
| LARNIA JULIO | | 12 ORANGE TREE CIRCLE | | | | ROCHESTER | NY | 14624 | |
| LARNIA JULIO | | 12 ORANGE TREE CIRCLE | | | | ROCHESTER | NY | 14624 | |
| LAROACH PAUL N | | 72 HAINES ST | | | | LOCKPORT | NY | 14094-5107 | |
| LAROBARDIERE THOMAS A | | 58205 JAMES DR | | | | THREE RIVERS | MI | 49093-9376 | |
| LAROC REFRIG & APPLIANCE | | 516 WEST WILSON | | | | GALLUP | NM | 87301 | |
| LAROCHE INDUSTRIES INC | | 1100 JOHNSON FERRY RD | | | | ATLANTA | GA | 30342 | |
| LAROCHE INDUSTRIES INC | | 1100 JOHNSON FERRY RD NE | | | | ATLANTA | GA | 30342-1708 | |
| LAROCHE INDUSTRIES INC | | DEPT AT49929 | | | | ATLANTA | GA | 31192-9929 | |
| LAROCHE INDUSTRIES INC | | 1100 JOHNSON FERRY RD | | | | ATLANTA | GA | 30342 | |
| LAROCHE INDUSTRIES INC | | 1100 JOHNSON FERRY RD | | | | ATLANTA | GA | 30342 | |
| LAROCHELLE DONALD R | | 6328 POTTER RD | | | | BURTON | MI | 48509-1389 | |
| LAROCK JAMES E | | 4645 BAER RD | | | | RANSOMVILLE | NY | 14131-9757 | |
| LAROCK LAURIE | | 565 HAYMARKET RD | | | | W JEFFERSON | OH | 43162 | |
| LAROCQUE DENNIS | | 340 AMESBURY DR | | | | DAVISON | MI | 48423-1947 | |
| LAROSA DAVID | | 301 CYPRESS CT | | | | KOKOMO | IN | 46902 | |
| LAROSA JAMES | | 12164 UNITY RD | | | | NEW SPRINGFLD | OH | 44443-9720 | |
| LAROSE CHARLES | | 6432 ROUNDS RD | | | | NEWFANE | NY | 14108 | |
| LAROSE HOLLY | | 6432 ROUNDS RD | | | | NEWFANE | NY | 14108 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LAROSE JA | | 1624 BERKLEY AVE SW | | | | WYOMING | MI | 49509 | |
| LAROSE JA | | 1624 BERKLEY AVE SW | | | | WYOMING | MI | 49509 | |
| LAROSE JA | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| LAROSE JR STEPHEN | | 1741 WEST CREEK RD | | | | BURT | NY | 14028 | |
| LAROSE, CHARLES | | 6432 ROUNDS RD | | | | NEWFANE | NY | 14108 | |
| LAROSE, JR, STEPHEN | | 1741 WEST CREEK RD | | | | BURT | NY | 14028 | |
| LAROUCHE RONALD L | | 6030 MAPLE RIDGE DR | | | | BAY CITY | MI | 48706-9064 | |
| LAROX INC PANNEVIS FILTRATION | | 195 GREEN POND RD | UNIT D | | | ROCKAWAY TOWNSHIP | NJ | 07866 | |
| LARRIVAS | | 1967 N GRAND AVE | | | | NOGALES | AZ | 85621-1341 | |
| LARRY A CHAMBERS | | 3856 OAKTON ST | | | | SKOKIE | IL | 60076 | |
| LARRY A DYER DDS | | 11317 S WESTERN STE 400 | | | | OKLAHOMA CTY | OK | 73170 | |
| LARRY A WILLIAMS | C/O ELWOOD S SIMON & ASSOCIATES PC | E S SIMON J P ZUCCARINI | 355 SOUTH OLD WOODWARD AVE | STE 250 | | BIRMINGHAM | AL | 48009 | |
| LARRY A WILLIAMS | C/O ELWOOD S SIMON & ASSOCIATES PC | E S SIMON J P ZUCCARINI | 355 SOUTH OLD WOODWARD AVE | STE 250 | | BIRMINGHAM | AL | 48009 | |
| LARRY ABELL | | 10115 RIO DE ORO DR | | | | TUSCON | AZ | 85749 | |
| LARRY AND JOYCE LEE | | 4420 HEDGETHORN CT | | | | BURTON | MI | 48509 | |
| LARRY BROWN | | 37585 NEWCASTLE RD | | | | MARIETTA | CA | 92563 | |
| LARRY DENNY | | 10982 HWY 36 | | | | COVINGTON | GA | 30014 | |
| LARRY ELMS & ASSOCIATES INC | | 2223 34TH ST | | | | LUBBOCK | TX | 79411 | |
| LARRY ELMS AND ASSOCIATES INC | | 2223 34TH ST | | | | LUBBOCK | TX | 79411 | |
| LARRY F MC CAFFERY | | 2249 W HAROLD CT | | | | VISALIA | CA | 93291-2595 | |
| LARRY J HOWELL | | | | | | | | 35134-8723 | |
| LARRY J MEYER | | 205 W RANDOLPH ST STE 820 | | | | CHICAGO | IL | 60606 | |
| LARRY KEIL | | 547 POWDER RIDGE RD | | | | LULING | TX | 78648 | |
| LARRY KOHNKE | | 10 CROSS | | | | PONTIAC | MI | 48342 | |
| LARRY LARSH C/O LEWIS & WAGNER | JOHN CARL TRIMBLE | 501 INDIANA AVE | STE 200 | | | INDIANAPOLIS | IN | 46202 | |
| LARRY LONG | | 500 E CAPITOL | | | | PIERRE | SD | 57501-5070 | |
| LARRY MARTIN CONSULTING | | PO BOX 997 | | | | SEBASTOPOL | CA | 95473 | |
| LARRY POLEM | | 212 WASHINGTON AVE 1A | | | | TOWSON | MD | 21204 | |
| LARRY QUINN | | EMBARCADERO CTR WEST | 275 BATTERY ST 30TH FL | | | SAN FRANCISCO | CA | 94111-3339 | |
| LARRY QUINN | JOHN RASMUSSEN DALE ROBINSON ALLEN | C/O JOHNSON RASMUSSEN | ROBINSON ALLEN | 48 NORTH MACDONALD ST | | MESA | AZ | 85201 | |
| LARRY S BAKER | | 35150 NANKIN BLVD STE 102 | | | | WESTLAND | MI | 48185 | |
| LARRY SCHULTZ | | 24655 SOUTHFIELD RD STE 200 | | | | SOUTHFIELD | MI | 48075 | |
| LARRY THOMAS | | 3309 BERTHA | | | | SAGINAW | MI | 48601 | |
| LARRY W VIIG | | 950 A LIVEPOOL CIR | | | | MANCHESTER | NJ | 08759 | |
| LARRY WUNSCH & ASSOC INC | | 120 INTERLOOP | | | | SAN ANTONIO | TX | 78216 | |
| LARRY WUNSCH AND ASSOC INC | | 120 INTERLOOP | | | | SAN ANTONIO | TX | 78216 | |
| LARRY, LATRINA | | 20074 DENTVILLE RD | | | | HAZLEHURST | MS | 39083 | |
| LARRYS ELECTRIC | | 33 ST LEOS RD | | | | RUMA | IL | 62278 | |
| LARRYS ELECTRIC | ACCOUNTS PAYABLE | 33 SAINT LEOS RD | | | | RUMA | IL | 62278 | |
| LARRYS HEATING & A C LLC | LENNY MASSARO | PO BOX 2557 | | | | LONGMONT | CO | 80502 | |
| LARSEN & TOUBRO INFOTECH LTD | | 17515 W 9 MILE RD STE 775 | | | | SOUTHFIELD | MI | 48075 | |
| LARSEN & TOUBRO INFOTECH LTD | NP BALAJI | 2035 LINCOLN HWY 3000 | EDISON SQUARE WEST | | | EDISON | NJ | 08817 | |
| LARSEN & TOURBRO INFOTECH LTD | | 1500 PKER PLAZA | 400 KELBY ST | | | FORT LEE | NJ | 07024 | |
| LARSEN & TOURBRO INFOTECH LTD | | 1500 PKER PLAZA | 400 KELBY ST | | | FORT LEE | NJ | 07024 | |
| LARSEN BROOKIE | | 9310 LEAFY HOLLOW COURT | | | | DAYTON | OH | 45458 | |
| LARSEN DANIEL | | 9310 LEAFY HOLLOW COURT | | | | DAYTON | OH | 45458 | |
| LARSEN JEREMY | | 417 W CARPENTER | | | | NEW CARLISLE | OH | 45344 | |
| LARSEN MANUFACTURING LLC | | 906 E HIGH ST | | | | MUNDELEIN | IL | 60060 | |
| LARSEN MANUFACTURING LLC | | 906 HIGH ST | | | | MUNDELEIN | IL | 60060 | |
| LARSEN MANUFACTURING LLC | | 12150 ROJAS DR STE E | | | | EL PASO | TX | 79936 | |
| LARSEN MARGE | | LARSEN LEADERSHIP GROUP | PO BOX 3258 | | | FARMINGTON HILLS | MI | 48333 | |
| LARSEN PAUL | | 8065 S MONA DR | | | | OAK CREEK | WI | 53154 | |
| LARSEN POWER PLANT | | 501 EAST LEMON ST | | | | LAKELAND | FL | 33801 | |
| LARSEN POWER PLANT | | 501 EAST LEMON ST | | | | LAKELAND | FL | 33801 | |
| LARSEN POWER PLANT | | 501 EAST LEMON ST | | | | LAKELAND | FL | 33801 | |
| LARSEN ROBERT | | 1206 N FROST DR | | | | SAGINAW | MI | 48603 | |
| LARSEN ROBERT | | 4039 GARDEN DR | | | | RACINE | WI | 53403 | |
| LARSEN, BROOKIE A | | 9310 LEAFY HOLLOW CT | | | | DAYTON | OH | 45458 | |
| LARSEN, GORDON | | 866 W MILLER RD | | | | MIDLAND | MI | 48640 | |
| LARSH LARRY | JOHN CARL TRIMBLE | C/O LEWIS & WAGNER | 501 INDIANA AVE | SUITE 200 | | INDIANAPOLIS | IN | 46202 | |
| LARSH LARRY | JOHN CARL TRIMBLE | C/O LEWIS & WAGNER | 501 INDIANA AVE | SUITE 200 | | INDIANAPOLIS | IN | 46202 | |
| LARSON ACCOUNTING | | PO BOX 157 | | | | MILTON | WI | 53563 | |
| LARSON BEN J | | 2301 S 9 MILE RD | | | | BRECKENRIDGE | MI | 48615-9616 | |
| LARSON BRUCE | | 6805 TONAWANDA CREEK RD | | | | LOCKPORT | NY | 14094 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LARSON DANIEL | | 1965 N GRAHAM RD | | | | FREELAND | MI | 48623-8874 | |
| LARSON DAVID J | | 2038 NORTH LEAVITT RD NW | | | | WARREN | OH | 44485-1119 | |
| LARSON DAVIS INC | | LARSON DAVIS LABS | 1681 WEST 820 NORTH | | | PROVO | UT | 84601 | |
| LARSON DAVIS LABORATORIES | | 1681 W 820 N | | | | PROVO | UT | 84601 | |
| LARSON DAVIS LABORATORIES INC | | 1681 W 820 N | | | | PROVO | UT | 84601 | |
| LARSON DONALD | | 3310 S 67TH ST | | | | MILWAUKEE | WI | 53219-4220 | |
| LARSON ERIC | | 5757 LAKECRESS DR SOUTH | | | | SAGINAW | MI | 48603 | |
| LARSON GUSTAVE A CO INC | JUDD EXT513 | 2755 S 160TH ST | PO BOX 510310 | | | NEW BERLIN | WI | 53151 | |
| LARSON JEFF | | 42 ALTA LN | | | | KOKOMO | IN | 46902 | |
| LARSON JEFFREY | | 42 ALTA LN | | | | KOKOMO | IN | 46902 | |
| LARSON JO | | 2434 BUSHNELL AVE | | | | DAYTON | OH | 45404 | |
| LARSON KATHRYN | | 4066 STATE ROUTE 82 | | | | LEAVITTSBURG | OH | 44430-9758 | |
| LARSON KATHY LYNN | | 4221 JEANETTE CIRCLE | | | | CLINTON TWP | MI | 48038 | |
| LARSON KEITH | | 406 MEADOWS DR | | | | GREENTOWN | IN | 46936 | |
| LARSON KENNETH | | 9621 S BURRELL ST | | | | OAK CREEK | WI | 53132 | |
| LARSON LARRY | | 17310 N WILMAN RD | | | | EATON | IN | 47338 | |
| LARSON LYNN C | | 21027 N DESERT SANDS DR | | | | SUN CITY WEST | AZ | 85375-5445 | |
| LARSON MARK | | 5939 BAER RD | | | | SANBORN | NY | 14132 | |
| LARSON METERCRAFT | | 9328A WHEAT LANDS RD | | | | SANTEE | CA | 92021 | |
| LARSON MITCHAEL | | 19 RIVERSIDE BLVD | | | | SAGINAW | MI | 48602 | |
| LARSON MITCHAEL | | 19 RIVERSIDE | | | | SAGINAW | MI | 48602 | |
| LARSON MITCHAEL | | 19 RIVERSIDE BLVD | | | | SAGINAW | MI | 48602 | |
| LARSON OSCAR W CO THE | | 10100 DIXIE HWY | | | | CLARKSTON | MI | 48348-2414 | |
| LARSON RITA M | | 1027 DEERE CT | | | | BURTON | MI | 48509-9310 | |
| LARSON ROBERT | | 670 FILKINS RD | | | | NEWARK | NY | 14513 | |
| LARSON SANDRA | | 5063 SAND CREEK HWY | PO BOX 82 | | | SAND CREEK | MI | 49279 | |
| LARSON SCOTT | | 42621 JEANETTE CIRCLE | | | | CLINTON TOWNSHIP | MI | 48038 | |
| LARSON STEPHEN E | | 5359 COMSTOCK RD | | | | LOCKPORT | NY | 14094-9607 | |
| LARSON SYSTEM INC | | 10073 BALTIMORE ST | | | | MINNEAPOLIS | MN | 55449 | |
| LARSON SYSTEMS INC | | 10073 BALTIMORE ST NE | | | | MINNEAPOLIS | MN | 55449 | |
| LARSON THUY | | 2222 SUNRISE RD | | | | RACINE | WI | 53402 | |
| LARSON, JASON | | 206 E CARPENTER ST | | | | MIDLAND | MI | 48640 | |
| LARSON, KENNETH | | 9621 S BURRELL ST | | | | OAK CREEK | WI | 53132 | |
| LARSON, MARK | | 5939 BAER RD | | | | SANBORN | NY | 14132 | |
| LARUE FREDERICK | | 1213 TERRINGTON WAY | | | | MIAMISBURG | OH | 45342 | |
| LARUE FREIDA S | | 136 HALIFAX DR | | | | BANDEAILA | OH | 45377 | |
| LARUE JOHN | | 2441 INDIANA ST | | | | SAGINAW | MI | 48601 | |
| LARUE RICHARD | | 3796 OLIVE ST | | | | SAGINAW | MI | 48601-5579 | |
| LARVOR K | | 38 CARTMEL RD | | | | LIVERPOOL | | L36 3RY | UNITED KINGDOM |
| LARY II JOSEPH N | | 13305 BALDWIN RD | | | | CHESANING | MI | 48616-9593 | |
| LARY ROSE | | 13305 BALDWIN RD | | | | CHESANING | MI | 48616 | |
| LARY S KONG | | 13305 METER RD UNIT C | | | | WHITTIER | CA | 90605 | |
| LAS CRUCES MACHINE & MFG CO | | 6000 S MAIN ST STE B | | | | MESILLA PK | NM | 88047 | |
| LAS CRUCES MACHINE & MFG INC | | 400 N 17TH ST | | | | LAS CRUCES | NM | 88005 | |
| LAS CRUCES MACHINE AND MFG CO | | 6000 S MAIN ST STE B | | | | MESILLA PK | NM | 88047 | |
| LAS PALMAS LIFECARE CENTER EFT | | 3333 N MESA | | | | EL PASO | TX | 79902 | |
| LAS POSITAS COLLEGE | | MAX THOMAS | 3303 COLLIER CANYON RD | | | LIVERMORE | CA | 94550-7650 | |
| LAS RESOURCE RECOVERY INC | | 1025 BUNDY RD | | | | YOUNGSTOWN | OH | 44509 | |
| LAS VEGAS SAFETY WORKSHOPS | | 6010 W CHEYENNE AVE | STE 15 330 | | | LAS VEGAS | NV | 89108 | |
| LAS VEGAS SAFETY WORSHOPS | | 2323 WASHINGTON AVE | STE 209 | | | TITUSVILLE | FL | 32780 | |
| LASALLE ADVISORS CAPITAL MGMT | | 925 L ST | | | | SACRAMENTO | CA | 95814 | |
| LASALLE ADVISORS CAPITAL MGMT | | INC AAF 925 L ST INC | 1111 PASQUINELLI DR | | | WESTMONT | IL | 60559 | |
| LASALLE BANK NATIONAL ASSOCIATION | | 135 SOUTH LASALLE ST | STE 545 | | | CHICAGO | IL | 60603 | |
| LASALLE BANK NATIONAL ASSOCIATION | | 135 SOUTH LASALLE ST | STE 545 | | | CHICAGO | IL | 60603 | |
| LASALLE BANK NATIONAL ASSOCIATION | | 135 SOUTH LASALLE ST | STE 545 | | | CHICAGO | IL | 60603 | |
| LASALLE BANK NATIONAL ASSOCIATION | | 135 SOUTH LASALLE ST | STE 545 | | | CHICAGO | IL | 60603 | |
| LASALLE BANK NATIONAL ASSOCIATION | | 135 SOUTH LASALLE ST | STE 545 | | | CHICAGO | IL | 60603 | |
| LASALLE BANK NATIONAL ASSOCIATION | | 135 SOUTH LASALLE ST | STE 545 | | | CHICAGO | IL | 60603 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LASALLE BANK NATIONAL ASSOCIATION | | 135 SOUTH LASALLE ST | STE 545 | | | CHICAGO | IL | 60603 | |
| LASALLE BANK NATIONAL ASSOCIATION | | 135 SOUTH LASALLE ST | STE 545 | | | CHICAGO | IL | 60603 | |
| LASALLE ELECTRONICS INC | | 240 S SEMINARY ST | | | | GALESBURG | IL | 61401-4993 | |
| LASALLE GROUP INC | | 5002 DEWITT | | | | CANTON | MI | 48188 | |
| LASALLE NATIONAL BANK AS TRUSTEE | | C/O NICHOLSON PORTER & LIST INC | 1300 WEST HIGGINS RD | | | PARK RIDGE | IL | 60068 | |
| LASALLE NATIONAL BANK AS TRUSTEE | NICHOLSON PORTER | 1300 WEST HIGGINS RD | | | | PARK RIDGE | IL | 60068 | |
| LASALLE NATIONAL BANK AS TRUSTEE | WOOD CREEK LIMITED PARTNERSHIP | | 1300 W HIGGINS RD NO 104 | | | PARK RIDGE | IL | 60068 | |
| LASALLE NATIONAL LEASING CORP | | 135 SOUTH LASALLE ST | STE 545 | | | CHICAGO | IL | 60603 | |
| LASALLE NATIONAL LEASING CORP | | 135 SOUTH LASALLE ST | STE 545 | | | CHICAGO | IL | 60603 | |
| LASALLE NATIONAL LEASING CORP | | 135 SOUTH LASALLE ST | STE 545 | | | CHICAGO | IL | 60603 | |
| LASALLE NATIONAL LEASING CORP | | 135 SOUTH LASALLE ST | STE 545 | | | CHICAGO | IL | 60603 | |
| LASALLE NATIONAL LEASING CORP | | 135 SOUTH LASALLE ST | STE 545 | | | CHICAGO | IL | 60603 | |
| LASALLE NATIONAL LEASING CORP | | 135 SOUTH LASALLE ST | STE 545 | | | CHICAGO | IL | 60603 | |
| LASALLE NATIONAL LEASING CORP | | 135 SOUTH LASALLE ST | STE 545 | | | CHICAGO | IL | 60603 | |
| LASALLE NATIONAL TRUST NA | | C/O NICOLSON PORTER & LIST INC | 1300 W HIGGINS RD | | | PARK RIDGE | IL | 60068 | |
| LASALLE NATIONAL TRUST NA C O NICOLSON PORTER AND LIST INC | | 1300 W HIGGINS RD | | | | PARK RIDGE | IL | 60068 | |
| LASALLE PARTNERS MGMT LTD | | LOCK BOX 3673 | | | | CHICAGO | IL | 60674-3673 | |
| LASCELLES PINNOCK MD PC | | 20300 SUPERIOR STE 120 | | | | TAYLOR | MI | 48180 | |
| LASCELLES RUSSELL | | 9172 HOPEWELL RD | | | | CINCINNATI | OH | 45242 | |
| LASCO SERVICES INC | | 601 COMPTON AVE | | | | IRVING | TX | 75061 | |
| LASCO SERVICES INC | | PO BOX 154472 | | | | IRVING | TX | 75015-4472 | |
| LASE R SHIELD INC | | 900 DOUGLAS PIKE | | | | SMITHFIELD | RI | 02917-1874 | |
| LASER & ELECTRO OPTICS | | SOCIETY | 445 HOES LN | | | PISCATAWAY | NJ | 08854 | |
| LASER AND ELECTRO OPTICS SOCIETY | | 445 HOES LN | | | | PISCATAWAY | NJ | 08854 | |
| LASER BARBARA | | 2254 DODGE RD | | | | EAST AMHERST | NY | 14051 | |
| LASER BITS INC | | 1734 W WILLIAMS DR STE 10 | | | | PHOENIX | AZ | 85027 | |
| LASER CYCLE INC | | 11100 W 82ND ST | | | | LENEXA | KS | 66214-1501 | |
| LASER ELECTRICAL SUPPLIERS INC | | 2120 E PAISANO DR PMB 205 | | | | EL PASO | TX | 79905 | |
| LASER ELECTRICAL SUPPLIES INC | | 2120 E PAISANO DR PMB 205 | AD CHG PER LTR 08 05 05 GJ | | | EL PASO | TX | 79905 | |
| LASER ELECTRICAL SUPPLIES INC | | 2120 E PAISANO DR PMB 205 | | | | EL PASO | TX | 79905 | |
| LASER ENGINEERING & FABRICATION | | 5426 S 94TH EAST AVE | | | | TULSA | OK | 74145 | |
| LASER ENGINEERING & FABRICATION | | PO BOX 470284 | | | | TULSA | OK | 74147-0284 | |
| LASER EQUIPMENT INC | | 9301 W 53RD ST | | | | MERRIAM | KS | 66203 | |
| LASER EXPEDITE & LOGISTICS INC | | 5466 GORVAN DR | | | | MISSISSAUGA | ON | L4W 3E8 | CANADA |
| LASER EXPEDITE AND LOGISTICS INC | | 5466 GORVAN DR | | | | MISSISSAUGA | ON | L4W 3E8 | CANADA |
| LASER EXPEDITED TRANSPORTATION | | 5474 OMEGA DR | | | | BEDFORD HEIGHTS | OH | 44146 | |
| LASER EXPEDITED TRANSPORTATION | | PO BOX 46801 | | | | BEDFORD HEIGHTS | OH | 44146 | |
| LASER EXPRESS OF GP | | PO BOX 562 | | | | WILLOW GROVE | PA | 19090 | |
| LASER IMAGINGRDILLERA ST 102 | | 1030 CALLE CORDILLERA ST 102 | | | | SAN CLEMENTE | CA | 92673 | |
| LASER INDUSTRIAL | | 11601 PELLICANO DR STE C6 | | | | EL PASO | TX | 79936-6279 | |
| LASER INSTITUTE OF AMERICA INC | | 13501 INGENUITY DR STE 128 | | | | ORLANDO | FL | 32826 | |
| LASER LABEL TECHNOLOGIES | | 1485 CORPORATE WOODS PKWY | | | | UNIONTOWN | OH | 44685-7816 | |
| LASER MACHINING INC | | 500 LASER DR | | | | SOMERSET | WI | 54025 | |
| LASER MACHINING INC | | 500 LASER DR | | | | SOMERSET | WI | 54025-977 | |
| LASER MECHANISMS INC | | 24730 CRESTVIEW COURT | | | | FARMINGTON HILLS | MI | 48335 | |
| LASER MECHANISMS INC | | 24730 CRESTVIEW CT | | | | FARMINGTON HILLS | MI | 48335-1506 | |
| LASER MECHANISMS INC | | 25325 REGENCY DR | | | | NOVI | MI | 48375 | |
| LASER MFG & DESIGN INC | | 1531 E MARSHALL | | | | TULSA | OK | 74106 | |
| LASER MILL LLC | | 943 WILL GRIMES RD | | | | HYDE PK | VT | 05655 | |
| LASER PATH TECHNOLOGIES | ATTN ROBERT HOPKINS | 2789 WRIGHTS RD STE 1021 | | | | OVIEDO | FL | 32765 | |
| LASER PHOTONIC LLC | S NIKITIN | 41 SKYLINE DR STE 1009 | | | | LAKE MARY | FL | 32746 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LASER PHOTONICS LLC | | 400 RINEHART RD STE 1000 | | | | LAKE MARY | FL | 32746-2505 | |
| LASER RESALE INC | | 3 BRENT DR STE 200 | | | | HUDSON | MA | 01749 | |
| LASER RESALE INC | | 54 BALCOM RD | | | | SUDBURY | MA | 01776 | |
| LASER SERVICES | HOLLY BEAUCHESNE | 123 OAK HILL RD | | | | WESTFORD | MA | 01886 | |
| LASER SERVICES INC | | PO BOX 8459 | | | | SPARTANBURG | SC | 29305-8459 | |
| LASER SOLUTIONS INC | | 6746 AKRON RD | | | | LOCKPORT | NY | 14094 | |
| LASER SOLUTIONS INC | | 7230 MEADOW VIEW DR | | | | LOCKPORT | NY | 14094 | |
| LASER TECH | | 918 MAPLE ST | | | | SAGINAW | MI | 48602 | |
| LASER TECH INC | | 4026 N MESA ST STE C | | | | EL PASO | TX | 79902 | |
| LASER TECHNOLOGIES INC | | 1061 N RADDANT RD | | | | BATAVIA | IL | 60510 | |
| LASER TECHNOLOGIES INC EFT | | 1061 N RADDANT RD | | | | BATAVIA | IL | 60510 | |
| LASER TECHNOLOGY WEST LIMITED | | 1605 S MURRAY BLVD | | | | COLORADO SPRINGS | CO | 80916 | |
| LASER TECHNOLOGY WEST LLC | | 1605 S MURRAY BLVD | | | | COLORADO SPRINGS | CO | 80916-4502 | |
| LASER WIZZARD | | 705 GENERAL WASHINGTON B | | | | NORRISTOWN | PA | 19403 | |
| LASERBITS | | LASER PRODUCTS & SOLUTIONS | 1734 W WILLIAMS DR STE 10 | | | PHOENIX | AZ | 85027 | |
| LASERBITS LASER PRODUCTS AND SOLUTIONS | | 1734 W WILLIAMS DR STE 10 | | | | PHOENIX | AZ | 85027 | |
| LASERCOLOR | | 3200 JAMES SAVAGE 4 | | | | MIDLAND | MI | 48642 | |
| LASERDYNE PRIMA INC | | 8401 JEFFERSON HWY | | | | MAPLE GROVE | MN | 55369 | |
| LASERDYNE PRIMA INC | | 8600 109TH AVE N STE 400 | | | | CHAMPLIN | MN | 55316 | |
| LASEREQUIPMENT INC | | 9301 WEST 53RD ST | | | | MERRIAM | KS | 66203-2113 | |
| LASERMIKE INC | | Z MIKE DIV | 430 SMITH ST | UPDT 4 2000 | | MIDDLETOWN | CT | 06457 | |
| LASERMIKE INC Z MIKE DIV | | 21522 NETWORK PL | | | | CHICAGO | IL | 60673-1215 | |
| LASERPATH TECHNOLOGIES LLC | | 2789 WRIGHTS RD STE 1021 | | | | OVIEDO | FL | 32765 | |
| LASH CHARLES | | 170 MEADOW RIDGE LN | | | | ROGERSVILLE | AL | 35652-9324 | |
| LASH CHARLES D | | 1015 HWY 101 | | | | ROGERSVILLE | AL | 35652-6085 | |
| LASH ERNEST | | 13600 SLEE RD | | | | MANITOU BEACH | MI | 49253 | |
| LASH JERRY | | 5050 BANK ST | | | | CLARENCE | NY | 14031-1632 | |
| LASH JERRY | | 5050 BANK ST | | | | CLARENCE | NY | 14031-1632 | |
| LASH KEVIN | | 698 GOSHEN RD | | | | LEBANON | TN | 37087 | |
| LASH VIVIAN M | | 1714 KNUPKE ST | | | | SANDUSKY | OH | 44870-4347 | |
| LASHBROOK JOSEPH | | 4576 N WILDWOOD DR | | | | FRANKFORT | IN | 46041 | |
| LASHBROOK, JOSEPH | | 4576 N WILDWOOD DR | | | | FRANKFORT | IN | 46041 | |
| LASHER NELSON L | | 74 ANN MARIE LN | | | | HONEOYE | NY | 14471-9344 | |
| LASHER PAMELA | | 8235 KAW AVE | | | | DESOTO | KS | 66018 | |
| LASHER PAMELA OR | | STEVE JANSEN PETTYCASHIER | 400 W DENNIS AVE | | | OLATHE | KS | 66061 | |
| LASHLEE KAREN | | 359S 50EW | | | | KOKOMO | IN | 46902 | |
| LASHLY & BAER PC | | 714 LOCUST ST | | | | ST LOUIS | MO | 63101 | |
| LASHLY AND BAER PC | | 714 LOCUST ST | | | | ST LOUIS | MO | 63101 | |
| LASHURE JR, DAVID | | 510 HOWARD CT | | | | FAIMOUNT | IN | 46928 | |
| LASIEWICKI DALE R | | 1875 S MURRAY RD | | | | CARO | MI | 48723-9454 | |
| LASK AMELIA | | 3392 PKWY | | | | BAY CITY | MI | 48706 | |
| LASK, AMELIA M | | 3392 PKWY | | | | BAY CITY | MI | 48706 | |
| LASKA GARY | | 45 DANIA DR | | | | CHEEKTOWAGA | NY | 14225 | |
| LASKER JOSEPH | | 43 ASHFORD AVE | | | | TONAWANDA | NY | 14150-8503 | |
| LASKER JOSEPH | | 43 ASHFORD AVE | | | | TONAWANDA | NY | 14150-8503 | |
| LASKEY DOUGLAS | | 920 MOHAWK ST B5 APT 335 | | | | LEWISTON | NY | 14092 | |
| LASKI MARK C | | 153 14TH ST | | | | MANISTEE | MI | 49660-3253 | |
| LASKI MARK C | | 153 14TH ST | | | | MANISTEE | MI | 49660-3253 | |
| LASKIN FINAL REMEDIATION TR FD | | J CAMPBELL OFFICE OF TRUSTEE | 1709 S BRADDOCK AVE | | | PITTSBURGH | PA | 15218 | |
| LASKIN FINAL REMEDIATION TRUST | | FUND C O J CAMPBELL OFC OF | TRUSTEE | 2020 ARDMORE BLVD STE 327 | | PITTSBURGH | PA | 15221 | |
| LASKOWSKI ALLEN | | 4145 DOVER LN | | | | BAY CITY | MI | 48706-2307 | |
| LASKOWSKI ALLEN | | 4145 DOVER LN | | | | BAY CITY | MI | 48706-2307 | |
| LASKOWSKI BARBARA | | 9131S ASPEN DR | | | | OAK CREEK | WI | 53154 | |
| LASKOWSKI CHAD | | 4145 DOVER LN | | | | BAY CITY | MI | 48706 | |
| LASKOWSKI CRAIG | | 7679 E HOLLAND | | | | SAGINAW | MI | 48601 | |
| LASKOWSKI DAVID | | 303 N WOODBRIDGE | | | | BAY CITY | MI | 48706 | |
| LASKOWSKI JUDY | | 4145 DOVER LN | | | | BAY CITY | MI | 48706-2307 | |
| LASKOWSKI LORI | | 303 NWOODBRIDGE | | | | BAY CITY | MI | 48706 | |
| LASKOWSKI MICHAEL | | 416 STATE ST APT 3 | | | | ADRIAN | MI | 49221 | |
| LASKY & RIFKIND LTD | LEIGH LASKY | 100 PARK AVE | | | | NEW YORK | NY | 10017 | |
| LASLEY ANDREW | | 21238 CUNION COURT | | | | NOBLESVILLE | IN | 46060 | |
| LASLEY BARBARA | | 2212 ARGYLE WAY | | | | GADSDEN | AL | 35904 | |
| LASLEY BRUCE | | 10968 TRAILWOOD DR | | | | NOBLESVILLE | IN | 46064 | |
| LASLEY DAVID W | | 521 W VIENNA ST | | | | CLIO | MI | 48420-5000 | |
| LASLEY DAVID W | | 521 W VIENNA ST | | | | CLIO | MI | 48420-5000 | |
| LASLEY DONALD | | 2111 HILLS ST | | | | FLINT | MI | 48503 | |
| LASLEY EDWARD | | 13490 BLOCK RD | | | | BIRCH RUN | MI | 48415-9419 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LASLEY JAMES | | 2722 S 344 E | | | | KOKOMO | IN | 46902 | |
| LASLEY JERRY | | 3406 E 400 N | | | | KOKOMO | IN | 46901 | |
| LASLEY REBECCA L | | 4231 LEITH ST | | | | BURTON | MI | 48509-1034 | |
| LASLEY ROCKLAND | | 5022 ESTA DR | | | | FLINT | MI | 48506 | |
| LASLEY, ANDREW J | | 21238 CUNION CT | | | | NOBLESVILLE | IN | 46060 | |
| LASLEY, DOUGLAS EARL | | 6678 N RICK JAMES DR | | | | MIDDLETOWN | IN | 47356 | |
| LASLEY, JAMES EVERETT | | 2722 S 344 E | | | | KOKOMO | IN | 46902 | |
| LASLO MARTHA | | 441 REED ST | | | | SHARON | PA | 16146-2398 | |
| LASMET TOOL & DIE CO INC | | 232 WESCOTT DR | | | | RAHWAY | NJ | 07065 | |
| LASMET TOOL AND DIE CO INC | | PO BOX 1042A | | | | RAHWAY | NJ | 07065 | |
| LASOCKI D | | PO BOX 320397 | | | | FRANKLIN | WI | 53132-0397 | |
| LASOCKI DENNIS ALLEN | | PO BOX 320397 | | | | FRANKLIN | WI | 53132-6061 | |
| LASOCKI JOEL | | 610 S OAK PK CT | | | | MILWAUKEE | WI | 53214-1928 | |
| LASOCKI MICHAEL | | 6225 W KINNICKINNIC RIVER PKY | | | | MILWAUKEE | WI | 53219 | |
| LASON | | PO BOX 905375 | | | | CHARLOTTE | NC | 28290-5384 | |
| LASON | | RC CHG ADD PER INV 3 18 02 CP | 3543 WINTON PL | | | ROCHESTER | NY | 14623 | |
| LASON INC | | 1305 STEPHENSON HWY | | | | TROY | MI | 48083 | |
| LASON INC | | PO BOX 905433 | | | | CHARLOTTE | NC | 28290-5433 | |
| LASON SERVICES INC | | 3543 WINTON PL | | | | ROCHESTER | NY | 14623 | |
| LASON SYSTEMS | | 1305 STEPHENSON HWY | | | | TROY | MI | 48084 | |
| LASON SYSTEMS INC | | 28400 SCHOOLCRAFT RD | | | | LIVONIA | MI | 48150 | |
| LASON SYSTEMS INC  EFT | | 2519 SOLUTIONS CTR | | | | CHICAGO | IL | 60677-2005 | |
| LASON SYSTEMS INC HQTRS EFT | | FMLRY GM PHOTOGRAPHIC | REMIT TO TROY LOCATION ONLY | 28400 SCHOOLCRAFT CHG 9 20 04 | | LIVONIA AM | MI | 48150 | |
| LASOTA, ANGELA | | 13444 OAK RD | | | | OTISVILLE | MI | 48463 | |
| LASPADA CHARLES J | | 26 GROVE AVE | | | | LOCKPORT | NY | 14094-2510 | |
| LASPADA CHERYL A | | 5491 NIAGARA ST EXT | | | | LOCKPORT | NY | 14094-1803 | |
| LASPADA JR FRANK | | 275 PINE ST | | | | LOCKPORT | NY | 14094-4926 | |
| LASPADA JR JOSEPH J | | 4 LOCUST DR | | | | MIDDLEPORT | NY | 14105-1310 | |
| LASSIC THELMA | | 3007 BRYN MAWR RD | | | | MONTGOMERY | AL | 36111-2903 | |
| LASSITER ADVERTISING INC | | 1352 S GRANDSTAFF DR | | | | AUBURN | IN | 46706 | |
| LASSITER ADVERTISING INC | | 1352 SOUTH GRANDSTAFF | | | | AUBURN | IN | 46706 | |
| LASSITER JR RAYMOND | | 1304 EDGEWOOD AVE | | | | TRENTON | NJ | 08618-5112 | |
| LASSITER SUSAN K | | 1057 SPRINGWATER RD | | | | KOKOMO | IN | 46902-8860 | |
| LAST CALL MINISTRIES | | C/O LINDA MILLER EDITORIAL DEP | GRAND RAPIDS PRESS | 155 MICHIGAN NW | | GRAND RAPIDS | MI | 49503 | |
| LAST CALL MINISTRIES | | TAKE ME HOME PROGRAM | PO BOX 911 | | | GRAND HANEV | MI | 49417 | |
| LAST CALL MINISTRIES | | TAKE ME HOME PROGRAM | PO BOX 911 | | | GRAND HAVEN | MI | 49417 | |
| LAST CALL MINISTRIES C O LINDA MILLER EDITORIAL DEP | | GRAND RAPIDS PRESS | 155 MICHIGAN NW | | | GRAND RAPIDS | MI | 49503 | |
| LASTACY ROBERT | | 4389 STRATFORD COURT | | | | HUDSONVILLE | MI | 49426 | |
| LASTACY ROBERT L | | 4389 STRATFORD CT | | | | HUDSONVILLE | MI | 49426-9337 | |
| LASTER CASTOR CORPORATION | | 1101 N 161ST EAST AVE | | | | TULSA | OK | 74116-4000 | |
| LASTER JAMES L | | 500 OLD NIAGARA RD | | | | LOCKPORT | NY | 14094-1418 | |
| LASTER LASHONDA | | 2333 FOREST PK DR | | | | JACKSON | MS | 39212 | |
| LASTER LINDA | | 500 OLD NIAGARA RD | | | | LOCKPORT | NY | 14094 | |
| LASTER LOUIS | | 1704 WESTBROOK DR | | | | WILSON | NC | 27896 | |
| LASTER WILLIAM E | | 23701 BRASILIA | | | | MISSION VIEJO | CA | 92691 | |
| LASTERCOM INC | | CABLES TO GO | 1501 WEBSTER ST | | | DAYTON | OH | 45404 | |
| LASTESE SRL | | STRADA CASCINA CAUDA 20 | | | | ASTI | AT | 14100 | IT |
| LASTIC MICHAEL | | 1478 BUTTERFIELD CRL | | | | NILES | OH | 44446 | |
| LASTRA RAUL ENRIQUE | | 14600 BURIN AVE | | | | LAWNDALE | CA | 90260-1430 | |
| LASTRAPES BOBBIE J | | 4920 10TH AVE E | | | | TUSCALOOSA | AL | 35405-5104 | |
| LATA CHRISTOPHER | | 12175 NOONAN CT | | | | UTICA | MI | 48315 | |
| LATANICK EQUIPMENT INC | | 720 RIVER RD | | | | HURON | OH | 44839 | |
| LATANYA SHORT | | 5701 LEIDEN RD | | | | BALTIMORE | MD | 21206 | |
| LATANYA TIPPETT RHODES | | 6104 PLAINFIELD ST | | | | DEARBORN HEIGHTS | MI | 48127 | |
| LATANYA TIPPETT RHODES | | 6104 PLAINFIELD ST | | | | DEARBORN HTS | MI | 48127 | |
| LATASHA WILSON TARRANT CNTY SCO | | PO BOX 961014 | | | | FT WORTH | TX | 76161 | |
| LATEXCO INTERNATIONAL | ACCOUNTS PAYABLE | 200 MCKEITHEN DR | | | | ALEXANDRIA | LA | 71303 | |
| LATHAM & WATKINS | | 505 MONTGOMERY ST STE 1900 | | | | SAN FRANCISCO | CA | 94111-2562 | |
| LATHAM & WATKINS | | 633 W FIFTH ST STE 4000 | | | | LOS ANGELES | CA | 90071 | |
| LATHAM & WATKINS | | PO BOX 7247 8202 | | | | PHILADELPHIA | PA | 19370-8202 | |
| LATHAM & WISE PC | MITCHELL A SEIDER | 885 THIRD AVE | | | | NEW YORK | NY | 10022 | |
| LATHAM & WISE PC | | 317A W MARKET ST | | | | ATHENS | AL | 35611 | |
| LATHAM AND WATKINS | | 505 MONTGOMERY ST STE 1900 | | | | SAN FRANCISCO | CA | 94111-2562 | |
| LATHAM AND WATKINS | | 633 W FIFTH ST STE 4000 | | | | LOS ANGELES | CA | 90071 | |
| LATHAM AND WATKINS | | PO BOX 7247 8202 | | | | PHILADELPHIA | PA | 19370-8202 | |
| LATHAM AND WISE PC | | 317A W MARKET ST | | | | ATHENS | AL | 35611 | |
| LATHAM JAMES H | | 117 TANGLEWOOD DR | | | | MOULTON | AL | 35650-1557 | |
| LATHAM JUDY K | | 1396 AUTUMN DR NW | | | | WARREN | OH | 44485-2030 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LATHAM LITTLETON | | PO BOX 869 | | | | FITZGERALD | GA | 31750 | |
| LATHAM MARK | | 2170 PLAINVIEW DR | | | | SAGINAW | MI | 48603-2578 | |
| LATHAM RICHARD E | | 5708 BIG RUN RD | | | | GEORGETOWN | OH | 45121-8766 | |
| LATHAM TRACY | | 7963 CO RD 460 | | | | MOULTON | AL | 35650 | |
| LATHAM, TRACY | | 7963 CO RD 460 | | | | MOULTON | AL | 35650 | |
| LATHAN DAMOND | | 140 MULBERRY ST APT B | | | | WARREN | OH | 44485 | |
| LATHAN GREGORY | | 5935 PKMAN RD NW | | | | WARREN | OH | 44481-9470 | |
| LATHAN QUEENIE | | 1063 BRYAN PL NW | | | | WARREN | OH | 44485-2209 | |
| LATHAN RAYMOND | | 3921 TOD AVE NW | | | | WARREN | OH | 44485 | |
| LATHROP & GAGE LC | | 2345 GRAND BLVD | | | | KANSAS CITY | MO | 64108-2612 | |
| LATHROP AND GAGE LC | | 2345 GRAND BLVD | | | | KANSAS CITY | MO | 64108-2612 | |
| LATHROP ROBERT | | 1446 ELEVEN MILE RD | | | | COMSTOCK PK | MI | 49321 | |
| LATHROP STEVEN | | 12302 LINDEN DR | | | | MARNE | MI | 49435-9719 | |
| LATHROP STEVEN | | 12302 LINDEN DR | | | | MARNE | MI | 49435-9719 | |
| LATHROP WILLIAM H | | 4353 SUNSET CT | | | | LOCKPORT | NY | 14094-1215 | |
| LATIMER JR WALTER J | | 2247 KENSINGTON WAY | | | | NEW BRAUNFELS | TX | 78130-8902 | |
| LATIMER ROBERT L | | 149 CROWN SW | | | | WYOMING | MI | 49548 | |
| LATIMORE THERESA | | 103 E AVONDALE AVE | | | | YOUNGSTOWN | OH | 44507-1960 | |
| LATIN AMERICAN INDUSTRIES LLC | | 1036 KEN O SHA IND PARK DR SE | | | | GRAND RAPIDS | MI | 49508-8216 | |
| LATING JEFFERY | | 416 OSAGE RD | | | | COCKEYSVILLE | MD | 21030 | |
| LATONA, ANTHONY | | 1241 HUDSON AVE | | | | ROCHESTER | NY | 14621 | |
| LATOSKI JANET S | | 4505 S HEMLOCK RD | | | | HEMLOCK | MI | 48626-9736 | |
| LATOSKI JR TED | | 11469 RIVERSIDE DR | | | | SAINT LOUIS | MI | 48880-1660 | |
| LATOSKI LEROY P | | 8430 PINE CREEK RD | | | | MANISTEE | MI | 49660-9423 | |
| LATOUSEK JAMES J | | 12217 NE 100TH ST | | | | KIRKLAND | WA | 98033 | |
| LATOUSEK JAMES J | | ADD CHG 01 24 05 CP | 12217 NE 100TH ST | | | KIRKLAND | WA | 98033 | |
| LATRECIA KIRKSEY | | 565 BLOOMFIELD | | | | PONTIAC | MI | 48341 | |
| LATRICE THOMPSON | | 4726 SHERBROOK DR | | | | JACKSON | MS | 39212 | |
| LATTA ADRIEN | | 35443 TIMBERWOOD COURT | | | | CLINTON TOWNSHIP | MI | 48035 | |
| LATTA ADRIEN C | | 96 ELMHURST PL APT C | | | | BUFFALO | NY | 14216 | |
| LATTA BETTY A | | PO562 | | | | INMAN | SC | 29349-0562 | |
| LATTA PHILLIP | | 2991 FRANCESCA DR | | | | WATERFORD | MI | 48329-4306 | |
| LATTA REBECCA | | 2435 SHELBY ST | APT 4 | | | INDIANAPOLIS | IN | 46203 | |
| LATTAVO BROTHERS INC | | SCAC LBIY | PO BOX 6270 | | | CANTON | OH | 44706 | |
| LATTAVO BROTHERS INC EFT | | 2230 SHEPLER CHURCH AVE SW | | | | CANTON | OH | 44706 | |
| LATTICE SEMICONDUCTOR CORP | | 2297 E BLVD | | | | KOKOMO | IN | 46902 | |
| LATTICE SEMICONDUCTOR CORP | | 5555 NE MOORE CT | | | | HILLSBORO | OR | 97124 | |
| LATTIMORE & TESSMER INC | | 21625 TELEGRAPH RD | | | | SOUTHFIELD | MI | 48034-4214 | |
| LATTIMORE AND TESSMER INC | | 21625 TELEGRAPH RD | | | | SOUTHFIELD | MI | 48034 | |
| LATTIMORE KAREN | | 2214 RUSSET AVE | | | | DAYTON | OH | 45420 | |
| LATTIMORE KAREN | | 2214 RUSSET AVE | | | | DAYTON | OH | 45420 | |
| LATTIMORE SHARON | | 4552 NEVADA AVE | | | | DAYTON | OH | 45416 | |
| LATTIMORE SHERISE | | PO BOX 26427 | | | | TROTWOOD | OH | 45426 | |
| LATTIMORE TYLER ADELL | | 70 MILL DR | | | | JACKSON | TN | 38305-6248 | |
| LATTING MARK | | 5770 ORMES RD | | | | VASSAR | MI | 48768 | |
| LATTOF CHEVROLET INC | | 800 EAST NORTHWEST HWY | PO BOX 930 | | | ARLINGTON HEIGHTS | IL | 60006 | |
| LATTOF CHEVROLET INC | | 800 E NORTHWEST HWY | PO BOX 930 | | | ARLINGTON HEIGHTS | IL | 60006 | |
| LATTURE TERRY | | 2463 E TOBIAS RD | | | | CLIO | MI | 48420-7924 | |
| LATTY EARL | | 1915 LONE RD | | | | FREELAND | MI | 48623 | |
| LATTY MICHAEL | | 3506 CATTERFIELD LN | | | | SAGINAW | MI | 48601 | |
| LATTY RICHARD R | | 3506 CATTERFIELD LN | | | | SAGINAW | MI | 48601-7122 | |
| LATTY, CONSTANCE | | 624 HICKORY | | | | CARROLLTON | MI | 48721 | |
| LATTY, EARL | | 1915 LONE RD | | | | FREELAND | MI | 48623 | |
| LATUS GREGORY | | 2611 BROOKSHIRE DR | | | | KOKOMO | IN | 46902 | |
| LATUS, GREGORY W | | 2611 BROOKSHIRE DR | | | | KOKOMO | IN | 46902 | |
| LAU DAVID | | 9906 TOWNEWAY DR | | | | EL MONTE | CA | 91733 | |
| LAU WAI | | PO BOX 8024 MC481CHN009 | | | | PLYMOUTH | MI | 48170 | |
| LAU, WAI KIN | | PO BOX 74901 MC481CHN009 | | | | ROMULUS | MI | 48174-0901 | |
| LAUB, ANN | | PO BOX 328 | | | | WILSON | NY | 14172 | |
| LAUBACH DAVID | | 3427 MANNION RD | | | | SAGINAW | MI | 48603 | |
| LAUBACK SR DONALD | | 8595 GATEWOOD RD | | | | HOWARD CITY | MI | 49329 | |
| LAUBACKER BRUCE J | | 8757 LAKEVIEW DR | | | | BARKER | NY | 14012 | |
| LAUBE AGNES L | | 16 RIVER TRAIL DR | | | | BAY CITY | MI | 48706-1803 | |
| LAUBE AGNES L | | 16 RIVER TRAIL DR | | | | BAY CITY | MI | 48706-1803 | |
| LAUBE TECHNOLOGY | ART TRINIDAD | PO BOX 6079 | | | | CAMARILLO | CA | 93011 | |
| LAUBENSTEIN MARK | | 2205 EASTBROOK DR | | | | KOKOMO | IN | 46902 | |
| LAUBENSTEIN PETER | | 4069 W 700 N | | | | SHARPSVILLE | IN | 46068 | |
| LAUBENSTEIN, MARK A | | 2205 EASTBROOK DR | | | | KOKOMO | IN | 46902 | |
| LAUBENSTEIN, PETER A | | 4069 W 700 N | | | | SHARPSVILLE | IN | 46068 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LAUBER ROBERT | | 139 ROXWOOD DR | | | | ROCHESTER | NY | 14612 | |
| LAUBER ROBERT D | | 139 ROXWOOD DR | | | | ROCHESTER | NY | 14612-3053 | |
| LAUDADIO NICHOLAS | | 5 ROTHS COVE RD | | | | HAMLIN | NY | 14464 | |
| LAUDE ROBERT | | 176 STRALEY AVE | | | | CHEEKTOWAGA | NY | 14211 | |
| LAUDER JR CHARLES | | 65 HAWTHORNE DR | | | | SOMERSET | NJ | 08873 | |
| LAUDERBAUGH THELMA | | 1200 EARHART RD | NO 417 | | | ANN ARBOR | MI | 48105-2768 | |
| LAUDERDALE CNTY PUBLIC WELFARE DEPT | | PO BOX 1891 | | | | MERIDIAN | MS | 39302 | |
| LAUDERDALE CNTY WELFARE DEPT | | PO BOX 5537 | | | | MERIDIAN | MS | 39302 | |
| LAUDERDALE CNTY WELFARE DEPT | | PO BOX 5537 | | | | MERIDIAN | MS | 39302 | |
| LAUDERDALE COUNTY COURT CLERK | | COUNTY COURTHOUSE | | | | FLORENCE | AL | 35630 | |
| LAUDERMILK BILL | | 305 FLOYD ST | | | | LEWISBURG | OH | 45338-9577 | |
| LAUDERMILK II HOWARD | | 1717 SMITHVILLE | | | | DAYTON | OH | 45410 | |
| LAUDICK ANN | | 2886 EAST 100 NORTH | | | | KOKOMO | IN | 46901-3462 | |
| LAUDICK DAVID | | 2886 EAST 100 NORTH | | | | KOKOMO | IN | 46901-3462 | |
| LAUDIG GEORGE RUTHERFORD & SIPES | LINDA GEORGE KATHLEEN A MUSGRAVE W RUSSELL SIPES & DELMAR KUCHAES | 600 INLAND BLDG | 156 E MARKET ST | | | INDIANAPOLIS | IN | 46204 | |
| LAUDIG GEORGE RUTHERFORD AND SIPES | LINDA GEORGE ESQ | 156 E. MARKET ST | STE 600 | | | INDIANAPOLIS | IN | | |
| LAUDISE FRANK | | 5 PRIVATEERS LN | | | | ROCHESTER | NY | 14624-4955 | |
| LAUDISE FREDERICK M | | 6316 MURPHY DR | | | | VICTOR | NY | 14564-9218 | |
| LAUER CHARLES | | 2701 LYNN DR | | | | SANDUSKY | OH | 44870-5603 | |
| LAUER GEORGE | | 4495 ARROWHEAD DR | | | | CARROLL | OH | 43112 | |
| LAUER HEIDI | | 3331 RUDON LN | | | | COLUMBUS | OH | 43204 | |
| LAUER MANGUSO & ASSOC | | 4080 RIDGE LEA RD | | | | BUFFALO | NY | 14228 | |
| LAUER MANGUSO & ASSOC ARCHITECTS | | 4080 RIDGE LEA RD | | | | BUFFALO | NY | 14228-2739 | |
| LAUER MANGUSO & ASSOCS | | ARCHITECTS | 4080 RIDGE LEA RD | | | BUFFALO | NY | 14228 | |
| LAUFENBERG SCOTT | | 4070 N 133RD ST | | | | BROOKFIELD | WI | 53005 | |
| LAUFERSWEILER MAX | | 41 SWENEY CT | | | | SPRINGBORO | OH | 45066 | |
| LAUFFER TIMOTHY | | 3034 IDAS LN | | | | CALEDONIA | NY | 14423-9507 | |
| LAUG RANDALL | | 18082 LOVELL RD | | | | SPRING LAKE | MI | 49456 | |
| LAUGHHUNN ROBERT | | 5251 SPRINGWOOD WAY | | | | KETTERING | OH | 45440 | |
| LAUGHLIN DAVID | | 3599 WATERBURY DR | | | | KETTERING | OH | 45439 | |
| LAUGHLIN GARY D | | PO BOX 143 | | | | GARDNER | KS | 66030 | |
| LAUGHLIN HARRY W | | 341 WEST AVE | | | | LOCKPORT | NY | 14094-5372 | |
| LAUGHLIN KEVIN | | 10716 WIKEL RD | | | | HURON | OH | 44839 | |
| LAUGHLIN LOREN | | 56 CHERRY ST | | | | MILAN | OH | 44846 | |
| LAUGHLIN MICHAEL JEROME | | 310 CROSBY AVE | | | | KENMORE | NY | 14217-2455 | |
| LAUGHLIN PATRICIA | | 177 TRUMBULL AVE SE | | | | WARREN | OH | 44483 | |
| LAUGHLIN RIGGING & HAULING EFT | | INC | 38 HUNTING SPRING | | | ROCHESTER | NY | 14624 | |
| LAUGHLIN RIGGING AND HAULING EFT INC | | 38 HUNTING SPRING | | | | ROCHESTER | NY | 14624 | |
| LAUGHLIN RIGGING HAULING INC | | 38 HUNTING SPRING | | | | ROCHESTER | NY | 14624 | |
| LAUGHLIN STEVEN | | 19125 W 183RD ST | | | | OLATHE | KS | 66062 | |
| LAUGHMILLER DONNA | | 2313 SHELBURNE AVE SW | | | | DECATUR | AL | 35603 | |
| LAUGHMILLER DONNA | | 2313 SHELBURNE AVE SW | | | | DECATUR | AL | 35603 | |
| LAUGHMILLER MICHAEL | | 2313 SHELBURNE AVE SW | | | | DECATUR | AL | 35603 | |
| LAUGHNER BRENDA | | 2206 NICOLE CT | | | | KOKOMO | IN | 46902-6508 | |
| LAUGHNER II ALVIN M | | 2148 S COUNTY RD 200 E | | | | KOKOMO | IN | 46902-4146 | |
| LAUKONIS JEFFREY | | 49693 BUFFLEHEAD LN | | | | MACOMB | MI | 48044 | |
| LAUN DRY SUPPLY COMPANY INC | | 3800 DURAZNO | | | | EL PASO | TX | 79905-1304 | |
| LAUNDRA KATHLEEN F | | 9205 WARNICK RD | | | | FRANKENMUTH | MI | 48734-9551 | |
| LAUNDRY SUPPLY COMPANY INC | | PO BOX 128 | | | | EL PASO | TX | 79941-0128 | |
| LAUNIUS DONALD | | PO BOX 532 | | | | LOUGHMAN | FL | 33858-0532 | |
| LAUNIUS KEVIN P | | PO BOX 44 | | | | CLAREMORE | OK | 74017 | |
| LAUPAN FREDRICK | | 7415 W VIEW DR | | | | WIND LAKE | WI | 53185-1935 | |
| LAUPAN SHARON | | 7415 WEST VIEW DR | | | | WIND LAKE | WI | 53185 | |
| LAUR MICHAEL | | 21991 GRASS VALLEY | | | | MISSION VIEJO | CA | 92692 | |
| LAUR, MICHAEL H | | 21991 GRASS VALLEY | | | | MISSION VIEJO | CA | 92692 | |
| LAURA D HOOVER | | 6301 STEVENS FOREST RD B | | | | COLUMBIA | MD | 21046 | |
| LAURA D KOESTERS CONSULTING | | INC | 3127 EANES CIR | | | AUSTIN | TX | 78746 | |
| LAURA I JUAREZ NUNEZ | | 1322 PARLIMENT | | | | BURKBURNETT | TX | 76354 | |
| LAURA J CLEMENT | | 3605 STARLIGHT LN | | | | LANSING | MI | 48911 | |
| LAURA JANE EASTMAN | | 550 SARATOGA CIR E 103 | | | | NAPLES | FL | 34104-8775 | |
| LAURA JANE EASTMAN | LAURA JANE EASTMAN | | 550 SARATOGA CIR E 103 | | | NAPLES | FL | 34104-8775 | |
| LAURA L HARRIS | | 525 GREENVIEW DR | | | | EVANSVILLE | IN | 53536 | |
| LAURA NAGY | | 7825 ELIZABETH LAKE RD | | | | WATERFORD | MI | 48127 | |

Delphi Corporation

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LAURA TERPENNING MD | | 701 S LINCOLN | | | | BAY CITY | MI | 48708 | |
| LAUREL GRAPHICS FABRICATION | BRIAN ELSLIP | 22417 76TH AVE S | | | | KENT | WA | 98032 | |
| LAUREL MACHINE & FOUNDRY | ACCOUNTS PAYABLE | 810 FRONT ST | | | | LAUREL | MS | 39440 | |
| LAUREL MACHINE & FOUNDRY CO | | 810 FRONT ST | | | | LAUREL | MS | 39441 | |
| LAUREL MACHINE AND FOUNDRY EFT CO | | PO BOX 1049 | | | | LAUREL | MS | 39441 | |
| LAUREL OFFICE PARK LTD | | PARTNERSHIP II | 17197 N LAUREL PK DR 171 | | | LIVONIA | MI | 48152 | |
| LAUREL PUB UTILCITY OF MS | CITY OF LAUREL | | 401 N 5TH AVE | | | LAUREL | MS | 39440 | |
| LAUREL RUBBER & GASKET CO INC | | 8 DONALD DR BLDG G | | | | LAUREL | MS | 39440 | |
| LAUREL RUBBER & GASKET INC | | 8 DONALD DR BLDG G | | | | LAUREL | MS | 39440 | |
| LAUREL RUBBER AND GASKET CO INC | | PO BOX 2643 | | | | LAUREL | MS | 39442 | |
| LAUREL STEEL | | DIV OF HARRIS STEEL LTD | PO BOX 1070 | | | CHARLOTTE | NC | 28201-1070 | |
| LAUREL STEEL | | 5400 HARVESTER RD | | | | BURLINGTON | ON | L7R3Y8 | CANADA |
| LAUREL STEEL A DIV OF HARRIS STEEL | ATTN NICK SABATINO | 5400 HARVESTER RD | | | | BURLINGTON | ON | L7R 3Y8 | CANADA |
| LAURELWOOD SITE GROUP | | SUTHERLAND ASBILL & BRENNAN | 999 PEACHTREE ST NE | | | ATLANTA | GA | 30309-3996 | |
| LAURELWOOD SITE GROUP SUTHERLAND ASBILL AND BRENNAN | | 999 PEACHTREE ST NE | | | | ATLANTA | GA | 30309-3996 | |
| LAUREN BIENENSTOCK & | | ASSOCIATES INC | 30800 TELEGRAPH RD STE 2985 | | | BINGHAM FARMS | MI | 48025 | |
| LAUREN INTERNATIONAL INC | | 2228 REISER AVE SE | | | | NEW PHILADELPHIA | OH | 44663-333 | |
| LAUREN INTERNATIONAL INC | | KNISELY INDUSTRIAL PARK | | | | NEW PHILADELPHIA | OH | 44663-3334 | |
| LAUREN MANUFACTURING CO | | C/O GEORGE WHITE ASSOCIATES | 1631 LIVERNOIS | | | TROY | MI | 48083-1700 | |
| LAUREN MANUFACTURING CO EFT | | 2228 REISER AVE SE | RMT ADD CHG 9 00 TBK LTR | | | NEW PHILADELPHIA | OH | 44663 | |
| LAUREN MANUFACTURING COMPANY | | 2228 REISER AVE SE | | | | NEW PHILADELPHIA | OH | 44663-3334 | |
| LAUREN SHELLOCK | | 1105 LAKEVIEW DR | | | | WHITE HAVEN | PA | 18661 | |
| LAURENCE B DOMAN | | 1027 PKLANE TOWERS W | | | | DEARBORN | MI | 48126 | |
| LAURENCE B GLANTZ & ASSOC | | 330 S WELLS STE 1310 | | | | CHICAGO | IL | 60606 | |
| LAURENCE TIPPMAN SR FAMILY LIMITED PARTNERSHIP | | 9009 COLDWATER RD | | | | FORT WAYNE | IN | 46825 | |
| LAURENCELLE, WILLIAM | | 11760 COLBY RD | | | | CRYSTAL | MI | 48818 | |
| LAURENE ROSS | | 3021 NE 16TH | | | | OKLAHOMA CTY | OK | 73117 | |
| LAURENS CO SC | | LAURENS CO TAXTREASURER | PO BOX 1049 | | | LAURENS | SC | 29360 | |
| LAURENS CO SC | | LAURENS CO TAXTREASURER | PO BOX 1049 | | | LAURENS | SC | 29360 | |
| LAURENS COUNTY TREASURER | | PO BOX 1049 | | | | LAURENS | SC | 29360-1049 | |
| LAURENT ALLEN E | | 170C LITTLE ROBIN RD | | | | BUFFALO | NY | 14228-1101 | |
| LAURER TIMOTHY | | 10288 WHITE OAK DR | | | | PERRYSBURG | OH | 43551 | |
| LAURETO FRANK R | | 2456 WHISPER RIDGE DR | | | | BURTON | MI | 48509-2615 | |
| LAUREVAN PROP LLC | | 1328 RUGER AVE | | | | JANESVILLE | WI | 53545 | |
| LAUREVAN PROPERTIES LLC | | 1328 RUGER AVE | | | | JANESVILLE | WI | 53545 | |
| LAURI A BLEVINS | | 8727 EAST COUNTY A | | | | JANESVILLE | WI | 53548 | |
| LAURI A BLEVINS | | 8727E COUNTY A | | | | JANESVILLE | WI | 53548 | |
| LAURIA ROBERT | | 4388 S AIRPORT RD | | | | BRIDGEPORT | MI | 48722-9585 | |
| LAURIA SARA | | 6269 RIDGE RD | | | | LOCKPORT | NY | 14094 | |
| LAURIA THOMAS | | 1590 E LINWOOD RD | | | | LINWOOD | MI | 48634 | |
| LAURIA, SARA | | 6380 DRAKE SETTLEMENT RD | | | | BURT | NY | 14028 | |
| LAURICELLO SAMUEL | | 3041 TONAWANDA CREEK RD | | | | AMHERST | NY | 14228 | |
| LAURIE A VANLAAN | | 3500 WILSON AVE SW | | | | GRANDVILLE | MI | 49418 | |
| LAURIE ANN CAMPOLI NAPLES | | 12 MULLIGAN LN | | | | E IRVINGTON | NY | 10533 | |
| LAURIE D YORK | | 1804 MURRAY DR | | | | MIDWEST CITY | OK | 73110 | |
| LAURIE K CUNNINGHAM | | 21 S MAIN ST | | | | CLARKSTON | MI | 48346 | |
| LAURIE K CUNNINGHAM | | 21 SOUTH MAIN ST | | | | CLARKSTON | MI | 48346 | |
| LAURIE K TAIRA GRIFFIN | XXX | 6042 WILDE CIRCLE | | | | HUNTINGTON BCH | CA | 92642 | |
| LAURIE MASON | | 19525 SARDINIA LN | | | | HUNTINGTON BEACH | CA | 92646 | |
| LAURIE SALYERS | | | | | | CATOOSA | OK | 74015 | |
| LAURIER | ERIN X4816 | 10 TINKER AVE | | | | LONDONDERRY | NH | 03053 | |
| LAURIER INC | | 10 TINKER AVE | | | | LONDONDERRY | NH | 03053 | |
| LAURIER INC EFT | | 10 TINKER AVE | | | | LONDONDERRY | NH | 03053 | |
| LAURIN, JOSEPH | | 5625 FORT RD | | | | SAGINAW | MI | 48601 | |
| LAURITZEN DAVE L | | 876 AMBER VIEW | | | | BYRON CTR | MI | 49315-8459 | |
| LAURSEN CHRISTOPHER | | 1491 MIDDLE RD | | | | CALEDONIA | NY | 14423 | |
| LAURSEN, CHRISTOPHER | | 1491 MIDDLE RD | | | | CALEDONIA | NY | 14423 | |
| LAURY DEAUNDRE | | 119 NORTH 6TH | | | | SAGINAW | MI | 48607 | |
| LAURY MATTHEW L | | 4018 RANDOLPH | | | | SAGINAW | MI | 48601-4243 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LAURY SUSAN E | | POST OFFICE BOX 6815 | | | | YOUNGSTOWN | OH | 44501-6815 | |
| LAUSD | MARTHA HERNANDEZ | ATT ACCOUNTS PAYABLE | PO BOX 54306 | | | LOS ANGELES | CA | 90054 | |
| LAUTENBACH MARK J | | 1710 BURLINGAME AVE SW | | | | WYOMING | MI | 49509 | |
| LAUTENBACH MARK J | | 1710 BURLINGAME AVE SW | | | | WYOMING | MI | 49509 | |
| LAUTENBACH MARK J | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| LAUTENSCHLEGER LARRY W | | 3154 WALDEN RAVINES | | | | COLUMBUS | OH | 43221-4646 | |
| LAUTERBACH INC EFT | | 5 MOUNT ROYAL AVE STE 320 | | | | MARLBOROUGH | MA | 01752 | |
| LAUTERBACH LTD | | UNIT 11 BASEPOINT ENTERPRISE | | | | BASINGSTOKE | MG | RG24 8UP | GB |
| LAUTERBACH LTD | | STROUDLEY RD | | | | BASINGSTOKE | MG | RG24 8UP | GB |
| LAUTERBUR HAYLEY | | 5025 ALDINE | | | | CINCINNATI | OH | 45242 | |
| LAUTH THOMAS P | | 81 HUBBARDSTON PL | | | | AMHERST | NY | 14228-2832 | |
| LAUTZENHISER FRANS | | 3844 ASHLEY COURT | | | | COLLEGEVILLE | PA | 19426 | |
| LAUX DEBRA | | 550 SUMMERGREEN DR | | | | FRANKENMUTH | MI | 48734 | |
| LAUX JAMES A | | 2570 FLOWERSTONE DR | | | | W CARROLLTON | OH | 45449-3213 | |
| LAUX TERRY A | | 5935 MCCARTY RD | | | | SAGINAW | MI | 48603-9604 | |
| LAUX WENDY | | 9265 RYELLA LN | | | | DAVISBURG | MI | 48350-2841 | |
| LAUZONIS DUANE | | 2226 RIDGE RD | | | | RANSOMVILLE | NY | 14131-9720 | |
| LAUZONIS MICHAEL | | 6309 CHARLOTTEVILLE RD | | | | NEWFANE | NY | 14108 | |
| LAVAL CLAUDE CORP | | 1365 N CLOVIS AVE | | | | FRESNO | CA | 93727 | |
| LAVAL CLAUDE CORPORATION | | 1365 N CLOVIS AVE | | | | FRESNO | CA | 93727-2295 | |
| LAVAN LUCILLE | | 21 RENSSELAER DR | | | | PITTSFORD | NY | 14534 | |
| LAVAN MICHAEL | | 21 RENSSELAER DR | | | | PITTSFORD | NY | 14534 | |
| LAVAN, LUCILLE G | | 21 RENSSELAER DR | | | | PITTSFORD | NY | 14534 | |
| LAVAN, MICHAEL B | | 21 RENSSELAER DR | | | | PITTSFORD | NY | 14534 | |
| LAVASSAUR SANDRA K | | 2509 ELAINE CT | | | | KOKOMO | IN | 46902-2999 | |
| LAVELLE ANTHONY | | 8070 FAIRWAY LN | | | | GRAND BLANC | MI | 48439 | |
| LAVELLE INDUSTRIES INC | | 665 MC HENRY ST | | | | BURLINGTON | WI | 53105 | |
| LAVELLE INDUSTRIES INC | | 665 MCHENRY ST | RMT ADD CHT 9 00 LTR TBK | | | BURLINGTON | WI | 53105 | |
| LAVELLE INDUSTRIES INC | | PO BOX 78215 | | | | MILWAUKEE | WI | 53278-0215 | |
| LAVELLE MUNMINDER | | 8070 FAIRWAY LN | | | | GRAND BLANC | MI | 48439 | |
| LAVENDER HELENA | | 8749 FLUBIA TER 2 A | | | | INDIANAPOLIS | IN | 46254 | |
| LAVENE RONALD | | 12278 TOWNLINE RD | | | | GRAND BLANC | MI | 48439-1635 | |
| LAVENGOOD KARA | | 249 S 950 E | | | | GREENTOWN | IN | 46936 | |
| LAVERNE WILLIAMS | | PO BOX 1272 | | | | WINDOW ROCK | AZ | 86515 | |
| LAVERTY JOHN A | | 5641 FIRETHORNE DR | | | | BAY CITY | MI | 48706-5633 | |
| LAVERY DAVID | | 2 HALDANE RD | | | | WALTON | | L45UB | UNITED KINGDOM |
| LAVERY ET | | 7 ROWAN DR | | | | LIVERPOOL | | L32 0SE | UNITED KINGDOM |
| LAVERY J E | | 393 EATON RD | WEST DERBY | | | LIVERPOOL | | L12 2AJ | UNITED KINGDOM |
| LAVESSER KENDALL NICOLE | | 519 W CHESTNUT ST | | | | BURLINGTON | WI | 53105 | |
| LAVEZZI PRECISION INC | | PO BOX 95169 | | | | PALATINE | IL | 60095-0169 | |
| LAVIER JACK T | | 1354 N MILLER RD | | | | SAGINAW | MI | 48609-4260 | |
| LAVIER, KELLY | | 704 E GROVE | | | | MIDLAND | MI | 48640 | |
| LAVIGNE FRANCES R | | 10280 E THIRD ST | | | | DAVISTON | MI | 48423-1482 | |
| LAVIGNE FRANCES R | | 10280 E THIRD ST | | | | DAVISTON | MI | 48423-1482 | |
| LAVIGNE KEVIN | | 5088 HEIDI LN | | | | SAGINAW | MI | 48604 | |
| LAVIGNE NICOLE | | 1240 WOODCREST CT | | | | WALLED LAKE | MI | 48390 | |
| LAVIGNE, KEVIN J | | 5088 HEIDI LN | | | | SAGINAW | MI | 48604 | |
| LAVIN BRENT | | 1229 OAKWOOD LN | | | | ELKHORN | WI | 53121 | |
| LAVIN COLEMAN ONEIL RICCI | | ADD CHG 9 97 | FINARELLI & GRAY | 8000 MIDLANTIC DR STE 201 S | | MOUNT LAUREL | NJ | 08054 | |
| LAVIN COLEMAN ONEIL RICCI | | FINARELLI AND GRAY | 8000 MIDLANTIC DR STE 201 S | | | MOUNT LAUREL | NJ | 08054 | |
| LAVIN COLEMAN ONIEL RICCI | | FINARELLI & GRAY | 780 3RD AVE | | | NEW YORK | NY | 10017 | |
| LAVIN COLEMAN ONIEL RICCI | | FINARELLI AND GRAY | 780 3RD AVE | 780 3RD AVE | | NEW YORK | NY | 10017 | |
| LAVIN ONEIL RICCI CEDRONE & | | DISIPIO NM CHG 7 15 04 CP | STE 500 ADD CHG 6 29 04 CP | 190 N INDEPENDENCE MALL WEST | | PHILADELPHIA | PA | 19106 | |
| LAVIN ONEIL RICCI CEDRONE AND DISIPIO | | STE 500 | 190 N INDEPENDENCE MALL WEST | | | PHILADELPHIA | PA | 19106 | |
| LAVINE BRADLEY | | 225 CAIN ST | | | | NEW LEBANON | OH | 45345 | |
| LAVIOLETTE BRIAN | | 12110 HILL RD | | | | SWARTZ CREEK | MI | 48473 | |
| LAVIOLETTE DAVID | | 12340 REID RD | | | | DURAND | MI | 48429 | |
| LAVIOLETTE DON | | PO BOX 53 | | | | MERRILL | MI | 48637-0053 | |
| LAVIOLETTE DOUGLAS E | | PO BOX 90572 | | | | BURTON | MI | 48509-0572 | |
| LAVIOLETTE JUNELLE R | | 12110 HILL RD | | | | SWARTZ CREEK | MI | 48473-8580 | |
| LAVIOLETTE VICKIE | | 7404 LENNON RD | | | | SWARTZ CREEK | MI | 48473 | |
| LAVIOLETTE, DON | | PO BOX 53 | | | | MERRILL | MI | 48637 | |
| LAVO CO | | DIV OF PCI | PO BOX 737 | | | WAUKESHA | WI | 53187 | |
| LAVOCAT PATRICIA | | 5301 SHUNPIKE RD | | | | LOCKPORT | NY | 14094 | |
| LAVOCAT, PATRICIA M | | 5301 SHUNPIKE RD | | | | LOCKPORT | NY | 14094 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LAVOIE MARYLOU J | | 1 BANKS RD | | | | SIMSBURY | CT | 06070 | |
| LAVOIE TIMOTHY | | 920 SHORTCREEK CIRCLE | | | | CENTERVILLE | OH | 45458 | |
| LAVOIE, EDMOND | | 625 PL GEORGES DOR BUREAU 404 | | | | LAVAL | PQ | H7R 0B9 | CANADA |
| LAVRACK HEATHER | | 10047 EVANS RD | | | | SAGINAW | MI | 48609 | |
| LAVRACK, HEATHER | | 10047 EVANS RD | | | | SAGINAW | MI | 48609 | |
| LAVY DICK TRUCKING INC | | 8848 STATE RTE 121 | | | | BRADFORD | OH | 45308 | |
| LAVY DICK TRUCKING INC | | PO BOX 632066 | | | | CINCINNATI | OH | 45263-2066 | |
| LAW & SOLICITORS LIMITED | | 9TH FL STE 901 | DIETHELM TOWER B | 93 1 WIRELESS RD LUMPINI | | PHATUWAN BANGKOK | | 10330 | |
| LAW ASSOCIATES THE 2ND FL GLOBE CHAMBER | | 104 MOTIJHEEL COMMERCIAL AREA | | | | DHAKA BANGLADESH | | | |
| LAW BROS AUTO BODY | | 1809 SAWMILL PKWY | | | | HURON | OH | 44839 | |
| LAW BUREAU ALI RADWAN AND PARTNERS | | COML BNK OF KUWAIT | SALHIA BR PO BOX 2861 | | | SAFAT KUWAIT | | 13029 | KUWAIT |
| LAW CAROL | | 4379 HYDRAULIC RD | | | | W CARROLLTON | OH | 45449 | |
| LAW DEBBIE | | 10861 OLD GREENSBORO RD | | | | TUSCALOOSA | AL | 35405 | |
| LAW DEBBIE | | 10861 OLD GREENSBORO RD | | | | TUSCALOOSA | AL | 35405 | |
| LAW DEBENTURE TRUST COMPANY OF | MR PATRICK HEALY VP | CORPORATE TRUST OFFICE | 780 THIRD AVE | 31ST FL | | NEW YORK | NY | 10017 | |
| LAW DEBENTURE TRUST COMPANY OF NEW YORK | ATTN ROBERT J STARK ESQ | BROWN RUDNICK BERLACK ISRAELS LLP | SEVEN TIMES SQ | | | NEW YORK | NY | 10036 | |
| LAW DEBENTURE TRUST COMPANY OF NY | PATRICK HEALY | CORPORATE TRUST OFFICE | 780 THIRD AVE 31ST FL | | | NEW YORK | NY | 10017 | |
| LAW DONNA | | 4917 JONATHAN LN | | | | WARREN | OH | 44483 | |
| LAW ENFORCEMENT TORCH RUN | | PO BOX 488 | | | | DECATUR | AL | 35602 | |
| LAW ENGINEERING AND ENVIRONMENTAL | | 1540 N 107TH E AVE | | | | TULSA | OK | 74116 | |
| LAW GARY | | 3201 SANDLIN RD SW | | | | DECATUR | AL | 35603 | |
| LAW JR JARRETT | | 14533 OLD GREENSBORO RD | | | | TUSCALOOSA | AL | 35405-9023 | |
| LAW OFC LORI HENDERSON | | 21941 9 MILE RD | | | | ST CLR SHRS | MI | 48080 | |
| LAW OFFICE KEVIN C FLESCH | | 333 W HAMPDEN AVE STE 710 | | | | ENGLEWOOD | CO | 80110 | |
| LAW OFFICE OF CARLOS E HERNANDEZ JR | CARLOS HERNANDEZ | 101 N. 10TH ST | | | | EDINBURG | TX | 78539 | |
| LAW OFFICE OF DANN & FALGIANI | | CHURCHILL SQ PL 2ND FL | 4531 BELMONT AVE | | | YOUNSTOWN | OH | 44505 | |
| LAW OFFICE OF G LYNN SHUMWAY | | 6909 E GREENWAY PKWY STE 200 | | | | SCOTTSDALE | AZ | 85254 | |
| LAW OFFICE OF H F CIMILDORA | | PO BOX 35044 | | | | BALTIMORE | MD | 21222 | |
| LAW OFFICE OF J PATRICK PC | | LAW OFFICE | 122 S MICHIGAN AVE STE 1776 | | | CHICAGO | IL | 60603 | |
| LAW OFFICE OF JULIE A GAFKAY | | PLC | 145 W GENESSEE ST | | | FRANKENMUTH | MI | 48734 | |
| LAW OFFICE OF KEVIN C FLESCH | | LLC | 333 WEST HAMPDEN AVE STE | 710 | | ENGLEWOOD | CO | 80110 | |
| LAW OFFICE OF KLARI NEUWELT | KLARI NEUWELT | 110 E 59TH ST 29TH FL | | | | NEW YORK | NY | 10022 | |
| LAW OFFICE OF LINDA PYLYPIW | | 720 CHURCH ST | | | | FLINT | MI | 48502 | |
| LAW OFFICE OF LORI M HENDERSON | | 21941 NINE MILE RD | | | | ST CLAIR SHORES | MI | 48080 | |
| LAW OFFICE OF RICHARD J LOBBES | | PO BOX 2878 | | | | HOLLAND | MI | 49422 | |
| LAW OFFICE OF RUSSELL N LUPLOW | | 185 OAKLAND AVE STE 200 | | | | BIRMINGHAM | MI | 48009 | |
| LAW OFFICE OF WILLIAM J TANNING | | 1013 BLUFF DR | PORTLAND | | | | TX | 78374 | |
| LAW OFFICE OF WILLIAM J TINNING | WILLIAM J TINNING | 1013 BLUFF DR | | | | PORTLAND | TX | 78374 | |
| LAW OFFICES KENNETH HARDIN II | | 30150 TELEGRAPH RD STE 444 | | | | BIRMINGHAM | MI | 48025 | |
| LAW OFFICES OF | | MICHAEL V MARLOW LC | 179 SUMMERS ST STE 244 | | | CHARLESTON | WV | 25301 | |
| LAW OFFICES OF ALFRED G YATES JR | ALFRED G YATES JR | 519 ALLEGHENY BUILDING | 429 FORBES AVE | | | PITTSBURGH | PA | 15219 | |
| LAW OFFICES OF BRAD A CHALKER LLC | | 7953 WASHINGTON WOODS DR | PO BOX 750726 | | | DAYTON | OH | 45475 | |
| LAW OFFICES OF BRIAN M FELGOISE PC | BRIAN M FELGOISE ESQ | 261 OLD YORK RD STE 423 | | | | JENKINTOWN | PA | 19046 | |
| LAW OFFICES OF CHARLES J PIVEN PA | CHARLES J PIVEN ESQ | 401 E PRATT ST STE 2525 | | | | BALTIMORE | MD | 21202 | |
| LAW OFFICES OF DANIEL ROEMER PC | | 1111 CIVIC DR STE 380 | | | | WALNUT CREEK | CA | 94596-8205 | |
| LAW OFFICES OF FRED D CLARK LC | | PEOPLES BUILDING | STE 612 | | | CHARLESTON | WV | 25301 | |
| LAW OFFICES OF HILL WARD & HENDERSON | DAVID R TYRRELL | PO BOX 2231 | 3700 BANK OF AMERICA PLAZA | 101 E KENNEDY BLVD | | TAMPA | FL | 33601-2231 | |
| LAW OFFICES OF HOWARD S TEITELBAUM LLC | | BRUCE M IVERSON | 1076 HWY 18 | | | E BURNSWICK | NJ | 08816 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LAW OFFICES OF JAMES G | | SCHWARTZ | 7901 STONERIDGE DR STE 401 | | | PLEASANTON | CA | 94588 | |
| LAW OFFICES OF JEPPSON & | | LEE PC | PO BOX 3019 | | | RENO | NV | 89505 | |
| LAW OFFICES OF JEPPSON AND LEE PC | | PO BOX 3019 | | | | RENO | NV | 89505 | |
| LAW OFFICES OF JOHN T CROLEY JR | | PO BOX 690 | | | | FITZGERALD | GA | 31750 | |
| LAW OFFICES OF LEON RUSSEL PC | LEON R RUSSELL | 3102 OAK LAWN STE 600 LB 164 | | | | DALLAS | TX | 75219 | |
| LAW OFFICES OF MALONEY & CAMPOLO | PAUL E CAMPOLO | 900 SE MILITARY DR | | | | SAN ANTONIO | TX | 78214 | |
| LAW OFFICES OF MARK BRAUNLICH | | 19 E FIRST ST | | | | MONROE | MI | 48161 | |
| LAW OFFICES OF MARK E WILLIAMS | RENEE T VANDER HAGEN | ATTORNEYS FOR DEFENDANT EUGENE A WRIGHT | 38700 VAN DYKE AVE STE 150 | | | STERLING HEIGHTS | MI | 48312 | |
| LAW OFFICES OF MICHAEL A SWICK PLLC | MICHAEL A SWICK ESQ | ONE WILLIAM ST STE 555 | | | | NEW YORK | NY | 10004 | |
| LAW OFFICES OF NIEDERMAN & | | STANZEL | 55 W WEBSTER ST | | | MANCHESTER | NH | 03104 | |
| LAW OFFICES OF NIEDERMAN AND STANZEL | | 55 W WEBSTER ST | | | | MANCHESTER | NH | 03104 | |
| LAW OFFICES OF ROBERT H PC | | ALEXANDER JR PC | 923 N ROBINSON 5TH FLR | PO BOX 868 | | OKLAHOMA CITY | OK | 73101-0868 | |
| LAW OFFICES OF ROBERT J BARLOW | | PO BOX 8 | | | | FREDERICKSBG | VA | 22404 | |
| LAW OFFICES OF ROBERT J BARLOW | | PO BOX 8 | | | | FREDERICKSBURG | VA | 22404 | |
| LAW OFFICES OF SCOTT E SHAPIRO PC | SCOTT E SHAPIRO ESQ | HUBERT YUN ESQ | 17337 VENTURA BLVD STE 200 | | | ENCINO | CA | 91316 | |
| LAW OFFICES ROBERT W KOHN | | ACCT OF JOSEPH L WASKIEWICZ | SS 394 72 2059 | 735 N WATER STE 1200 | | MILWAUKEE | WI | 39472-2059 | |
| LAW OFFICES ROBERT W KOHN ACCT OF JOSEPH L WASKIEWICZ | | 735 N WATER STE 1200 | | | | MILWAUKEE | WI | 53202 | |
| LAWHEAD PAUL | | 1429 TAM O SHANTER | | | | KOKOMO | IN | 46902 | |
| LAWHEAD, PAUL | | 1429 TAM O SHANTER | | | | KOKOMO | IN | 46902 | |
| LAWHON ALEXANDER C | | 1313 W BROADWAY | | | | MARYVILLE | TN | 37801-4644 | |
| LAWHORN BOBBY | | 225 HOPEWELL CLOSE LN | | | | ALPHARETTA | GA | 30004 | |
| LAWHORN DAN | | DBA ALL BUSINESS VIDEO | RR2 BOX 19A | | | CRAWFORDSVILLE | IN | 47933 | |
| LAWHORN ERIC | | 61 GERRY CT | | | | SPRINGBORO | OH | 45066 | |
| LAWHORN LYNN | | 1117 E BRIDLE LN | | | | W CARROLLTON | OH | 45449-2121 | |
| LAWHORN MECCA P | | 4905 N HARPER RD | | | | CORINTH | MS | 38834 | |
| LAWHORN RANDY | | 3135 PUEBLO DR | | | | LONDON | OH | 43140-8771 | |
| LAWHUN NEIL | | 3607 KEMP RD | | | | BEAVERCREEK | OH | 45431 | |
| LAWING PAUL J | | 141 GRANDVIEW BLVD | | | | LAKE PLACID | FL | 33852-7788 | |
| LAWLER CHARLES | | 9770 ROBERTS RD SE | | | | GALLOWAY | OH | 43119-9650 | |
| LAWLER JOHN | | 3313 TALLY HO DR | | | | KOKOMO | IN | 46902 | |
| LAWLER JR FLOYD | | 2306 W 15TH ST | | | | ANDERSON | IN | 46016-3104 | |
| LAWLER KIMBERLY | | 13707 COLGATE WAY | 1227 | | | SILVER SPRING | MD | 20904 | |
| LAWLER STANLEY K | | 645 ALEXANDRIA PIKE | | | | ANDERSON | IN | 46012-2906 | |
| LAWLESS KERRY | | 63 STANTON CRESCENT | | | | WESTVALE | | L32 OUD | UNITED KINGDOM |
| LAWLESS SHARON L | | 4162 N CTR RD G | | | | FLINT | MI | 48506-1436 | |
| LAWLOR A | | 3 VICARAGE GARDENS | BURSCOUGH | | | ORMSKIRK | | L40 7UU | UNITED KINGDOM |
| LAWLOR MONICA | | 11413 CROWN DR | | | | STERLING HGTS | MI | 48314 | |
| LAWLOR W G | | 3 VICARAGE GARDENS | BURSCOUGH | | | ORMSKIRK | | L40 7UU | UNITED KINGDOM |
| LAWLYES DANIEL | | 3144 WOODFIELD DR | | | | KOKOMO | IN | 46902 | |
| LAWLYES, DANIEL A | | 3144 WOODFIELD DR | | | | KOKOMO | IN | 46902 | |
| LAWMAN AVA | | 5007 S PK RD | | | | KOKOMO | IN | 46902-5038 | |
| LAWMASTER CHARLES R | | 5728 S ELEVEN MILE | | | | FREELAND | MI | 48623-9307 | |
| LAWPHONE | | ATTN MICHELLE CRUMP | 4501 FORBES BLVD | | | LANHAM | MD | 20706 | |
| LAWRENCE A MACHINERY | | 4450 GOLF CLUB RD | | | | HOWELL | MI | 48843 | |
| LAWRENCE ANTHONY | | 11395 BUD BATES RD | | | | LESTER | AL | 35647-3557 | |
| LAWRENCE ARNETTE | | 6081 STRAUSS RD APT A | | | | LOCKPORT | NY | 14094 | |
| LAWRENCE ARNETTE | | 6081 STRAUSS RD APT A | | | | LOCKPORT | NY | 14094 | |
| LAWRENCE ARNETTE | | 6081 STRAUSS RD APT A | | | | LOCKPORT | NY | 14094 | |
| LAWRENCE BACA & DONOHUE PLLC | | PLLC | 5225 KATY FREEWAY STE 350 | | | HOUSTON | TX | 77007 | |
| LAWRENCE BACA AND DONOHUE EFT PLLC | | 5225 KATY FREEWAY STE 350 | | | | HOUSTON | TX | 77007 | |
| LAWRENCE BILLY | | 791 MADISON ST | | | | SHELBY | NC | 28150 | |
| LAWRENCE BINDING SYSTEMS INC | | 19970 INGERSOLL DR | | | | ROCKY RIVER | OH | 44116 | |
| LAWRENCE BRENDA | | PO BOX 685 | | | | DAVISON | MI | 48423 | |
| LAWRENCE BRENDA | | PO BOX 685 | | | | DAVISON | MI | 48423 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LAWRENCE BRUCE | | 1998 QUAIL RUN | | | | CORTLAND | OH | 44410 | |
| LAWRENCE CATHY | | 2842 AURORA DR | | | | LAKE ORION | MI | 48360 | |
| LAWRENCE CHAD | | 5645 S VASSAR | | | | VASSAR | MI | 48768 | |
| LAWRENCE CIRCUIT COURT CLERK | | PO BOX 249 | | | | MOULTON | AL | 35650 | |
| LAWRENCE CNTY CRTHS 36TH CIR | | PO BOX 249 | | | | MOULTON | AL | 35650 | |
| LAWRENCE CNTY JUSTICE CT | | PO BOX 903 | | | | MONTICELLO | MS | 39654 | |
| LAWRENCE CO KY | | LAWRENCE COUNTY SHERIFF | PO BOX 38 | | | LOUISA | KY | 41230 | |
| LAWRENCE CO KY | | LAWRENCE COUNTY SHERIFF | PO BOX 38 | | | LOUISA | KY | 41230 | |
| LAWRENCE COMPANY | | 17830 151ST WAY NE | | | | WOODINVILLE | WA | 98072 | |
| LAWRENCE COUNTY CHAMBER OF | | COMMERCE | PO BOX 325 | | | MOULTON | AL | 35650 | |
| LAWRENCE COUNTY COURT CLERK | | 918 16TH ST STE 400 | | | | BEDFORD | IN | 47421-3880 | |
| LAWRENCE COUNTY COURTHOUSE | | 240 W GAINES NBU12 | | | | LARENCEBURG | TN | 38464 | |
| LAWRENCE COUNTY CSEA | | PO BOX 106 | | | | IRONTON | OH | 45638 | |
| LAWRENCE COUNTY IN | | LAWRENCE COUNTY TREASURER | 916 15TH ST | STE 27 | | BEDFORD | IN | 47421 | |
| LAWRENCE COUNTY IN | | LAWRENCE COUNTY TREASURER | 916 15TH ST | STE 27 | | BEDFORD | IN | 47421 | |
| LAWRENCE COUNTY PARTNERS IN | | EDUCATION FOUNDATION | PO BOX 325 | | | MOULTON | AL | 35650 | |
| LAWRENCE COUNTY SUPERIOR COURT | | CLERK | 918 16TH ST STE 300 | | | BEDFORD | IN | 47421-3880 | |
| LAWRENCE COUNTY TREASURER | | 916 15TH ST STE 27 | | | | BEDFORD | IN | 47421 | |
| LAWRENCE COUNTY VOCATIONAL | | ADVISORY COMMITTEE | 14131 MARKET ST | | | MOULTON | AL | 35650 | |
| LAWRENCE CTY CHILD SUPP ENF AG | | FOR ACCT OF H J CLARIETT | CASE88 PT 7 | COURT HOUSE 1 VETERANS SQ | | IRONTON | OH | | |
| LAWRENCE CTY CHILD SUPP ENF AG FOR ACCT OF H J CLARIETT | | CASE88 PT 7 | COURT HOUSE 1 VETERANS SQ | | | IRONTON | OH | 45638 | |
| LAWRENCE D ALTMAN | | PO BOX 251024 | | | | STERLING HTS | MI | 48325 | |
| LAWRENCE DANIEL | | 3767 W 250 NORTH | | | | ANDERSON | IN | 46011 | |
| LAWRENCE DAVID M | | 1674 N BARD RD | | | | GLADWIN | MI | 48624-9674 | |
| LAWRENCE DEBRA | | 22 VALENTINE | | | | SAGINAW | MI | 48603 | |
| LAWRENCE DENNIS | | 4686 N THOMAS RD | | | | FREELAND | MI | 48623-8855 | |
| LAWRENCE DENNIS | | PO BOX 478 | | | | DAVISON | MI | 48423 | |
| LAWRENCE DONNA | | 106 DOGWOOD LN | | | | RAYMOND | MS | 39154 | |
| LAWRENCE EDWARD A | | 226 REDROCK ST | | | | ANAHEIM | CA | 92807 | |
| LAWRENCE ERIN | | 6378 MONMOUTH RD | | | | VAN WERT | OH | 45891 | |
| LAWRENCE F D ELECTRIC CO | | 5739 WEBSTER RD | | | | DAYTON | OH | 45414-3520 | |
| LAWRENCE F D ELECTRIC CO | | LOCK BOX 00341 | | | | CINCINNATI | OH | 45263-0341 | |
| LAWRENCE F SKLAR | | 30200 TELEGRAPH RD STE 440 | | | | BINGHAM FRMS | MI | 48025 | |
| LAWRENCE F SKLAR | | ACCT OF GREG ERICKSON | CASE 94 C05733 GC | 26211 CENTRAL PK BLVD SU 600 | | SOUTHFIELD | MI | 37366-1708 | |
| LAWRENCE F SKLAR | | ACCT OF KELLI J HYDE | CASE 94 6488 GC | 26211 CENTRAL PK BLVD STE 600 | | SOUTHFIELD | MI | 38296-2491 | |
| LAWRENCE F SKLAR | | ACCT OF LAUREN W BOYER | CASE 93 199 GC | 26211 CENTRAL PK BLVD STE 600 | | SOUTHFIELD | MI | 36448-4796 | |
| LAWRENCE F SKLAR | | ACCT OF RICHARD CASTRO | CASE 94 3616 GC | 26211 CENTRAL PK BLVD ST 600 | | SOUTHFIELD | MI | 57266-3895 | |
| LAWRENCE F SKLAR | | ACCT OF TOMMIE CLARK | CASE 86 456402 GC | 26211 CENTRAL PK BLVD 600 | | SOUTHFIELD | MI | 36760-5504 | |
| LAWRENCE F SKLAR | | ACCT OF TYRONE WILLIAMS | CASE 93 126549 GC | 26211 CENTRAL PK BLV STE 600 | | SOUTHFIELD | MI | 37664-0697 | |
| LAWRENCE F SKLAR | | ACCT OF WILLIAM POLLITTE | CASE 923 2692 CK 7 | 26211 CENTRAL PK BLVD ST 600 | | SOUTHFIELD | MI | 40130-2540 | |
| LAWRENCE F SKLAR ACCT OF GREG ERICKSON | | CASE 94 C05733 GC | 26211 CENTRAL PK BLVD SU 600 | | | SOUTHFIELD | MI | 48076 | |
| LAWRENCE F SKLAR ACCT OF KELLI J HYDE | | CASE 94 6488 GC | 26211 CENTRAL PK BLVD STE 600 | | | SOUTHFIELD | MI | 48076 | |
| LAWRENCE F SKLAR ACCT OF LAUREN W BOYER | | CASE 93 199 GC | 26211 CENTRAL PK BLVD STE 600 | | | SOUTHFIELD | MI | 48076 | |
| LAWRENCE F SKLAR ACCT OF RICHARD CASTRO | | CASE 94 3616 GC | 26211 CENTRAL PK BLVD ST 600 | | | SOUTHFIELD | MI | 48076 | |
| LAWRENCE F SKLAR ACCT OF TOMMIE CLARK | | CASE 86 456402 GC | 26211 CENTRAL PK BLVD 600 | | | SOUTHFIELD | MI | 48076 | |
| LAWRENCE F SKLAR ACCT OF TYRONE WILLIAMS | | CASE 93 126549 GC | 26211 CENTRAL PK BLV STE 600 | | | SOUTHFIELD | MI | 48076 | |
| LAWRENCE F SKLAR ACCT OF WILLIAM POLLITTE | | CASE 923 2692 CK 7 | 26211 CENTRAL PK BLVD ST 600 | | | SOUTHFIELD | MI | 48076 | |
| LAWRENCE FD ELECTRIC CO THE | | 1112 E FIRST ST | | | | DAYTON | OH | 45403-1007 | |
| LAWRENCE FRIEDMAN | | 19 S LASALLE 10TH FLR | | | | CHICAGO | IL | 60603 | |
| LAWRENCE GARY | | 12 MERLE CIR | | | | WICHITA FALLS | TX | 76310 | |
| LAWRENCE GARY | | 244 E BENTON ST | | | | ALEXANDRIA | IN | 46001 | |
| LAWRENCE GENE | | 585 E CYCLAMEN CHASE | | | | WESTFIELD | IN | 46074 | |
| LAWRENCE I CRISANTI | | 707 B DAVIS RD | | | | ELGIN | IL | 60123 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LAWRENCE J | | 174 MULBERRY ST | | | | BUFFALO | NY | 14204-1238 | |
| LAWRENCE JACQUELINE | | 1549 TENNYSON AVE | | | | DAYTON | OH | 45406-4245 | |
| LAWRENCE JAMES LONG | | 5280 COLE RD | | | | SAGINAW | MI | 48601 | |
| LAWRENCE JENNIFER | | 1998 QUAIL RUN DR | | | | CORTLAND | OH | 44410 | |
| LAWRENCE JOANNE L | | 1925 DELWOOD AVE SW | | | | WYOMING | MI | 49509 | |
| LAWRENCE JOANNE L | | 1925 DELWOOD AVE SW | | | | WYOMING | MI | 49509 | |
| LAWRENCE JOANNE L | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| LAWRENCE JOSEPH | | 2056 S OAK RD | | | | DAVISON | MI | 48423 | |
| LAWRENCE L HIDALGO JR | | 416 FRANDOR AVE STE 105 | | | | LANSING | MI | 48912 | |
| LAWRENCE L SIMON | | 4415 N STAGE RD | | | | IONIA | MI | 48846 | |
| LAWRENCE LARRY | | 4345 HEDGETHORN CIRCLE | | | | BURTON | MI | 48509 | |
| LAWRENCE LATOYA | | 3002 LONGWOOD | | | | JACKSON | MS | 39212 | |
| LAWRENCE LINDA | | PO BOX 2 | | | | MIAMI | IN | 46959 | |
| LAWRENCE LINWOOD | | PO BOX 17911 | | | | DENVER | CO | 80217-0911 | |
| LAWRENCE LIVERMORE NATIONAL | | LABORATORY | PO BOX 808 | ATTN GERALD J BURKE L 154 | | LIVERMORE | CA | 94550 | |
| LAWRENCE MARCIA | | 3767 W 250 N | | | | ANDERSON | IN | 46011 | |
| LAWRENCE MEGAN | | 4345 HEDGETHORN CIRCLE | | | | BURTON | MI | 48509 | |
| LAWRENCE MICHAEL | | 34705 BERKSHIRE CT | | | | FARMINGTON HILLS | MI | 48335 | |
| LAWRENCE NATHAN ASSOCIATES INC | | 3037 E WARMSPRINGS RD STE 200 | | | | LAS VEGAS | NV | 89120 | |
| LAWRENCE O R CO INC | | 5858 E MOLLOY RD | | | | SYRACUSE | NY | 13211-2002 | |
| LAWRENCE PAUL | | 2009 GEORGETOWN VERONA | | | | WEST MANCHESTER | OH | 45382 | |
| LAWRENCE R KENNEDY | | 7257 OAK COVE LN | | | | NOBLESVILLE | IN | 46062 | |
| LAWRENCE R SCOTT ATTY AT LAW | | ONE NORTH HUNDSON STE 930 | | | | OKLAHOMA CTY | OK | 73102 | |
| LAWRENCE RAGAN COMM INC | | 316 N MICHIGAN AVE | | | | CHICAGO | IL | 60601-3702 | |
| LAWRENCE RANDALL | | 345 WOODSTONE RD APT I 8 | | | | CLINTON | MS | 39056 | |
| LAWRENCE RICHARD | | 9495 FAIR OAKS | | | | GOODRICH | MI | 48438 | |
| LAWRENCE ROBERT | | 16163 KNOBHILL DR | | | | LINDEN | MI | 48451-8786 | |
| LAWRENCE ROBERT | | 8310 LANGE RD | | | | BRIDGEPORT | MI | 48722 | |
| LAWRENCE ROBERT | | 9436 N CR 200 E | | | | FRANKFORT | IN | 46041 | |
| LAWRENCE RODNEY | | 707 E ST RD 26 | | | | FRANKFORT | IN | 46041 | |
| LAWRENCE RONALD | | 3638 ACTON RD | | | | YOUNGSTOWN | OH | 44515 | |
| LAWRENCE SCREW PRODUCTS INC | | 7230 W WILSON AVE | | | | HARWOOD HTS | IL | 60706 | |
| LAWRENCE SEMICONDUCTOR | | RESEARCH LABORATORY INC | 2300 W HUNTINGTON DR | | | TEMPE | AZ | 85282 | |
| LAWRENCE SEMICONDUCTOR EFT | | RESEARCH LABORATORY INC | 2300 W HUNTINGTON DR | | | TEMPE | AZ | 85282 | |
| LAWRENCE SEMICONDUCTOR LABS | | 2300 WEST HUNTINGTON DRIV | | | | TEMPE | AZ | 85282 | |
| LAWRENCE SEMICONDUCTOR RESEARCH LAB | | 2300 W HUNTINGTON DR | | | | TEMPE | AZ | 85282 | |
| LAWRENCE SUPERIOR CT CLERK | | PO BOX 99 | | | | BEDFORD | IN | 47421 | |
| LAWRENCE SUSAN K | | 1311 N MAIN ST | | | | ROCHESTER | MI | 48307-1120 | |
| LAWRENCE SUSAN K | | 1311 N MAIN ST | | | | ROCHESTER | MI | 48307-1120 | |
| LAWRENCE TECHNOLOGICAL UNIV | | 21000 WESTTEN MILE RD | | | | SOUTHFIELD | MI | 48075-1058 | |
| LAWRENCE TECHNOLOGICAL UNIV | | DIV OF CONT ED AND PROF DVLPMT | PHYLLIS DEWAN COORDINATOR | 21000 W 10 MILE RD E 109 | | SOUTHFIELD | MI | 48075-1058 | |
| LAWRENCE TECHNOLOGICAL UNIV | | OFFICE OF INSURANCE STUDIES | 21000 W 10 MILE RD | ROOM E 109 | | SOUTHFIELD | MI | 48075 | |
| LAWRENCE TECHNOLOGICAL UNIVERS | | 21000 WEST 10 MILE RD | | | | SOUTHFIELD | MI | 48075 | |
| LAWRENCE TERRY R | | 10917 SIGLER RD | | | | NEW CARLISLE | OH | 45344-9553 | |
| LAWRENCE THERESA | | 16163 KNOBHILL DR | | | | LINDEN | MI | 48451 | |
| LAWRENCE TOWNSHIP COURT CLERK | | 4455 MCCOY ST | | | | LAWRENCE | IN | 46226 | |
| LAWRENCE VIOLET | | 326 SPRUCE | | | | MT MORRIS | MI | 48458 | |
| LAWRENCE WALTER O | | 1605 WOODMONT ST | | | | HARTSELLE | AL | 35640-6191 | |
| LAWRENCE WASDEN | | STATEHOUSE | | | | BOISE | ID | 83720-1000 | |
| LAWRENCE, BRUCE D | | 1998 QUAIL RUN | | | | CORTLAND | OH | 44410 | |
| LAWRENCE, CATHY S | | 2842 AURORA DR | | | | LAKE ORION | MI | 48360 | |
| LAWRENCE, CHRISTOPHER | | 3211 PRESCOTT AVE | | | | SAGINAW | MI | 48601 | |
| LAWRENCE, FD ELECTRIC CO, THE | | 3450 BEEKMAN ST | | | | CINCINNATI | OH | 45223 | |
| LAWRENCE, GENE EDWARD | | 585 E CYCLAMEN CHASE | | | | WESTFIELD | IN | 46074 | |
| LAWRENCE, JACQUELINE | | PO BOX 10 | | | | WATERPORT | NY | 14571 | |
| LAWRENCE, ROBERT A | | 9436 N CR 200 E | | | | FRANKFORT | IN | 46041 | |
| LAWRENCE, ROGER | | 219 CEDAR CT | | | | BRECKENRIDGE | MI | 48615 | |
| LAWRIMORE DOROTHY | | 2914 BRECKENRIDGE DR SW | | | | DECATUR | AL | 35603 | |
| LAWRIMORE MIKE | | 4325 HWY 31 SW | | | | FALKVILLE | AL | 35622-5024 | |
| LAWRIMORE PHILLIP | | 2777 CO RD 45 | | | | MT HOPE | AL | 35651 | |
| LAWRUKOVICH MICHAEL | | 3261 LUCE RD | | | | FLUSHING | MI | 48433 | |
| LAWRUKOVICH, MICHAEL P | | 3261 LUCE RD | | | | FLUSHING | MI | 48433 | |
| LAWS CONSTRUCTION | | PO BOX 14027 | | | | JACKSON | MS | 39236 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LAWS CONSTRUCTION CO INC | | 2508 LAKELAND DR | | | | JACKSON | MS | 39232 | |
| LAWS ELECTRONICS INC | | 6802 ROGERS AVE STE 2 | | | | FORT SMITH | AR | 72903-4010 | |
| LAWS GARY | | 610 BRYAN RD | | | | MILAN | OH | 44846 | |
| LAWS MATTHEW | | 330 DEER CREEK TRAIL | | | | CORTLAND | OH | 44410 | |
| LAWS NANCY | | 355 OLD RIDGE COURT | | | | ROCHESTER HILLS | MI | 48309 | |
| LAWS RUTH | | 511 WEBBER ST | | | | SAGINAW | MI | 48601 | |
| LAWS RUTH | | 511 WEBBER ST | | | | SAGINAW | MI | 48601 | |
| LAWS, MATTHEW D | | 330 DEER CREEK TRAIL | | | | CORTLAND | OH | 44410 | |
| LAWS, NANCY JOYCE | | 355 OLD RIDGE CT | | | | ROCHESTER HILLS | MI | 48309 | |
| LAWSON ADILAH | | 2725 CAPEHART | | | | SAGINAW | MI | 48601 | |
| LAWSON AMANDA | | 116 COMSTOCK DR | | | | BROOKHAVEN | MS | 39601 | |
| LAWSON ANTHONY | | 56 DRUMMER AVE | | | | DAYTON | OH | 45403 | |
| LAWSON BENITA K | | PO BOX 3148 | | | | CLAREMORE | OK | 74018 | |
| LAWSON BEVRA | | 585 SAXONY DR | | | | XENIA | OH | 45385 | |
| LAWSON BRENDA | | 4095 SQUIRE HILL DR | | | | FLUSHING | MI | 48433-0000 | |
| LAWSON BRENDA K | | 273 SHYROCK RD | | | | OLIVE HILL | KY | 41164-8643 | |
| LAWSON BRENT | | 2124 FOX HILL DR APT 10 | | | | GRAND BLANC | MI | 48439 | |
| LAWSON CARLTON | | 9504 KNARWOOD CT NW | | | | PICKERINGTON | OH | 43147 | |
| LAWSON CHARLES | | PO BOX 16128 | | | | ROCHESTER | NY | 14616 | |
| LAWSON CLINTON | | 1804 W ST LOUIS DR | | | | KOKOMO | IN | 46902 | |
| LAWSON DANIEL | | POBOX PO BOX 5354 | | | | SOMERSET | NJ | 088755354 | |
| LAWSON DAVID | | 3081 E COUNTY RD 36 | | | | TIFFIN | OH | 44883-9661 | |
| LAWSON DEBORAH | | 3203 LEXINGTON DR | | | | SAGINAW | MI | 48601 | |
| LAWSON DEBORAH | | 3203 LEXINGTON DR | | | | SAGINAW | MI | 48601 | |
| LAWSON DENISE | | 529 COTTAGE GROVE AVE | | | | XENIA | OH | 45385 | |
| LAWSON DENNIS JAMES | | 447 ASHFORD AVE | | | | TONAWANDA | NY | 14150-7001 | |
| LAWSON DIANA | | 4456 E RD 1400 S | | | | GREENTOWN | IN | 46936 | |
| LAWSON DON | | 83 LITTLE PATTERSON CREEK | | | | WILLIAMSBURG | KY | 40769-9057 | |
| LAWSON E T | | 15 SHIRDLEY AVE | | | | LIVERPOOL | | L32 7QG | UNITED KINGDOM |
| LAWSON ELAINE M | | 2484 CLAYWARD DR | | | | BURTON | MI | 48509-1058 | |
| LAWSON FREDERICK | | 23 HUMMINGBIRD RD | | | | ABBEVILLE | GA | 31001 | |
| LAWSON GERALD | | 31 HENRY ST | | | | ROCHESTER | NY | 14605 | |
| LAWSON HERBERT W | | 1020 W FRIEDRICH ST | | | | ROGERS CITY | MI | 49779-1221 | |
| LAWSON J | | 1448 EAGLE TRACE | | | | JONESBORO | GA | 30237 | |
| LAWSON JAMES | | 4588 OZIAS RD | | | | EATON | OH | 45320 | |
| LAWSON JAMES | | 4588 OZIAS RD | | | | EATON | OH | 45320 | |
| LAWSON JOYCE | | 4068 MCGUFFY RD | | | | LOWELLVILLE | OH | 44436 | |
| LAWSON JR EARL | | 1939 EMERSON | | | | DAYTON | OH | 45406 | |
| LAWSON JR GARY | | 476 N MIAMI ST | | | | WEST MILTON | OH | 45383 | |
| LAWSON JR WILLIAM | | 1305 PK AVE LOT 47 | | | | ALEXANDRIA | IN | 46001 | |
| LAWSON KENNETH | | PO BOX 13 | | | | SILVERWOOD | MI | 48760 | |
| LAWSON LAWRENCE | | 5039 MOSIMAN RD | | | | MIDDLETOWN | OH | 45042 | |
| LAWSON LESTER | | PO BOX 303 | | | | KOKOMO | IN | 46903 | |
| LAWSON LISA | | 6521 POST OAK DR | | | | WEST BLOOMINGTON | MI | 48322 | |
| LAWSON MICHAEL | | 17704 MCKAY RD | | | | ST CHARLES | MI | 48655 | |
| LAWSON MICHAEL | | 510 CARLISLE CIRCLE | | | | MADISON | MS | 39110 | |
| LAWSON MICKEY D | | 962 E 400 N | | | | ANDERSON | IN | 46012-9511 | |
| LAWSON MONIQUE | | 9530 WOLF CREEK PIKE | | | | TROTWOOD | OH | 45426 | |
| LAWSON PRODUCTS | BILL CADIEUX | 3210 MIRIMAR ST. | | | | KETTERING | OH | 45409 | |
| LAWSON PRODUCTS | GAYLE | 7934 S 66TH ST | | | | FRANKLIN | WI | 53132 | |
| LAWSON PRODUCTS INC | | 135 S LASALLE ST DEPT 2689 | | | | CHICAGO | IL | 60674-2689 | |
| LAWSON PRODUCTS INC | | 1666 E TOUHY AVE | | | | DES PLAINES | IL | 60018-3607 | |
| LAWSON PRODUCTS INC | | 4335 BELTWOOD PKY N | | | | DALLAS | TX | 75244 | |
| LAWSON PRODUCTS INC | | CERTANIUM ALLOYS & RESEARCH | 135 S LASALLE ST DEPT 5203 | | | CHICAGO | IL | 60674 | |
| LAWSON PRODUCTS INC | | CERTANIUM ALLOYS | 6200 OAK TREE BLVD STE 200 | | | INDEPENDENCE | OH | 44131 | |
| LAWSON PRODUCTS INC | | C T ENGINEERING | 135 S LASALLE ST DEPT 2689 | | | CHICAGO | IL | 60674 | |
| LAWSON PRODUCTS INC | | 1197 SATELLITE BLVD NW | | | | SUWANEE | GA | 30024-2880 | |
| LAWSON PRODUCTS INC | BILL CADIEUX | 3210 MIRIMAR ST | | | | KETTERING | OH | 45409 | |
| LAWSON PRODUCTS INC | SANDRA HARRIS | 5703 GILBERT AVE | | | | PARMA | OH | 44129 | |
| LAWSON PRODUCTS INC OF NEW JER | | 28 INDUSTRIAL RD | | | | FAIRFIELD | NJ | 070043045 | |
| LAWSON RANDY | | DBA MACHINE TOOL SERVICE AND | SALES | 13518 SWEET PEA ST | | ATHENS | AL | 35613 | |
| LAWSON RANDY | | MACHINE TOOL SERVICE & SALES | 13518 SWEET PEA ST | | | ATHENS | AL | 35613-8246 | |
| LAWSON REBECCA | | 6485 MIDLAND RD | | | | FREELAND | MI | 48623 | |
| LAWSON RODNEY | | 6215 NATHANIEL ST | | | | DAYTON | OH | 45427 | |
| LAWSON RONALD | | 222 SEAMAN ST | | | | NEW BRUNSWICK | NJ | 08901 | |
| LAWSON RONALD | | 5806 MAPLE DR | | | | FRANKTON | IN | 46044-9801 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LAWSON ROSE | | 1360 KENNEBEC RD | | | | GRAND BLANC | MI | 48439-4976 | |
| LAWSON SCOTT | | 5438 NAUGHTON DR | | | | HUBER HEIGHTS | OH | 45424 | |
| LAWSON SCOTTY | | 1635 KENSINGTON ST | | | | MIDDLETOWN | OH | 45042 | |
| LAWSON SHANNON | | 3783 WILSON SHARPSVILLE | RD | | | CORTLAND | OH | 44410 | |
| LAWSON SPENCER | | 2220 FORREST AVE | | | | GADSDEN | AL | 35904 | |
| LAWSON SR JOHN | | 6304 SHULL RD | | | | HUBER HEIGHTS | OH | 45424 | |
| LAWSON STACEY | | 4813 CANTERBURY | | | | FLINT | MI | 48504 | |
| LAWSON SUSAN | | 2301 N OHIO ST | | | | KOKOMO | IN | 46901 | |
| LAWSON TANEKA | | 7 ST MARYS ST | | | | CHEEKTOWAGA | NY | 14225 | |
| LAWSON TERESA | | 118 S OLD MILL RD APT 201 | | | | UNION | OH | 45322 | |
| LAWSON TERRY | | 11265 S 500 E | | | | GALVESTON | IN | 46932 | |
| LAWSON THERESA | | 4012 LOYALA CHASE LN | | | | DAYTON | OH | 45424 | |
| LAWSON TONI | | 120 DORIS ST APT 725 | | | | RAINBOW CITY | AL | 35906 | |
| LAWSON TONYA | | 1114 CORONADO CT | | | | BROOKVILLE | OH | 45309 | |
| LAWSON W | | 407 W 22ND AV | | | | GULF SHORES | AL | 36542 | |
| LAWSON WALTER | | 40  ASHLEY ST SE | | | | DECATUR | AL | 35603 | |
| LAWSON WALTER | | 40  ASHLEY ST SE | | | | DECATUR | AL | 35603 | |
| LAWSON WALTER KEITH | | ALEXANDER CORDER PLUNK | & SHELLY PC | PO BOX 1129 | | ATHENS | AL | 35612 | |
| LAWSON WALTER KEITH | | ALEXANDER CORDER PLUNK | & SHELLY PC | PO BOX 1129 | | ATHENS | AL | 35612 | |
| LAWSON WAYNE | | 86 CROMWELL RD | | | | STRETFORD | | M328QJ | UNITED KINGDOM |
| LAWSON WILLIAM | | 3023 E 5TH ST | | | | ANDERSON | IN | 46012 | |
| LAWSON, CHARLES | | 639 DRAKE RD | | | | HAMLIN | NY | 14464 | |
| LAWSON, CLINTON | | 1804 W ST LOUIS DR | | | | KOKOMO | IN | 46902 | |
| LAWSON, DIANA | | 4456 E RD 1400 S | | | | GREENTOWN | IN | 46936 | |
| LAWSON, JAMES | | 2547 COUNTY LINE RD | | | | MEDINA | NY | 14103 | |
| LAWSON, JAMES | | 1448 EAGLE TRACE | | | | JONESBORO | GA | 30237 | |
| LAWSON, MICHAEL EUGENE | | 510 CARLISLE CIR | | | | MADISON | MS | 39110 | |
| LAWSON, MICHAEL L | | 2471 DARWIN LN | | | | SAGINAW | MI | 48603 | |
| LAWSON, THERESA A | | 4012 LOYALA CHASE LN | | | | DAYTON | OH | 45424 | |
| LAWSONS TRUCKING | | PO BOX 153 | | | | SURGOINSVILLE | TN | 37873 | |
| LAWSONS TRUCKING | | WEST MAIN ST | | | | SURGOINSVILLE | TN | 37873 | |
| LAWSTON MARY | | 6815 CRANWOOD DR | | | | FLINT | MI | 48505-1956 | |
| LAWTON C A CO INC | | 1860 ENTERPRISE DR | | | | DE PERE | WI | 54115 | |
| LAWTON KELLY J | | 1917 MILES RD | | | | LAPEER | MI | 48446-8042 | |
| LAWTON MICHAEL | | 3885 MACK RD | | | | SAGINAW | MI | 48601 | |
| LAWTON MICHAEL | | 3885 MACK RD | | | | SAGINAW | MI | 48601 | |
| LAWTON NATHAN | | 1604 CLOVER LN | | | | MIDLAND | MI | 48640-3387 | |
| LAWTON RODNEY | | 6730 JUDDVILLEY LN | | | | ELSIE | MI | 48831 | |
| LAWTON RODNEY | | 6984 RIDGE RD | | | | LOCKPORT | NY | 14094 | |
| LAWTON, NATHAN O | | 1604 CLOVER LN | | | | MIDLAND | MI | 48640-3387 | |
| LAWYERS BAR REVIEW | | 431 EAST 84TH ST | | | | INDIANAPOLIS | IN | 46240 | |
| LAWYERS FOR CIVIL JUSTICE | | 2100 M ST NW STE 305 | | | | WASHINGTON | DC | 20037 | |
| LAWYERS TITLE INSURANCE CORP | | 1050 WILSHIRE DR STE 300 | | | | TROY | MI | 48084 | |
| LAWYERS TITLE INSURANCE CORP | | 1050 WILSHIRE DR STE 310 | | | | TROY | MI | 48084 | |
| LAWYERS TITLE INSURANCE CORP | | 6630 W BROAD ST | | | | RICHMOND | VA | 23230-1702 | |
| LAWYERS TITLE INSURANCE CORP | | ADD CHG 3 98 | 1050 WILSHIRE DR STE 310 | | | TROY | MI | 48084 | |
| LAWYERS TITLE INSURANCE CORP | | | | | | | | | |
| LANDAMERICA ONESTOP | | 3031 W GRAND BLVD STE 300 | | | | DETROIT | MI | 48202 | |
| LAWYERS TITLE OF OK CTY INC | | 1300 E 9TH ST STE 5 | | | | EDMOND | OK | 73034 | |
| LAWYERS TITLE OF OKLAHOMA | | CITY INC | 1300 EAST 9TH ST | STE 5 | | EDMOND | OK | 73034 | |
| LAX OSULLIVAN CRONK | | 150 KING ST W STE 2509 | | | | TORONTO CANADA | ON | 0M5H - 1J9 | |
| LAX OSULLIVAN CRONK | | 150 KING ST W STE 2509 | | | | TORONTO | ON | M5H 1J9 | CANADA |
| LAXSON ROBERT | | 170 HICKS CUT RD | | | | PULASKI | TN | 38478 | |
| LAY ANTHONY | | 320 ORCHARD HILL DR | | | | W CARROLLTON | OH | 45449 | |
| LAY JEFFREY | | 1040 ROSE PETAL CT | | | | WAYNESVILLE | OH | 45068 | |
| LAY JOHN | | 211 CAROL LN | | | | UNION | OH | 45322 | |
| LAY MICHELLE | | 134 WOODSTONE LN | | | | ROCHESTER | NY | 14626 | |
| LAY TIFFANY | | 310 WEST LAKE DR | | | | GADSDEN | AL | 35901 | |
| LAYCOCK KENNETH | | 13907 BATHGATE | | | | STERLING HGTS | MI | 48312 | |
| LAYCOCK SYSTEMS INC | | 1601 N 43RD ST | | | | TAMPA | FL | 33605 | |
| LAYCOCK SYSTEMS INC | ACCOUNTS PAYABLE | 1601 NORTH 43RD ST | | | | TAMPA | FL | 33605 | |
| LAYCOCK, KENNETH C G | | 13907 BATHGATE | | | | STERLING HGTS | MI | 48312 | |
| LAYCOX ANITA | | 5 STARR PL | | | | KETTERING | OH | 45420 | |
| LAYCOX DWIGHT | | 3042 PENEWIT RD | | | | SPRING VALLEY | OH | 45370 | |
| LAYCOX LINDA | | 3042 PENEWIT RD | | | | SPRING VALLEY | OH | 45370 | |
| LAYDEN, JOHN | | 4091 E 400 S | | | | KOKOMO | IN | 46902 | |
| LAYER CARL | | 71 SAXTON ST | | | | LOCKPORT | NY | 14094-4345 | |
| LAYER CARL J | | 71 SAXTON ST | | | | LOCKPORT | NY | 14094-4345 | |
| LAYER DAVID | | 4236 JOSLIN ST | | | | SAGINAW | MI | 48603 | |
| LAYER, CORA | | 1895 PROSPECT | | | | SAGINAW | MI | 48601 | |
| LAYER, ELDEN | | 923 FLEETWOOD DR | | | | SAGINAW | MI | 48604 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LAYFIELD DORIS | | 5419 S SARATOGA AVE | | | | YOUNGSTOWN | OH | 44515-4074 | |
| LAYFIELD WILLIAM | | 157 SOCIETY ST | | | | LEESBURG | GA | 31763-3032 | |
| LAYKO ANTHONY | | 914 LAFAYETTE AVE | | | | NILES | OH | 44446 | |
| LAYKO JR ROBERT | | 206 E WALNUT ST | | | | LOWELLVILLE | OH | 44436 | |
| LAYKO ROBERT | | 1957 BEAVER TRAIL | | | | MINERAL RIDGE | OH | 44440 | |
| LAYKO, ANTHONY | | 914 LAFAYETTE AVE | | | | NILES | OH | 44446 | |
| LAYMAN BONNIE | | 536 WASHINGTON AVE | | | | NILES | OH | 44446 | |
| LAYMAN CRAIG | | 10222 E RICHFIELD RD | | | | DAVISON | MI | 48423-8404 | |
| LAYMAN DOUGLAS P | | 272 JESSICA LAKES DR | | | | CONWAY | SC | 29526-8294 | |
| LAYMAN JOHN | | 5101 SHILOH SPRINGS RD | | | | TROTWOOD | OH | 45426 | |
| LAYMAN, BONNIE | | 536 WASHINGTON AVE | | | | NILES | OH | 44446 | |
| LAYMON, RONALD | | 211 TANNER RD | | | | DANVILLE | AL | 35619 | |
| LAYNE EBONI | | 300 WESTWOOD AVE | | | | DAYTON | OH | 45417 | |
| LAYNE JR DAVID | | 32 GAYNOR CT | | | | FRANKLIN | OH | 45005-1577 | |
| LAYNE PEGGY | | 24817 PENNSYLVANIA RD | | | | ROMULUS | MI | 48174-9603 | |
| LAYNE TRUCKING | | ADR CHG 2 26 96 | PO BOX 470 | | | AMHERST | VA | 24521 | |
| LAYNE TRUCKING JOHNNY N LAYNE | | PO BOX 470 | | | | AMHERST | VA | 24521 | |
| LAYNE, PEGGY | | 24817 PENNSYLVANIA RD | | | | ROMULUS | MI | 48174 | |
| LAYPOOL ROBIN | | 411 BLUEBELL COURT | | | | CLAYTON | OH | 45315 | |
| LAYPOOL ROBIN | | PETTY CASH CASHIER | HARRISON DIV D | 3600 DRYDEN RD | | MORAINE | OH | 45439 | |
| LAYPOOL ROBIN PETTY CASH CASHIER | | 3535 KETTERING BLVD | | | | MORAINE | OH | 45439 | |
| LAYTON CHARLES | | 5234 ONEALL | | | | WAYNESVILLE | OH | 45068 | |
| LAYTON CHRISTINE | | 3640 HESS | | | | SAGINAW | MI | 48601 | |
| LAYTON DANIEL | | 1837 HALFORD ST | | | | ANDERSON | IN | 46016 | |
| LAYTON JR CHARLES | | 616 N CHERRY ST | | | | EATON | OH | 45320 | |
| LAYTON KEVIN | | 7031 OAK BAY DR | | | | NOBLESVILLE | IN | 46062 | |
| LAYTON LYNN CHEVROLET INC | | 2416 6TH AVE SE | | | | DECATUR | AL | 35601 | |
| LAYTON LYNN CHEVROLET INC | | 2416 HGWY 31 S | | | | DECATUR | AL | 35602 | |
| LAYTON TECHNOLOGY INC | | 8875 HIDDEN RIVER PKWY | STE 300 | | | TAMPA | FL | 33637 | |
| LAYTON TIFFANY | | 5706 TULANE AVE | | | | AUSTINTOWN | OH | 44515 | |
| LAYTON WILLIAM N | | 1823 W FAIRLAWN WAY | | | | ANDERSON | IN | 46011-2646 | |
| LAYTON, DALPHINE | | 68 WOODWARD DR | | | | SAGINAW | MI | 48601 | |
| LAYTON, KEVIN R | | 106 W HILLSIDE AVE | | | | BARRINGTON | IL | 60010 | |
| LAZAR MAC E | | 4001 W WOODWAY DR | | | | MUNCIE | IN | 47304-4265 | |
| LAZARO LORRIE | | 936 E CTR RD | | | | KOKOMO | IN | 46902 | |
| LAZARRO YUPA DBA | | SIAM ENTERPRISES | 715 MANITOU AVE | PO BOX 747 | | MANITOU SPRINGS | CO | 80829-0747 | |
| LAZARSKI DORIS | | 537 VENNA PL | | | | COOPERSVILLE | MI | 49404-1153 | |
| LAZARSKI JR FRANKLIN | | 537 VENNA PL | | | | COOPERSVILLE | MI | 49404-1153 | |
| LAZARUS KATHLEEN | | 8925 ROLL RD | | | | CLARENCE CTR | NY | 14032 | |
| LAZARUS LESLIE WILLIAM | | DBA RIGID PRESSURE WASHING | 2051 E WHITWORTH | | | HAZLEHURST | MS | 39083 | |
| LAZARUS, RICHARD | | 7741 LYONS RD | | | | PORTLAND | MI | 48875 | |
| LAZENBY JOHN D | | 3221 WAYSIDE LN | | | | ANDERSON | IN | 46011-2331 | |
| LAZER EXPRESS INC | | 6950 TRENTON FRANKLIN RD | | | | MIDDLETOWN | OH | 45042 | |
| LAZOR DANIEL | | 525 HOWLAND WILSON RD NE | | | | WARREN | OH | 44484 | |
| LAZOR DANIEL | C/O ELWOOD S SIMON & ASSOCIATES | JOHN P ZUCCARINI | 355 S OLD WOODWARD AVE | STE 250 | | BIRMINGHAM | MI | 48009 | |
| LAZOR DANIEL | C/O ELWOOD S SIMON & ASSOCIATES | JOHN P ZUCCARINI | 355 S OLD WOODWARD AVE | STE 250 | | BIRMINGHAM | MI | 48009 | |
| LAZOR EUGENE M | | 108 HICKORY CIR | | | | CORTLAND | OH | 44410-1170 | |
| LAZOR GREGORY | | 179 ASPEN DR NW | | | | WARREN | OH | 44483-1182 | |
| LAZOR JAMES M | | 800 HIDDEN LAKES DR NE | | | | WARREN | OH | 44484-4142 | |
| LAZOR THOMAS | | 8406 SQUIRES LN NE | | | | WARREN | OH | 44484 | |
| LAZOR THOMAS E | | 8406 SQUIRES LN NE | | | | WARREN | OH | 44484-1642 | |
| LAZOWSKI ALVIN | | 8540 BELL RD | | | | BIRCH RUN | MI | 48415 | |
| LAZZARI TRUCK REPAIR INC | | 25000 COUNTY RD 54 EAST | | | | DAPHNE | AL | 36526 | |
| LAZZARO MICHAEL | | 6323 DEWHIRST DR | | | | SAGINAW | MI | 48603-7370 | |
| LAZZARO SALVATORE C | | 67 GARRY DR | | | | WEST SENECA | NY | 14224-4501 | |
| LAZZARO YUPA DBA SIAM ENTERPRISES | | PO BOX 747 | | | | MANITOU SPRINGS | CO | 80829-0747 | |
| LAZZARO, JACK | | 3136 S GLEANER RD | | | | SAGINAW | MI | 48609 | |
| LB SMITH | | 4554 W SAILE DR | | | | BATAVIA | NY | 14020-1045 | |
| LB TRANSPORTATION GROUP | | 966 BRIDGEVIEW SOUTH | | | | SAGINAW | MI | 48604 | |
| LB TRANSPORTATION GROUP | | 966 BRIDGEVIEW SOUTH | | | | SAGINAW | MI | 48604 | |
| LB TRANSPORTATION GROUP EFT | | FMLY LB CARTAGE INC | 966 BRIDGEVIEW | | | SAGINAW | MI | 48604 | |
| LBK PACKAGING LEVY BROTHERS & KNOWLES LIMITED | | OVERBROOK LN KNOWSLEY | OVERBROOK COURT | | | LIVERPOOL MY | | L349FB | UNITED KINGDOM |
| LBK PACKAGING LTD | | OVERBROOK COURT OVERBROOK LN | | | | LIVERPOOL | | L34 9FB | UNITED KINGDOM |
| LBK PACKAGING LTD | | OVERBROOK CT OVERBROOK LN | | | | PRESCOT | MY | L34 9FB | GB |
| LBM SYSTEMS LLC | | 145 CHERRY ST | | | | NEW CANAAN | CT | 06840-5531 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LBQ FOUNDRY SA DE CV | | CALLE 2 NO 18 | CP 76120 ZI BENITO JUAREZ | | | | | | MEXICO |
| LBQ FOUNDRY SA DE CV | | CALLE 2 NO 18 | CP 76120 ZI BENITO JUAREZ | | | | | | MEXICO |
| LBQ FOUNDRY SA DE CV EFT | | CALLE 2 NO 18 | CP 76120 ZI BENITO JUAREZ | | | | | | MEXICO |
| LBQ FOUNDRY, S A DE C V | | COL FRACC BENITO JUAREZ | | | | QUERETARO | QRO | 76120 | MX |
| LBS | | LAWRENCE BINDING SYSTEMS INC | 19970 INGERSOLL DR | | | ROCKY RIVER | OH | 44116 | |
| LBS EXPEDITING SERVICE | | E 8539 N REEDSBURG RD | | | | REEDSBURG | WI | 53959 | |
| LC AUTOMATION LTD | | WALTON SUMMIT BAMBER BRIDGE | UNIT 472 | | | PRESTON | | PR58AU | UNITED KINGDOM |
| LC BEGIN & ASSOCIATES PLLC | | 510 HIGHLAND AVE PMB 403 | | | | MILFORD | MI | 48381-1586 | |
| LC MANUFACTURING LLC | | FRMLY LAKE CITY FORGE | 4150 NORTH WOLCOTT DR | | | LAKE CITY | MI | 49651 | |
| LC MANUFACTURING LLC | | LAKE CITY FORGE | 4150 N WOLCOTT RD | | | LAKE CITY | MI | 49651 | |
| LC MANUFACTURING LLC | | 4150 N WOLCOTT RD | | | | LAKE CITY | MI | 49651 | |
| LC MANUFACTURING LLC LAKE CITY FORGE PLANT | | PO BOX 79001 | | | | DETROIT | MI | 48279-5757 | |
| LC MILLER COMPANY | | 717 MONTEREY PASS RD | | | | MONTEREY PK | CA | 91754 | |
| LCA LEASING CORD | | 9400 WILLIAMSBURG PLAZA | | | | LOUISVILLE | KY | 40222 | |
| LCD EXPRESS | | C/O LISA HAUG | 1047 DANBURY RD | | | WILTON | CT | 06897 | |
| LCF MANUFACTURING | | C/O ABC GROUP SALES & ENGINEER | 24133 NORTHWESTERN HWY | | | SOUTHFIELD | MI | 48075 | |
| LCF MANUFACTURING LTD | | C/O INTERNATIONAL SALES & ENGR | 25240 LASHER RD STE 4 | | | SOUTHFIELD | MI | 48034 | |
| LCF MANUFACTURING LTD | | 40B SHAFT RD | | | | REXDALE | | M9W 4M2 | CANADA |
| LCF MANUFACTURING LTD | | 51 REXDALE BLVD | | | | ETOBICOKE | ON | M9W 1P1 | CANADA |
| LCF MANUFACTURING LTD | | C/O ABC GROUP | 40 B SHAFT RD | | | REXDALE | ON | M9W 4M2 | CANADA |
| LCF MANUFACTURING LTD | | WESTON DIV | 700 ORMONT DR | | | TORONTO | ON | M9L 1S8 | CANADA |
| LCF MANUFACTURING LTD | | WESTON DIVISION | 416745 8387 REISSUE ON 1 22 | NTE 9912010819535 | | WESTON | ON | M9W 1S8 | CANADA |
| LCF MANUFACTURING LTD | ACCOUNTS PAYABLE | 40B SHAFT RD | | | | REXDALE | ON | M9W 4C4 | CANADA |
| LCF MANUFACTURING LTD | ACCOUNTS PAYABLE | 700 ORMONT DR | | | | WESTON | ON | M9L 1S8 | CANADA |
| LCF MANUFACTURING LTD EFT | | 40 B SHAFT RD | | | | REXDALE | ON | M9W 4M2 | CANADA |
| LCF MANUFACTURING LTD EFT | | WESTON DIV DR | 700 ORMONT DR | | | WESTON | ON | M9W 1S8 | CANADA |
| LCF MANUFACTURING LTD EFT REXDALE | | 40 B SHAFT RD | | | | REXDALE | ON | M9W 4M2 | CANADA |
| LCI | | A 1 COUNTRY CLUB RD | | | | EAST ROCHESTER | NY | 14445 | |
| LCL DISPENSTECH | | FINEDON RD IND ESTATE | STEWARTS RD | | | WELLINGBOROUGH NH | | NN84RJ | UNITED KINGDOM |
| LCS CO INC | | 1480 SIBLEY HWY | | | | ST PAUL | MN | 55120 | |
| LCT INC | | DBA LOUISIANA CRANE & TRUCKING | PO BOX 7317 | | | MONROE | LA | 71211 | |
| LCT INC DBA LOUISIANA CRANE AND TRUCKING | | PO BOX 7317 | | | | MONROE | LA | 71211 | |
| LCX SOFTWARE INC | DAN BOWSER | PO BOX 1198 | | | | AMHURST | NH | 03031 | |
| LDI | ACCOUNTS PAYABLE | 4311 PATTERSON AVE SOUTHWEST | | | | GRAND RAPIDS | MI | 49512-4044 | |
| LDI INC | | 4311 PATTERSON | | | | GRAND RAPIDS | MI | 49512 | |
| LDI INC | | C/O MACINTYRE LTD | 1905 DUNWOODIE | | | GRAND RAPIDS | MI | 48452 | |
| LDI INC | | DETROIT AREA SALES OFFICE | 11074 PINE NEEDLE DR | | | BRIGHTON | MI | 48114 | |
| LDI INCORPORATED | | 4311 PATTERSON SE | | | | GRAND RAPIDS | MI | 49512 | |
| LDI INCORPORATED | HAROLD E NELSON | NANTZ LITOWICH SMITH GIRARD & HAMILTON | 2025 E BELTLINE SE STE 60 | | | GRAND RAPIDS | MI | 49546 | |
| LDI INCORPORATED EFT | | 4311 PATTERSON AVE SE | | | | GRAND RAPIDS | MI | 49512 | |
| LDI INCORPORATED EFT | | 4311 PATTERSON SE | | | | GRAND RAPIDS | MI | 49512 | |
| LDJ ELECTRONICS INC | | 1280 E BIG BEAVER RD | | | | TROY | MI | 48083 | |
| LDJ ELECTRONICS INC | | ADDR CHG 04 20 98 | 1280 E BIG BEAVER RD | | | TROY | MI | 48083 | |
| LDM TECHNOLOGIES | | 327 E MAIN ST | | | | GREENFIELD | IN | 46140 | |
| LDM TECHNOLOGIES | | C/O ALPHATECH | 327 E MAIN ST | | | GREENFIELD | IN | 46140 | |
| LDM TECHNOLOGIES | | CO ALPHATECH | 327 E MAIN ST | | | GREENFIELD | IN | 46140 | |
| LDM TECHNOLOGIES | | DRAWER 67 894 | | | | DETROIT | MI | 48327 | |
| LDM TECHNOLOGIES | | DRAWER 67 89 | | | | DETROIT | MI | 48327 | |
| LDM TECHNOLOGIES | | EXTERIOR DIVISION | 4 SENECA RD | | | LEAMINGTON | | N8H 3X4 | CANADA |
| LDM TECHNOLOGIES | ACCOUNTS PAYABLE | 4 SENECA RD | | | | LEAMINGTON | ON | N8H 3W1 | CANADA |
| LDM TECHNOLOGIES | LDM TECHNOLOGIES | | DRAWER 67 894 | | | DETROIT | MI | 48327 | |
| LDM TECHNOLOGIES EFT | | DRAWER 67 89 | | | | DETROIT | MI | 48327 | |
| LDM TECHNOLOGIES EFT | | FMLY HURON PLASTICS GROUP | 2500 EXECUTIVE HILLS BLVD | | | AUBURN HILLS | MI | 48326 | |
| LDM TECHNOLOGIES INC | | 100 SELTZER RD | | | | CROSWELL | MI | 48422 | |
| LDM TECHNOLOGIES INC | | 110 N 8TH ST | | | | BYESVILLE | OH | 43723-1048 | |
| LDM TECHNOLOGIES INC | | 1701 SINCLAIR ST | | | | SAINT CLAIR | MI | 48079-0457 | |
| LDM TECHNOLOGIES INC | | 1777 E LINCOLN RD | | | | KOKOMO | IN | 46902 | |
| LDM TECHNOLOGIES INC | | 2133 PETIT ST | | | | PORT HURON | MI | 48060 | |
| LDM TECHNOLOGIES INC | | 2233 PETIT ST | | | | PORT HURON | MI | 48060 | |
| LDM TECHNOLOGIES INC | | 2500 EXECUTIVE HILLS | | | | AUBURN HILLS | MI | 48326 | |
| LDM TECHNOLOGIES INC | | 2500 EXECUTIVE HILLS DR | | | | AUBURN HILLS | MI | 48326 | |
| LDM TECHNOLOGIES INC | | 535 W LINFOOT ST | | | | WAUSEON | OH | 43567-9558 | |
| LDM TECHNOLOGIES INC | | 838 INDUSTRIAL DR | | | | OWENSBORO | KY | 42302 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LDM TECHNOLOGIES INC | | DRAWER 67 894 | | | | DETROIT | MI | 48267 | |
| LDM TECHNOLOGIES INC | | FMLY MOLMEC INC | 2500 EXECUTIVE HILLS DR | | | AUBURN HILLS | MI | 48326 | |
| LDM TECHNOLOGIES INC | | LDM | 1250 MAPLELAWN | | | TROY | MI | 48084 | |
| LDM TECHNOLOGIES INC | | PO BOX 64355 | | | | DETROIT | MI | 48264-0355 | |
| LDM TECHNOLOGIES INC | | PO BOX 67000 | PO BOX 67000 | | | DETROIT | MI | | |
| LDM TECHNOLOGIES INC | | SINCLAIR PLT | 1701 SINCLAIR ST | | | SAINT CLAIR | MI | 48079-045 | |
| LDM TECHNOLOGIES INC | | WHITE LAKE PLASTICS DIV | 5020 WHITE LAKE RD | | | CLARKSTON | MI | 48346 | |
| LDM TECHNOLOGIES INC EFT | | PO BOX 64355 | | | | DETROIT | MI | 48264-0355 | |
| LDM TECHNOLOGIES INC EFT | | 2500 EXECUTIVE HILLS DR | | | | AUBURN HILLS | MI | 48326 | |
| LDM TECHNOLOGIES INC EFT | | FMLY ARROW MOLDED PLASTICS | 2500 EXECUTIVE HILLS | | | AUBURN HILLS | MI | 48326 | |
| LDM, LLC | | 8101 LYNDON ST | | | | DETROIT | MI | 48238-2452 | |
| LDMI | | 27777 FRANKLIN RD STE 500 | | | | SOUTHFIELD | MI | 48034 | |
| LDMI | ANN ARBOR CREDIT BUREAU | 311 N MAIN ST | BOX 7820 | | | ANN ARBOR | MI | 48107 | |
| LDMI TELECOMMUNICATIONS WAS IDEAL TECHNOLOGY SOLUTIONS US INC | JOE CORNECELLI | 27777 FRANKLIN RD STE 500 | | | | SOUTHFIELD | MI | 48034 | |
| LDS TEST & MEASUREMENT LLC | | 8551 RESEARCH WAY STE 140 | | | | MIDDLETON | WI | 53562 | |
| LDS TEST & MEASUREMENT LTD | | BALDOCK RD | | | | ROYSTON | HT | SG8 5BQ | GB |
| LDS TEST AND MEASUREMENT LLC | | 13109 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| LDS TEST AND MEASUREMENT LLC | | GOULD INSTRUMENT SYSTEMS INC | 8551 RESEARCH WAY M S 140 | RMT ADD CHG 7 08 04 CC | | MIDDLETON | WI | 53562 | |
| LDS VACUUM PRODUCTS EFT | | 773 BIG TREE DR | | | | LONGWOOD | FL | 32750-3513 | |
| LDS VACUUM PRODUCTS EFT | | PO BOX 916699 | | | | LONGWOOD | FL | 32791-6699 | |
| LDS VACUUM PRODUCTS INC | | 773 BIG TREE DR | | | | LONGWOOD | FL | 32750-3513 | |
| LDS VACUUM PRODUCTS INC | CINDY REED | 773 BIG TREE DR | | | | LONGWOOD | FL | 32750 | |
| LDT WAREHOUSING & LOGISTICS | | INC | 1701 SHEPHERD AVE EAST | | | WINDSOR | ON | N8Y 1T4 | CANADA |
| LDT WAREHOUSING & LOGISTICS IN | | 1701 SHEPPARD AVE | | | | WINDSOR | ON | N8Y 1T4 | CANADA |
| LDT WAREHOUSING AND LOGISTICS INC | | 1701 SHEPHERD AVE EAST | | | | WINDSOR | ON | N8Y 1T4 | CANADA |
| LDW & ASSOCIATES EFT | | 17765 ALLEN RD | | | | MELVINDALE | MI | 48122 | |
| LDW & ASSOCIATES INC | | 17765 ALLEN RD | | | | MELVINDALE | MI | 48122 | |
| LDW AND ASSOCIATES  EFT | | 17765 ALLEN RD | | | | MELVINDALE | MI | 48122 | |
| LE ANH | | 328 WEST CALEDONIA ST | | | | LOCKPORT | NY | 14094 | |
| LE ANH | | 4922 PICKFORD DR | | | | TROY | MI | 48085 | |
| LE BAO Q | | 407 LISABETH COMMON | | | | SANTA ANA | CA | 92703 | |
| LE BEAU DAWN | | 9415 BRENDONWOOD DR | | | | GOODRICH | MI | 48438 | |
| LE BEAU PATRICIA | | 2314 CROSSINGS CIRCLE | | | | DAVISON | MI | 48423 | |
| LE BELIER | | 2 PLANTIER DE LA REINE | | | | VERAC | FR | 33240 | FR |
| LE BELIER HUNGARY LTD | | GYARTELEP | PO BOX 91 | | | AJKA | | 08401 | HUNGARY |
| LE BELIER MAGYARORSZAG FORMAON | | AJKA GYARTELEP | | | | AJKA | | 08401 | HUNGARY |
| LE BELIER MAGYARORSZAG FORMAONTODE | | GYARTELEP | | | | AJKA | | 8401 | HU |
| LE BELIER MAGYARORSZAG FORMAONTODE | | GYARTELEP | | | | AJKA | | 08401 | HUNGARY |
| LE BELIER QUERETARO SA DE CV | | LBQ FOUNDRY | CALLE 2 NO 18 FRACC | INDUSTRIAL BENITO JUAREZ | | QUERETARO | | 76120 | MEXICO |
| LE BELIER QUERETARO SA DE CV | | LBQ FOUNDRY | INDUSTRIAL BENITO JUAREZ | CALLE 2 NO 18 FRACC | | QUERETARO | | 76120 | MEXICO |
| LE BELIER QUERETARO SA DE CV | | LBQ FOUNDRY | INDUSTRIAL BENITO JUAREZ | | | QUERETARO | | 76120 | MEXICO |
| LE CAMTU N | | 12171 MOVIUS DR | | | | GARDEN GROVE | CA | 92840 | |
| LE CARBONE LORRAINE | | IMM LA FAYETTE DEFENSE 5 | | | | COURBEVOIE | FR | 92400 | FR |
| LE CLAIR THOMAS | | 9587 CALLAWOODS DR | | | | CANFIELD | OH | 44406 | |
| LE CLAIR, THOMAS J | | 9587 CALLAWOODS DR | | | | CANFIELD | OH | 44406 | |
| LE COMPTE THOMAS | | 305 ROBERTS RD | | | | TOMS RIVER | NJ | 08755 | |
| LE DIESELISTE CONSTANTINEAU | | 575 BLVD DES LAURENTIDES | | | | PIEDMONT | PQ | J0R 1K0 | CANADA |
| LE DIESELISTE CONSTANTINEAU | | 575 BLVD DES LAURENTIDES | | | | PIEDMONT | QC | J0R 1K0 | CANADA |
| LE DIESELISTE CONSTANTINEAU | JEAN MARIE CONSTANTINEAU | 575 BLVD DES LAURENTIDES | PIEDMONT QUEBEC | | | | PQ | J0R 1K0 | CANADA |
| LE DIESELISTE CONSTANTINEAU INC | JEAN MARIE CONSTANTINEAU | 575 BOUL DES LAURENTIDES | | | | PIEDMONT | QC | J0R 1K0 | CANADA |
| LE DUY | | 10460 S KATIE DR | | | | OAK CREEK | WI | 53154 | |
| LE DUY | | 10460 S KATIE DR | | | | OAK CREEK | WI | 53154 | |
| LE FLEX CIRCUITS | BILL OR CONNIE | 6195 CORTE DEL CEDRO | STE 110 | | | CARSBAD | CA | 92009 | |
| LE JOINT FRANCAIS | | 5 RUE AMPERE | | | | ST BRIEUC | | 22000 | FRA |
| LE JOINT FRANCAIS | | ZI DE BAZOUGUES ROUTE DE | | | | CHATEAU GONTIER | | 53000 | FRA |
| LE JOINT FRANCAIS | | 5 RUE AMPERE | | | | ST BRIEUC | | 22000 | FRANCE |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LE JOINT FRANCAIS | | 5 RUE AMPERE | | | | ST BRIEUC CEDEX 1 | | 22000 | FRANCE |
| LE JOINT FRANCAIS | | ZI DE BAZOUGUES ROUTE DE | | | | CHATEAU GONTIER | | 53000 | FRANCE |
| LE JOINT FRANCAIS SNC | | B P 700 | 86107 CHATELLERAULT CEDEX | | | | | | FRANCE |
| LE JOINT FRANCAIS SNC | | 5 RUE AMPERE | | | | ST BRIEUC | FR | 22000 | FR |
| LE MAR KENNETH R | | 12241 BROWNING RD | | | | GARDEN GROVE | CA | 92840-2907 | |
| LE MAY CAROL | | 6401 FURNACE RD | | | | ONTARIO | NY | 14519 | |
| LE MITCHELL WELDING CO INC | | 2705 E MAUMEE ST | | | | ADRIAN | MI | 49221 | |
| LE MITCHELL WELDING CO INC | | PO BOX 191 | | | | ADRIAN | MI | 49221 | |
| LE NGUYEN | | 2465 BEDFORD CIRCLE | | | | BEDFORD | TX | 76021 | |
| LE NHI | | 4032 COLTER DR | | | | KOKOMO | IN | 46902 | |
| LE PLA KIMBERLY | | 4659 SCHAUMAN DR | | | | BAY CITY | MI | 48706 | |
| LE PLA, KIMBERLY L | | 4328 GRANGE HALL RD | | | | HOLLY | MI | 48442 | |
| LE POSA JOHN | | 1857 KENT RD | | | | KENT | NY | 14477 | |
| LE ROYS AUTO PARTS | | 163 HUBBARD | | | | MT CLEMENS | MI | 48043 | |
| LE SEARS LUCILLE | | 609 JOSEPHINE ST | | | | FLINT | MI | 48503-5168 | |
| LE SUER LEONARD | | 12615 HUTCHINS CIR | | | | MADISON | AL | 35756-3458 | |
| LE SUER LEONARD | | 12615 HUTCHINS CIR | | | | MADISON | AL | 35756-3458 | |
| LE SUER LEONARD | | 12615 HUTCHINS CIR | | | | MADISON | AL | 35756-3458 | |
| LE TEAMCOM | | 111RUE DES PLAIDEURS | 92000 NANTERRE | | | | | | FRANCE |
| LE TERESA | | 8887 W HERBISON RD | | | | EAGLE | MI | 48822 | |
| LE THANH | | 1171 MINERS RUN | | | | ROCHESTER | MI | 48306 | |
| LE THOMAS V | | 9209 S 89TH E AVE | | | | TULSA | OK | 74133 | |
| LE THOMAS V | | 9209 S 89TH E AVE | | | | TULSA | OK | 74133 | |
| LE THOMAS V | | 9209 S 89TH E AVE | | | | TULSA | OK | 74133 | |
| LE THOMAS V | | 9209 S 89TH E AVE | | | | TULSA | OK | 74133 | |
| LE THOMAS V | | 9209 S 89TH E AVE | | | | TULSA | OK | 74133 | |
| LE TRUC | | 2189 CLINTON VIEW | | | | ROCHESTER HILLS | MI | 48309 | |
| LE, ANH | | 328 WEST CALEDONIA ST | | | | LOCKPORT | NY | 14094 | |
| LE, ANH HOANGMAI | | 4922 PICKFORD DR | | | | TROY | MI | 48085 | |
| LE, BAO Q | | 407 LISABETH COMMON | | | | SANTA ANA | CA | 92703 | |
| LE, THANH T D | | 1752 COOLIDGE HWY | APT 204 | | | TROY | MI | 48084 | |
| LE, TOAN | | 2130 DARWIN AVE SW | | | | GRAND RAPIDS | MI | 49507 | |
| LEA LAND INC | | 1300 W MAIN ST | | | | OKLAHOMA CITY | OK | 73106 | |
| LEA LAND INC  EFT | | 1300 W MAIN ST | | | | OKLAHOMA CITY | OK | 73106 | |
| LEA LAND LANDFILL | | MILE MARKER 64 | US HWY 62/180 EAST | PO BOX 3247 | | CARLSBAD | NM | 88221 | |
| LEA LAND LANDFILL | | MILE MARKER 64 | US HWY 62/180 EAST | PO BOX 3247 | | CARLSBAD | NM | 88221 | |
| LEA LAND LANDFILL | | MILE MARKER 64 | US HWY 62/180 EAST | PO BOX 3247 | | CARLSBAD | NM | 88221 | |
| LEACH & CUMMINS | | 200 N MAIN BOX 425 | | | | FRANKLIN | KY | 42135 | |
| LEACH ALLEN | | 1605 CURLETT DR | | | | BEAVERCREEK | OH | 45432-2401 | |
| LEACH CORP | | PO BOX 85080 | | | | RICHMOND | VA | 23285-4037 | |
| LEACH CORPORATION | | 6900 ORANGETHORGE AVE | | | | BUENA PK | CA | 90620 | |
| LEACH DARRAL | | 1808 GLOUCESTER PL | | | | CLINTON | MS | 39056 | |
| LEACH DAVID A | | 8341 CHERRYCREEK DR | | | | DAYTON | OH | 45458-3210 | |
| LEACH DOUGLAS | | 5424 BUNKER HILL CT APT D | | | | KETTERING | OH | 45440 | |
| LEACH ERNEST | | 4324 PHEASANT DR | | | | FLINT | MI | 48506-1772 | |
| LEACH GARY | | 7418 W FARRAND | | | | CLIO | MI | 48420 | |
| LEACH JAMES | | 5424 BUNKER HILL CT APT D | | | | KETTERING | OH | 45440 | |
| LEACH KENNETH | | 110 IMPERIAL COURT APT 101 | | | | VANDALIA | OH | 45377 | |
| LEACH MICHAEL | | 1107 N MORRISON | | | | KOKOMO | IN | 46901 | |
| LEACH NANCY | | 6263 AMANDA DR | | | | SAGINAW | MI | 48603-4362 | |
| LEACH NEREYDA | | 1030 PORTAGE EASTERLY RD | | | | CORTLAND | OH | 44410 | |
| LEACH PHILIP | | 162 SHENANGO BLVD | | | | FARRELL | PA | 16121 | |
| LEACH RICHARD | | 822 WATKINS GLEN BLVD | | | | MARYSVILLE | OH | 43040 | |
| LEACH ROBERT W | | 8158 13TH HOLE DR | | | | PORT ST LUCIE | FL | 34952-3168 | |
| LEACH RONALD L | | 1030 PORTAGE EASTERLY RD | | | | CORTLAND | OH | 44410-9538 | |
| LEACH SCOTT | | 9037 ORCHARD VIEW DR | | | | GRAND BLANC | MI | 48439 | |
| LEACH STEVEN | | 8335 FERRY RD | | | | WAYNESVILLE | OH | 45068 | |
| LEACH SYLVIA | | 9037 ORCHARD VIEW DR | | | | GRAND BLANC | MI | 48439 | |
| LEACH TIERRE | | 6000 N NEWBURGH RD | | | | WESTLAND | MI | 48185 | |
| LEACH TONIA | | 1808 GLOCESTER PL | | | | CLINTON | MS | 39056 | |
| LEACH WILLIAM | | 5520 BROADMOOR COURT | | | | GRAND BLANC | MI | 48439 | |
| LEACH, DARRAL | | 1808 GLOUCESTER PL | | | | CLINTON | MS | 39056 | |
| LEACH, DEBRA | | PO BOX 556 | | | | BOLTON | MS | 39041 | |
| LEACH, NEREYDA | | 1030 PORTAGE EASTERLY RD | | | | CORTLAND | OH | 44410 | |
| LEACH, SYLVIA J | | 9037 ORCHARD VIEW DR | | | | GRAND BLANC | MI | 48439 | |
| LEACH, TONY | | 1808 GLOCESTER PL | | | | CLINTON | MS | 39056 | |
| LEACOCK WILLIAM | | 240 AKRON ST | | | | LOCKPORT | NY | 14094 | |
| LEACOCK, WILLIAM L | | 240 AKRON ST | | | | LOCKPORT | NY | 14094 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LEAD PLAINTIFFS IN IN RE DELPHI CORP SECURITIES LITIGATION CASE NO 20 5 MD 01725 GER | MICHAEL S ETKIN ESQ AND IRA M LEVEE ESQ | LOWENSTEIN SANDLER PC | 65 LIVINGSTON AVE | | | ROSELAND | NJ | 07068 | |
| LEAD PLAINTIFFS IN IN RE DELPHI CORP SECURITIES LITIGATION CASE NO 20 5 MD 01725 GER | MICHAEL S ETKIN ESQ AND IRA M LEVEE ESQ | LOWENSTEIN SANDLER PC | 65 LIVINGSTON AVE | | | ROSELAND | NJ | 07068 | |
| LEAD SCREW INTERNATIONAL | STEVE COOK | 2101 PRECISION DR | CUSTOMER 001210 | | | TRAVERSE CITY | MI | 49686 | |
| LEAD SCREWS INTERNATIONAL | TINA TREECE | 2101 PRECISION DR | | | | TRAVERSE CITY | MI | 49684 | |
| LEADBETTER P | | 65 RAVENHEAD AVE | | | | LIVERPOOL | | L32 3XZ | UNITED KINGDOM |
| LEADER CHUCK SYSTEMS LTD | | CENTURY PK | B9 4NZ BIRMINGHAM | | | ENGLAND | | | UNITED KINGDOM |
| LEADER CHUCK SYSTEMS LTD | | CENTURY PK | B9 4NZ BIRMINGHAM | | | | | | UNITED KINGDOM |
| LEADER CHUCK SYSTEMS LTD | | CENTURY PK | | | | BUCKINGHAM | | B9 4NZ | UNITED KINGDOM |
| LEADER CHUCK SYSTEMS LTD | | UNIT 9 CENTURY PK | GARRISON LA | | | BIRMINGHAM | | B9 4NZ | UNITED KINGDOM |
| LEADER CHUCK SYSTEMS LTD | NICK PETER | CENTURY PK | BIRMINGHAM B9 4NZ ENGLAND | | | | | | UNITED KINGDOM |
| LEADER CONTROLS & SOFTWARE EFT | | LLC | 10437 INNOVATION DR STE 242 | | | WAUWATOSA | WI | 53226-4815 | |
| LEADER CONTROLS & SOFTWARE LLC | | 10437 INNOVATION DR | | | | WAUWATOSA | WI | 53226 | |
| LEADER CONTROLS AND SOFTWARE EFT LLC | | 10437 INNOVATION DR STE 242 | | | | WAUWATOSA | WI | 53226-4815 | |
| LEADER DOGS FOR THE BLIND | | 1039 S ROCHESTER RD | | | | ROCHESTER | MI | 48307 | |
| LEADER ELECTRONICS INC | | 11520 WARNER AVE | | | | FOUNTAIN VALLEY | CA | 92708-2512 | |
| LEADER LEARNING COMMUNITIES | | 1708 WALNUT ST | | | | BOLDER | CO | 80302 | |
| LEADER LTD | | 2 MICHAEL ROAS | 3B2 COOPER HOUSE | | | LONDON | | SW6 2AD | UNITED KINGDOM |
| LEADER PAUL | | 6118 CORWIN AVE | | | | NEWFANE | NY | 14108 | |
| LEADER TECH | JUNEAU GEE | 12420 RACE TRACK RD | | | | TAMPA | FL | 33626-3018 | |
| LEADER TECH INC | | 14100 MC CORMICK DR | | | | TAMPA | FL | 33626 | |
| LEADER TOOL CO | | 630 N HURON AVE | | | | HARBOR BEACH | MI | 48441 | |
| LEADER TOOL CO | | PROFESSIONAL ARTS CTR | 630 N HURON AVE | | | HARBOR BEACH | MI | 48441-1007 | |
| LEADER TOOL CO EFT | | PO BOX 66 | | | | HARBOR BEACH | MI | 48441 | |
| LEADER TOOL CO INC | | 630 N HURON AVE | | | | HARBOR BEACH | MI | 48441-1007 | |
| LEADERSHIP DEVELOPMENT | | SERVICES INC | 1107 TWELFTH ST | STE 200G | | ALTOONA | PA | 16601 | |
| LEADERSHIP DEVELOPMENT CENTER | | ONE PERIMETER PK SOUTH | STE 320 NORTH | | | BIRMINGHAM | AL | 35243 | |
| LEADERSHIP DEVELOPMENT INC | | ONE PERIMETER PK SOUTH | STE 320 NORTH | | | BIRMINGHAM | AL | 35243 | |
| LEADERSHIP EXCELLENCE INC | | 9100 SOUTHWEST FREEWAY | STE 200 | | | HOUSTON | TX | 77074 | |
| LEADERSHIP EXCELLENCE INC | | ADDR CHG 11 20 97 | 9100 SOUTHWEST FREEWAY STE 200 | | | HOUSTON | TX | 77074 | |
| LEADERSHIP FLINT | | ZIMMERMAN CTR | 2421 CORUNNA RD | | | FLINT | MI | 48503 | |
| LEADERSHIP FLINT ZIMMERMAN CENTER | | 2421 CORUNNA RD | | | | FLINT | MI | 48503 | |
| LEADERSHIP INSTITUTE INC | | OMEGA PROFESSIONAL CTR | D76 OMEGA DR | | | NEWARK | DE | 19713-2063 | |
| LEADERSHIP INSTITUTE INC OMEGA PROFESSIONAL CENTER | | D76 OMEGA DR | | | | NEWARK | DE | 19713-2063 | |
| LEADERSHIP KOKOMO | | C/O MELANIE SHOWALTER | 325 N MAIN ST | | | KOKOMO | IN | 46901 | |
| LEADERSHIP KOKOMO C O MELANIE SHOWALTER | | 325 N MAIN ST | | | | KOKOMO | IN | 46901 | |
| LEADERSHIP NIAGARA | | 4455 PORTER RD | | | | NIAGARA FALLS | NY | 14305 | |
| LEADERSHIP SEMINARS | | 1221 COTTONWOOD VALLEY DR | | | | IRVING | TX | 75038 | |
| LEADERSHIP STRATAGIES | | 1101 KING STSTE 110 | | | | ALEXANDRIA | VA | 22314 | |
| LEADERSHIP TRAINING | | 1616 S KENTUCKY BLDG A STE 123 | | | | AMARILLO | TX | 79102 | |
| LEADERSHIP TRAINING SERVICES | | INC | 20 STANWIX ST 5TH FL | | | PITTSBURGH | PA | 15222 | |
| LEADING APARTMENTS | | 5130 S DALE MABRY HWY STE 106 | | | | TAMPA | FL | 33611-3500 | |
| LEADING APARTMENTS | | 5130 S DALE MABRY HWY STE 106 | | | | TAMPA | FL | 43617-1549 | |
| LEADING APARTMENTS LLC | | 30833 NORTHWESTERN HWY NO 300 | | | | FARMINGTON HILLS | MI | 48334 | |
| LEADING EDGE AIR LOGISTICS | | 12569 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| LEADING EDGE AIR LOGISTICS | | STONEWALL COURT 525 W MORRIS | BLVD STE C | | | MORRISTOWN | TN | 37813-2133 | |
| LEADING EDGE CUTTING SOLUTIONS | | 4895 HIGHLAND RD STE A | | | | WATEFORD | MI | 48328 | |
| LEADING EDGE CUTTING SOLUTIONS | | INC | 4895 HIGHLAND RD STE A | | | WATERFORD | MI | 48328 | |
| LEADING EDGE DESIGN | | 23 SEQUOIA DR | | | | ROCHESTER | NY | 14624 | |
| LEADING EDGE DESIGN | | 23 SEQUOIA DR | | | | ROCHESTER | NY | 14624-452 | |
| LEADING EDGE DESIGN | | PO BOX 24611 | | | | ROCHESTER | NY | 14624 | |
| LEADING EDGE ROBOTICS | | 32 PEEBLES DR | PO BOX 231 | | | FREELTON | ON | L0R1K0 | CANADA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LEADING EXECUTIVE ORGANIZATION | | 100 INC | C O MITCHELL AND COMPANY | PO BOX 302 | | WESTON | MA | 02493-0002 | |
| LEADING EXECUTIVE ORGANIZATION 100 INC | | C/O MITCHELL AND COMPANY | PO BOX 302 | | | WESTON | MA | 02493-0002 | |
| LEADS | | PO BOX 620 | | | | SANDUSKY | OH | 44871-0620 | |
| LEADS ETC INC | NFPA REGISTRATION | 1600 BOSTON PROVIDENCE HWY | BUILDING BOX 79 | | | WALPOLE | MA | 02081 | |
| LEADS TECHNICAL GROUP INC | | 546 CHRISTINA ST N STE 102B | | | | SARNIA | ON | N7T 5W6 | CANADA |
| LEADY ERNEST | | 2283 TOPAZ DR | | | | GROVE CITY | OH | 43123 | |
| LEADY PAMELA | | 2283 TOPAZ DR | | | | GROVE CITY | OH | 43123 | |
| LEADY ROBERT | | 14900 CO RD H UNIT 41 | | | | WAUSEON | OH | 43567 | |
| LEAGUE KAREN | | 712 GREEN FEATHER CT APT 2 | | | | W CARROLLTON | OH | 45449 | |
| LEAH LANDRY | | 3941 BALSA ST | | | | IRVINE | CA | 92606 | |
| LEAHAIR F H | | 38 ROSE AVE | HAYDOCK | | | ST HELENS | | WA11 0N | UNITED KINGDOM |
| LEAHEY J | | 3 HELENA ST | | | | LIVERPOOL | | L9 1BH | UNITED KINGDOM |
| LEAHY CORP | KIM | 1920 STANLEY AVE | PO BOX 301 N DAYTON STA | | | DAYTON | OH | 45404 | |
| LEAHY CORP | KIM KAHKOLA | PO BOX 301  N DAYTON STATION | 1920 STANLEY AVE | | | DAYTON | OH | 45404 | |
| LEAHY CORP THE | | DAYTON DRILL BUSHING | 1920 STANLEY AVE | | | DAYTON | OH | 45404 | |
| LEAHY CORPORATION EFT | | DBA DAYTON DRILL BUSHING | 1920 STANLEY AVE | | | DAYTON | OH | 45404 | |
| LEAHY CORPORATION THE | KIM OR COLLEEN | 1920 STANLEY AVE | PO BOX 301 N DAYTON STA | | | DAYTON | OH | 45404 | |
| LEAHY KATHRYN | | 4660 SW 37TH AVE | | | | FT LAUDERDALE | FL | 33312 | |
| LEAK BRIAN | | 2183 INNWOOD DR SE | | | | KENTWOOD | MI | 49508-5036 | |
| LEAK JAMES | | 8418 WASHINGTON VILLAGE DR | | | | CENTERVILLE | OH | 45458 | |
| LEAK KIMBERLY | | 2507 N 67TH | | | | KANSAS CITY | KS | 66104 | |
| LEAK, CHRISTOPHER | | 4385 RIDGEWOOD RD | | | | JACKSON | MS | 39211 | |
| LEAKE COMPANY | | 10920 SWITZER AVE STE 101 | | | | DALLAS | TX | 75238 | |
| LEAKE COMPANY INC | | 10920 SWITZER AVE STE 101 | | | | DALLAS | TX | 75238 | |
| LEAKE GLENDA | | 2883 GRANDVIEW LN SE | | | | BOGUE CHITTO | MS | 39629-9489 | |
| LEAKE JEFFREY | | 6306 CADDIES WAY | | | | MASON | OH | 45040 | |
| LEAKEY PAUL A | | 39 LEGRAN RD | | | | ROCHESTER | NY | 14617-3401 | |
| LEAKEY PAUL A | | 39 LEGRAN RD | | | | ROCHESTER | NY | 14617-3401 | |
| LEAL GUILLERMO | | 3709 BYRON CTR AVE SW | | | | WYOMING | MI | 49509 | |
| LEAL JESSE | | 3329 W STONEYBROOK | | | | ANAHEIM | CA | 92804 | |
| LEAL LEOPOLDO | | 4505 W FERN | | | | MCALLEN | TX | 78501 | |
| LEAL LUPE M | | 2760 WIENEKE RD | | | | SAGINAW | MI | 48603 | |
| LEALAND THOMAS | | 511 W FEDERAL ST | | | | NILES | OH | 44446 | |
| LEAMAN TIMOTHY | | 10175 TITTABAWASSEE RD | | | | FREELAND | MI | 48623 | |
| LEAMAN, TIMOTHY J | | 8651 WILDERNESS CIR | | | | FREELAND | MI | 48623 | |
| LEAMON ROBERT | | 6153 LOS ROBLES | | | | EL PASO | TX | 79912 | |
| LEAN ENTERPRISE INSTITUTE | | PO BOX 9 | | | | BROOKLINE | MA | 02446 | |
| LEAN ENTERPRISE INSTITUTE INC | | 651 WASHINGTON ST STE 200 | | | | BROOKLINE | MA | 024464518 | |
| LEAN ENTERPRISE INSTITUTE INC | | PO BOX 9 | | | | BROOKLINE | MA | 02146 | |
| LEAN ENTERPRISE INSTITUTE INC | | PO BOX 9 | | | | BROOKLINE | MA | 02446 | |
| LEAPHART ELDON | | 23680 OAK GLEN DR | | | | SOUTHFIELD | MI | 48034 | |
| LEAPHART, ELDON G | | 23680 OAK GLEN DR | | | | SOUTHFIELD | MI | 48034 | |
| LEAPHEART PHYLLIS L | | 19792 PRAIRIE ST | | | | DETROIT | MI | 48221-1730 | |
| LEAR | GENE LAHR | 2200 LINDEN AVE | | | | ZANESVILLE | OH | 43701 | |
| LEAR | GENE LAHR | PO BOX 4357 | | | | SOUTHFIELD | MI | 48034 | |
| LEAR AUTOMOTIVE CORP PHILLIPPINES | | MEPZ 1 LAPU LAPU | MEPZ 1 LAPU LAPU | | | CEBU CITY | | 06015 | PHILIPPINES |
| LEAR AUTOMOTIVE EEDS PHILIPP | | MACTAN EXPORT PROCESSING ZONE | MACTAN | | | LAPU LAPU CITY CEBU | | 06000 | PHILIPPINES |
| LEAR AUTOMOTIVE EEDS SPAIN EFT SL | | C/FUSTERS 54 | 43800 VALLS TARRAGONA | | | | | | SPAIN |
| LEAR AUTOMOTIVE EEDS SPAIN S | | LEAR MAISA | FUSTERS 54 56 POLIGONO INDUSTR | | | VALLS TARRAGONA | | 43800 | SPAIN |
| LEAR AUTOMOTIVE EEDS SPAIN SL | | CALLE FUSTERS PG IND VALLS 54 PIS | | | | VALLS | 43 | 43800 | ES |
| LEAR AUTOMOTIVE EEDS SPAINEFT | | SL | FRMLY MECANISMOS AUXILIARES IN | PASSEIG ESTACIO 16 43800 VALLS | | | | | SPAIN |
| LEAR CANADA | | 2700 BRISTOL CIR | | | | OAKVILLE | ON | L6H 6E1 | CANADA |
| LEAR CANADA AJAX | ACCOUNTS PAYABLE | 660 MONARCH AVE | | | | AJAX | ON | L1S 2G9 | CANADA |
| LEAR CANADA ST THOMAS | ACCOUNTS PAYABLE | 10 HIGHBURY AVE | | | | ST THOMAS | ON | N5P 4C7 | CANADA |
| LEAR CANADA WHITBY | | 2001 FORBES ST | | | | WHITBY | ON | L1N 7V4 | CANADA |
| LEAR CANADA WHITBY | ACCOUNTS PAYABLE | 2001 FORBES ST | | | | WHITBY | ON | L1N 7N5 | CANADA |
| LEAR CISA SALTILLO | | C/O DICEX INTERNATIONAL | 417 UNION PACIFIC BLVD | MILD INDUSTRIAL PK | | LAREDO | TX | 78041 | |
| LEAR COPORATION EFT | | FMLY LEAR SEATING INC PLASTICS | 1410 E 14 MILE RD | MOVED 01 02 EMAIL | | MADISON HEIGHTS | MI | 48071 | |
| LEAR COPORATION WARREN DISTR CENTER | | 14275 FRAZHO | | | | WARREN | MI | 48183 | |
| LEAR CORP | | 1110 WOODMERE AVE | | | | TRAVERSE CITY | MI | 49686 | |
| LEAR CORP | | 1410 E 14 MILE RD | | | | MADISON HEIGHTS | MI | 48071 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LEAR CORP | | 1425 W OAK ST | | | | UNION CITY | IN | 47390 | |
| LEAR CORP | | 1501 E BARDIN | | | | ARLINGTON | TX | 76018 | |
| LEAR CORP | | 1789 BAILEY RD SW | | | | LORDSTOWN | OH | 44481 | |
| LEAR CORP | | 1905 BEARD | | | | PORT HURON | MI | 48060 | |
| LEAR CORP | | 1965 WILLIAMS RD | | | | ALMA | MI | 48801 | |
| LEAR CORP | | 2060 VOORHEIS AVE | | | | GRAND RAPIDS | MI | 49504 | |
| LEAR CORP | | 20 COMMERCE CTR | | | | OFALLON | MO | 63366 | |
| LEAR CORP | | 21557 TELEGRAPH RD | | | | SOUTHFIELD | MI | 48034-4248 | |
| LEAR CORP | | 222 PK AVE STE 1 | | | | ELSIE | MI | 48831 | |
| LEAR CORP | | 2907 N 21ST ST | | | | SHEBOYGAN | WI | 53083 | |
| LEAR CORP | | 2998 WATERVIEW DR | | | | ROCHESTER HILLS | MI | 48309 | |
| LEAR CORP | | 2998 WATERVIEW ST | | | | ROCHESTER HILLS | MI | 48309 | |
| LEAR CORP | | 300 E BIG BEAVER RD | | | | TROY | MI | 48083-1223 | |
| LEAR CORP | | 37005 INDUSTRIAL RD | | | | LIVONIA | MI | 48150 | |
| LEAR CORP | | 454 NORTH ST | | | | MASON | MI | 48854 | |
| LEAR CORP | | 4600 NANCY AVE | | | | DETROIT | MI | 48212-1213 | |
| LEAR CORP | | 500 CTRPOINT BLVD | | | | NEW CASTLE | DE | 19720-8106 | |
| LEAR CORP | | 50 SPRING RD | | | | CARLISLE | PA | 17013 | |
| LEAR CORP | | 5100 W WATERS AVE | | | | TAMPA | FL | 33634 | |
| LEAR CORP | | 5200 AUTO CLUB DR | | | | DEARBORN | MI | 48126 | |
| LEAR CORP | | 5300 AUTO CLUB DR | | | | DEARBORN | MI | 48126 | |
| LEAR CORP | | 5325 SW 36TH ST | | | | OKLAHOMA CITY | OK | 73179 | |
| LEAR CORP | | 586 W 7TH ST | | | | PERU | IN | 46970 | |
| LEAR CORP | | 6300 EUCLID ST | | | | MARLETTE | MI | 48453 | |
| LEAR CORP | | 806 E QUEEN ST | | | | STRASBURG | VA | 22657 | |
| LEAR CORP | | 920 TOWNSEND BLDG 32 | | | | LANSING | MI | 48921 | |
| LEAR CORP | | ALMA MOLDING | 1965 WILLIAM RD | | | ALMA | MI | 48801 | |
| LEAR CORP | | AUTOMOTIVE INDUSTRIES | 21557 TELEGRAPH RD NO WINIARSK | | | SOUTHFIELD | MI | 48033-4248 | |
| LEAR CORP | | AUTOMOTIVE INDUSTRIES DIV | 333 VAN CAMP RD | | | BOWLING GREEN | OH | 43402 | |
| LEAR CORP | | AUTOMOTIVE INDUSTRIES DIV | 400 S STONE ST | | | FREMONT | OH | 43420-2658 | |
| LEAR CORP | | AUTOMOTIVE INDUSTRIES DIV | 500 N FILLMORE RD | | | GREENCASTLE | IN | 46135 | |
| LEAR CORP | | AUTOMOTIVE INDUSTRIES DIV | 600 REGIONAL PK RD | | | LEBANON | VA | 24266 | |
| LEAR CORP | | AUTOMOTIVE PRODUCTS DIV | 2200 LINDEN | | | ZANESVILLE | OH | 43701 | |
| LEAR CORP | | C/O MATERIALS HANDLING ASSOCIA | 2600 S WOODWARD AVE | | | BLOOMFIELD HILLS | MI | 48304 | |
| LEAR CORP | | C/O WOODBRIDGE CORP | 555 NW PLATTE VALLEY DR | | | RIVERSIDE | MO | 64150 | |
| LEAR CORP | | DEPT 771021 | | | | DETROIT | MI | 48277 | |
| LEAR CORP | | EDINBURGH MOLDING PLT | 600 S KYLE ST | | | EDINBURGH | IN | 46124 | |
| LEAR CORP | | E QUEEN ST | | | | STRASBURG | VA | 22657 | |
| LEAR CORP | | GM BUSINESS UNIT | 300 E BIG BEAVER | | | TROY | MI | 48083 | |
| LEAR CORP | | INTERIOR SYSTEMS & COMPONETS D | 1641 PORTER ST | | | DETROIT | MI | 48216 | |
| LEAR CORP | | LEAR AUBURN HILLS | 4425 PURKS | | | AUBURN HILLS | MI | 48326 | |
| LEAR CORP | | LEAR AUTOMOTIVE | 586 W 7TH ST | | | PERU | IN | 46970 | |
| LEAR CORP | | LEAR FURUKAWA DIV | 950 LOMA VERDE | | | EL PASO | TX | 79936 | |
| LEAR CORP | | LEAR GRAND RAPIDS | 2150 ALPINE AVE NW | | | GRAND RAPIDS | MI | 49504-1902 | |
| LEAR CORP | | LEAR OKLAHOMA CITY | 7447 SE 74TH ST | | | OKLAHOMA CITY | OK | 73135 | |
| LEAR CORP | | LEAR SHEBOYGAN | 2821 MUTH CT | | | SHEBOYGAN | WI | 53083-3906 | |
| LEAR CORP | | LEED DIV | 2001 CTRPOINT PKY STE 105 | | | PONTIAC | MI | 48341 | |
| LEAR CORP | | MASLAND DIV | 1200 HARMON RD | | | AUBURN HILLS | MI | 48326 | |
| LEAR CORP | | PADDED PRODUCTS DIV | 2500 HWY 6 E | | | IOWA CITY | IA | 52240-2607 | |
| LEAR CORP | | PO BOX 64000 DEPT 641703 | | | | DETROIT | MI | 48264 | |
| LEAR CORP | | PO BOX 98915 | | | | CHICAGO | IL | 60693-8915 | |
| LEAR CORP | | PO BOX 99528 | | | | CHICAGO | IL | 60693 | |
| LEAR CORP | | UNITED TECHNOLOGIES | 26575 NORTHLINE RD | | | TAYLOR | MI | 48180 | |
| LEAR CORP | | UNITED TECHNOLOGIES AUTOMOTIVE | PO BOX 78130 | | | DETROIT | MI | 48278 | |
| LEAR CORP | | UTA BOURBON | 12340 ELM RD | | | BOURBON | IN | 46504 | |
| LEAR CORP | | UTA DISTRIBUTION CTR | 2000 WALTER GLAUB DR | | | PLYMOUTH | IN | 46563 | |
| LEAR CORP | | WARREN ASSEMBLY & SEQUENCING | 22616 NETWORK PL | | | CHICAGO | IL | 60673 | |
| LEAR CORP | | WARREN ASSEMBLY & SEQUENCING | 23750 REGENCY PK DR | | | WARREN | MI | 48089 | |
| LEAR CORP | | 2200 LINDEN AVE | | | | ZANESVILLE | OH | 43701-2138 | |
| LEAR CORP | | 2000 WALTER GLAUB DR | | | | PLYMOUTH | IN | 46563 | |
| LEAR CORP | | 26575 NORTHLINE RD | | | | TAYLOR | MI | 48180 | |
| LEAR CORP | | 950 LOMA VERDE | | | | EL PASO | TX | 79936 | |
| LEAR CORP | | 950 LOMA VERDE DR | | | | EL PASO | TX | 79936-7820 | |
| LEAR CORP | BODMAN LLP | RALPH E MCDOWELL | 100 RENAISSANCE CTR | 34TH FL | | DETROIT | MI | 48243 | |
| LEAR CORP   EFT | | 1410 E 14 MILE RD | | | | MADISON HEIGHTS | MI | 48071 | |
| LEAR CORP   EFT MADISONVILLE | | 5200 AUTO CLUB DR | | | | DEARBORN | MI | 48126 | |
| LEAR CORP AUSTRIA GMBH & CO KG | | WERKSTRASSE 20 | | | | KOEFLACH | | 08580 | AUSTRIA |
| LEAR CORP BESIGHEIM | ACCOUNTS PAYABLE | FERDINAND PORSCHESTRASSE 2 | | | | BESIGHEIM | | 74354 | GERMANY |
| LEAR CORP CANADA | | WINDSOR OPERATIONS | 1600 LAUZON RD | | | WINDSOR | | N8S 3N5 | CANADA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LEAR CORP CANADA | ACCOUNTS PAYABLE | 1600 LAUZON RD | | | | WINDSOR | ON | N8S 3H5 | CANADA |
| LEAR CORP DISTRIBUTION CENTER | | 14275 FRAZHO | | | | WARREN | MI | 48183 | |
| LEAR CORP DISTRIBUTION CENTER | | | | | | WARREN | MI | 48183 | |
| LEAR CORP EFT | | 1410 E 14 MILE RD | MOVED 1 02 EMAIL | | | MADISON HEIGHTS | MI | 48071 | |
| LEAR CORP EFT | | FMLY UNITED TECH AUTOMOTIVE | 1410 E 14 MILE RD | MOVED 01 02 EMAIL | | MADISON HEIGHTS | MI | 48071 | |
| LEAR CORP EFT | | UNITED TECHNOLOGIES AUTOMOTIVE | 1410 E 14 MILE RD | MOVED 1 02 EMAIL | | MADISON HEIGHTS | MI | 48071 | |
| LEAR CORP EFT UNITED TECHNOLOGIES AUTOMOTIVE | | 1410 E 14 MILE RD | | | | MADISON HEIGHTS | MI | 48071 | |
| LEAR CORP ELECTRICAL & ELECTRO | | 950 LOMA VERDE DR | | | | EL PASO | TX | 79936-782 | |
| LEAR CORP ELECTRICAL & ELECTRO | | AM KRAFTWERK 13 | | | | WUPPERTAL | | 42369 | GERMANY |
| LEAR CORP ELECTRICAL & ELECTRONICS | | 950 LOMA VERDE DR | | | | EL PASO | TX | 79936-7820 | |
| LEAR CORP ELECTRICAL & ELECTRONICS | | PO BOX 673360 | | | | DETROIT | MI | 48267-3360 | |
| LEAR CORP ELECTRICAL & ELECTRONICS | | TOVARNI 735/10 | | | | VYSKOV | CZ | 682 01 | CZ |
| LEAR CORP FORD DIVISION | | 5200 AUTO CLUB DR | | | | DEARBORN | MI | 48126 | |
| LEAR CORP GMBH & CO KG INTERIOR SYSTEMS GROUP | | RINGSTR 130 | | | | EBERSBERG | | 85560 | GERMANY |
| LEAR CORP GREENCASTLE | | 500 N FILLMORE RD | | | | GREENCASTLE | IN | 46135 | |
| LEAR CORP GREENCASTLE | | PO BOX 70612 042999 | | | | CHICAGO | IL | 60673-0612 | |
| LEAR CORP GREENCASTLE | CUSTOMER SERVICE | 500 NORTH FILLMORE | PO BOX 491 | | | GREENCASTLE | IN | 46135 | |
| LEAR CORP HURON | | 1608 SAWMILL PKWY | | | | HURON | OH | 44839 | |
| LEAR CORP ISD | | 13000 OAKLAND AVE | COMMERCE PKWY | | | HIGHLAND PK | MI | 48203 | |
| LEAR CORP ISD FINSA | | PARQUE INDUSTRIAL FINSA DOAHUI | HALCON 2 | | | RAMOS ARIZPE COA | | 25900 | MEXICO |
| LEAR CORP ISD FINSA PARQUE INDUSTRIAL FINSA DOAHUI | | HALCON 2 | | | | RAMOS ARIZPE | | 25900 | MEXICO |
| LEAR CORP ISD MONTERREY | ACCOUNTS PAYABLE | AVENUE LUIS DONALDO COLOSIO 126 | | | | SANTA CATARINA | | 66360 | MEXICO |
| LEAR CORP JAPAN LTD | ACCOUNTS PAYABLE | SUN CREST BUILDING 4 9 27 OZU | | | | MINAMI KU | | 7320802 | JAPAN |
| LEAR CORP MARSHALL | CINDY DECKERSON | 21557 TELEGRAPH RD NO WINIARSK | | | | SOUTHFIELD | MI | 48033-4248 | |
| LEAR CORP MASLAND DIV | | 1410 E 14 MILE RD | | | | MADISON HEIGHTS | MI | 48071 | |
| LEAR CORP MENDON | | 236 W CLARK ST | | | | MENDON | MI | 49072 | |
| LEAR CORP MEX SALTILLO | | C/O DICEX INTL | 14701 ATLANTA DR | PAN AMERICAN INDPARK | | LAREDO | TX | 78045 | |
| LEAR CORP MEXICO SILAO | | PARQUE INDUSTRIAL Y DE NEGOCIOS | AV PARAISO 449 LOS COLINAS | | | SILAO | | 36118 | MEXICO |
| LEAR CORP MEXICO SILAO | ACCOUNTS PAYABLE | AV PARAISO 449 LOS COLINAS | | | | SILAO | | 36118 | MEXICO |
| LEAR CORP MISSISSAUGA | ACCOUNTS PAYABLE | 3100 CARAVELL DR | | | | MISSISSAUGA | ON | L4V 1K9 | CANADA |
| LEAR CORP OF DEARBORN | | PO BOX 70612 | | | | CHICAGO | IL | 60673-0612 | |
| LEAR CORP OF DEARBORN | TERRI NOTESTONE 1234 | 2200 LINDEN AVE | | | | ZANESVILLE | OH | 43701 | |
| LEAR CORP OF HUNTINGTON | | 1230 SABINE ST | PO BOX 929 | | | HUNTINGTON | IN | 46750 | |
| LEAR CORP PLANTA SILAO | ACCOUNTS PAYABLE | AVE PARAISO 449 PARQUE IND Y DE NEG | | | | LAS COLINAS SILAO | | 36118 | MEXICO |
| LEAR CORP PLT 214 | ACCOUNTS PAYABLE | 27 CALLE 300 MTS PROLONGACIAN FELIP | | | | SAN PEDRO SULA | | | HONDURAS |
| LEAR CORP PLYMOUTH | ACCOUNTS PAYABLE | 15111 KEEL ST | | | | PLYMOUTH | MI | 48170 | |
| LEAR CORP PORTUGAL COMPONENTES PARA | ACCOUNTS PAYABLE | PARQUE INDUSTRIAL FONTARCADA | | | | POVOA DE LANHOSO P | | 04830 | PORTUGAL |
| LEAR CORP REGENCY PARK | | 23750 REGENCY PK DR | 23750 REGENCY PK DR | | | WARREN | MI | 48089 | |
| LEAR CORP REGENCY PARK | | 23750 REGENCY PK DR | | | | WARREN | MI | 48089 | |
| LEAR CORP REGENCY PARK | | 23750 REGENCY PK DR | | | | WARREN | MI | 48089 | |
| LEAR CORP STRASBURG | | 806 E QUEEN ST | PO BOX 181 | | | STRASBURG | VA | 22657 | |
| LEAR CORP STRASBURG  EFT | | PO BOX 67000 DEPT 113601 | | | | DETROIT | MI | 48267-1136 | |
| LEAR CORP STRAUSBURG EFT | | E QUEEN ST | | | | STRAUSBURG | VA | 22657 | |
| LEAR CORP TROLLHATTAN | ACCOUNTS PAYABLE | PO BOX 492 | | | | TROLLHATTAN | | 461 29 | SWEDEN |
| LEAR CORP WINDSOR | ACCOUNTS PAYABLE | 1600 LAUZON RD | | | | WINDSOR | ON | N8S 3N5 | CANADA |
| LEAR CORP51861 LR1 ENGINEERED SYSTEMS D | | 2500 HWY 6 EAST | | | | IOWA CITY | IA | 52240 | |
| LEAR CORPORARTION EFT | | 1110 WOODMERE AVE | | | | TRAVERSE CITY | MI | 49686 | |
| LEAR CORPORATION | | 1410 E 14 MILE RD | | | | MADISON HEIGHTS | MI | 48071 | |
| LEAR CORPORATION | | 1440 DON HASKINS | | | | EL PASO | TX | 79936 | |
| LEAR CORPORATION | | 22616 NETWORK PL | | | | CHICAGO | IL | 60673-1226 | |
| LEAR CORPORATION | | 5100 WEST WATERS AVE | | | | TAMPA | FL | 33634 | |
| LEAR CORPORATION | | 5100 W WATERS AVE | | | | TAMPA | FL | 33634 | |
| LEAR CORPORATION | | 5200 AUTO CLUB DR | | | | DEARBORN | MI | 48126-2659 | |
| LEAR CORPORATION | | 5200 AUTO CLUB DR | | | | DEARBORN | MI | 48126-9982 | |
| LEAR CORPORATION | | ACCOUNTS PAYABLE | 5200 AUTO CLUB DR | | | DEARBORN | MI | 48126-2659 | |
| LEAR CORPORATION | | ARLINGTON | 1501 EAST BARDIN RD | | | ARLINGTON | TX | 76018 | |
| LEAR CORPORATION | | JANESVILLE | 3708 ENTERPRISE DR | | | JANESVILLE | WI | 53545 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LEAR CORPORATION | | PO BOX 10733 | | | | EL PASO | TX | 79997 | |
| LEAR CORPORATION | | PO BOX 78000 DEPT 78120 | | | | DETROIT | MI | 48278 | |
| LEAR CORPORATION | | ROCHESTER HILLS | 3000 RESEARCH DR | | | ROCHESTER HILLS | MI | 48309 | |
| LEAR CORPORATION | | | | | | WARREN | MI | 48089 | |
| LEAR CORPORATION | | PO BOX 5008 | | | | SOUTHFIELD | MI | 48086-5008 | |
| LEAR CORPORATION | | 200 FOLMAR PKWY | | | | MONTGOMERY | AL | 36105-5507 | |
| LEAR CORPORATION | | 2101 S 600 E | | | | COLUMBIA CITY | IN | 46725-9029 | |
| LEAR CORPORATION | | 21557 TELEGRAPH RD | | | | SOUTHFIELD | MI | 48034-4248 | |
| LEAR CORPORATION | | 300 E BIG BEAVER RD | | | | TROY | MI | 48083-1223 | |
| LEAR CORPORATION | | 1501 E BARDIN RD | | | | ARLINGTON | TX | 76018-2100 | |
| LEAR CORPORATION | ACCOUNTS PAYABLE | 1567 SOUTH AIRPORT RD | | | | TRAVERSE CITY | MI | 49684 | |
| LEAR CORPORATION | ACCOUNTS PAYABLE | 181 BATTAILE DR | | | | WINCHESTER | VA | 22601 | |
| LEAR CORPORATION | ACCOUNTS PAYABLE | 1905 BEARD ST | | | | PORT HURON | MI | 48060 | |
| LEAR CORPORATION | ACCOUNTS PAYABLE | 1965 WILLIAMS RD | | | | ALMA | MI | 48801-2097 | |
| LEAR CORPORATION | ACCOUNTS PAYABLE | 19881 BROWNSTOWN CTR DR | | | | BROWNSTOWN | MI | 48183 | |
| LEAR CORPORATION | ACCOUNTS PAYABLE | 2000 WALTER GLAUB | | | | PLYMOUTH | IN | 46563 | |
| LEAR CORPORATION | ACCOUNTS PAYABLE | 2150 ALPINE AVE NORTHWEST | | | | GRAND RAPIDS | MI | 49544 | |
| LEAR CORPORATION | ACCOUNTS PAYABLE | 21557 TELEGRAPH RD NO WINIARSK | | | | SOUTHFIELD | MI | 48033-4248 | |
| LEAR CORPORATION | ACCOUNTS PAYABLE | 2200 LINDEN AVE | | | | ZANESVILLE | OH | 43701 | |
| LEAR CORPORATION | ACCOUNTS PAYABLE | 236 WEST CLARK ST | | | | MENDON | MI | 49072 | |
| LEAR CORPORATION | ACCOUNTS PAYABLE | 255 EDINGER RD | | | | WENTZVILLE | MO | 63385 | |
| LEAR CORPORATION | ACCOUNTS PAYABLE | 2915 WALKENT DR | | | | WALKER | MI | 49544 | |
| LEAR CORPORATION | ACCOUNTS PAYABLE | 300 EAST BIG BEAVER RD | | | | TROY | MI | 48083 | |
| LEAR CORPORATION | ACCOUNTS PAYABLE | 4425 PURKS DR | | | | AUBURN HILLS | MI | 48326 | |
| LEAR CORPORATION | ACCOUNTS PAYABLE | 5200 AUTO CLUB DR | | | | DEARBORN | MI | 48126-4212 | |
| LEAR CORPORATION | ACCOUNTS PAYABLE | 5521 JEFFERY LN | | | | MORRISTOWN | TN | 37815 | |
| LEAR CORPORATION | ACCOUNTS PAYABLE | 6519 FAIRFIELD DR | | | | NORTHWOOD | OH | 43619 | |
| LEAR CORPORATION | ACCOUNTS PAYABLE | 27 CALLE 300 MTS PROLONGACION FELIP | ZELAYA SAN PEDRO SULA | | | | | | HONDURAS |
| LEAR CORPORATION | ACCOUNTS PAYABLE | KM 22 CARRETER A OCCIDENTE | | | | | | 03684 | HONDURAS |
| LEAR CORPORATION | ACCOUNTS PAYABLE | PO BOX 3084 | | | | SAN PEDRO SULA CORTES | | | HONDURAS |
| LEAR CORPORATION | BILL C PANAGOS ESQ | 21557 TELEGRAPH RD | | | | SOUTHFIELD | MI | 48034 | |
| LEAR CORPORATION | BILL C PANAGOS ESQ | 21557 TELEGRAPH RD | | | | SOUTHFIELD | MI | 48034 | |
| LEAR CORPORATION | BODMAN LLP | RALPH E MCDOWELL | 100 RENAISSANCE CTR | 34TH FL | | DETROIT | MI | 48243 | |
| LEAR CORPORATION  EFT | | 1410 E 14 MILE RD | | | | MADISON HEIGHTS | MI | 48071 | |
| LEAR CORPORATION  EFT | | 5200 AUTO CLUB DR | | | | DEARBORN | MI | 48126 | |
| LEAR CORPORATION  EFT | | STRASBURG DIV | PO BOX 67000 DEPT 113601 | | | DETROIT | MI | 48267-1136 | |
| LEAR CORPORATION 092 | ACCOUNTS PAYABLE | 2000 WALTER GLAUB | | | | PLYMOUTH | IN | 46563 | |
| LEAR CORPORATION ARLINGTON | ACCOUNTS PAYABLE | 1501 EAST BARDIN RD | | | | ARLINGTON | TX | 76018 | |
| LEAR CORPORATION ATLANTA | ACCOUNTS PAYABLE | 1401 E 165TH ST | | | | HAMMOND | IN | 46320-2815 | |
| LEAR CORPORATION AUSTRIA GMBH & CO | ACCOUNTS PAYABLE | WERKSTRASSE 20 | | | | KOEFLACH | | 08580 | AUSTRIA |
| LEAR CORPORATION CANADA LTD | | 10 HIGHBURY | | | | ST THOMAS | ON | N5P 4C7 | CANADA |
| LEAR CORPORATION CANADA LTD | | 375 BASALTIC RD | | | | CONCORD | ON | L4K 4W8 | CANADA |
| LEAR CORPORATION EFT | | 222 PK AVE 1 | | | | ELSIE | MI | 48831 | |
| LEAR CORPORATION EFT | | 22616 NETWORK PL | | | | CHICAGO | IL | 60673-1226 | |
| LEAR CORPORATION EFT | | 300 E BIG BEAVER RD | | | | TROY | MI | 48083-1223 | |
| LEAR CORPORATION EL PASO | | FMLY AUTOMOTIVE INDUSTRIES | PO BOX 181 | E QUEEN ST | | STRASBURG | VA | 22657 | |
| LEAR CORPORATION ELECTRICAL | ACCOUNTS PAYABLE | PO BOX 981003 | | | | EL PASO | TX | 79936-1003 | |
| LEAR CORPORATION ELECTRICAL | | SCHLOSSERSTR 4 | | | | REMSCHEID | NW | 42899 | DE |
| LEAR CORPORATION FOR ITSELF AND THE LEAR ENTITIES LISTED ON THE ATTACHED SUMMARY | RALPH E MCDOWELL | BODMAN LLP | 6TH FLOOR AT FORD FIELD | 1901 ST ANTOINE STREET | | DETROIT | MI | 48226 | |
| LEAR CORPORATION FOR ITSELF AND THE LEAR ENTITIES LISTED ON THE ATTACHED SUMMARY | RALPH E MCDOWELL | BODMAN LLP | 6TH FLOOR AT FORD FIELD | 1901 ST ANTOINE STREET | | DETROIT | MI | 48226 | |
| LEAR CORPORATION FORD DIVISION | ACCOUNTS PAYABLE | 5200 AUTO CLUB DR | | | | DEARBORN | MI | 48126 | |
| LEAR CORPORATION GMBH | | ERWIN FISCHER STR 95 | | | | WISMAR | MV | 23968 | DE |
| LEAR CORPORATION GMBH | | ANKUMER STR 28 | | | | BERSENBRUECK | NS | 49593 | DE |
| LEAR CORPORATION GMBH | | SCHLOSSERSTR 4 | | | | REMSCHEID | NW | 42899 | DE |
| LEAR CORPORATION GMBH & CO KG | | HANNS KLEMMSTRASSE 5 | | | | BOEBLINGEN | | 71034 | GERMANY |
| LEAR CORPORATION GMBH & CO KG | ACCOUNTS PAYABLE | BRUCHWEIDE 3 | | | | BREMEN | | 28307 | GERMANY |
| LEAR CORPORATION HAMMOND | | 2500 165TH ST | | | | HAMMOND | IN | 46320 | |
| LEAR CORPORATION HAMMOND | ACCOUNTS PAYABLE | 1401 165TH ST | | | | HAMMOND | IN | 46320 | |
| LEAR CORPORATION HERMOSILLO | | OLIVOS NUMERO 1 ESQ PLATA | | | | HERMOSILLO | | 85621 | MEXICO |
| LEAR CORPORATION HERMOSILLO | ACCOUNTS PAYABLE | OLIVOS NUMERO 1 ESQ PLATA | | | | PUEBLA SON | | 85621 | MEXICO |
| LEAR CORPORATION HURON | ACCOUNTS PAYABLE | 1608 SAWMILL PKWY | | | | HURON | OH | 44839 | |
| LEAR CORPORATION IOWA CITY | | 2500 HWY 6 E | | | | IOWA | IA | 52240 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LEAR CORPORATION IOWA CITY | ACCOUNTS PAYABLE | 2500 HWY 6 EAST | | | | IOWA CITY | IA | 52240 | |
| LEAR CORPORATION ISD RAMOS | ACCOUNTS PAYABLE | AV AUTOMOTRIZ 3044 | | | | RAMOS ARIZPE COA | | 25900 | MEXICO |
| LEAR CORPORATION ISD RAMOS PARQUE INDUSTRIAL | | AV AUTOMOTRIZ 3044 | | | | RAMOS ARIZPE | | 25900 | MEXICO |
| LEAR CORPORATION JANESVILLE | ACCOUNTS PAYABLE | 3708 ENTERPRISE DR | PO BOX 5165 | | | JANESVILLE | WI | 53547-5165 | |
| LEAR CORPORATION LEBANO | | 600 REGIONAL PK RD | | | | LEBANON | VA | 24266 | |
| LEAR CORPORATION LIBERTY | ACCOUNTS PAYABLE | 2901 HEARTLAND DR | | | | LIBERTY | MO | 64068 | |
| LEAR CORPORATION LORDSTOWN ASM | ACCOUNTS PAYABLE | 1789 BAILEY RD | | | | LORDSTOWN | OH | 44481 | |
| LEAR CORPORATION MADISONVILLE | ACCOUNTS PAYABLE | 850 INDUSTRIAL RD | | | | MADISONVILLE | KY | 42431 | |
| LEAR CORPORATION MEXICO SA | | CALLE ACACIAS NAVE | 13 PARQUE INDUSTRIAL FINSA CUAUTLAN | | | PUEBLA | | 72710 | MEXICO |
| LEAR CORPORATION PLANTA SILAO | | AV PARAISO 449 PARQUE INDUSTRIAL Y CP | DE NEGOCIOS LAS COLINAS | 36118 | | SILAO | | CP36118 | MEXICO |
| LEAR CORPORATION PORTUGAL SA | | SITIO DOS MELGACOS VOLTA DA PEDRA | | | | PALMELA | | 02950-066 | PORTUGAL |
| LEAR CORPORATION PORTUGAL SA | ACCOUNTS PAYABLE | SITIO DOS MELGACOS VOLTA DA PEDRA | | | | PALMELA | | 2950-066 | PORTUGAL |
| LEAR CORPORATION ROCHESTER HILLS | ACCOUNTS PAYABLE | 3000 RESEARCH DR | | | | ROCHESTER HILLS | MI | 48309 | |
| LEAR CORPORATION SSD AJAX | | LEAR CANADA LTD | 660 MONARCH AVE | | | AJAX | | L1S 2G9 | CANADA |
| LEAR CORPORATION SSD N AMR DIV | | PO BOX 4357 | | | | SOUTHFIELD | MI | 48037 | |
| LEAR CORPORATION SWEDEN AB | ACCOUNTS PAYABLE | HAMNEVIKSVAGEN 101 | | | | GOTHENBURG | | 418 79 | SWEDEN |
| LEAR CORPORATION SWEDEN AB VOLVO TORSLANDA | | HAMNEVIKSVAGEN 101 | | | | GOTHENBURG | | 418 79 | SWEDEN |
| LEAR CORPORATION UK LIMITED | | COURTAULDS WAY LOCKHURST LN | | | | COVENTRY | WM | CV6 5NH | GB |
| LEAR CORPORATION UK LTD | | KINGFIELD TECHNICAL CENTRE | COURTLANDS WAY LOCKHURST LN | | | CONVENTRY | | CV6 5NH | UNITED KINGDOM |
| LEAR CORPORATION UK LTD UNIT 3 RIVERSTONE | | MIDDLEMARCH BUSINESS PK SISKIN DR | | | | CONVENTRY | | CV3 4FJ | UNITED KINGDOM |
| LEAR CORPORATION WARREN | ACCOUNTS PAYABLE | 300 E BIG BEAVER RD | | | | TROY | MI | 48083-1223 | |
| LEAR CORPORATION WAUSEON | ACCOUNTS PAYABLE | 555 WEST LINFOOT | | | | WAUSEON | OH | 43567 | |
| LEAR ELECTRICAL SYSTEMS DE MEXICO | | CIRCUITO INDUSTRIA ELECTRONIC | | | | CHIHUAHUA | CHI | 31201 | MX |
| LEAR ELECTRONICS & ELECTRICAL DIV | ACCOUNTS PAYABLE | 950 LOMA VERDE | | | | EL PASO | TX | 79936 | |
| LEAR FURUKAWA CORP PLT 173 | ACCOUNTS PAYABLE | PO BOX 960969 | | | | EL PASO | TX | 79996-0969 | |
| LEAR FURUKAWA CORPORATION | | PLANT 173 046 | PO BOX 960969 | | | EL PASO | TX | 79996-0969 | |
| LEAR HERBERT | | 315 E ELM | | | | BRADFORD | OH | 45308 | |
| LEAR HUNGARY | ACCOUNTS PAYABLE | HARASZTI UT 4 | | | | GODOLLO | | 02100 | HUNGARY |
| LEAR JANESVILLE ASSEMBLY | SHIRLEY LENZ A R | 3708 ENTERPRISE DR | | | | JANESVILLE | WI | 53545 | |
| LEAR KYUNGSHIN SALES & ENGINEERIN | | 1 MEADOWCRAFT PKWY | | | | SELMA | AL | 36701-1812 | |
| LEAR LESTER | | 15895 16TH AVE | | | | MARNE | MI | 49435 | |
| LEAR LOUISVILLE LSC22 | | 2000 STANLEY GAULT PKWAY | | | | LOUISVILLE | KY | 40223 | |
| LEAR MARCIA J | | 4010 COLTER CT | | | | KOKOMO | IN | 46902-4485 | |
| LEAR MARSHALL | ACCOUNTS PAYABLE | 21557 TELEGRAPH RD NO WINIARSK | | | | SOUTHFIELD | MI | 48033-4248 | |
| LEAR MENDON | | 236 W CLARK ST | | | | MENDON | MI | 49072 | |
| LEAR MONTERREY CO DICEX INTERNATIONAL | | SARA RD 12110 | | | | LAREDO | TX | 78045 | |
| LEAR OAKVILLE | ACCOUNTS PAYABLE | 2700 BRISTOL CIRCLE | | | | OAKVILLE | ON | L6H 6E1 | CANADA |
| LEAR SALTILLO | GENE LAHR | BLVD DR J V SANCHEZ | 4223 COL SAN ANGEL | | | SALTILLO | | 25298 | MEXICO |
| LEAR SEATING CORP | | 21557 TELEGRAPH RD | | | | SOUTHFIELD | MI | 48034 | |
| LEAR SEATING CORP | | 255 EDINGER RD | | | | WENTZVILLE | MO | 63385 | |
| LEAR SEATING CORP | | 3000 RESEARCH DR | | | | ROCHESTER HILLS | MI | 48309 | |
| LEAR SEATING CORP | | 325 INDUSTRIAL AVE | | | | MORRISTOWN | TN | 37813-1107 | |
| LEAR SEATING CORP | | 340 FENWAY DR | | | | FENTON | MI | 48430-2657 | |
| LEAR SEATING CORP | | 3708 ENTERPRISE DR | | | | JANESVILLE | WI | 53546 | |
| LEAR SEATING CORP | | METAL PRODUCTS DIV | PO BOX 67 574 | | | DETROIT | MI | 48231-0067 | |
| LEAR SEATING CORP | | PO BOX 67 68101 | | | | DETROIT | MI | 48267 | |
| LEAR SEATING CORP | | 21557 TELEGRAPH RD | | | | SOUTHFIELD | MI | 48034 | |
| LEAR SEATING CORP | | 21557 TELEGRAPH RD | | | | SOUTHFIELD | MI | 48034 | |
| LEAR SEATING CORP EFT | | 5200 AUTO CLUB DR | | | | DEARBORN | MI | 48126 | |
| LEAR SEATING CORP EFT | | 255 EDINGER RD | PO BOX 64000 DRAWER 641703 | | | WENTZVILLE | MO | 63385 | |
| LEAR SEATING CORPORATION | C/O BAYKO GIBSON CARNEGIE HAGAN SCHOONMAKER & MEYER LLP | RICHARD M GIBSON | 600 TRAVIS | STE 6500 | | HOUSTON | TX | 77002 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LEAR SEATING CORPORATION | C/O BAYKO GIBSON CARNEGIE HAGAN SCHOONMAKER & MEYER LLP | RICHARD M GIBSON | 600 TRAVIS | STE 6500 | | HOUSTON | TX | 77002 | |
| LEAR SEATING LSC05 ROMULUS I PLANTA | | 36300 EUREKA RD | | | | ROMULUS | MI | 48174 | |
| LEAR SEATING UK LTD | | KINGFIELD TECHNICAL CENTRE | COURTLANDS WAY LOCKHURST LN | | | COVENTRY | | CV6 5NH | UNITED KINGDOM |
| LEAR SEATING UK LTD CROSS POINT BUSINESS PARK | | GIELGUD WAY | | | | COVENTRY | | CV2 2SA | UNITED KINGDOM |
| LEAR SIEGLER DIVERSIFIED HOLDINGS CORPORATION | C/O KEESAL YOUNG & LOGAN | FOUR EMBARCADERO CENTER | STE 1500 | | | SAN FRANCISCO | CA | 94111 | |
| LEAR SIEGLER DIVERSIFIED HOLDINGS CORPORATION | C/O KEESAL YOUNG & LOGAN | FOUR EMBARCADERO CENTER | STE 1500 | | | SAN FRANCISCO | CA | 94111 | |
| LEAR SSD NORTH AMERICA | | 300 EAST BIG BEAVER | | | | TROY | MI | 48083 | |
| LEAR ST LOUIS LSC35 PLANTA II | | 35 CORPORATE WOODS DR | | | | BRIDGETON | MO | 63044 | |
| LEAR WARREN | GENE LAHR | 23750 REGENCY PK DR | | | | WARREN | MI | 48089 | |
| LEAR WILLIAM | | PO BOX 417 | | | | HANOVER | WI | 53542-0417 | |
| LEAR ZWIESEL | | C/O ALVAN MOTOR | 9911 HARRISON RD | | | ROMULUS | MI | 48174 | |
| LEARMAN DAVID | | 3193 WOODLAND CT | | | | N TONAWANDA | NY | 14120 | |
| LEARMAN PETERS SAROW & MCQUILLAN PLC | | 900 CTR AVE | | | | BAY CITY | MI | 48708 | |
| LEARMAN, DAVID | | 3193 WOODLAND CT | | | | N TONAWANDA | NY | 14120 | |
| LEARN JR , RONALD | | 7528 ST RT 46 | | | | CORTLAND | OH | 44410 | |
| LEARN ROBERT A | | 223 WATERMAN ST | | | | LOCKPORT | NY | 14094-4966 | |
| LEARNING CENTER OF SOUTHWEST | | G 3308 MILLER RD STE G | | | | FLINT | MI | 48507 | |
| LEARNING CENTER OF SOUTHWEST FLINT | | G 3308 MILLER RD STE G | | | | FLINT | MI | 48507 | |
| LEARNING CONNECTION | | 350 S MAIN ST | | | | PROVIDENCE | RI | 02903 | |
| LEARNING CONSULTANTS INC | | 17601 JAMES COUZENS | | | | DETROIT | MI | 48235 | |
| LEARNING DESIGNS INC | | C/O SIGMA LEARNING LLC | 2609 CROOKS RD | | | TROY | MI | 48084 | |
| LEARNING PLUS INC | | 6453 LANDER LN | | | | DAYTON | OH | 45459 | |
| LEARNING TREE INTERNATIONAL | | 1801 MICHAEL FARADAY DR | | | | RESTON | VA | 20190 | |
| LEARNING TREE INTERNATIONAL | | 1805 LIBRARY ST | | | | RESTON | VA | 22090 | |
| LEARNING TREE INTERNATIONAL | | PO BOX 630046 | | | | BALITMORE | MD | 21263-0046 | |
| LEARNING TREE INTERNATIONAL LTD | | MOLE BUSINESS PK | | | | LEATHERHEAD | | KT22 7AD | UNITED KINGDOM |
| LEARNING TREE INTERNATIONAL US | | 1831 MICHAEL FARADAY DR | | | | RESTON | VA | 22190-5304 | |
| LEARNING TREE INTL | | PO BOX 930756 | | | | ATLANTA | GA | 31193-0756 | |
| LEARNING TREE UNIVERSITY | | 20916 KNAPP ST | | | | CHATSWORTH | CA | 91311 | |
| LEARNING TREE UNIVERSITY | | 2332 MCGAW AVE | | | | IRVINE | CA | 92614 | |
| LEARNKEY INC | | 1845 W SUNSET BLVD 306 | | | | ST GEORGE | UT | 84770 | |
| LEARNSOFT | | CORPORATE TRAINING | 9720 SCRANTON RD | SECOND FL | | SAN DIEGO | CA | 92121 | |
| LEARY DOUGLAS | | 11273 W HILL RD | | | | SWARTZ CREEK | MI | 48473 | |
| LEASE CORPORATION OF AMERICA | | 3150 LIVERNOIS STE 300 | | | | TROY | MI | 48083 | |
| LEASE CORPORATION OF AMERICA | | 340 E BIG BEAVER STE 560 | CHG RMT PER GOI 10 01 03 VC | | | TROY | MI | 48099-4415 | |
| LEASE CORPORATION OF AMERICA | | PO BOX 1297 | | | | TROY | MI | 48099-1297 | |
| LEASE GROUP RESOURCES INC | | AUTOMATED OFFICE SYSTEMS | 80 HIGH ST | | | MOUNT HOLLY | NJ | 08060 | |
| LEASE GROUP RESOURCES INC | | LGR GROUP | 80 HIGH ST | | | MOUNT HOLLY | NJ | 08060 | |
| LEASE GROUP RESOURCES INC | | 80 HIGH ST | | | | MOUNT HOLLY | NJ | 08060 | |
| LEASE IT | | 747 DRESHER RD | STE 100 | | | HORSHAM | PA | 19044-0967 | |
| LEASE PLAN USA INC | | 1165 SANCTUARY PKWY | | | | ALPHARETTA | GA | 30004 | |
| LEASE PLAN USA INC | | 1165 SANCTUARY PKWY | | | | ALPHARETTA | GA | 30004 | |
| LEASE PLAN USA INC | C/O RICHARD T SARAF ESQ | 665 MAIN ST | STE 400 | | | BUFFALO | NY | 14203 | |
| LEASE PLAN USA INC | C/O RICHARD T SARAF ESQ | 665 MAIN ST | STE 400 | | | BUFFALO | NY | 14203 | |
| LEASE PLAN USA INC | C/O RICHARD T SARAF ESQ | 665 MAIN ST | STE 400 | | | BUFFALO | NY | 14203 | |
| LEASENET | | ADD CHNG 06 10 04 OB | 2005 WEST HAMLIN RD STE 200 | | | ROCHESTER HILLS | MI | 48309 | |
| LEASENET GROUP INC | | 5450 FRANTZ RD | STE 360 | | | DUBLIN | OH | 43016-414 | |
| LEASENET GROUP INC | | 5450 FRANTZ RD | STE 360 | | | DUBLIN | OH | 43016–414 | |
| LEASENET GROUP INC | | 5450 FRANTZ RD | STE 360 | | | DUBLIN | OH | 43016–414 | |
| LEASER ADOLPH L | | PO BOX 161 | | | | PALMYRA | IN | 47164 | |
| LEASER ADOLPH L | | PO BOX 161 | | | | PALMYRA | IN | 47164-0161 | |
| LEASEWAY MOTORCAR EFT TRANSPORT CO | | PO BOX 640193 | | | | PITTSBURGH | PA | 15264-0193 | |
| LEASEWAY MOTORCAR TRANSPORT CO | | 1750 BROWN RD | | | | AUBURN HILLS | MI | 48326 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LEASEWAY MOTORCAR TRANSPORT CO | | 30800 TELEGRAPH | STE 4900 | | | BIRMINGHAM | MI | 48010 | |
| LEASEWAY TRANSFER POOL | | 30800 TELEGRAPH RD | STE 4900 | | | BIRMINGHAM | MI | 48025 | |
| LEASEWAY TRANSFER POOL | | 30800 TELEGRAPH RD | STE 4900 | | | BIRMINGHAM | MI | 48025 | |
| LEASEWAY TRANSPORTATION CORP | | LEASEWAY MOTOR CAR TRANSPORT C | 5900 HOLABIRD AVE | | | BALTIMORE | MD | 21224 | |
| LEASING INTERNATIONAL LTD | | 9565 SOUTH 20TH ST | | | | OAK CREEK | WI | 53154 | |
| LEASURE ERIN | | 417 PERKINSWOOD BLVD NE | | | | WARREN | OH | 44483 | |
| LEATEC FINE CERAMICS CO | | LIMITED | NO 160 SEC 1 PING TUNG RD | PING JEN TAOYUAN | | R O C | | | TAIWAN PROVINC CHINA |
| LEATEC FINE CERAMICS CO EFT | | LIMITED | NO 160 SEC 1 PING TUNG RD | PING JEN TAOYUAN | | R O C | | | TAIWAN |
| LEATEC FINE CERAMICS CO LTD | | NO 160 SEC 1 PING TUNG RD 297 | PING JEN | | | TAOYUAN ROC | | 32051 | TAIWAN |
| LEATEC FINE CERAMICS CO LTD | | PING JEN | | | | TAOYUAN ROC | | 32051 | TAIWAN |
| LEATEC FINE CERAMICS CO LTD | | NO 160 SEC 1 PING TUNG RD | | | | PINGCHENG CITY | TW | 32473 | TW |
| LEATEC FINE CERAMICS CO LTD | | 160 PING TUNG RD SEC 1 | | | | PINGCHENG CITY | TW | 32473 | TW |
| LEATHER INTERNATIONAL PRODUCTS | | 46560 FREMONT BLVD STE 105 | | | | FREMONT | CA | 94538-6484 | |
| LEATHER INTERNATIONAL PRODUCTS INC | | 26062 9 EDEN LANDING RD | | | | HAYWARD | CA | 94545 | |
| LEATHERBARROW PAULINE | | 10 FOXDALE CLOSE | | | | KEW MEADOWS | | PR86UR | UNITED KINGDOM |
| LEATHERBERRY MICHAEL | | 2089 MUNICH AVE | | | | MORAINE | OH | 45439 | |
| LEATHERS ETHEL | | 298 ATWOOD ST NW | | | | WARREN | OH | 44483-2115 | |
| LEATHERS PATRICIA | | 4895 CHESTNUT RD | | | | NEWFANE | NY | 14108-0000 | |
| LEATHERS PHILIP | | 2029 FULLER RD | | | | BURT | NY | 14028 | |
| LEATHERWOOD SARAH | | 1800 LOOKOUT CIRCLE | | | | GADSDEN | AL | 35904 | |
| LEATHERWOOD WALKER TODD & | | MANN PC | PO BOX 87 | | | GREENVILLE | SC | 29602-0087 | |
| LEATHERWOOD WALKER TODD AND MANN PC | | PO BOX 87 | | | | GREENVILLE | SC | 29602-0087 | |
| LEAVELL JR ARNETT | | 2521 W 11TH ST | | | | ANDERSON | IN | 46011 | |
| LEAVELLE CHERYL | | 1912 CARPENTER DR SW | | | | DECATUR | AL | 35603-2644 | |
| LEAVELLE STEPHEN | | 1912 CARPENTER DR SW | | | | DECATUR | AL | 35603 | |
| LEAVENS LEONARD J | | 2396 KAISER RD | | | | PINCONNING | MI | 48650-7460 | |
| LEAVER JAMES | | 415 STAHL AVE | | | | CORTLAND | OH | 44410 | |
| LEAVER KENNETH | | 6546 SHEETRAM RD | | | | LOCKPORT | NY | 14094 | |
| LEAVITT COMMUNICATIONS | | 600 KNIGHTSBRIDGE PKWY | | | | LINCOLNSHIRE | IL | 60069-1492 | |
| LEAVITT COMMUNICATIONS | | PO BOX 579 | | | | LINCOLNSHIRE | IL | 60069-0579 | |
| LEAVITT COMMUNICATIONS INC | | 600 KNIGHTSBRIDGE PKY | | | | LINCOLNSHIRE | IL | 60069 | |
| LEAVITT LYNN | | 4133 SWALLOW DR | | | | FLINT | MI | 48506-1617 | |
| LEAVY ANGELA | | 131 BERKSHIRE AVE | | | | BUFFALO | NY | 14215 | |
| LEAVY ANGELA | | 131 BERKSHIRE AVE | | | | BUFFALO | NY | 14215 | |
| LEAVY RONALD R | | 8230 CLARHERST DR | | | | EAST AMHERST | NY | 14051-1521 | |
| LEAYM JR JACK | | 2599 OHIO ST | | | | SAGINAW | MI | 48601 | |
| LEAYM, BRIAN | | 5224 BAKER RD | | | | BRIDGEPORT | MI | 48722 | |
| LEAZENBY EBELIA | | 827 BOSTON DR | | | | KOKOMO | IN | 46902 | |
| LEAZENBY MICHAEL | | 612 N MERIDIAN | | | | GREENTOWN | IN | 46936 | |
| LEBANON CTY CTC | CATHY SCHLEGEL | 833 METRO DR | | | | LEBANON | PA | 17042 | |
| LEBANON FINANCE DIR | | 200 CASTLE HEIGHTS AVE | | | | LEBANON | TN | 37087 | |
| LEBANON MUNICIPAL CRT CLK | | 50 S BROADWAY | | | | LEBANON | OH | 45036 | |
| LEBEAU COLEEN | | 2602 LOCUST LN | | | | KOKOMO | IN | 46902 | |
| LEBEAU DAN | | 4091 SPRING HUE LN | | | | DAVISON | MI | 48423 | |
| LEBEAU DAVID | | 10880 GRATIOT RD | | | | SAGINAW | MI | 48609 | |
| LEBEAU SUE | | 3409 BENNETT | | | | FLINT | MI | 48506 | |
| LEBEAU, DAN ROBERT | | 4091 SPRING HUE LN | | | | DAVISON | MI | 48423 | |
| LEBEL MARK | | 11379 MOORFIELD DR | | | | FREELAND | MI | 48623 | |
| LEBEL, JOHN | | 7116 RIVERWOOD DR | | | | BELDING | MI | 48809 | |
| LEBEL, MARK A | | 11379 MOORFIELD DR | | | | FREELAND | MI | 48623 | |
| LEBELIER QUERETARO SA DE CV | LAURA REUTER | CALLE 2 NO 18 FRACC | | | | QUERETARO | | 76120 | MEXICO |
| LEBENBOM AND PERNICK | | 1212 BUHL BUILDING | | | | DETROIT | MI | 48226 | |
| LEBHERZ MIKE | | BETTER PACKAGES SALES & SERVIC | 5335 N TACOMA AVE 17C | | | INDIANAPOLIS | IN | 46220 | |
| LEBIODA, RICHARD | | 70 REDDICK LN | | | | ROCHESTER | NY | 14624 | |
| LEBLANC DEBRA L | | 615 HATHAWAY TRL | | | | TIPP CITY | OH | 45371-1189 | |
| LEBLANC JOHN | | 1475 MICHAEL DR | | | | TROY | OH | 45373 | |
| LEBLANC ROMEO O | | 5712 MALLARD DR | | | | DAYTON | OH | 45424-4148 | |
| LEBLANG SOLANO & ASHBAUGH PLLP | | 7615 E 63RD PL STE 200 | | | | TULSA | OK | 74133 | |
| LEBLANG SOLANO & ASHBAUGH PLLP | | 7615 E 63RD PL STE 200 | | | | TULSA | OK | 74133 | |
| LEBLANG SOLANO & ASHBAUGH PLLP | | 7615 E 63RD PL STE 200 | | | | TULSA | OK | 74133 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LEBLANG SOLANO & ASHBAUGH PLLP | | 7615 E 63RD PL STE 200 | | | | TULSA | OK | 74133 | |
| LEBLANG SOLANO & ASHBAUGH PLLP | | 7615 E 63RD PL STE 200 | | | | TULSA | OK | 74133 | |
| LEBLOND LATHE PARTS LTD | | 4624 E TECH DR | | | | CINCINNATI | OH | 45245 | |
| LEBLOND LATHE PARTS LTD | | PO BOX 67000 DEPT 134101 | | | | DETROIT | MI | 48267-1341 | |
| LEBLOND LTD | | 3976 BACH BUXTON RD | | | | AMELIA | OH | 45102 | |
| LEBOEUF LAMB GREENE & | | MACRAE LLP | 125 W 55TH ST | | | NEW YORK | NY | 10019-5389 | |
| LEBOEUF LAMB GREENE & MACRAE | | LLP | 1875 CONNECTICUT AVE NW | | | WASHINGTON | DC | 20009 | |
| LEBOEUF LAMB GREENE & MACRAE | | LLP ADD CHG 2 98 | 633 17TH ST STE 2000 | | | DENVER | CO | 80202 | |
| LEBOEUF LAMB GREENE & MACRAE | | LLP | C O DONNA SCHWARTZ GOODWIN SQ | 225 ASYLUM ST | | HARTFORD | CT | 06103 | |
| LEBOEUF LAMB GREENE AND EFT MACRAE LLP | | 633 17TH ST STE 2000 | | | | DENVER | CO | 80202 | |
| LEBOEUF LAMB GREENE AND MACRAE LLP | | 125 W 55TH ST | | | | NEW YORK | NY | 10019-5389 | |
| LEBOEUF LAMB GREENE AND MACRAE LLP | | 1875 CONNECTICUT AVE NW | | | | WASHINGTON | DC | 20009 | |
| LEBOEUF LAMB GREENE AND MACRAE LLP | | C/O DONNA SCHWARTZ GOODWIN SQ | 225 ASYLUM ST | | | HARTFORD | CT | 06103 | |
| LEBOEUF LAMB LEIBY & MACRAE | | ONE GATEWAY CTR | | | | NEWARK | NJ | 071025311 | |
| LEBOEUF LAMB LEIBY AND MACRAE | | ONE GATEWAY CTR | | | | NEWARK | NJ | 07102-5311 | |
| LEBOW PRODUCTS | | C/O MAXWELL BENNETT ASSOCIATES | 10 ALTON WAY | | | WEST HENRIETTA | NY | 14586 | |
| LEBOW PRODUCTS | PAMELA HUNT | 1728 MAPLELAWN DR | | | | TROY | MI | 48084 | |
| LEBOW PRODUCTS INC | | 1728 MAPLELAWN DR | ADDRESS & NAME CHG PER DOC6 02 | | | TROY | MI | 48084 | |
| LEBOW PRODUCTS INC | | 1728 MAPLE LAWN DR | | | | TROY | MI | 48084 | |
| LEBOW PRODUCTS INC | | 1728 MAPLELAWN RD | | | | TROY | MI | 48084-4604 | |
| LEBOW PRODUCTS INC | | 20630 PLUMMER ST | | | | CHATSWORTH | CA | 91311-5111 | |
| LEBOW PRODUCTS INC | AUDRY | 20630 PLUMMER ST | | | | CHATSWORTH | CA | 91311-5111 | |
| LEBOW PRODUCTS INVENSYS | | C/O COMTEL MIDWEST CO | 5327 W MINNESOTA ST | | | INDIANAPOLIS | IN | 46241 | |
| LEBRON DAVID | | 377 COLEBOURNE RD | | | | ROCHESTER | NY | 14609 | |
| LEBRYK EUGENE R | | 3081 E GLENEAGLE DR | | | | CHANDLER | AZ | 85249-9081 | |
| LEC SERVICES INC | | 2255 BALD EAGLE LAKE RD | | | | ORTONVILLE | MI | 48462 | |
| LECEA OSCAR | | 653 MORNINGSIDE DR | | | | GRAND BLANC | MI | 48439 | |
| LECG INC | | 2000 POWELL ST STE 600 | | | | EMERYVILLE | CA | 94608 | |
| LECHER ANTHONY LEE | | 2151 CHANDLER ST | | | | FT COLLINS | CO | 80528 | |
| LECHLER INC | | 445 KAUTZ RD | | | | ST CHARLES | IL | 60174-5301 | |
| LECHLER INC | | C/O ENPRO | 121 S LOMBARD RD | | | ADDISON | IL | 60101 | |
| LECHLER INC | | DEPT 77 3276 | | | | CHICAGO | IL | 60678-3276 | |
| LECHLER INC | | LECHLER SPRACO | 445 KAUTZ RD | | | SAINT CHARLES | IL | 60174 | |
| LECHLITNER LARRY | | 4607 PUMPKIN LEAF DR | | | | KOKOMO | IN | 46902 | |
| LECHLITNER, LARRY D | | 4607 PUMPKIN LEAF DR | | | | KOKOMO | IN | 46902 | |
| LECHMAN JUDY DIANA | | 6185 RICHFIELD RD | | | | FLINT | MI | 48506 | |
| LECHMAN JUDY DIANA | | 6185 RICHFIELD RD | | | | FLINT | MI | 48506-2205 | |
| LECHNOWSKYJ ANNA | | 608 ST LAWRENCE AVE | | | | BUFFALO | NY | 14216 | |
| LECHNOWSKYJ, ANNA | | 608 ST LAWRENCE AVE | | | | BUFFALO | NY | 14216 | |
| LECHOTA RICHARD | | 3701 TRUMBULL AVE | | | | FLINT | MI | 48504 | |
| LECKER KENNETH | | 6744 BEJAY DR | | | | TIPP CITY | OH | 45371-2302 | |
| LECKFOR ROGER | | 603 MEADOWLAND DR | | | | HUBBARD | OH | 44425 | |
| LECO CORP | | 3000 LAKEVIEW AVE | | | | SAINT JOSEPH | MI | 49085-239 | |
| LECO CORP | | 3000 LAKEVIEW AVE | | | | ST JOSEPH | MI | 49085-2396 | |
| LECO CORP | | 820 COMMONWEALTH DR | | | | WARRENDALE | PA | 15086 | |
| LECO CORP | | DBA LECO SALES | 3000 LAKEVIEW AVE | | | ST JOSEPH | MI | 49085 | |
| LECO CORPORATION | | PLATING DIV | 3000 LAKEVIEW DIV | | | SAINT JOSEPH | MI | 49085 | |
| LECO CORPORATION | | 3000 LAKEVIEW AVE | | | | ST JOSEPH | MI | 49085-2396 | |
| LECO CORPORATION EFT | | 3000 LAKEVIEW AVE | | | | ST JOSEPH | MI | 49085-2396 | |
| LECO INCORPORATED | | 7515 BELLFORT ST | | | | HOUSTON | TX | 77061 | |
| LECO INSTRUMENTS UK LTD | | HAZEL GROVE | NEWBY RD | | | STOCKPORT | | SK7 5DA | UNITED KINGDOM |
| LECROIX JOSEPH H | | 12612 LUCAS FERRY RD | | | | ATHENS | AL | 35611-6029 | |
| LECROY CORP | | 700 CHESTNUT RIDGE RD | | | | CHESTNUT RIDGE | NY | 10977-649 | |
| LECROY CORP | | PO BOX 19051A | | | | NEWARK | NJ | 07195 | |
| LECROY CORP | | PO BOX 19485 | | | | NEWARK | NJ | 07195 | |
| LECROY CORP EFT | | 700 CHESTNUT RIDGE RD | | | | CHESTNUT RIDGE | NY | 10977-6499 | |
| LECROY CORP EFT | | PO BOX 19051A | | | | NEWARK | NJ | 07195 | |
| LECROY CORPORATION | | 700 CHESTNUT RIDGE RD | | | | CHESTNUT RIDGE | NY | 10977-6435 | |
| LECTRA PRODUCTS CO | | 6855 W 56TH AVE | | | | ARVADA | CO | 80002 | |
| LECTRA PRODUCTS CO | | | | | | ARVADA | CO | 80002 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LECTRA PRODUCTS CO EFT | | 6855 WEST 56TH AVE | | | | ARVADA | CO | 80002 | |
| LECTRA PRODUCTS CO INC | | 6855 W 56TH AVE | | | | ARVADA | CO | 80002 | |
| LECTRA PRODUCTS COMPANY | BONNIE BOUGH | 6855 W 56TH AVE | | | | ARVADA | CO | 80002 | |
| LECTRA SYSTEMS INC | | 889 FRANKLIN RD | | | | MARIETTA | GA | 30067 | |
| LECTRIC LIMITED INC | ACCOUNTS PAYABLE | 6750 WEST 74TH ST STE A | | | | BEDFORD PK | IL | 60638 | |
| LECTROETECH COMPANY  EFT | | 5342 EVERGREEN PKWY | | | | SHEFFIELD VILLAGE | OH | 44054 | |
| LECTRON PRODUCTS INC | | 1400 S LIVERNOIS RD | | | | ROCHESTER HILLS | MI | 48307-3362 | |
| LECTRONIX INC | ACCOUNTS PAYABLE | 5858 ENTERPRISE DR | | | | LANSING | MI | 48911 | |
| LEDA KINCANNON | | PO BOX 15623 | | | | DEL CITY | OK | 73155 | |
| LEDBETTER DON P | | 4838 S COUNTY RD 200 W | | | | KOKOMO | IN | 46902-9101 | |
| LEDBETTER JR HENRY H | | 9377 HUFFMAN RD | | | | FARMERSVILLE | OH | 45325 | |
| LEDBETTER KEVIN | | 316 FAIRFAX ST | | | | ATTALLA | AL | 35954 | |
| LEDBETTER RODNEY | | 947 N 400 E | | | | KOKOMO | IN | 46901 | |
| LEDBETTER TINA | | 8728 TROWBRIDGE | | | | HUBER HEIGHTS | OH | 45424 | |
| LEDDY, RICK | | 2239 PLAINVIEW | | | | SAGINAW | MI | 48603 | |
| LEDENKO FRANK | | 612 WASHINGTON AVE | | | | NILES | OH | 44446-3149 | |
| LEDERER ROBERT W | | 2500 SHERIDAN DR APT A1 | | | | TONAWANDA | NY | 14150-9453 | |
| LEDERHOUSE ALLEN | | 2854 DICKERSONVILLE RD | | | | RANSOMVILLE | NY | 14131 | |
| LEDERHOUSE HAROLD G | | 156 PK AVE | | | | LOCKPORT | NY | 14094-2615 | |
| LEDERHOUSE KENNETH | | 138 CONTINENTAL DR | | | | LOCKPORT | NY | 14094 | |
| LEDERHOUSE MARC | | 2164 FULLER RD | | | | BURT | NY | 14028 | |
| LEDERHOUSE MARC | | 2164 FULLER RD | | | | BURT | NY | 14028 | |
| LEDERHOUSE PETER | | PO BOX 567 | | | | RANSOMVILLE | NY | 14131 | |
| LEDERHOUSE SHELLY | | 4618 KENT RD | | | | SHREVEPORT | LA | 71107-2411 | |
| LEDERHOUSE SHELLY | | 4618 KENT RD | | | | SHREVEPORT | LA | 71107-2411 | |
| LEDERHOUSE, PETER | | 2471 YOUNGSTOWN LOCKPORT RD | | | | RANSOMVILLE | NY | 14131 | |
| LEDESMA FRANCES A | | 2295 FABIAN DR | | | | SAGINAW | MI | 48603-3614 | |
| LEDESMA GARCIA J RICARDO | | RICARDO FLORES MAGON 520 | COL LAZARO CARDENAS CP | | | QUERETARO | | 76080 | MEXICO |
| LEDESMA GARCIA J RICARDO EFT | | RICARDO FLORES MAGON NO 520 | COL LAZARO CARDENAS CP 76080 | | | QRO | | | MEXICO |
| LEDESMA JR HENRY | | 1011 BROWN ST | | | | SAGINAW | MI | 48601-2330 | |
| LEDESMA JR HENRY | | 1011 BROWN ST | | | | SAGINAW | MI | 48601-2330 | |
| LEDESMA LOUIS | | 11956 VAN GOGH DR | | | | EL PASO | TX | 79936 | |
| LEDESMA RACHEL | | 1925 HANDLEY | | | | SAGINAW | MI | 48602 | |
| LEDEZMA VALENTIN | | 8 WOODLAND DR | | | | CARMEL | IN | 46032 | |
| LEDFORD BILLIE | | 5573 FAIRFIELD DR | | | | WAYNESVILLE | OH | 45068 | |
| LEDFORD DAWN | | 636 WANETA AVE | | | | DAYTON | OH | 45404 | |
| LEDFORD ROBERT | | 400 RIDGEWOOD DR | | | | KOKOMO | IN | 46901 | |
| LEDFORD TRANSPORTATION LLC | | 4950 E WILLOW RD | | | | MILAN | MI | 48160 | |
| LEDLOW DONALD | | 1354 ROUNDTOP RD | | | | VINEMONT | AL | 35179-4013 | |
| LEDOUX & COMPANY | | 359 ALFRED AVE | | | | TEANECK | NJ | 07666 | |
| LEDSHAM H A | | 84 IRWELL | | | | SKELMERSDALE | | WN8 6JZ | UNITED KINGDOM |
| LEDSHAM R | | 220 UPPINGHAM | | | | SKELMERSDALE | | WN8 8HG | UNITED KINGDOM |
| LEDSINGER CORNEL | | 1044 PIKE RD | | | | BIRMINGHAM | AL | 35218-3144 | |
| LEDUC ETS | | 274 RUE DU MARECHAL JUIN BP526 | 77005 MELUN CEDEX | | | | | | FRANCE |
| LEE ACCEPTANCE | | ACCT OF EARNSTINE ATKINS | CASE 92 113067 | PO BOX 37 | | ST CLAIR SHORES | MI | 37448-1916 | |
| LEE ACCEPTANCE | | PO BOX 2037 | | | | WARREN | MI | 48090 | |
| LEE ACCEPTANCE ACCT OF EARNSTINE ATKINS | | CASE 92 113067 | PO BOX 37 | | | ST CLAIR SHORES | MI | 48080 | |
| LEE AESHA | | 1731 ACADEMEY PL | | | | DAYTON | OH | 45406 | |
| LEE ALAN | | 278 TIMBERLEAF DR | | | | BEAVERCREEK | OH | 45430 | |
| LEE ALBERTA | | 4192 PERSIMMON DR | | | | YPSILANTI | MI | 48197-7474 | |
| LEE ALFONZA | | 3702 HICKORY DR | | | | TROTWOOD | OH | 45426 | |
| LEE ALVIN | | 1224 RANSOM ST | | | | SANDUSKY | OH | 44870 | |
| LEE ANH | | 2529 RED ROCK CT | | | | KOKOMO | IN | 46902 | |
| LEE ANTHONY | | 1678 APPLE DR | | | | TROY | MI | 48098-1956 | |
| LEE ANTHONY | | 1678 APPLE DR | | | | TROY | MI | 48098-1956 | |
| LEE ANTHONY D | | 6008 SUSAN ST | | | | FLINT | MI | 48505 | |
| LEE ARLENE | | 4438 COUNTY RD H | | | | PRT WASHINGTN | WI | 53074-9729 | |
| LEE B BRUMITT | | | | | | | | | |
| LEE B BRUMITT | DYSART TAYLOR LAY COTTER & MCMONIGLE PC | 4420 MADISON AVE | | | | KANSAS CITY | MO | 64111 | |
| LEE BARRY | | 48 WEBSTER MANOR DR APT 5 | | | | WEBSTER | NY | 14580-2046 | |
| LEE BRENDA | | 3011 BISCAYNE AVE | | | | YOUNGSTOWN | OH | 44505 | |
| LEE BRIAN | | 9230 EASTBROOK DR | | | | MIAMISBURG | OH | 45342 | |
| LEE C A | | 9 WOODVALE RD | CROXTETH PK | | | WEST DERBY | | L12 0PE | UNITED KINGDOM |
| LEE CANDACE | | 10340 E BRIAR OAKS C | | | | STANTON | CA | 90680 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LEE CAROL | | 5445 SQUIRE LN | | | | FLINT | MI | 48506-2275 | |
| LEE CAROLYN | | 3064 LINGER LN | | | | SAGINAW | MI | 48601 | |
| LEE CHARLES K | | 14956 STEPHENSON ST | | | | MORENO VALLEY | CA | 92555-6328 | |
| LEE CHEE | | 2529 RED ROCK CT | | | | KOKOMO | IN | 46902 | |
| LEE CHEOL | | 1734 MCINTYRE DR | | | | ANN ARBOR | MI | 48105 | |
| LEE CHERYL | | 2539 S BRISBANE AVE | | | | MILWAUKEE | WI | 53207 | |
| LEE CHEVROLET INC | | C/O LEE RAMSAUER | 19 HASTINGS TURN | | | AVON | CT | 06001 | |
| LEE CHEVROLET INC C O LEE RAMSAUER | | 19 HASTINGS TURN | | | | AVON | CT | 06001 | |
| LEE CHIAO MING | | 4801 BEAR RD | APT 2 I | | | LIVERPOOL | NY | 13088 | |
| LEE CHIEN CHANG | | 3088 GLOUCHESTER DR | | | | TROY | MI | 48084 | |
| LEE CHIUNG | | PO BOX 8024MC481CHN009 | | | | PLYMOUTH | MI | 48170 | |
| LEE CHIUNG A  EFT | | 1236 PEACHCREEK RD | | | | DAYTON | OH | 45458 | |
| LEE CHRISTOPHER | | 617 FAIRMOUNT NE | | | | WARREN | OH | 44483 | |
| LEE CHU | | 2152 CELESTIAL DR | | | | WARREN | OH | 44484 | |
| LEE CLAUDE | | 600 WINONA DR | | | | FAIRBORN | OH | 45324 | |
| LEE CO | | 2 PETTIPAUG RD | | | | WESTBROOK | CT | 06498 | |
| LEE CO | T FAGAN | PO BOX 424 | | | | WESTBROOK | CT | 06498 | |
| LEE CO EFT | | 2 PETTIPAUG RD | | | | WESTBROOK | CT | 06498 | |
| LEE CO EFT ATTN T FAGAN | | 2 PETTIPAUG RD | | | | WESTBROOK | CT | 06498-1500 | |
| LEE CO NC | | LEE CO TAX COLLECTOR | PO BOX 1968 | | | SANFORD | NC | 27331 | |
| LEE CO NC | | LEE CO TAX COLLECTOR | PO BOX 1968 | | | SANFORD | NC | 27331 | |
| LEE CO THE | | 22 PEQUOT PK RD | | | | WESTBROOK | CT | 06498 | |
| LEE CO THE | | 2 PETTIPAUG RD | PO BOX 424 | | | WESTBROOK | CT | 06498-1500 | |
| LEE CO THE | | 2 PETTIPAUG RD | | | | WESTBROOK | CT | 06498-150 | |
| LEE CO THE | | 3000 TOWN CTR DR STE 1820 | | | | SOUTHFIELD | MI | 48075 | |
| LEE CONTRACTING | | 631 OAKLAND AVE | | | | PONTIAC | MI | 48342 | |
| LEE CONTRACTING INC | | 631 CESAR E CHAVEZ AVE | | | | PONTIAC | MI | 48342-1092 | |
| LEE COUNTY CIRCUIT CT SUPP DIv | | PO BOX 2488 | | | | FT MYERS | FL | 33902 | |
| LEE COUNTY CSD | | PO BOX 2826 | | | | OPELIKA | AL | 36803 | |
| LEE COUNTY TAX COLLECTOR | | PO BOX 1968 | | | | SANFORD | NC | 27331-1968 | |
| LEE CRYSTAL | | 4150 LOYALA CHASE LN | | | | DAYTON | OH | 45424 | |
| LEE D JOHN & ASSOCIATES | | 34 LINCOLN LAKE SE | | | | LOWELL | MI | 49331 | |
| LEE D JOHN AND ASSOCIATES | | 34 LINCOLN LAKE SE | | | | LOWELL | MI | 49331 | |
| LEE DANALYN | | PO BOX 2885 | | | | KOKOMO | IN | 46904-2885 | |
| LEE DANALYN G | | PO BOX 2885 | | | | KOKOMO | IN | 46904-2885 | |
| LEE DANIEL | | 8545 MCKINLEY RD | | | | FLUSHING | MI | 48433 | |
| LEE DANIEL C | | 849 N 600 W | | | | ANDERSON | IN | 46011-8796 | |
| LEE DANITA | | 29435 ROCK CREEK DR | | | | SOUTHFIELD | MI | 48076 | |
| LEE DAVID | | 15 BRANDON COURT | | | | SPRINGBORO | OH | 45066 | |
| LEE DAWNE | | 77 ELMVIEW CT | | | | SAGINAW | MI | 48602-3717 | |
| LEE DEIRDRE | | 1660 CRANDBERRY LN NE | | | | WARREN | OH | 44483 | |
| LEE DEREK | | 236 CANBY CT | | | | GAHANNA | OH | 43230 | |
| LEE DORESTER | | 4542 KIRKLEY DR | | | | JACKSON | MS | 39206-3710 | |
| LEE DOUGLAS | | 1024 HAMILTON AVE | | | | FARRELL | PA | 16121 | |
| LEE DRUG STORE | | PO BOX 929 | | | | ROBERTSDALE | AL | 36567 | |
| LEE EARL | | 3063 CROOKED STICK DR | | | | KOKOMO | IN | 46902 | |
| LEE EDMOND | | 31154 WHITE OAK DR | | | | CHESTERFIELD TWP | MI | 48047 | |
| LEE EDWARD | | 2300 E HARRISON | | | | KOKOMO | IN | 46901 | |
| LEE EDWARD L | | 2300 E HARRISON ST | | | | KOKOMO | IN | 46901-6656 | |
| LEE ENGINEERING | | 505 NARRAGANSETT PK DR | | | | PAWTUCKET | RI | 02861 | |
| LEE ERICA | | 159 VERSAILLES RD | | | | ROCHESTER | NY | 14621 | |
| LEE ERNEST | | 3488 TOY RD | | | | GROVEPORT | OH | 43125-9430 | |
| LEE F | | 33 WARRENHOUSE RD | NORTHWOOD | | | KIRKBY | | L33 9UL | UNITED KINGDOM |
| LEE FRANKIE | | 14002 NEW CUT RD | | | | ATHENS | AL | 35611 | |
| LEE FREDERICK J | | 5813 LESLIE DR | | | | FLINT | MI | 48504 | |
| LEE GARY | | 2311 WILLIAMS RD | | | | CORTLAND | OH | 44410-9307 | |
| LEE H ANSCHUETZ DDS | | 135 W UNIVERSITY DR STE 303 | | | | ROCHESTER | MI | 48307 | |
| LEE HAG KYUNG | | 3076 SHENK RD APT F | | | | SANBORN | NY | 14132 | |
| LEE HAN | | 482 WHIPPERS IN CT | | | | BLOOMFIELD HILLS | MI | 48304 | |
| LEE HARRINGTON | | NIXON PEABODY LLP | 100 SUMMER ST | | | BOSTON | MA | 02110-2131 | |
| LEE HAWKINS PEGGY M | | 5556 NANTUCKET RD | | | | DAYTON | OH | 45426-1406 | |
| LEE HECHT HARRISON | LEE HARRISON | 2415 CAMPUS DR STE 250 | | | | IRVINE | CA | 92612-1527 | |
| LEE HECHT HARRISON | LEE HECHT HARRISOIN | 32270 TELEGRAPH RD | STE 250 | | | BINGHAM HILLS | MI | 48025 | |
| LEE HECHT HARRISON LLC | | DEPT CH 10544 | | | | PALATINE | IL | 60055-0544 | |
| LEE HECHT HARRISON LLC | | 113576000 | 32270 TELEGRAPH RD STE 250 | | | BINGHAM HILLS | MI | 48025 | |
| LEE HECHT HARRISON LLC | | 32270 TELEGRAPH RD STE 250 | | | | BINGHAM FARMS | MI | 48025 | |
| LEE HECHT HARRISON LLC | | 32270 TELEGRAPH RD STE 250 | | | | BINGHAM HILLS | MI | 48025 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LEE HECHT HARRISON LLC | | WORKFORCE INOVATIONS | 8440 WOODFIELD CROSSING BLVD S | | | INDIANAPOLIS | IN | 46240-4346 | |
| LEE HECHT HARRISON LLC | | 1 TOWNE SQ STE 1870 | | | | SOUTHFIELD | MI | 48076-3732 | |
| LEE HECHT HARRISON LLC | | DEPT CH 10544 | | | | PALATINE | IL | 60055-0544 | |
| LEE HEE CHUL | | 811 E OAKLAND AVE APT 202 | | | | URBANA | IL | 61802 | |
| LEE HENRY | | 6960 DAYTON LIBERTY RD | | | | DAYTON | OH | 45418-1439 | |
| LEE HUNSOO | | 125 E SQUIRE DR 5 | | | | ROCHESTER | NY | 14623 | |
| LEE HWI NAM | | 2851 FLORENCE DR SW | | | | GRANDVILLE | MI | 49418-9734 | |
| LEE III, ULYSSES | | 942 RANDLER DR | | | | VANDALIA | OH | 45377 | |
| LEE IRVIN | | 629 FOREST AVE | | | | DAYTON | OH | 45405-4113 | |
| LEE J | | 31 MELLING DR | | | | LIVERPOOL | | L32 1TT | UNITED KINGDOM |
| LEE J B TRANSPORTATION CO | | PO BOX 48 | | | | PONTIAC | IL | 61764 | |
| LEE JAMES | | 2600 ALBRECHT AVE | | | | DAYTON | OH | 45404 | |
| LEE JAMES | | 57 LEXINGTON AVE | | | | DAYTON | OH | 45407 | |
| LEE JAMES A | | 1000 S DEVONSHIRE RD | | | | YORKTOWN | IN | 47396-9649 | |
| LEE JANICE MARIE | C/O WATTS DONOVAN AND TILLEY PA | JAMES W TILLEY | ARKANSAS CAPITOL COMMERCE CENTER | 200 SOUTH COMMERCE ST STE 200 | | LITTLE ROCK | AR | 72201-1728 | |
| LEE JANICE MARIE | C/O WATTS DONOVAN AND TILLEY PA | JAMES W TILLEY | ARKANSAS CAPITOL COMMERCE CENTER | 200 SOUTH COMMERCE ST STE 200 | | LITTLE ROCK | AR | 72201-1728 | |
| LEE JAY | | 3228 BOWMAN RD | | | | BAY CITY | MI | 48706 | |
| LEE JEFFERY | | 98 NICHOLLS | | | | LOCKPORT | NY | 14094 | |
| LEE JENNY | | 806 BAY HARBOUR DR | | | | REDWOOD CITY | CA | 94065 | |
| LEE JERALD | | 1412 COVENTRY RD | | | | DAYTON | OH | 45410 | |
| LEE JILL | | 11058 HICKORY LN | | | | CLIO | MI | 48420 | |
| LEE JILL | | 11058 HICKORY LN | | | | CLIO | MI | 48420 | |
| LEE JIYOUNG | | 16720 COLFAX LN | | | | WESTFIELD | IN | 46074 | |
| LEE JOANN | | 1420 S DARBY AVE | | | | KOKOMO | IN | 46902 | |
| LEE JOHN | | 13405 ALLISON DR | | | | MCCALLA | AL | 35111 | |
| LEE JOHN | | PO BOX 3978 | | | | ANN ARBOR | MI | 48106-3978 | |
| LEE JOHN W SHOES BOOTS & CLOT | | LEES BOOTS & SHOES | 1820 O 6TH AVE SE | | | DECATUR | AL | 35601-6044 | |
| LEE JON | | 74 5TH AVE | | | | N TONAWANDA | NY | 14120 | |
| LEE JONG | | 3565 GREEN BRIER BLVD APT 46B | | | | ANN ARBOR | MI | 48105 | |
| LEE JONGMIN | | 34 SADDLE BROOK | | | | PITTSFORD | NY | 14534 | |
| LEE JOON | | 1003 POINTE PL BLVD | | | | ROCHESTER HILLS | MI | 48307 | |
| LEE JR A | | 2717 PALMETTO DR | | | | WICHITA FALLS | TX | 76306 | |
| LEE JR CLYDE | | 7181 WILLS WAY | | | | HAMILTON | OH | 45011 | |
| LEE JR GEORGE | | 970 MILLER AVE | | | | COLUMBUS | OH | 43206 | |
| LEE JR HAROLD | | 3802 ASHTON RD | | | | COLUMBUS | OH | 43227-1202 | |
| LEE JR ROBERT | | 5361 HOLLENBECK RD | | | | LOCKPORT | NY | 14094 | |
| LEE JR TROY | | 3021 MALLERY ST | | | | FLINT | MI | 48504-2927 | |
| LEE JUDY | | 2512 N WEBSTER ST | | | | KOKOMO | IN | 46901-5862 | |
| LEE KEITH | | 4585 Q VALLEY PKWY | | | | SMIRNA | GA | 30082 | |
| LEE KENNETH | | 32975 BINGHAM RD | | | | BINGHAM FARMS | MI | 48025 | |
| LEE KENNETH | | DBA INVESTIGATIVE SERVICES | PO BOX 97 | | | FARMINGTON | MI | 48332 | |
| LEE KIM | | 1421 S DARBY | | | | KOKOMO | IN | 46902 | |
| LEE KIMICA | | 6591 RUSTIC RIDGE TR | | | | GRAND BLANC | MI | 48439 | |
| LEE KO CO | SANDY BRINK | 200 S HARRISON ST | PO BOX 1416 | | | ABERDEEN | SD | 57402 | |
| LEE KU | | 3512 LYONS DR | | | | KOKOMO | IN | 46902 | |
| LEE KWANGJIN | | 23965 DEVONSHIRE DR | | | | NOVI | MI | 48374 | |
| LEE LABORATORIES PTE LTD | | 19 KAKI BUKIT VIEW | KAKI BUKIT TECHPARK I | | | | | 415955 | SINGAPORE |
| LEE LABORATORIES PTE LTD | | NO 19 KAKI BUKIT VIEW | KAKI BUKIT TECHNOARK II | | | 415955 | | | SINGAPORE |
| LEE LABORATORIES PTE LTD | | NO 19 KAKI BUKIT VIEW | KAKI BUKIT TECHNOARK II | | | SINGAPORE 415955 | | | SINGAPORE |
| LEE LABORATORIES PTE LTD | | NO 19 KAKI BUKIT VIEW | KAKI BUKIT TECHPARK I | | | 415955 | | | SINGAPORE |
| LEE LABORATORIES PTE LTD | | NO 19 KAKI BUKIT VIEW | KAKI BUKIT TECHPARK I | | | SINGAPORE 415955 | | | SINGAPORE |
| LEE LABORATORIES PTE LTD EFT | | NO 19 KAKI BUKIT VIEW | KAKI BUKIT TECHPARK I | | | 415955 | | | SINGAPORE |
| LEE LABORATORIES PTE LTD EFT | | NO 19 KAKI BUKIT VIEW | KAKI BUKIT TECHPARK I | | | SINGAPORE 415955 | | | SINGAPORE |
| LEE LARRY | | 2365 E LINCOLN RD SE | | | | BROOKHAVEN | MS | 39601-8706 | |
| LEE LASER INC | | 7605 PRESIDENTS DR | | | | ORLANDO | FL | 32809 | |
| LEE LASER INC | EDNA LOPEZ | 12792 COLLECTIONS CTR DR. | | | | CHICAGO | IL | 60693 | |
| LEE LASER INC  EFT | | 7605 PRESIDENTS DR | | | | ORLANDO | FL | 32809 | |
| LEE LASER W R | EDNA LOPEZ | 12792 COLLECTION CTR DR. | | | | CHICAGO | IL | 60693 | |
| LEE LAWRENCE M | | PO BOX 73 | | | | OMER | MI | 48749-0073 | |
| LEE LINDA | | 98 NICHOLLS ST | | | | LOCKPORT | NY | 14094 | |
| LEE LINDA | | 1353 ANTIOCH RD | | | | SOMERVILLE | AL | 35670 | |
| LEE LINDA | | 98 NICHOLLS ST | | | | LOCKPORT | NY | 14094 | |
| LEE LINDA | | 98 NICHOLLS ST | | | | LOCKPORT | NY | 14094 | |
| LEE LISA | | 6790 CHARLOTTEVILLE RD | | | | NEWFANE | NY | 14108 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LEE LONG | | 2726 NORTH 58 ST | | | | MILWAUKEE | WI | 53210 | |
| LEE LORETTA J | | PO BOX 54 | | | | HENRIETTA | MO | 64036-0054 | |
| LEE MAJORIE E | | PO BOX 102 | | | | FORT DEFIANCE | AZ | 86504 | |
| LEE MARK | | 16940 S OAKLEY RD LOT 42 | | | | CHESANING | MI | 48616 | |
| LEE MARTIN SHANISE | | 241 GOLDEN RD | | | | ROCHESTER | NY | 14624 | |
| LEE MARTIN SHANISE | | 241 GOLDEN RD | | | | ROCHESTER | NY | 14624 | |
| LEE MARY L | | 1618 CEDAR ST | | | | SAGINAW | MI | 48601-2837 | |
| LEE MICHAEL | | 2374 OAKRIDGE CT | | | | TROY | MI | 48098 | |
| LEE MICHAEL | | 3356 COOLIDGE RD | | | | BEAVERTON | MI | 48612-9185 | |
| LEE MOTOR CO | | 114 SOUTH ALABAMA AVE | | | | MONROEVILLE | AL | 36461 | |
| LEE MOUA | | 100 MORELAND | | | | PONTIAC | MI | 48342 | |
| LEE NANCY | | 3063 CROOKED STICK DR | | | | KOKOMO | IN | 46902 | |
| LEE NANCY | | 334 BEAUVOIR CIRCLE | | | | ANDERSON | IN | 46011 | |
| LEE NORMAN R | | 4100 LIBBIE DR | | | | CLIO | MI | 48420-8202 | |
| LEE P | | 48 GRANBORNE CHASE | | | | LIVERPOOL | | L32 2DQ | UNITED KINGDOM |
| LEE PATRICIA | | 427 CARLOTTA DR | | | | YOUNGSTOWN | OH | 44504 | |
| LEE PATRICIA | | 617 FAIRMOUNT AVE | | | | WARREN | OH | 44483 | |
| LEE PAUL | | 1500 BETHEL RD NE | | | | HARTSELLE | AL | 35640 | |
| LEE PERCY | | 347 ROXBOROUGH RD | | | | ROCHESTER | NY | 14619 | |
| LEE PERCY | | 9159 N JOYCE AVE | | | | MILWAUKEE | WI | 53224-1824 | |
| LEE PETER Y | | 511 KINGS HWY E | | | | MIDDLETOWN | NJ | 07748 | |
| LEE PHECK | | PO BOX 8024 MC481KOR019 | | | | PLYMOUTH | MI | 48170 | |
| LEE PHYLINDA | | 5361 HOLLENBECK RD | | | | LOCKPORT | NY | 14094 | |
| LEE PHYLINDA S | | 5361 HOLLENBECK RD | | | | LOCKPORT | NY | 14094 | |
| LEE POH SENG | | 1325 W STATE ST | | | | WEST LAFAYETTE | IN | 47906 | |
| LEE PRINTING & GRAPHICS INC | | 639 W CLAY AVE | APT 9 | | | MUSKEGON | MI | 49440 | |
| LEE PRINTING AND GRAPHICS INC | | 639 W CLAY AVE | RMT CHG 12 30 02 | | | MUSKEGON | MI | 49440 | |
| LEE PRODUCTS LTD | | CHALFONT ST PETER | 3 HIGH ST | | | GERRARDS CROSS BUCKINGHA | | SL9 9QE | UNITED KINGDOM |
| LEE PRODUCTS LTD | | 3 HIGH ST | | | | GERRARDS CROSS | BU | SL9 9QE | GB |
| LEE RANDALL | | 1011 COUNTY RD 370 | | | | TRINITY | AL | 35673-3247 | |
| LEE RANDALL | | 1011 COUNTY RD 370 | | | | TRINITY | AL | 35673-3247 | |
| LEE REGINALD | | 924 SOMERSET LN | | | | FLINT | MI | 48503-2942 | |
| LEE RENITA | | 2760 VANTAGE PT DR | | | | COLUMBUS | OH | 43224 | |
| LEE RHONDA GAIL | | 5307 POLLARD WAY | | | | HUBER HEIGHTS | OH | 45424-5839 | |
| LEE RHONDA K | | 2025 DANVILLE PK DR APT 11 | | | | DECATUR | AL | 35603 | |
| LEE RICHARD | | 6340 FOX GLEN DR APT 58 | | | | SAGINAW | MI | 48603 | |
| LEE ROBERT F | | 291 BLUE OAK DR | | | | COOPERSVILLE | MI | 49404-1451 | |
| LEE S | | 61 ADSWOOD RD | | | | LIVERPOOL | | L36 7XW | UNITED KINGDOM |
| LEE SALLIE R | | 3021 MALLERY ST | | | | FLINT | MI | 48504-2927 | |
| LEE SANG | | 3088 SHENK RD APT D | | | | SANBORN | NY | 14132 | |
| LEE SANG HO | | 1988 AMELIA CT | | | | MIAMISBURG | OH | 45342 | |
| LEE SANG YEOP | | 3088 SHENK RD APT D | | | | SANBORN | NY | 14132 | |
| LEE SHARON | | 1312 IMPERIAL DR | | | | KOKOMO | IN | 46902 | |
| LEE SMITH INC | | 2600 8TH AVE | | | | CHATTANOOGA | TN | 37407-1195 | |
| LEE SO KING | | 1400 BOWE AVE | 1905 | | | SANTA CLARA | CA | 95051 | |
| LEE SONIA | | 5361 NORTHFORD RD | | | | TROTWOOD | OH | 45426 | |
| LEE SPRING | CECILIA OR CHARLETTE | 1334 CHARLESTOWN IND DR | | | | ST CHARLES | MO | 63303 | |
| LEE SPRING | CECILIA OR CHARLETTE | 140 58TH ST | | | | BROOKLYN | NY | 11220 | |
| LEE SPRING CO | CUST SERVICE | 1462 62ND ST | | | | BROOKLYN | NY | 11219 | |
| LEE SPRING CO | | 1462 62ND ST | | | | BROOKLYN | NY | 11219 | |
| LEE SPRING CO | | 1462 62 ST | | | | BROOKLYNN | NY | 11219 | |
| LEE SPRING CO | STOCK DEPT | CUSTOMER ACCOUNT 1008395 | 1462 62ND ST | | | BROOKLYN | NY | 11219 | |
| LEE SPRING CO INC | | 1462 62ND ST | | | | BROOKLYN | NY | 11219-5477 | |
| LEE SPRING CO INC KOK | CUSTOMER SERV | 1462 62ND ST | | | | BROOKLYN | NY | 11219 | |
| LEE SPRING COMPANY | | 1334 CHARLES TOWN INDUSTRIAL | | | | ST CHARLES | MO | 63303 | |
| LEE SPRING COMPANY | | 1462 62ND ST | | | | BROOKLYN | NY | 11219 | |
| LEE SR JAMES | | 1363 SUNNYFIELD AVE NW | | | | WARREN | OH | 44481 | |
| LEE STEEL CORPORATION | | 6400 VARNEY ST | | | | DETROIT | MI | 48211 | |
| LEE SUNG HYUN | | 11749 CHELSEA CT | | | | FISHERS | IN | 46038 | |
| LEE SUPPLY | | 821 E INDEPENDENCE | | | | TULSA | OK | 74101 | |
| LEE SUPPLY | | PO BOX 1475 | | | | TULSA | OK | 74101-1475 | |
| LEE SUSIE | | 3541 BAYWOOD PL | | | | SAGINAW | MI | 48603-7202 | |
| LEE SUSIE | | 3541 BAYWOOD PL | | | | SAGINAW | MI | 48603-7202 | |
| LEE TAMEKA | | 13550 RIVERVIEW ST | | | | DETROIT | MI | 48223 | |
| LEE TENTS | | 205 N RIVER RD | | | | SAGINAW | MI | 48601 | |
| LEE TENTS | | 205 N RIVER RD | | | | SAGINAW | MI | 48609 | |
| LEE TERESIE | | 605 W LORADO AVE | | | | FLINT | MI | 48505-2017 | |
| LEE THERESA | | 3051 COURTZ ISLE 3 | | | | FLINT | MI | 48532 | |
| LEE THERESA | | 3051 COURTZ ISLE 3 | | | | FLINT | MI | 48532 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LEE THOMAS | | 3628 CHECKER TAVERN RD | | | | LOCKPORT | NY | 14094-9421 | |
| LEE THOMAS | | 4875 SUSSEX LN | | | | GREENDALE | WI | 53129 | |
| LEE THOMAS | | 9256 MARSHALL RD | | | | BIRCH RUN | MI | 48415 | |
| LEE TOOMEY & KENT | | 1200 18TH ST NW | | | | WASHINGTON | DC | 20036 | |
| LEE TOOMEY AND KENT | | 1200 18TH ST NW | | | | WASHINGTON | DC | 20036 | |
| LEE TRACY M | | 4002 PROCTOR | | | | FLINT | MI | 48504-2265 | |
| LEE TRENTON | | 1103 FALL CREEK OVERLOOK | | | | PENDLETON | IN | 46064 | |
| LEE TYRELL | | 54 POWERS ST APT 2 | | | | NEW BRUNSWICK | NJ | 08901 | |
| LEE UNIVERSITY | | OFFICE OF BUSINESS AND FINANCE | PO BOX 3450 | ADD CHG 10 01 MH | | CLEVELAND | OH | 37320-3450 | |
| LEE VALMORE | | PO BOX 61 | | | | FRANKENMUTH | MI | 48734 | |
| LEE WAGNITZ SUSAN | | 1200 HIGHVIEW DR | | | | LAPEER | MI | 48446 | |
| LEE WALTER | | 5219 ORCHARD LN | | | | TUSCALOOSA | AL | 35405 | |
| LEE WAYNE CORP | | 135 S LASALLE DEPT 5140 | | | | CHICAGO | IL | 60674 | |
| LEE WAYNE CORP | | 1980 INDUSTRIAL DR | RMT CHG 4 03 MH | | | STERLING | IL | 61081 | |
| LEE WELDON | | 1618 CEDAR ST | | | | SAGINAW | MI | 48601-2837 | |
| LEE WILLA | | 433 APRIL LN | | | | ADRAIN | MI | 49221 | |
| LEE WILLA | | 433 APRIL LN | | | | ADRAIN | MI | 49221 | |
| LEE WILLIAM | | 2303 CRANES CV | | | | BURTON | MI | 48519-1368 | |
| LEE WILLIAM H | | 204 COMMUNITY DR | | | | DAYTON | OH | 45404-1373 | |
| LEE YA | | 125 LAKE HOLLOW BLVD | | | | CLINTON | MS | 39056 | |
| LEE YANBO | | 13850 BARBERRY CT | | | | CARMEL | IN | 46033 | |
| LEE YOUNG HO | | 4701 LAKELAND DR | APT 6F | | | FLOWOOD | MS | 39232-9506 | |
| LEE YOUNG HOON | | 5425 MOCKINGBIRD COURT APT 9 | | | | DAYTONA | OH | 45439 | |
| LEE YOUNG HOON | | INACTIVATED 6 7 05 AM | NEED BETTER ADDRESS TO USE | 5425 MOCKINGBIRD COURT APT | | DAYTONA | OH | 45439 | |
| LEE YOUNG JU | | 231 PALMDALE DR 4 | | | | WILLIAMSVILLE | NY | 14221 | |
| LEE, ALAN J | | 278 TIMBERLEAF DR | | | | BEAVERCREEK | OH | 45430 | |
| LEE, ALBERT CHIUTSUN | | 2751 CITRUS LAKE DR | | | | KOKOMO | IN | 46902 | |
| LEE, ANH KIM | | 2529 RED ROCK CT | | | | KOKOMO | IN | 46902 | |
| LEE, CHEE H | | 2529 RED ROCK CT | | | | KOKOMO | IN | 46902 | |
| LEE, CHEOL SU | | 2952 MYSTIC DR | | | | ANN ARBOR | MI | 48103 | |
| LEE, CHU SHIU | | 2152 CELESTIAL DR | | | | WARREN | OH | 44484 | |
| LEE, DANIELLE | | 417 WASHINGTON ST | | | | WARREN | OH | 44483 | |
| LEE, DANITA J | | 29435 ROCK CREEK DR | | | | SOUTHFIELD | MI | 48076 | |
| LEE, DAWNE | | 77 ELMVIEW CT | | | | SAGINAW | MI | 48602 | |
| LEE, EDMOND | | 31154 WHITE OAK DR | | | | CHESTERFIELD TWP | MI | 48047 | |
| LEE, ERICA | | 159 VERSAILLES RD | | | | ROCHESTER | NY | 14621 | |
| LEE, GERARD HWEE SUAN | | 11798 HARVARD LN | | | | CARMEL | IN | 46032 | |
| LEE, HAN SHENG | | 482 WHIPPERS IN CT | | | | BLOOMFIELD HILLS | MI | 48304 | |
| LEE, JEREMY | | 1816 GOLFVIEW DR NO 3 | | | | ESEXVILLE | MI | 48732 | |
| LEE, JON | | 74 5TH AVE | | | | N TONAWANDA | NY | 14120 | |
| LEE, JONGMIN | | 34 SADDLE BROOK | | | | PITTSFORD | NY | 14534 | |
| LEE, KIM | | 1421 S DARBY | | | | KOKOMO | IN | 46902 | |
| LEE, KU YUL | | MC 481 CHN 009 | PO BOX 74901 | | | ROMULUS | MI | 48174-0901 | |
| LEE, LINDA | | 118 SPRINGER HILL RD | | | | HUNKER | PA | 15639 | |
| LEE, LISA | | PO BOX 168 | | | | NEWFANE | NY | 14108 | |
| LEE, MARY | | 7203 ROGERS STPO BOX 427 | | | | GENESEE | MI | 48437 | |
| LEE, PATRICIA | | 427 CARLOTTA DR | | | | YOUNGSTOWN | OH | 44504 | |
| LEE, PHECK SERENE | | PO BOX 74901 MC481KOR019 | | | | ROMULUS | MI | 48174-0901 | |
| LEE, RICKIE | | 2025 SHARP ST | | | | SAGINAW | MI | 48602 | |
| LEE, RUBY | | 3519 IVY HILL CIR NO D | | | | CORTLAND | OH | 44410 | |
| LEE, SHIRLEY | | 50 SUCCESS DR | | | | BOLTON | MS | 39041 | |
| LEE, THOMAS E | | 4875 SUSSEX LN | | | | GREENDALE | WI | 53129 | |
| LEE, TYRONE | | 4941 WEATHERSTONE SE | | | | KENTWOOD | MI | 48508 | |
| LEE, YANBO AUDREY | | 13850 BARBERRY CT | | | | CARMEL | IN | 46033 | |
| LEEBAW MANUFACTURING CO INC | | 3 INDUSTRIAL PK DR | | | | CANFIELD | OH | 44406 | |
| LEEBAW MANUFACTURING CO INC | ACCOUNTS RECEIVABLE | PO BOX 553 | | | | CANFIELD | OH | 44406 | |
| LEECE DAVID | | 400 HILL ST | | | | BAY CITY | MI | 48708 | |
| LEECE, DAVID C | | 400 HILL ST | | | | BAY CITY | MI | 48708 | |
| LEECH CARBIDE | | PO BOX 539 | | | | MEADVILLE | PA | 16335-0593 | |
| LEECH GREGORY | | 99 DREXEL RD | | | | BUFFALO | NY | 14214 | |
| LEECH INC | FAYE GORMAN | 1061 LAMONT DR. | POBOX 539 | | | MEADVILLE | PA | 16335-0539 | |
| LEECH RONALD | | 2222 COLUMBUS AVE | | | | SANDUSKY | OH | 44870-4824 | |
| LEECO SPRING INTERNATIONAL | | PO BOX 16058 | | | | HOUSTON | TX | 77222-6058 | |
| LEED STEEL CO INC | | 228 SAWYER AVE | | | | TONAWANDA | NY | 14150 | |
| LEED STEEL CO INC | | 961 LYELL AVE | | | | ROCHESTER | NY | 14606 | |
| LEED STEEL CO INC | | 961 LYELL AVE BLDG 1 10 | | | | ROCHESTER | NY | 14606-1956 | |
| LEED STEEL COMPANY | | ADDR CHG 03 14 97 | 228 SAWYER AVE | | | TONAWANDA | NY | 14150 | |
| LEEDHAM W J | | 41 LOBELIA AVE | WALTON PK | | | LIVERPOOL | | L91 1JB | UNITED KINGDOM |
| LEEDS & NORTHRUP CO | | 10901 REED HARTMAN HWY STE 203 | | | | CINCINNATI | OH | 45236 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LEEDS & NORTHRUP CO | | 2790 MORRIS AVE | | | | UNION | NJ | 07083 | |
| LEEDS & NORTHRUP CO | | DRAWER 75578 | | | | CHICAGO | IL | 60690 | |
| LEEDS ELECTRO COMPONENTS INC | | LEEDS ELECTRONICS | 5333 COMMERCE SQUARE DR | | | INDIANAPOLIS | IN | 46237 | |
| LEEDS ELECTRONICS INC | | 5333 COMMERCE SQ DR | | | | INDIANAPOLIS | IN | 46237 | |
| LEEDS ELECTRONICS INC | | 8300 W ADDISON | | | | CHICAGO | IL | 60634 | |
| LEEDS KEVIN | | 3720 MEANDER RES CRL | | | | CANFIELD | OH | 44406 | |
| LEEDS NORTHRUP | | PO BOX 75578 | | | | CHICAGO | IL | 60675 | |
| LEEDS PRECISION INSTRUMENTS INC | | 800 BOONE AVE N | | | | MINNEAPOLIS | MN | 55427-4433 | |
| LEEDS PRECISION INSTRUMENTS INC | | 8150 SPRINGWOOD DR STE 125 | | | | IRVING | TX | 75063-5893 | |
| LEEDS SCOTT | | 6006 RIDDLE RD | | | | LOCKPORT | NY | 14094 | |
| LEEDS, KEVIN J | | 8248 CARTERS LN | | | | MILLERSVILLE | MD | 21108 | |
| LEEDS, SCOTT | | 6006 RIDDLE RD | | | | LOCKPORT | NY | 14094 | |
| LEEDY CHARLES | | 1209 E CTRVILLE STATION RD | | | | CENTERVILLE | OH | 45459 | |
| LEEDY SUZANNE | | 3207 SCHNEIDER RD | | | | TOLEDO | OH | 43614 | |
| LEEK ARTHUR L | | 1248 AIRPORT RD NW | | | | WARREN | OH | 44481-9319 | |
| LEELANAU CTY MISDU | | PO BOX 30350 | | | | LANSING | MI | 48909 | |
| LEEMAH ELECT | | 1088 SANSOME ST | | | | SAN FRANCISCO | CA | 94111 | |
| LEEP MONICA | | 2317 W SYCAMORE ST | | | | KOKOMO | IN | 46901 | |
| LEEPER GREGORY | | 230 E PULASKI AVE | | | | FLINT | MI | 48505-3314 | |
| LEEPER HENRY | | 230 E PULASKI AVE | | | | FLINT | MI | 48505-3314 | |
| LEEPER ROBERT | | 343 E VAN WAGONER | | | | FLINT | MI | 48505 | |
| LEER FRANCES K | | 12321 N 350 W | | | | ALEXANDRIA | IN | 46001-8545 | |
| LEER MICHAEL W | | 11256 N 200 W | | | | ALEXANDRIA | IN | 46001-8502 | |
| LEER TECHNOLOGIES INC | | 157 UNION TPKE | | | | HUDSON | NY | 12534-1524 | |
| LEES ALAN | | 1138 CTR ST W | | | | WARREN | OH | 44481 | |
| LEES ANTHONY | | 6843 E 350 S | | | | BRINGHURST | IN | 46913 | |
| LEES BRADNER | | 9202 W GAGE BLVD CH B | | | | KENNEWICK | WA | 99336 | |
| LEES BRADNER | | FMLY FAYSCOTT LLC | 9202 W GAGE BLVD CH B | NM & AD CHG PER LTR 6 28 04 AM | | KENNEWICK | WA | 99336 | |
| LEES GRINDING INC | | 15620 FOLTZ INDUSTRIAL PKWY | | | | STRONGSVILLE | OH | 44149-4741 | |
| LEES GRINDING INC | | 15620 FOLTZ INDUSTRIAL PKY | | | | STRONGSVILLE | OH | 44149 | |
| LEES GRINDING INC | | PO BOX 360169 | | | | STRONGSVILLE | OH | 44149-4741 | |
| LEES INN MUNCIE | | 3302 EVERBROOK LN | | | | MUNCIE | IN | 47304 | |
| LEES SHOES BOOTS CLTHNG & STRG | | 1314 HWY 67E PNT MALLARD PRKWY | | | | DECATUR | AL | 35601 | |
| LEES SHOES BOOTS CLTHNG AND STRG | | 1314 HWY 67E PNT MALLARD PRKWY | | | | DECATUR | AL | 35601 | |
| LEES WELD NYS CO PARTICIPATION | | 350 PARK AVE | | | | NEW YORK | NY | 10022-6022 | |
| LEESE DALE | | 501 WINDY COURT | | | | KOKOMO | IN | 46901-3703 | |
| LEESE, DALE L | | 501 WINDY CT | | | | KOKOMO | IN | 46901-3703 | |
| LEESON FREDRICK J | | 4669 HOSPITAL DR | | | | CASS CITY | MI | 48726-1010 | |
| LEESUH MILLER | | 328 CEDARMONT DR | | | | NASHVILLE | TN | 37211 | |
| LEET BARBARA | | 685 RUSH SCOTTSVILLE RD | | | | RUSH | NY | 14543 | |
| LEET BARBARA | | 685 RUSH SCOTTSVILLE RD | | | | RUSH | NY | 14543 | |
| LEET DANIEL | | 4948 SUGARTREE DR | | | | DAYTON | OH | 45414 | |
| LEET DONALD | | 8931 HIGHLAND DR | | | | FREELAND | MI | 48623-8717 | |
| LEET II ROY | | 2329 BUSHWICK DR | | | | DAYTON | OH | 45439 | |
| LEET JEFFREY | | 2224 ADDISON CARLISLE RD | | | | NEW CARLISLE | OH | 45344 | |
| LEET JEFFREY L | | 12167 AIR HILL RD | | | | BROOKVILLE | OH | 45309-9366 | |
| LEET ROGER | | 1435 MAPLE LEAF COURT | | | | DAYTON | OH | 45440 | |
| LEET ROY BRUCE II | | 2329 BUSHWICK DR | | | | DAYTON | OH | 45439 | |
| LEET, ROGER W | | 1435 MAPLE LEAF CT | | | | DAYTON | OH | 45440 | |
| LEETCH BRIAN | | 3970 BEECHWOOD DR | | | | BELLBROOK | OH | 45305 | |
| LEETCH JAMES | | 1045 PALMETTO DR | | | | HUBBARD | OH | 44425 | |
| LEETH SUSAN C | | 67 ABBEY ST | | | | GIRARD | OH | 44420-2802 | |
| LEEUW ROBERT | | 16240 BLACK LAKE COVE | | | | SAND LAKE | MI | 49343 | |
| LEEVAN DAVID | | 154 W SUBURBAN DR | | | | FOX POINT | WI | 53217 | |
| LEEVER BRENT | | 115 W NORTH B | | | | ELWOOD | IN | 46036 | |
| LEEVER, BRENT | | 115 W NORTH B | | | | ELWOOD | IN | 46036 | |
| LEEWORTHY LISA | | 4403 COLUMBIA AVE | | | | NEWTON FALLS | OH | 44444 | |
| LEEWORTHY, OUSTIN | | 3200 STATE RD | | | | WARREN | OH | 44481 | |
| LEFEAR WHITE BONITA | | 3197 SKANDER DR | | | | FLINT | MI | 48504 | |
| LEFEBVRE LAURENCE C | | 1808 EXECUTIVE DR | | | | KOKOMO | IN | 46902-3015 | |
| LEFEVRE & LEFEVRE | | 908 CT ST | | | | SAGINAW | MI | 48602 | |
| LEFEVRE & LEFEVRE | | 908 COURT ST | | | | SAGINAW | MI | 48602 | |
| LEFEVRE & LEFEVRE | | 908 CT ST | | | | SAGINAW | MI | 48602 | |
| LEFEVRE GENE | | 334 KNOTTY PINE DR | | | | LOCKPORT | NY | 14094-9187 | |
| LEFEVRE TERRY | | 6061 MAPLE RIDGE DR | | | | BAY CITY | MI | 48706 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LEFEVRE, TERRY A | | 6061 MAPLE RIDGE DR | | | | BAY CITY | MI | 48706 | |
| LEFF ELECTRONICS | TERRY WILLCOX | PO BOX 747 | | | | NEW STANTON | PA | 15672-0747 | |
| LEFF WARREN ELECTRIC INC | | 1230 N RIVER RD | | | | WARREN | OH | 44483 | |
| LEFF WARREN ELECTRIC INC | | 1230 N RIVER RD | | | | WARREN | OH | 44483-2353 | |
| LEFFEW LEONARD | | 712 TERRI DRIVE | | | | BROOKVILLE | OH | 45309-1382 | |
| LEFFLER DANIEL | | 6960 BLOCK CHURCH RD | | | | LOCKPORT | NY | 14094-9346 | |
| LEFFLER DONALD | | 4235 ORANGEPORT RD | | | | GASPORT | NY | 14067 | |
| LEFFLER SANDRA | | 4235 ORANGEPORT RD | | | | GASPORT | NY | 14067 | |
| LEFFLER SANDRA | | 4235 ORANGEPORT RD | | | | GASPORT | NY | 14067 | |
| LEFFLER, SANDRA | | 4235 ORANGEPORT RD | | | | GASPORT | NY | 14067 | |
| LEFFRING KATHRYN A | | 1442 SOUTH 11 MILE RD | | | | AUBURN | MI | 48611-9729 | |
| LEFKOWITZ MICHAEL | | 4110 WASHINGTON CRESENT | | | | TROY | MI | 48085 | |
| LEFLORE LEON | | 614 PIERMONT ST | | | | JACKSON | MS | 39206-3817 | |
| LEFLORE LEON B | | 519 SINGLETON ST | | | | CANTON | MS | 39046-3325 | |
| LEFORGE TONI | | 165 JODIE LN | | | | WILMINGTON | OH | 45177 | |
| LEFORT ROBERT | | 5064 PELICAN PL | | | | CARMEL | IN | 46033 | |
| LEFTHAND NETWORKS | RON REICHART | 1688 CONESTOGA ST | | | | BOULDER | CO | 80301 | |
| LEFTIN SUSAN | | 1200 KANSAS AVE | | | | LOGAN | OH | 43138 | |
| LEFTRICT WAYNE | | 14227 LANGHAM DR | | | | WESTFIELD | IN | 46072-4401 | |
| LEGACY CHILLER SYSTEMS INC | | 484 MAIN ST STE 1 | | | | DIAMOND SPRINGS | CA | 95619 | |
| LEGACY CHILLER SYSTEMS INC | | PO BOX 1120 | | | | DIAMOND SPRINGS | CA | 95619 | |
| LEGACY ELEMENTARY PTC | ATTN OM TEAM | 7701 EAGLE BLVD | | | | FREDERICK | CO | 80504 | |
| LEGACY ROBERT | | 12957 DOUBLE EAGLE DR | | | | CARMEL | IN | 46033 | |
| LEGAL & GENERAL INVESTMENT MANAGEMENT LTD UK | MR TIMOTHY BREEDON | 3 QUEEN VICTORIA ST | INDEX FUND TEAM | BUCKLERSBURY HOUSE | | LONDON | | EC4N8NH | UNITED KINGDOM |
| LEGAL ASSISTANT SERVICES INC | | 33290 W 14 MILE RD STE 466 | | | | WEST BLOOMFIELD | MI | 48322 | |
| LEGAL COPY SERVICES INC | | 781 B KENMOOR AVE SE | | | | GRAND RAPIDS | MI | 49546 | |
| LEGAL COPY SERVICES INC | | PO BOX 2845 | | | | GRAND RAPIDS | MI | 49501 | |
| LEGAL DEPT | | 551 PAPER MILL RD | | | | NEWARK | DE | 19711 | |
| LEGAL DIVISION CALIFORNIA DEPARTMENT OF TRANSPORTATION | WILLIAM A EVANS | 100 SOUTH MAIN ST | 13TH FL | | | LOS ANGELES | CA | 90012 | |
| LEGAL DIVISION CALIFORNIA DEPARTMENT OF TRANSPORTATION | WILLIAM A EVANS | 100 SOUTH MAIN ST | 13TH FL | | | LOS ANGELES | CA | 90012 | |
| LEGAL DIVISION CALIFORNIA DEPARTMENT OF TRANSPORTATION | WILLIAM A EVANS | 100 SOUTH MAIN ST | 13TH FL | | | LOS ANGELES | CA | 90012 | |
| LEGAL EAGLE | | 635 AUGUSTA ST | | | | GREENVILLE | SC | 29605 | |
| LEGAL INFORMATION TECHNOLOGY | | GROUP | 2112 COTNER AVE | | | LOS ANGELES | CA | 90025 | |
| LEGAL SEARCH AND MGT | | 22821 VIOLET ST | STE 100 | | | FARMINGTON | MI | 48336 | |
| LEGAL SYSTEMS HOLDING COMPANY | | 155 108TH AVE NE STE 650 | | | | BELLEVUE | WA | 98004-5901 | |
| LEGAL TAX SERVICE INC | | BOROUGH OF WEST MIFFLIN | | | | | | 3798 3753 | |
| LEGAL TRANSCRIPT SERVICES LTD | | PO BOX 195 | | | | TORONTO | ON | M5X 1A6 | CANADA |
| LEGAL TRANSCRIPT SERVICES LTD | | PO BOX 195 | | | | TORONTO ONTARIO | ON | M5X 1A6 | CANADA |
| LEGAN MARSHA | | 3325 FRANCES LN | | | | KOKOMO | IN | 46902 | |
| LEGAN MARSHA A | | 3325 FRANCES LN | | | | KOKOMO | IN | 46902 | |
| LEGARDYE JR CLAUDE | | 1327 WOODKREST DR | | | | FLINT | MI | 48532-2252 | |
| LEGARDYE LAURA | | PO BOX 7261 | | | | FLINT | MI | 48507 | |
| LEGASKI GEORGE | | 57 RANSOM ST UPPER | | | | NORTH TONAWANDA | NY | 14120 | |
| LEGATO SYSTEMS INC | | 1734 HAWTHORNE PKY | | | | GROVE CITY | OH | 43123 | |
| LEGATO SYSTEMS INC | | 2350 W EL CAMINO REAL | | | | MOUNTAIN VIEW | CA | 94040 | |
| LEGATO SYSTEMS INC | | 2350 W EL CAMINO REAL | | | | MT VIEW | CA | 94040 | |
| LEGATO SYSTEMS INC | | 2350 W EL CAMINO REAL | REMIT UPDT 05 2000 LETTER | | | MT VIEW | CA | 94040 | |
| LEGENDARY LOGISTICS | | 2333 N SHERIDAN WAY | | | | MISSISSAUGA | ON | L5K 1A7 | CANADA |
| LEGENDARY LOGISTICS | MATT SCHLAUD | 2333 NORTH SHERIDAN WAY | | | | MISSISSAUGA | ON | L5K 1A7 | CANADA |
| LEGENDARY LOGISTICS INC | | 2333 NORTH SHERIDAN WAY | | | | MISSISSAUGA | ON | L5K 1A7 | CANADA |
| LEGENDS MANUFACTURING INC | | 5000 W MICHIGAN AVE | | | | JACKSON | MI | 49201 | |
| LEGER RAYMOND | | 6288 STATE ROUTE 38 | APT 8 | | | DEKALB | IL | 60115 | |
| LEGER, GREGORY | | 5159 MILLIS RD | | | | NORTH BRANCH | MI | 48461 | |
| LEGETTE ACTUARIES | DAVID HAWKINS | 4131 N CENTRAL EXPRESSWAY | STE 1100 | | | DALLAS | TX | 75204 | |
| LEGG BRIAN | | 326 LAMON DR | | | | DECATUR | AL | 35603 | |
| LEGG CLIFFORD | | 4994 QUEENSBURY RD | | | | HUBER HEIGHTS | OH | 45424 | |
| LEGG DAVID | | 400 HOFFMAN ST | | | | ATHENS | AL | 35611 | |
| LEGG DONNA | | 5065 COUNTY RD 86 | | | | MOULTON | AL | 35650 | |
| LEGG JOSEPH | | 953 COUNTY ROAD 99 | | | | MOULTON | AL | 35650-5252 | |
| LEGG ROBERT A | | 6617 E 450 S | | | | ELWOOD | IN | 46036-8517 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LEGG THOMAS | | 5065 COUNTY RD 86 | | | | MOULTON | AL | 35650 | |
| LEGG VICKY | | 6617 E 450 S | | | | ELWOOD | IN | 46036 | |
| LEGG, DAVID | | 400 HOFFMAN ST | | | | ATHENS | AL | 35611 | |
| LEGGETT & PLATT ALUMINUM GROUP | | MONROE CITY DIVISION | 135 FRONT ST | | | MONROE CITY | MO | 63456 | |
| LEGGETT & PLATT ALUMINUM GROUP | | 135 FRONT ST | | | | MONROE CITY | MO | 63456 | |
| LEGGETT & PLATT INC | | 202 UNION ST | | | | WHITE HOUSE | TN | 37188-9269 | |
| LEGGETT & PLATT INC | | AD CHG PER LTR 08 05 05 GJ | US BANK | PO BOX 952092 | | SAINT LOUIS | MO | 63195-2092 | |
| LEGGETT & PLATT INC | | CYCLO INDEX | 1129 W FAIRVIEW AVE | | | CARTHAGE | MO | 64836 | |
| LEGGETT & PLATT INC | | LEGGETT & PLATT AUTOMOTIVE GRO | 550 STEVENSON HWY RM 105A | | | TROY | MI | 48083 | |
| LEGGETT & PLATT INC | | NAGLE INDUSTRIES | 476 INDUSTRIAL PK RD | STEWART HOUSTON INDUSTRIAL PAR | | CUMBERLAND CITY | TN | 37050 | |
| LEGGETT & PLATT INC | | ONE LEGGETT RD | | | | CARTHAGE | MO | 64836 | |
| LEGGETT & PLATT INC | | PARTHENON METAL | 5018 MURFREESBORO | | | LA VERGNE | TN | 37086 | |
| LEGGETT & PLATT INC | | PARTHENON METAL WORKS | 252 W JAY LOUDEN RD | | | CARROLLTON | KY | 41008 | |
| LEGGETT & PLATT INC | | PO BOX 757 | | | | CARTHAGE | MO | 64836 | |
| LEGGETT & PLATT INC | RICK KATZFEY | PO BOX 757 | NO 1 LEGGETT RD | | | CARTHAGE | MO | 64836-0757 | |
| LEGGETT AND PLATT INC | | US BANK | PO BOX 952092 | | | SAINT LOUIS | MO | 63195-2092 | |
| LEGGETT AND PLATT INC | GENNY WELCH | 1129 W FAIRVIEW AVE | | | | CARTHAGE | MO | 64836 | |
| LEGGETT DORIS | | 1018 THOMPSON DR | | | | CLINTON | MS | 39056 | |
| LEGGETT DORIS | | 1018 THOMPSON DR | | | | CLINTON | MS | 39056 | |
| LEGGETT GLEN | | 3525 LUCKY ST | | | | JACKSON | MS | 39213-5745 | |
| LEGGETT SUPPLY INC | | 11212 E ADMIRAL PL | | | | TULSA | OK | 74116-3026 | |
| LEGGETT&PRATT ALUMINUM GROUP | ACCOUNTS PAYABLE | 135 FRONT ST | | | | MONROE CITY | MO | 63456 | |
| LEGGETT, GLEN | | 424 PECAN CIR | | | | BRANDON | MS | 39042 | |
| LEGGETT, TIFFANY | | 1120 PUGH RD | | | | CLINTON | MS | 39056 | |
| LEGGETTE ACTUARIES INC | | 4131 N CENTRAL EXPWY STE 1100 | | | | DALLAS | TX | 75204 | |
| LEGGETTE ACTUARIES INC | | 4131 N CENTRAL EXPWY STE 1100 | | | | DALLAS | TX | 75204 | |
| LEGGETTE ACTUARIES INC | | 4131 N CENTRAL EXPWY STE 1100 | | | | DALLAS | TX | 75204 | |
| LEGGETTE ACTUARIES INC | | 4131 N CENTRAL EXPWY STE 1100 | | | | DALLAS | TX | 75204 | |
| LEGGETTE ACTUARIES INC | | 4131 N CENTRAL EXPWY STE 1100 | | | | DALLAS | TX | 75204 | |
| LEGNER MARK | | 4415 DIRKER RD | | | | SAGINAW | MI | 48603 | |
| LEGNER, STEVEN | | 1104 NORTH TRUMBULL | | | | BAY CITY | MI | 48708 | |
| LEGO BETH A | | 3207 WILLIAMSBURG ST NW | | | | WARREN | OH | 44485-2258 | |
| LEGO DENISE | | 605 PIERPORT LN | | | | ROMEOVILLE | IL | 60446-5209 | |
| LEGO EDUCATION | | PO BOX 1707 | | | | PITTSBURG | KS | 66762 | |
| LEGUE CHARLES | | 5622 HASCO RD | | | | MILLINGTON | MI | 48746 | |
| LEGUE, CHARLES | | 5622 HASCO RD | | | | MILLINGTON | MI | 48746 | |
| LEHENKY JR JACOB | | 306 N BOND ST | | | | SAGINAW | MI | 48602 | |
| LEHENKY MARY J | | 306 N BOND ST | | | | SAGINAW | MI | 48602-4110 | |
| LEHERISSIER ROBERT M | | 709 THORPE DR | | | | SANDUSKY | OH | 44870-8103 | |
| LEHIGH CAREER &TECH INST | GARY FEDORCHA | ATTNMARIA KARAM | 4500 EDUCATION PK DR | | | SCHNECKSVILLE | PA | -18078 | |
| LEHIGH SAFETY SHOE CO | | 1100 E MAIN ST | | | | ENDICOTT | NY | 13760 | |
| LEHIGH SAFETY SHOE CO | | 120 PLAZA DR STE A | | | | VESTAL | NY | 13850 | |
| LEHIGH SAFETY SHOE CO | | PO BOX 371958 | | | | PITTSBURGH | PA | 15250-7958 | |
| LEHIGH SAFETY SHOE CO INC | | 2550 114TH ST STE 110 | | | | GRAND PRAIRIE | TX | 75050 | |
| LEHIGH SAFETY SHOE CO INC | | 4413 EMPIRE WAY | | | | LANSING | MI | 48917 | |
| LEHIGH SAFETY SHOE CO LLC | | 120 PLAZA DR | | | | VESTAL | NY | 13850-3640 | |
| LEHIGH SAFETY SHOE CO LLC | | PO BOX 371958 | | | | PITTSBURGH | PA | 15250-7958 | |
| LEHIGH SAFETY SHOE COMPANY CO | | 5001 W 161ST ST | | | | CLEVELAND | OH | 44142 | |
| LEHIGH SAFETY SHOE COMPANY LLC | | 39 E CANAL ST | | | | NELSONVILLE | OH | 45764-1247 | |
| LEHIGH UNIVERSITY | | DEPARTMENT OF CHEMICAL ENGINEERING | 307B IACOCCA HALL | | | BETHLEHEM | PA | 18015 | |
| LEHIGH UNIVERSITY | | OFFICE OF RESEARCH & SPONSORED | 526 BRODHEAD AVE | | | BETHLEHEM | PA | 18015-3046 | |
| LEHIGH UNIVERSITY | | OFFICE OF RESEARCH SPONSORED P | 526 BROADHEAD AVE | | | BETHLEHEM | PA | 18015 | |
| LEHIGH UNIVERSITY | | OFFICE OF THE BURSAR | 27 MEMORIAL DR WEST | | | BETHLEHEM | PA | 18015-3093 | |
| LEHIGH UNIVERSITY | | RESEARCH ACCOUNTING | 526 BRODHEAD AVE | | | BETHLEHEM | PA | 18015 | |
| LEHMACHER WILLIAM | | 580 BOUND BROOK RD FLR 1 | | | | MIDDLESEX | NJ | 088461652 | |
| LEHMAN ARNOLD BUILDERS INC | | PO BOX 1555 | | | | ROGERS | AR | 72757 | |
| LEHMAN DAVID | | 255 CYNTHIA LN | | | | CAMPOBELLO | SC | 29322 | |
| LEHMAN DAVID L | | 255 CYNTHIA LN | | | | CAMPOBELLO | SC | 29322 | |
| LEHMAN DELBERT | | 1112 AIRPORT RD | | | | WARREN | OH | 44481 | |
| LEHMAN JOHN D | | 11179 N LEWIS RD | | | | CLIO | MI | 48420-7911 | |
| LEHMAN JOSEPH W | | 4216 RIDGECLIFF DR | | | | DAYTON | OH | 45440-3320 | |
| LEHMAN LEROY | | 7930 HETZIER RD | | | | GERMANTOWN | OH | 45327 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LEHMAN LYNETTE | | 3447 S LOGAN AVE | | | | MILWAUKEE | WI | 53207 | |
| LEHMAN LYNETTE | | 3447 S LOGAN AVE | | | | MILWAUKEE | WI | 53207 | |
| LEHMAN PAUL E INC | | LEHMAN CHAMBERS | 5800 CUMBERLAND HWY | | | CHAMBERSBURG | PA | 17201 | |
| LEHMAN PAUL E INC EFT | | 5800 CUMBERLAND HWY | | | | CHAMBERSBURG | PA | 17201 | |
| LEHMAN R | | 117 LANTERN LN | | | | SHELBYVILLE | TN | 37160 | |
| LEHMAN RONALD H | | 842 JOHNSON PLANK RD NE | | | | WARREN | OH | 44481-9361 | |
| LEHMAN TERESA | | 480 E 800 N | | | | ALEXANDRIA | IN | 46001 | |
| LEHMAN THOMAS E | | 480 E 800 N | | | | ALEXANDRIA | IN | 46001-8845 | |
| LEHMAN, MICHAEL | | 2792 B IVY HILL CIR | | | | CORTLAND | OH | 44410 | |
| LEHMKUHL W | | 1238 OAKMONT DR | | | | OXFORD | MI | 48371 | |
| LEHMKUHLE CONNIE | | 18 LUTZ AVE | | | | DAYTON | OH | 45420 | |
| LEHMKUHLE JR HAROLD C | | 6393 STUDEBAKER RD | | | | TIPP CITY | OH | 45371-9313 | |
| LEHNE JULIE | | 498 BIRD AVE | | | | BIRMINGHAM | MI | 48009 | |
| LEHNER DAVID | | 627 BIRKDALE CT | | | | COOPERSVILLE | MI | 49404 | |
| LEHNER JONATHAN | | 6851 GREENMEADOW | | | | SAGINAW | MI | 48603 | |
| LEHNER JOSEPH | | 1350 ST PARIS RD | | | | SPRINGFIELD | OH | 45504 | |
| LEHNER KENNETH | | 245 PARADISE LN | | | | TONAWANDA | NY | 14150-2812 | |
| LEHNER MARTIN INC | | 2600 FAIRVIEW | | | | SANTA ANA | CA | 92704 | |
| LEHOTAN DIANNA L | | 11432 N ARMSTRONG DR | | | | SAGINAW | MI | 48609-9489 | |
| LEHR AUTO ELECTRIC | | 3001 L ST | | | | SACRAMENTO | CA | 95816 | |
| LEHR H NEILL & JAYNE T | | 4121 CLEARVALLEY DR | | | | ENCINO | CA | 91436 | |
| LEHR H NEILL AND JAYNE T | | 4121 CLEARVALLEY DR | | | | ENCINO | CA | 91436 | |
| LEHR MIDDLEBROOKS PRICE & | | PROCTOR PC | 2021 3RD AVE N STE 300 | | | BIRMINGHAM | AL | 35203 | |
| LEHR MIDDLEBROOKS PRICE AND PROCTOR PC | | PO BOX 370463 | | | | BIRMINGHAM | AL | 35237 | |
| LEHR PATRICK W | | 1080 N SEYMOUR RD | | | | FLUSHING | MI | 48433-9451 | |
| LEHR WILLIAM W | | 165 GREENVIEW LN | | | | DADEVILLE | AL | 36853 | |
| LEHRER JASON | | 6405 WEST BOGART RD | | | | CASTALIA | OH | 44824 | |
| LEHRER ROGER | | 76 CORRAL DR | | | | PENFIELD | NY | 14526 | |
| LEHRSCHALL DAVID | | 1341 DESERT CANYON DR | | | | EL PASO | TX | 79912 | |
| LEHTI CHRIS | | 4813 MACKINAW RD | | | | SAGINAW | MI | 48603 | |
| LEHTO MICHAEL | | 6615 GRAND RIDGE DR | | | | EL PASO | TX | 79912 | |
| LEHTO TERRY J | | 3133 S DELAWARE AVE | | | | MILWAUKEE | WI | 53207-3018 | |
| LEHTO WILLIAM | | 6615 GRAND RIDGE DR | | | | EL PASO | TX | 79912 | |
| LEHTO, WILLIAM R | | 6615 GRAND RIDGE DR | | | | EL PASO | TX | 79912 | |
| LEI ELECTRONICS INC | ACCOUNTS PAYABLE | 9460 RIVER RD | | | | GRAND RAPIDS | MN | 55744 | |
| LEIBERMAN & BRADLEY PC | PAUL LIEBERMAN | 43902 WOODWARD AVE STE 250 | | | | BLOOMFIELD HILLS | MI | 48302 | |
| LEIBINGER JAMES | | 5371 OAKBROOK | | | | SAGINAW | MI | 48603 | |
| LEIBINGER, JAMES J | | 5371 OAKBROOK | | | | SAGINAW | MI | 48603 | |
| LEIBRING ERIC | | 1913 COOMER RD | | | | BURT | NY | 14028 | |
| LEIBRING JAMES | | PO BOX 103 | | | | LOCKPORT | NY | 14094 | |
| LEICA INC | | 111 DEER LAKE RD | | | | DEERFIELD | IL | 60015 | |
| LEICA MICROSYSTEMS INC | | 2345 WAUKEGAN RD | | | | BANNOCKBURN | IL | 60015 | |
| LEICA MICROSYSTEMS INC | | 2345 WAUKEGAN RD FL 3 | | | | DEERFIELD | IL | 60015 | |
| LEICA MICROSYSTEMS INC | | EDUCATIONAL & ANALYTICAL DIV | 3362 WALDEN AVE | | | DEPEW | NY | 14043 | |
| LEICA MICROSYSTEMS INC | | PO BOX 911643 FILE 5540 | | | | DALLAS | TX | 75391-1643 | |
| LEICA MICROSYSTEMS INC | | REICHERT OPHTHALMIC INSTRUMENT | 3362 WALDEN AVE | | | DEPEW | NY | 14043 | |
| LEICA MICROSYSTEMS INC C O CHASE MANHATTAN BANK | | PO BOX 911635 FILE 5276 | | | | DALLAS | TX | 75391-1635 | |
| LEICESTER DIE & TOOL INC | | 1764 MAIN ST | | | | LEICESTER | MA | 01524-191 | |
| LEICESTER DIE & TOOL INC | | 1764 MAIN ST | | | | LEICESTER | MA | 01524-1918 | |
| LEICESTER DIE & TOOL INC EFT | | 1764 W MAIN ST | | | | LEICESTER | MA | 015240156 | |
| LEICESTER DIE & TOOL INC EFT | | PO BOX 156 | | | | LEICESTER | MA | 01524-0156 | |
| LEICHT DEBRA | | 1899 BRITTAINY OAKS TRL | NE | | | WARREN | OH | 44484 | |
| LEICHT MICHELLE | | 4242 S 50 E | | | | KOKOMO | IN | 46902-9280 | |
| LEICHT NANCY | | 509 HILL ST | | | | TIPTON | IN | 46072-1154 | |
| LEICHT SCOTT | | 1899 BRITTAINY OAKS TRL | NE | | | WARREN | OH | 44484 | |
| LEICHTNAM BARBARA | | 7130 LINCOLN AVE EXT | | | | LOCKPORT | NY | 14094-6249 | |
| LEICHTNAM MARK | | 7130 LINCOLN AVE | | | | LOCKPORT | NY | 14094 | |
| LEICHTNAM, MARK | | 7130 LINCOLN AVE | | | | LOCKPORT | NY | 14094 | |
| LEICHTWAN MARK | | 7130 LINCOLN AVE | | | | LOCKPORT | NY | 14094 | |
| LEICHTY TERRY | | 9411 MOSS BANK COURT | | | | DAYTON | OH | 45458 | |
| LEIDLEIN JEFFREY | | 142 S ALEXANDER ST | | | | SAGINAW | MI | 48602 | |
| LEIDLEIN RONALD | | 8105 W TUSCOLA RD | | | | FRANKENMUTH | MI | 48734-9529 | |
| LEIDY JAMES | | 1042 MOUNT ALEM DR | | | | HUMMELSTOWN | PA | 17036 | |
| LEIF PAULSON | | 309 PELLY AVE N | | | | RENTON | WA | 98057-5710 | |
| LEIFFER GARY | | 713 HADLEY AVE | | | | KETTERING | OH | 45419 | |
| LEIGH JAMES | | 5113 RETFORD DR | | | | DAYTON | OH | 45418 | |
| LEIGH JR RODNEY | | 405 N UPLAND | | | | DAYTON | OH | 45417 | |
| LEIGH MICHAEL | | 923 B SHARON DR | | | | LEBANON | OH | 45036 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LEIGH ROBERT | | 17 LEESIDE CLOSE | | | | SOUTHDENE | | L32 9QT | UNITED KINGDOM |
| LEIGH ROBINSON | | 2909 TULSA ST | | | | SHREVEPORT | LA | 71107 | |
| LEIGH ROGER | | 5461 MAPLE GROVE AVE | | | | BLANCHESTER | OH | 45107 | |
| LEIGH ROSANNA | | 5042 MLK JR BLVD | | | | ANDERSON | IN | 46013 | |
| LEIGH SONJA | | 832 KUMLER AVE | | | | DAYTON | OH | 45407 | |
| LEIGH WILLIAM | | 4718 STRATSBURG DR | | | | DAYTON | OH | 45427 | |
| LEIGHT JEFFREY | | 2611 HAZEL AVE | | | | DAYTON | OH | 45420 | |
| LEIGHTON ROBERT A | | 556 MASSEY LOOP RD | | | | MOUNDVILLE | AL | 35474-3017 | |
| LEIGHTY ROBERT | | PO BOX 73 | | | | W MIDDLETON | IN | 46995-0073 | |
| LEIGHTY ROBERT LEE | | PO BOX 73 | | | | W MIDDLETON | IN | 46995-0073 | |
| LEIJA JOE F | | 332 S KATHLEEN AVE | | | | MILLIKEN | CO | 80543 | |
| LEIK RICHARD M | | 17 GRECIAN AVE | | | | TROTWOOD | OH | 45426-3040 | |
| LEIN SCOTT | | 7412 S CRANE DR | | | | OAK CREEK | WI | 53154-2408 | |
| LEINBACH CAROLYN | | 211 E DECATUR | | | | EATON | OH | 45320 | |
| LEINBERGER HERBERT | | 2578 11 MILE RD | | | | AUBURN | MI | 48611-9713 | |
| LEINBERGER MARILYN | | 1701 SEIDLER RD | | | | AUBURN | MI | 48611 | |
| LEININGER JANET | | PO BOX 463 | | | | GALVESTON | IN | 46932-0463 | |
| LEININGER PHILLIP | | PO BOX 463 | | | | GALVESTON | IN | 46932-0463 | |
| LEININGER RICHARD | | 6203 MIDDLE RD | | | | RACINE | WI | 53402 | |
| LEINWEBER MASCHINEN GMBH | JEANNA SMITH | 1038 JENKINS RD STE 108 | | | | CHARLESTON | SC | 29407 | |
| LEINWEBER SCOTT A | | 3804 FLAGLER AVE | | | | LOVELAND | CO | 80538-4855 | |
| LEINWEBER, SCOTT | | 3804 FLAGLER AVE | | | | LOVELAND | CO | 80538 | |
| LEIPZIG RICHARD | | W1141 WOLF WAY LN | | | | MUKWONAGO | WI | 53149 | |
| LEIS AF CO INC | | 811 NORTHWOODS BLVD | | | | VANDALIA | OH | 45377 | |
| LEIS DARWIN | | 8043 BUNNELL HILL RD | | | | SPRINGBORO | OH | 45066 | |
| LEIS DAVID | | 310 SCOTT DR | | | | ENGLEWOOD | OH | 45322 | |
| LEIS GLEN I | | 278 N AMERICAN BLVD | | | | VANDALIA | OH | 45377-2231 | |
| LEIS KENNETH | | S54W25733 HAZELHURSTLANE | | | | WAUKESHA | WI | 53189 | |
| LEIS MICHAEL D | | 15562 DECHANT RD | | | | FARMERSVILLE | OH | 45325-8232 | |
| LEIS WESLEY | | 611 E PEARL ST | | | | MIAMISBURG | OH | 45342 | |
| LEISING ROBERT | | 6018 DUTTON PL | | | | NEWFANE | NY | 14108 | |
| LEIST SCOTT | | 5400 BETHANY RD | | | | MASON | OH | 45040 | |
| LEIST, SCOTT R | | 5400 BETHANY RD | | | | MASON | OH | 45040 | |
| LEISTRITZ CORP | | 165 CHESTNUT ST | | | | ALLENDALE | NJ | 07401 | |
| LEISURE JR HOWARD | | 6484 N 1000 W | | | | SHARPSVILLE | IN | 46068 | |
| LEISURE KIRSTEN | | 7594 W 00 NS | | | | KOKOMO | IN | 46901-8816 | |
| LEISURE RONALD | | 7594 W 00 NS | | | | KOKOMO | IN | 46901 | |
| LEISURE TIME MARKETING INC | | 18242 ENTERPRISE LN | | | | HUNTINGTON BEACH | CA | 92648-1217 | |
| LEISURETON NORTH SHEPARD | | PO BOX 1267 | | | | FLINT | MI | 48501 | |
| LEITCH FRANK | | 3661 MEADOWBROOK ACRES | | | | N TONAWANDA | NY | 14120 | |
| LEITCH, FRANK J | | 3661 MEADOWBROOK ACRES | | | | N TONAWANDA | NY | 14120 | |
| LEITECH US LTD | | 2912 MARKETPLACE DR 106 | | | | MADISON | WI | 53719 | |
| LEITECH US LTD | | 2912 MARKETPLACE DR STE 106 | | | | MADISON | WI | 53719 | |
| LEITER HAROLD | | 939 MIKE CIR | | | | SPARTANBURG | SC | 29303 | |
| LEITER HAROLD E | | 939 MIKE CIR | | | | SPARTANBURG | SC | 29303 | |
| LEITER, HAROLD E | | 939 MIKE CIR | | | | SPARTANBURG | SC | 29303 | |
| LEITER, PAMELA | | 3817 TAFT SW | | | | WYOMING | MI | 49519 | |
| LEITERMANN MAX | | 1400 MCCORMICK ST | | | | BAY CITY | MI | 48708-8322 | |
| LEITGEBS INC | | HOBART | G 4175 S SAGINAW ST | | | BURTON | MI | 48529 | |
| LEITGEBS INC | | HOBART SALES & SERVICE OF FLIN | G 4175 S SAGINAW ST | | | BURTON | MI | 48529 | |
| LEITNER WILLIAMS DOOLEY & | | NAPOLITAN PLLC | PIONEER BLDG 3RD FL | | | CHATTANOOGA | TN | 37402 | |
| LEITNER WILLIAMS DOOLEY AND | | NAPOLITAN PLLC PIONEER BLDG | 3RD FL 801 BROAD ST | 801 BROAD ST | | CHATTANOOGA | TN | 37402 | |
| LEITSCHUH MICHAEL | | 2773 WOODSVIEW DR APT 1 | | | | DAYTON | OH | 45431-7721 | |
| LEITZEL LINDSEY | | 345 HIGH ST | APT G2 | | | LOCKPORT | NY | 14094 | |
| LEITZEL, LINDSEY L | | 345 HIGH ST | APT G2 | | | LOCKPORT | NY | 14094 | |
| LEJEUNE, WILLIAM | | 2930 ELKTON RD | | | | OWENDALE | MI | 48754 | |
| LEKTZIAN RICHARD | | PO BOX 8024 MC481CHN009 | | | | PLYMOUTH | MI | 48170 | |
| LELA P LADD | | 8 SANDSTONE DR | | | | SPENCERPORT | NY | 14559 | |
| LELA P LADD | | ACCOUNT OF ROSS BELLAVIA JR | DOCKET F785 88 | 8 SANDSTONE DR | | SPENCERPORT | NY | 12040-1233 | |
| LELA P LADD ACCOUNT OF ROSS BELLAVIA JR | | DOCKET F785 88 | 8 SANDSTONE DR | | | SPENCERPORT | NY | 14559 | |
| LELAND BAGGETT | LINDA | REAL ESTATE APPRAISER | PO BOX 452 | 22405 GULF SHORES PKWY | | ROBERTSDALE | AL | 36567 | |
| LELAND G ROBINSON | | 216 TOWER RD | | | | ANDERSON | IN | 46011 | |
| LELAND GIFFORD INC | | 1497 EXETER RD | ADDRESS CHANGE 6 11 93 | | | AKRON | OH | 44306 | |
| LELAND GIFFORD INC | | 1497 EXETER RD | | | | AKRON | OH | 44306 | |
| LELAND JR JAMES | | 4885 W BIS RD | | | | MIDLAND | MI | 48642-9258 | |
| LELAND M COE & ASSOCIATES | | REAL ESTATE ANALYSTS | VALUATION CONSULTANTS | 120 LINWOOD ST | | DAYTON | OH | 45405-4912 | |
| LELAND M COE AND ASSOCIATES REAL ESTATE ANALYSTS | | VALUATION CONSULTANTS | 120 LINWOOD ST | | | DAYTON | OH | 45405-4912 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LELANITE CORPORATION | | PO BOX 160 | | | | WEBSTER | MA | 01570-0160 | |
| LELCO INC | | FREIGHT SYSTEMS | 150 MELTON ST | | | MONTEVALLO | AL | 35115 | |
| LELO WALTER J | | 5795 ROEDEL RD | | | | BRIDGEPORT | MI | 48722-9777 | |
| LELO WALTER J | | 5795 ROEDEL RD | | | | BRIDGEPORT | MI | 48722-9777 | |
| LEM HOLDING SA | | LEM COMPONENTS SA | 8 CHEMIN DES AULX | | | PLAN LES OUATES GEN | | 01228 | SWITZERLAND |
| LEM HOLDING SA | | 8 CHEMIN DES AULX | | | | PLAN LES OUATES | GE | 01228 | CH |
| LEM HOLDING USA INC | | C/O RO WHITESELL & ASSOCIATES | 3334 W FOUNDERS RD | | | INDIANAPOLIS | IN | 46268 | |
| LEM INDUSTRIES INC | | 4852 FRUSTA DR | | | | COLUMBUS | OH | 43207-450 | |
| LEM INDUSTRIES INC | | 4852 FRUSTA DR | | | | COLUMBUS | OH | 43207-4503 | |
| LEM INDUSTRIES INC | | 4852 FRUSTA DR | | | | OBETZ | OH | 43207-4503 | |
| LEM INDUSTRIES INC | | 4852 FRUSTA DR STE C | | | | COLUMBUS | OH | 43207-4503 | |
| LEM INDUSTRIES INC | C/O LIQUIDITY SOLUTIONS INC DBA | REVENUE MANAGEMENT | 1 UNIVERSITY PLAZA STE 312 | | | HACKENSACK | NJ | 07601 | |
| LEM USA INC | | 6643 W MILL RD | | | | MILWAUKEE | WI | 53218 | |
| LEM USA INC | | 6643 W MILL RD | PPS | | | MILWAUKEE | WI | 53218 | |
| LEM USA INC | | 6643 W MILL RD | RMT CHG 7 04 MJ | | | MILWAUKEE | WI | 53218 | |
| LEM USA INC | | C/O RO WHITESELL & ASSOCIATES | 1800 S PLATE ST | | | KOKOMO | IN | 46902 | |
| LEM USA INC | | LEM VENTURES AUTOMOTIVE | 32969 HAMILTON CT STE G200 | | | FARMINGTON HILLS | MI | 48334 | |
| LEM USA INC | | 11665 W BRADLEY RD | | | | MILWAUKEE | WI | 53224 | |
| LEM USA INC | SATYA | 11665 W BRADLEY DR | | | | MILWAUKEE | WI | 53224 | |
| LEMAIRE FRED | | 697 S IVA RD | | | | HEMLOCK | MI | 48626 | |
| LEMANSKI BRIAN | | 2112 N CARTER RD | | | | LINWOOD | MI | 48634 | |
| LEMANSKI LEAH | | 2112 N CARTER RD | | | | LINWOOD | MI | 48634 | |
| LEMANSKI ROBERT | | 3810 HAMLET DR | | | | SAGINAW | MI | 48603 | |
| LEMANSKI, BRIAN D | | 2112 N CARTER RD | | | | LINWOOD | MI | 48634 | |
| LEMANSKI, LEAH M | | 2112 N CARTER RD | | | | LINWOOD | MI | 48634 | |
| LEMASTER DAVID | | 7790 HALEY RD | | | | WHITE LAKE | MI | 48383 | |
| LEMASTER LISA | | 1508 PUEBLO DR | | | | XENIA | OH | 45385-4223 | |
| LEMASTER MANDI | | 2710 WHITTIER AVE | | | | DAYTON | OH | 45420 | |
| LEMASTER ROBERT E | | PO BOX 44 | | | | OLCOTT | NY | 14126-0044 | |
| LEMASTER SAMUEL | | 5251 AVERY RD | | | | DUBLIN | OH | 43016 | |
| LEMASTER WANDA | | 136 ROCKFORD DR | | | | HAMILTON | OH | 45013 | |
| LEMASTER, DAVID E | | 7790 HALEY RD | | | | WHITE LAKE | MI | 48383 | |
| LEMASTERS JASON | | 1861 BILL DOWNING RD | | | | RAYMOND | MS | 39154 | |
| LEMAY AUTO | | 2435 N HALSTEAD ST | | | | CHICAGO | IL | 60614 | |
| LEMAY MICHAEL | | 226 ASH RD | | | | SANFORD | MI | 48657-9560 | |
| LEMBACH SCOTT | | 1241 E FRANCES RD | | | | MT MORRIS | MI | 48458 | |
| LEMCKE ROBERT | | 1525 BRAMOOR DR | | | | KOKOMO | IN | 46902 | |
| LEMCKE, R M LANDSCAPE ASSOCIATES IN | | 293 PECK RD | | | | HILTON | NY | 14468-9320 | |
| LEMCKE, ROBERT | | 1525 BRAMOOR DR | | | | KOKOMO | IN | 46902 | |
| LEMFOERDER FAHRWERKTECHNIK AG | | WIESENSTR 30 | | | | DAMME | | 49401 | GERMANY |
| LEMFORDER CORP | | 15811 CENTENNIAL DR | | | | NORTHVILLE | MI | 48167 | |
| LEMFORDER FAHRWERKTECHNIK AG & | | & CO | DR JURGEN ULDERUP STRASSE 7 | D 32351 STEMWEDE | | | | | GERMANY |
| LEMFORDER FAHRWERKTECHNIK AG AND CO | | POSTFACH 12 20 | D 49441 LEMFORDE | | | | | | GERMANY |
| LEMFORDER SISTEMAS AUTOMOTRICE | | CALLE 7 NORTE MANZANA J LOTES | 2 Y 3 PARQUE INDUSTRIAL TOLUCA | 2000 50200 TOLUCO EDO | | | | | MEXICO |
| LEMFORDER SISTEMAS AUTOMOTRICE | TOM GORMAN | 15811 CENTENNIAL DR | | | | NORTHVILLE | MI | 48167 | |
| LEMIEUX BONITA A | | 239 GROVE ST | | | | TONAWANDA | NY | 14150-3525 | |
| LEMIEUX DAVID | | 781 SILVER CREEK RD | | | | WHITEHALL | MI | 49461 | |
| LEMIEUX DENISE H | | 6471 DAVISON RD | | | | BURTON | MI | 48509-1611 | |
| LEMIEUX DOROTHY | | 950 N CHEVROLET AVE | | | | FLINT | MI | 48504 | |
| LEMIEUX GREGORY | | 2087 SKIPPING STONE TRL | | | | FLUSHING | MI | 48433 | |
| LEMIEUX JOE | | 9390 LEONARD | | | | COOPERSVILLE | MI | 49404 | |
| LEMIEUX RANDY | | 9099 GARFIELD ST | | | | COOPERSVILLE | MI | 49404 | |
| LEMING JR JAMES | | 49 SEVENTH AVE | | | | HAMILTON | NJ | 08619 | |
| LEMING PENNY | | 58 CLOVER ST | | | | DAYTON | OH | 45410 | |
| LEMKE DONALD | | 7610 BAKER RD | | | | FRANKENMUTH | MI | 48734 | |
| LEMKE KEITH | | 2452 FROSTWOOD DR | | | | YOUNGSTOWN | OH | 44515-5142 | |
| LEMKE WALTER M | | 5782 HASCO RD | | | | VASSAR | MI | 48768-9666 | |
| LEMKE, DONALD E | | 7610 BAKER RD | | | | FRANKENMUTH | MI | 48734 | |
| LEMLE & KELLEHER LLP | | 601 POYDRAS ST STE 2100 | | | | NEW ORLEANS | LA | 70130-6097 | |
| LEMLE AND KELLEHER LLP | | 601 POYDRAS ST STE 2100 | | | | NEW ORLEANS | LA | 70130-6097 | |
| LEMLEY SCOTT S | | 520 FOX KNOLL DR | | | | WATERFORD | WI | 53185-5050 | |
| LEMMER GARY | | 2051 MAINE ST | | | | SAGINAW | MI | 48602 | |
| LEMMER GERALD | | 2385 S BLVD | 207 | | | AUBURN HILLS | MI | 48326 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LEMMER RICHARD | | 5169 PINE | | | | BEAVERTON | MI | 48612 | |
| LEMMER RODERICK | | 910 WESTCHESTER WAY | | | | BIRMINGHAM | MI | 48009 | |
| LEMMER WILLIAM | | 4884 FRONTIER LN | | | | SAGINAW | MI | 48603 | |
| LEMMERT JONATHAN | | 2001 ERIE AVE | | | | MIDDLETOWN | OH | 45042 | |
| LEMMON CHRISTOPHER | | 4465 CHESTNUT RIDGE RD | APT 8 | | | AMHERST | NY | 14228 | |
| LEMMON RICHARD | | 405 MARKET ST | | | | CASTALIA | OH | 44824 | |
| LEMMON RICHARD D | | 405 MARKET ST | | | | CASTALIA | OH | 44824-9501 | |
| LEMMON ROBERT | | 3947 HOAGLAND BLACKSTUB RD | | | | CORTLAND | OH | 44410-9227 | |
| LEMMON RONALD | | 690 SCHOELLES RD | | | | AMHERST | NY | 14228 | |
| LEMMOND LARRY | | 1358 COMMUNITY LN | | | | HARTSELLE | AL | 35640-6804 | |
| LEMMONS HUBERT | | 664 KIRBY BRIDGE RD | | | | DANVILLE | AL | 35619 | |
| LEMMONS R J INC | | 315 S CTR ST | | | | SPRINGFIELD | OH | 45506 | |
| LEMMONS RANDIE | | 13145 SPRUCE AVE | | | | GRANT | MI | 49327-9354 | |
| LEMMONS SHIRLEY | | 937 NELSON HOLLOW RD | | | | SOMERVILLE | AL | 35670 | |
| LEMMONS TIMOTHY | | 1808 RIDGEDALE DR SW | | | | HARTSELLE | AL | 35640 | |
| LEMO USA C O TREMBLY ASSOC | STEVE LASSEN | 635 PK COURT | | | | ROHNERT PK | CA | 94928 | |
| LEMON BAY PARTNERS | AARON R MARCU | COVINGTON & BURLING | 1330 AVE OF THE AMERICAS | | | NEW YORK | NY | 10019 | |
| LEMON BAY PARTNERS | BRIAN M FELGOISE ESQ | LAW OFFICES OF BRIAN M FELGOISE | PC 261 OLD YORK RD STE 423 | | | JENKINTOWN | PA | 19046 | |
| LEMON BAY PARTNERS | C/O STEPHEN F WASINGER PLC | STEPHEN F WASINGER | 32121 WOODWARD AVE STE 300 | | | ROYAL OAK | MI | 48073-0999 | |
| LEMON BAY PARTNERS | C/O STEPHEN F WASINGER PLC | STEPHEN F WASINGER | 32121 WOODWARD AVE STE 300 | | | ROYAL OAK | MI | 48073-0999 | |
| LEMON BAY PARTNERS | STEPHEN F WASINGER ESQ | STEPHEN F WASINGER PLC | 100 BEACON CENTRE | 32121 WOODWARDAVE STE300 | | ROYAL OAK | MI | 48067 | |
| LEMON EDWARD | | 1675 KINNEY RD | | | | RILEY | MI | 48041 | |
| LEMON, CANDACE | | 36 EUCLID BLVD | | | | YOUNGSTOWN | OH | 44505 | |
| LEMON, MARGARET | | 56 BRISCOE AVE | | | | BUFFALO | NY | 14211 | |
| LEMONS ANGEL | | 151153 US HWY 278 W | | | | ATTALLA | AL | 35954 | |
| LEMONS KEITH | | 3391 THORNVILLE RD | | | | DRYDEN | MI | 48428 | |
| LEMONS LAURIE | | 352 N RIVERVIEW AVE | | | | MIAMISBURG | OH | 45342 | |
| LEMONS LISA | | 2626 PINECREST | | | | ADRIAN | MI | 49221 | |
| LEMONS TAMMY | | 4541 GREENFIELD DR | | | | BAY CITY | MI | 48706 | |
| LEMONS, TAMMY | | 7138 3 MILE RD | | | | BAY CITY | MI | 48706 | |
| LEMOS RAY | | 5221 DEWEY ST | | | | WICHITA FALLS | TX | 76306 | |
| LEMOYNE COLLEGE | | OFFICE OF THE BURSAR | 1419 SALT SPRINGS RD | | | SYRACUSE | NY | 13214-1399 | |
| LEMOYNE OWEN COLLEGE | | 807 WALKER AVE | | | | MEMPHIS | TN | 38126 | |
| LEMP GREGORY | | PO BOX 625 | | | | VANDALIA | OH | 45377-0625 | |
| LEMP, GREGORY | | PO BOX 625 | | | | VANDALIA | OH | 45377 | |
| LEMPCO INDUSTRIES INC | | 22711 MORELLI DR | | | | CLINTON TOWNSHIP | MI | 48036 | |
| LEMPCO INDUSTRIES INC | | 6779 ENGLE RD STE A F | | | | CLEVELAND | OH | 44130-7926 | |
| LEMPCO INDUSTRIES INC | | PO BOX 99897 | | | | CHICAGO | IL | 60696-7697 | |
| LEN EDWARD | | 5302 MICKEY MANTLE | | | | EL PASO | TX | 79934 | |
| LEN INDUSTRIES INC | | 815 RICE ST | | | | LESLIE | MI | 49251-9440 | |
| LEN INDUSTRIES INC EFT | TERESA DEBAEKE | 815 RICE ST | | | | LESLIE | MI | 49251 | |
| LENACELL LTD | | 22 PENARD RD | | | | LONDON | | W128DS | UNITED KINGDOM |
| LENAN CORP | | 4109 CAPITAL CIRCLE DR | | | | JANESVILLE | WI | 53563 | |
| LENART MALGORZATA | | 245 MARION AVE | | | | LINDEN | NJ | 07036 | |
| LENART SHAWN | | 2136 HOWLAND WILSON RD | | | | CORTLAND | OH | 44410 | |
| LENAWCE COUNTY NAACP | | PO BOX 116 | | | | ADRIAN | MI | 49221 | |
| LENAWEE COMMUNITY FOUNDATION | | ZONTA SERVICE FUND | D HURLBUT ZONTA INTL CLUB OF | PO BOX 641 | | ADRIAN | MI | 49221 | |
| LENAWEE COUNTY CHAMBER OF | | COMMERCE | 202 N MAIN ST STE A | | | ADRIAN | MI | 49221 | |
| LENAWEE COUNTY EDUCATION | | FOUNDATION | 4107 N ADRIAN HWY | | | ADRIAN | MI | 49221 | |
| LENAWEE COUNTY FOC ACCT OF | | R MOORE 91012883DM | 425 N MAIN ST | | | ADRIAN | MI | 37074-9332 | |
| LENAWEE COUNTY FOC ACCT OF R MOORE 91012883DM | | 425 N MAIN ST | | | | ADRIAN | MI | 49221 | |
| LENAWEE COUNTY FRIEND OF COURT | | ACCOUNT OF WILLIAM MENGES | CASE 90 12047 DM | PO BOX 577 | | ADRIAN | MI | 37746-8314 | |
| LENAWEE COUNTY FRIEND OF COURT | | ACCT OF CATHY J ONWELLER | CASE 94 16062 DM | PO BOX 577 | | ADRIAN | MI | 37048-5083 | |
| LENAWEE COUNTY FRIEND OF COURT | | ACCT OF RICHARD D REYNOLDS | CASE 89 00 11021 DM | PO BOX 577 | | ADRIAN | MI | 38344-6315 | |
| LENAWEE COUNTY FRIEND OF COURT | | REGINALD MOORE | CASE 91 00 12883 DM | PO BOX 577 | | ADRIAN | MI | 37074-9332 | |
| LENAWEE COUNTY FRIEND OF COURT ACCOUNT OF WILLIAM MENGES | | CASE 90 12047 DM | PO BOX 577 | | | ADRIAN | MI | 49221 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LENAWEE COUNTY FRIEND OF COURT ACCT OF CATHY J ONWELLER | | CASE 94 16062 DM | PO BOX 577 | | | ADRIAN | MI | 49221 | |
| LENAWEE COUNTY FRIEND OF COURT ACCT OF RICHARD D REYNOLDS | | CASE 89 00 11021 DM | PO BOX 577 | | | ADRIAN | MI | 49221 | |
| LENAWEE COUNTY FRIEND OF COURT REGINALD MOORE | | CASE 91 00 12883 DM | PO BOX 577 | | | ADRIAN | MI | 49221 | |
| LENAWEE COUNTY NAACP | | PO BOX 116 | | | | ADRIAN | MI | 49221 | |
| LENAWEE COUNTY TREASURER | | COUNTY OF LENAWEE | 301 N MAIN ST | ADD CORR 2 28 03 CP | | ADRIAN | MI | 49221 | |
| LENAWEE COUNTY TREASURER COUNTY OF LENAWEE | | 301 N MAIN ST | | | | ADRIAN | MI | 49221 | |
| LENAWEE CTY FOC | | ACCT OF RICHARD R SWEET | CASE 94 16322 DM | PO BOX 577 425 N MAIN ST | | ADRIAN | MI | 38552-0535 | |
| LENAWEE CTY FOC | | ACCT OF VIRGINIA A SCHUE | CASE 91 00 12795 DC | PO BOX 577 425 N MAIN ST | | ADRIAN | MI | 38288-9873 | |
| LENAWEE CTY FOC ACCT OF RICHARD R SWEET | | CASE 94 16322 DM | PO BOX 577 425 N MAIN ST | | | ADRIAN | MI | 49221 | |
| LENAWEE CTY FOC ACCT OF VIRGINIA A SCHUE | | CASE 91 00 12795 DC | PO BOX 577 425 N MAIN ST | | | ADRIAN | MI | 49221 | |
| LENAWEE FAMILY COURT | | 425 N MAIN ST | | | | ADRIAN | MI | 49221 | |
| LENAWEE INTERMEDIATE SCHOOL | | DISTRICT | 4107 N ADRIAN HWY | | | ADRIAN | MI | 49221 | |
| LENAWEE INTERMEDIATE SCHOOL | | DISTRICT | 4107 N ADRION HWY | | | ADRION | MI | 49221 | |
| LENAWEE JUVENILE DIVISION | | 425 N MAIN ST | | | | ADRIAN | MI | 49221 | |
| LENAWEE RADIATOR SERVICE | | 2318 TREAT HWY | | | | ADRIAN | MI | 49221 | |
| LENAWEE RADIATOR SERVICE | | 4095 W WESTON RD | ADDRESS CHGE 8 02 | | | WESTON | MI | 49289 | |
| LENAWEE RADIATOR SERVICE | | 4095 W WESTON RD | | | | WESTON | MI | 49289 | |
| LENAWEE SANITATION | | 5377 OCCIDENTAL HWY | | | | TECUMSEH | MI | 49286 | |
| LENAWEE SANITATION | | 5377 OCCIDENTAL HWY | | | | TECUMSEH | MI | 49286 | |
| LENAWEE SANITATION INC | | 5377 OCCIDENTAL HWY | | | | TECUMSEH | MI | 49286 | |
| LENAWEE STAMPING CORP | | 1200 E CHICAGO BLVD | | | | TECUMSEH | MI | 49286 | |
| LENAWEE STAMPING CORPORATION | | 1200 EAST CHICAGO BLVD | | | | TECUMSEH | MI | 49286 | |
| LENAWEE STAMPING CORPORATION | | 1842 SOLUTIONS CTR | | | | CHICAGO | IL | 60677-1008 | |
| LENAWEE TIRE & SUPPLY CO | | 1222 E MAUMEE | | | | ADRIAN | MI | 49221 | |
| LENAWEE TIRE & SUPPLY CO INC | | 1222 E MAUMEE ST | | | | ADRIAN | MI | 49221 | |
| LENAWEE TIRE AND SUPPLY CO | | 1222 E MAUMEE | | | | ADRIAN | MI | 49221 | |
| LENAWEE UNITED WAY | | 117 E MAUMEE ST STE 201 | | | | ADRIAN | MI | 49221 | |
| LENAWEE UNITED WAY | | SUANN COURTRIGHT | 1354 NORTH MAIN ST | | | ADRIAN | MI | 49221-1724 | |
| LENCH RAYMOND | | 3611 PRATT RD | | | | METAMORA | MI | 48455 | |
| LENCO BORING | | 1620 BEVERLY | | | | YPSILANTI | MI | 48198 | |
| LENCO BORING INC | | 1620 BEVERLY AVE | | | | YPSILANTI | MI | 48198 | |
| LENCO CHEMICAL INC | | DBA TRITECH TECHNOLOGIES INC | 8107 MARSHALSEA ST | | | COMMERCE TWP | MI | 48382 | |
| LENCO CHEMICALS INC | | TRITECH TECHNOLOGIES | 8107 MARSHALSEA ST | | | COMMERCE TOWNSHIP | MI | 48382 | |
| LENCO ELECTRONICS | | 1330 BELDEN ST | | | | MCHENRY | IL | 60050 | |
| LENCO PAINTING INC | | PO BOX 3055 | | | | ADRIAN | MI | 49221 | |
| LENCO PAINTING INC | | 1135 E BEECHER ST | | | | ADRIAN | MI | 49221 | |
| LENCO PAINTING INC | | PO BOX 3055 | | | | ADRIAN | MI | 49221 | |
| LENCZEWSKI, DARCY | | 9265 PEARSON RD | | | | MIDDLEPORT | NY | 14105 | |
| LENDMARK FINANCIAL | | 4528 B KIRKWOOD HWY | | | | WILMINGTON | DE | 19808 | |
| LENDZION BRETT | | 8333 PKSIDE | | | | GRAND BLANC | MI | 48439 | |
| LENDZION, BRETT A | | 8333 PARKSIDE | | | | GRAND BLANC | MI | 48439 | |
| LENEAR, DAVID | | 7490 W VIENNA | | | | CLIO | MI | 48420 | |
| LENELL ROBERT | | 546 ARROWHEAD DR | | | | YORKVILLE | IL | 60560 | |
| LENGACHER DAVID | | 14611 SPENCERVILLE RD | | | | GRABILL | IN | 46741 | |
| LENGER CLARE J | | 1740 SULLIVAN DR | | | | SAGINAW | MI | 48603-4552 | |
| LENGYEL MICHAEL | | 15175 HOGAN RD | | | | LINDEN | MI | 48451 | |
| LENHARD SUZANNE | | 43 CHILI WHEATLAND T LRD | | | | SCOTTSVILLE | NY | 14546 | |
| LENHARD WILLIAM C | | 27 PARMA CTR RD | | | | HILTON | NY | 14468-9316 | |
| LENHARD, SUZANNE | | 43 CHILI WHEATLAND T/LRD | | | | SCOTTSVILLE | NY | 14546 | |
| LENHARDT JAMES M | | 8630 MILLER RD | | | | CLARKSTON | MI | 48348-2542 | |
| LENHART CINDY | | 5000 TONAWANDA CK | | | | N TONAWANDA | NY | 14120 | |
| LENHART CINDY | | 5000 TONAWANDA CREEK RD | | | | N TONAWANDA | NY | 14120-9536 | |
| LENHART DENNIS | | 5255 AIRPORTST | | | | BRIDGEPORT | MI | 48722 | |
| LENHART FREDERICK | | 1066 EAGLE RIDGE DR | | | | EL PASO | TX | 79912 | |
| LENHART KARA | | 4370 24TH ST | | | | DORR | MI | 49323 | |
| LENHART LORRAINE | | 15 BEWLEY PKWY | | | | LOCKPORT | NY | 14094-2503 | |
| LENHART PHILIP | | 4370 24TH ST | | | | DORR | MI | 49323 | |
| LENHART W | | 5000 TONAWANDA CREEK RD | | | | N TONAWANDA | NY | 14120-9536 | |
| LENHART, FREDERICK K | | 1066 EAGLE RIDGE DR | | | | EL PASO | TX | 79912 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LENHART, PHILIP E | | 4370 24TH ST | | | | DORR | MI | 49323 | |
| LENKO LORETTA | | 32 OAKLAND PK BLVD | | | | PLEASANT RDG | MI | 48069-1109 | |
| LENKO, LORETTA J | | 32 OAKLAND PARK BLVD | | | | PLEASANT RDG | MI | 48069-1109 | |
| LENNERT RICHARD | | 6557 E CANAL RD | | | | LOCKPORT | NY | 14094-9222 | |
| LENNERT WILLIAM | | 6282 CROSBY RD | | | | LOCKPORT | NY | 14094 | |
| LENNERTH, JANET M | | 7561 WOODCLIFF DR | | | | HUDSONVILLE | MI | 49426 | |
| LENNEY MICHAEL N | | 411 WALNUT ST 2374 | | | | GREEN COVE SPRINGS | FL | 32043-3443 | |
| LENNIS STEVE | | 1508 N BUCKEYE RD | | | | MUNCIE | IN | 47304 | |
| LENNON DOUGLAS | | 6143 CORWIN AVE | | | | NEWFANE | NY | 14108 | |
| LENNON ELIZABETH | | 4754 GERMANTOWN PIKE | | | | DAYTON | OH | 45418 | |
| LENNON GARY | | 36321 OLD HOMESTEAD | | | | FRMGT HILLS | MI | 48335 | |
| LENNON GARY | | 36321 OLD HOMESTEAD | | | | FRMGT HILLS | MI | 48335 | |
| LENNON GREGORY | | 4805 COTTAGE COURT | | | | LOCKPORT | NY | 14094 | |
| LENNON H E INC | | MIDLAND VALVE & FITTING CO | 23920 FREEWAY PK DR | | | FARMINGTON HILLS | MI | 48335-2633 | |
| LENNON H E INC | | MIDLAND VALVE & FITTING CO | 401 BARTH ST | | | MIDLAND | MI | 48640 | |
| LENNON JENNIFER | | 8581 22 1 2 MILE RD | | | | HOMER | MI | 49245 | |
| LENNON RICHARD N | | 201 DUKE DR | | | | KOKOMO | IN | 46902-5228 | |
| LENNON VERONICA | | 1019 HOMEWOOD AVE | | | | MELBOURNE | FL | 32940-7057 | |
| LENNON, GARY A | | 36321 OLD HOMESTEAD | | | | FRMGT HILLS | MI | 48335 | |
| LENNON, GREGORY | | 4805 COTTAGE CT | | | | LOCKPORT | NY | 14094 | |
| LENNON, H E INC | | 23920 FWY PARK DR | | | | FARMINGTON HILLS | MI | 48335-2633 | |
| LENNOX ANGELA | | 4755 SLEWIS RD | | | | ST LOUIS | MI | 48880 | |
| LENNOX GARY D | | 48 TWIN OAKS DR | | | | HONEA PATH | SC | 29654-8049 | |
| LENNOX INDUSTRIES INC | C/O LEBOEUF LAMB GREENE & MACRAE LLP | KELLY H TSAI | 125 WEST 55TH ST | | | NEW YORK | NY | 10019-5389 | |
| LENNOX INDUSTRIES INC | C/O LEBOEUF LAMB GREENE & MACRAE LLP | KELLY H TSAI | 125 WEST 55TH ST | | | NEW YORK | NY | 10019-5389 | |
| LENNOX JENNIFER | | 12371 ITHACA RD | | | | ST CHARLES | MI | 48655 | |
| LENNOX MICHAEL | | 618 FLORENCE ST | | | | ST CHARLES | MI | 48655 | |
| LENNYS HVAC | | | | | | | | | |
| LENNYS HVAC | LENNY MASSARO | 2316 FIFTH CT SW | | | | LOVELAND | CO | 80537 | |
| LENNYS HVAC | LENNY MASSARO | 2316 FIFTH CT SW | | | | LOVELAND | CO | 80537 | |
| LENOIR COUNTY TAX DEPARTMENT | | PO BOX 3289 | 130 S QUEEN ST | | | KINSTON | NC | 28502 | |
| LENOIR COUNTY UNITED WAY | | ADDR 10 96 | VERNON PK MALL STE 804A | | | KINSTON | NC | 28504-3357 | |
| LENOIR EBONI | | 3017 WHITEHOUSE DR | | | | KOKOMO | IN | 46902 | |
| LENOIR JEANETTE | | 1826 WILLOWBROOK CIR | | | | FLINT | MI | 48507-1413 | |
| LENOIR JEANETTE | | 1826 WILLOWBROOK CIR | | | | FLINT | MI | 48507-1413 | |
| LENOIR JENNIFER | | 6231 TRENTON DR | | | | FLINT | MI | 48532-3230 | |
| LENOIR VINCENT | | 9202 HARRISON RUN PL | | | | INDIANAPOLIS | IN | 46256 | |
| LENOIR, KATHLEEN | | 410 OLD WESSON RD APT6 | | | | BROOKHAVEN | MS | 39601 | |
| LENOIR, VINCENT J | | 154 TIFFANY LN | | | | ROYAL OAK | MI | 48067 | |
| LENON CHRISTY A | | 1594 N COUNTY RD 1400 E | | | | KEMPTON | IN | 46049-9616 | |
| LENOX JIMMY | | 453 LATHAM RD | | | | EVA | AL | 35621 | |
| LENOX LASER | | 12530 MANOR RD | | | | GLEN ARM | MD | 21057 | |
| LENOX LASER CORP | | 12530 MANOR RD | | | | GLEN ARM | MD | 21057 | |
| LENOX RICKY | | 84 BUTTERCUP DR | | | | SOMERVILLE | AL | 35670 | |
| LENTHOR ENGINEERING | | 1506 GLADDING COURT | | | | MILPITAS | CA | 95035 | |
| LENTINE, KIMBERLY A | | 32261 AUBURN | | | | BEVERLY HILLS | MI | 48025 | |
| LENTINI PETER | | 11036 JUDY DR | | | | STERLING HTS | MI | 48313 | |
| LENTINI PETER A | | 11036 JUDY DR | | | | STERLING HEIGHTS | MI | 48313-4831 | |
| LENTINI PETER A | | 11036 JUDY DR | | | | STERLING HTS | MI | 48313-4831 | |
| LENTNER & SONS INC | | 6404 HESS RD | | | | SAGINAW | MI | 48601-9428 | |
| LENTNER MICHAEL A | | 759 WEST WEISSE DR | | | | LUTHER | MI | 49656-9658 | |
| LENTNER R & SONS | | 6404 HESS RD | | | | SAGINAW | MI | 48601 | |
| LENTNER R AND SONS EFT | | 6404 HESS RD | | | | SAGINAW | MI | 48601 | |
| LENTROS ENGINEERING INC | | 179 A MAIN ST | | | | ASHLAND | MA | 01721 | |
| LENTROS ENGINEERING INC | | 280 ELIOT ST | | | | ASHLAND | MA | 01721 | |
| LENTSCH TERRY | | 9515 ATTWOOD CT | | | | CENTERVILLE | OH | 45458-4072 | |
| LENTZ CYNTHIA | | 503 OAKLAND AVE | | | | SANDUSKY | OH | 44870 | |
| LENTZ MARTIN J | | 296 STATE RD 83 | | | | HARTFORD | WI | 53027-9745 | |
| LENZ & STAEHELIN ATTORNEYS | | AT LAW | BLEICHERWEG 58 | CH 8027 ZURICH | | | | | SWITZERLAND |
| LENZ AND STAEHELIN ATTORNEYS AT LAW | | BLEICHERWEG 58 | CH 8027 ZURICH | | | | | | SWITZERLAND |
| LENZ DAVID | | 3811 W BRIDGE RD | | | | GREENFIELD | WI | 53221-4535 | |
| LENZ EDWARD | | 215 DRAKE RD | | | | HAMLIN | NY | 14464-9525 | |
| LENZ GEORGE C | | 640 LN 440 LAKE JAMES | | | | ANGOLA | IN | 46087 | |
| LENZ GEORGE C JR | | 640 LN 440 LK JAMES | | | | ANGOLA | IN | 46703 | |
| LENZ GEORGE C JR | | ADD CHG 9 98 | 640 LN 440 LK JAMES | | | ANGOLA | IN | 46703 | |
| LENZ JR HUBERT | | 2654 KENDALL RD | | | | HOLLEY | NY | 14470 | |
| LENZ OIL ADMINISTRATIVE FUND | | C/O L DESOUZA SIDLEY & AUSTIN | 1 FIRST NATIONAL PLAZA | | | CHICAGO | IL | 60603 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LENZ OIL ADMINISTRATIVE FUND C O L DESOUZA SIDLEY AND AUSTIN | | 1 FIRST NATIONAL PLAZA | | | | CHICAGO | IL | 60603 | |
| LENZ OIL RI FS ACCOUNT | | E SHOCKLEY SIDLEY & AUSTIN | 1 FIRST NATL PLAZA STE 5400 | | | CHICAGO | IL | 60603 | |
| LENZ OIL RI FS ACCOUNT E SHOCKLEY SIDLEY AND AUSTIN | | 1 FIRST NATL PLAZA STE 5400 | | | | CHICAGO | IL | 60603 | |
| LENZ STAEHELIN | | BLEICHERWEG 58 | | | | ZUERICH | | 08027 | SWITZERLAND |
| LENZ THOMAS D | | 6955 DORR ST STE 45 | | | | TOLEDO | OH | 43615-4152 | |
| LENZ WILLIAM J | | 1104 OAKHILL DR | | | | AURORA | IL | 60504 | |
| LENZE | | 1730 E LOGAN AVE | | | | EMPORIA | KS | 66801 | |
| LENZE | | PO BOX 31112 | | | | HARTFORD | CT | 06150-1112 | |
| LENZE CORP | | POWER TRANSMISSION | 1730 E LOGAN AVE | | | EMPORIA | KS | 66801 | |
| LENZE LTD | | CAXTON RD | | | | BEDFORD BEDFORDSHIR | | MK41 0HT | UNITED KINGDOM |
| LENZE LTD | | CAXTON RD | MK41 0HT BEDFORD | | | GREAT BRITIAN | | | UNITED KINGDOM |
| LENZI TONI | | 334 ALDERMAN AVE | | | | SHARON | PA | 16146 | |
| LENZKE CLAMPING TOOLS GB LIMITED | | FAIRFIELD PK MANVERS | UNIVERSAL HOUSE | | | ROTHERHAM | | S635BD | UNITED KINGDOM |
| LENZKES CLAMPING TOOLS INC | | 405 CAMBRIA ST | PO BOX 660 24068 | | | CHRISTIANSBURG | VA | 24073 | |
| LENZKES CLAMPING TOOLS INC | | 405 W CAMBRIA ST | | | | CHRISTIANSBURG | VA | 24073 | |
| LENZKES CLAMPING TOOLS INC | | 825 RADFORD ST | | | | CHRISTIANSBURG | VA | 24073 | |
| LENZKES UNIVERSAL CLAMPING | | TOOLS | 405 CAMBRIA ST | | | CHRISTIANSBURG | VA | 24073 | |
| LENZKES UNIVERSAL CLAMPING TOOLS | | PO BOX 660 | | | | CHRISTIANSBURG | VA | 24068 | |
| LEO B SCHROEDER INC | | BOX 1243 | | | | DAYTON | OH | 45401 | |
| LEO BIENIEK R | | 29239 NORMA DR | | | | WARREN | MI | 48093 | |
| LEO BRYAN | | 453 LOCUST ST | | | | DENVER | CO | 80220 | |
| LEO BRYAN T | | 453 LOCUST ST | | | | DENVER | CO | 80220 | |
| LEO CHARLES T | | 980 SHAREWOOD CT | | | | KETTERING | OH | 45429-4408 | |
| LEO EDWARD | | 120 KINGS GATE SOUTH | | | | ROCHESTER | NY | 14617-5415 | |
| LEO J PAPP | | 1638 ONE KENNEDY SQUARE | | | | DETROIT | MI | 48226 | |
| LEO J ROTH CORPORATION | | 841 HOLT RD | | | | WEBSTER | NY | 14580-910 | |
| LEO JACQUELINE | | 725 RIDGEFIELD DR | | | | COOPERSVILLE | MI | 49404-9665 | |
| LEO JAMES | | 5770 S MAIN ST STE D | | | | CLARKSTON | MI | 48346 | |
| LEO K KAHAN | | 100 S WASHINGTON | | | | SAGINAW | MI | 48607 | |
| LEO MICHAEL A | | 3840 LEONORA DR | | | | KETTERING | OH | 45420-1237 | |
| LEO P DOBROVOLNY JR | | ACCT OF J A ASH 097162 | PO BOX 604 | | | ALLIANCE | NE | 50474-2011 | |
| LEO P DOBROVOLNY JR | | PO BOX 604 | | | | ALLIANCE | NE | 69301 | |
| LEO P DOBROVOLNY JR ACCT OF J A ASH 097162 | | PO BOX 604 | | | | ALLIANCE | NE | 69301 | |
| LEO PAPP | | ACCT OF LAUREN W BOYER | CASE 93 0164 | 1638 ONE KENNEDY SQ | | DETROIT | MI | 36448-4796 | |
| LEO PAPP ACCT OF LAUREN W BOYER | | CASE 93 0164 | 1638 ONE KENNEDY SQ | | | DETROIT | MI | 48226 | |
| LEO ROCCO J | | MAX C POPE JR | 2900 AMSOUTH HARBERT PLAZA | 1901 SIXTH AVE NORTH | | BIRMINGHAM | AL | 35203-2618 | |
| LEO, BRYAN | | 453 LOCUST ST | | | | DENVER | CO | 80220 | |
| LEON CTY CRT CLK DOM RELATIONS | | ACCT OF P L DUNBAR JR 961425 | PO BOX 1136 | | | TALLAHASSEE | FL | 10756-6741 | |
| LEON CTY CRT CLK DOM RELATIONS ACCT OF P L DUNBAR JR 961425 | | PO BOX 1136 | | | | TALLAHASSEE | FL | 32302 | |
| LEON CTY CT CLERK DOM RELATION | | ACT OF P DUNBAR 96 1425 | PO BOX 11336 | | | TALLAHASSEE | FL | 10756-6741 | |
| LEON CTY CT CLERK DOM RELATION ACT OF P DUNBAR 96 1425 | | PO BOX 11336 | | | | TALLAHASSEE | FL | 32302 | |
| LEON DE LA BARRA ALONSO | | 1605 B PACIFIC RIM CT | PMB 83 116 | | | SAN DIEGO | CA | 92154-7517 | |
| LEON GINO | | 1911 CORVETTE ST | | | | LAS VEGAS | NV | 89142 | |
| LEON LEVINE | | ACCT OF MARK A CHILDRESS | CASE 94 LT 2332 CT | 2900 W MAPLE RD 121 | | TROY | MI | 37870-0168 | |
| LEON LEVINE ACCT OF MARK A CHILDRESS | | CASE 94 LT 2332 CT | 2900 W MAPLE RD 121 | | | TROY | MI | 48084 | |
| LEON LEVINE PC | | 2900 WEST MAPLE RD STE 121 | | | | TROY | MI | 48084-7049 | |
| LEON LEVINE PC | | 2900 W MAPLE RD 121 | | | | TROY | MI | 48084 | |
| LEON RAU | | 591 BLACKWOOD BLVD | | | | OSHAWA | ON | L1K 2N4 | CANADA |
| LEONA M COX | | 153 ARGUS DR | | | | DEPEW | NY | 14043 | |
| LEONA MERCER | | 512 S 4TH ST | | | | DESOTO | MO | 63020 | |
| LEONA SIMMONS WILSON | | PO BOX 29674 | | | | SHREVEPORT | LA | 71139 | |
| LEONA V AUKER REV TRUST | | 1132 KENNEBEC | | | | GRAND BLANC | MI | 48439 | |
| LEONARD A SPECKIN | | 1903 YUMA TR | | | | OKEMOS | MI | 48864 | |
| LEONARD A WOOD | | 1816 VIA SAGE | | | | SAN CLEMENTE | CA | 92673 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LEONARD ANTHONY | | 1132 WELLS RD | | | | SUMMIT | MS | 39666 | |
| LEONARD ARCHIVES INC | | 2937 GENERAL MOTORS BLVD EAST | | | | DETROIT | MI | 48202-3149 | |
| LEONARD ARCHIVES INC | | 324 CHESTNUT ST | | | | TOLEDO | OH | 43604 | |
| LEONARD BEAN | | PO BOX 356 | | | | WILIAMSTON | MI | 48895-0356 | |
| LEONARD BEAN | | PO BOX 356 | | | | WILLIAMSTON | MI | 48895 | |
| LEONARD BUS SERVICE | | 4 LEONARD WAY | | | | DEPOSIT | NY | 13754-1240 | |
| LEONARD CHARLES | | 19 CURTISDALE LN | | | | HAMLIN | NY | 14464-9356 | |
| LEONARD DAN T | | 25872 US HWY 72 E | | | | ATHENS | AL | 35613-7810 | |
| LEONARD DAVID | | 1101 PINOAK DR | | | | KOKOMO | IN | 46901 | |
| LEONARD E | | 2 GLOVERS COURT | NORTH PK RD | | | KIRKBY | | L32 2AR | UNITED KINGDOM |
| LEONARD EDWARD W | | 1319 KEYSTOVER TRAIL | | | | CENTERVILLE | OH | 45459 | |
| LEONARD EILEEN | | 19 CURTISDALE LN | | | | HAMLIN | NY | 14464-9356 | |
| LEONARD GOODSON FLORENCE M | | 3549 FOX AVE | | | | INKSTER | MI | 48141-0000 | |
| LEONARD JEFFREY | | 4739 E 100 N | | | | FLORA | IN | 46929-8205 | |
| LEONARD JESSICA | | 1231 STILL VALLEY DRIVE | | | | HOWELL | MI | 48855-9502 | |
| LEONARD JOHN | | 965 KREHL AVE | | | | GIRARD | OH | 44420-1905 | |
| LEONARD JR THOMAS | | 146 CORNWALLICE LN | | | | FLINT | MI | 48507 | |
| LEONARD KRUSE P C | | 4190 TELEGRAPH RD STE 3500 | | | | BLMFLD HILLS | MI | 48302 | |
| LEONARD KRUSE PC | | 4190 TELEGRAPH STE 3500 | | | | BLOOMFIELD HILLS | MI | 48302 | |
| LEONARD LAKISHA | | 289 PINERIDGE RD | | | | DAYTON | OH | 45405 | |
| LEONARD LATOYA | | 4734 GERMANTOWN PIKE | | | | DAYTON | OH | 45418 | |
| LEONARD LINDA | | 738 TERRACE DR | | | | WILLISTON | VT | 05495 | |
| LEONARD MACK | | 1094 AMITE LINE RD | | | | SUMMIT | MS | 39666 | |
| LEONARD MECHANICAL SERVICES | | 145 HARRISBURG DR | CHG PER W9 3 26 04 CP | | | ENGLEWOOD | OH | 45322 | |
| LEONARD MECHANICAL SERVICES | | 145 HARRISBURG DR | | | | ENGLEWOOD | OH | 45322 | |
| LEONARD MECHANICAL SERVICES INC | | 145 HARRISBURG DR | | | | ENGLEWOOD | OH | 45322 | |
| LEONARD MICHAEL | | 10100 ABRAMS FORK | | | | BRIGHTON | MI | 48116 | |
| LEONARD MICHAEL J | | 511 EMERSON AVE 1 | | | | SYRACUSE | NY | 13204-1701 | |
| LEONARD PAUL A | | 4123 COLONIAL BLVD | | | | TROY | MI | 48085-3663 | |
| LEONARD PETER | | 619 COLFEY ST | | | | EVANSTON | IL | 60201 | |
| LEONARD PETER | | 7873 MEMORY LN | | | | CANFIELD | OH | 44406 | |
| LEONARD ROBERT | | 6250 CATAWBA DR | | | | CANFIELD | OH | 44406 | |
| LEONARD S BECKER | | 330 S WELLS STE 1310 | | | | CHICAGO | IL | 60606 | |
| LEONARD TIMOTHY | | 1065 BERYL TRLS | | | | CENTERVILLE | OH | 45459 | |
| LEONARD TIMOTHY | | 1065 BERYL TRLS | | | | CENTERVILLE | OH | 45459 | |
| LEONARD TRANSPORT INC | | 6358 N RIVER RD | | | | WATERVILLE | OH | 43566 | |
| LEONARD WHEELER | | ACCT OF SANDRA D MATHEWS | CASE 87 328 007 NZ | 100 RENAISSANCE CTR 2424 | | DETROIT | MI | 37338-6959 | |
| LEONARD WHEELER ACCT OF SANDRA D MATHEWS | | CASE 87 328 007 NZ | 100 RENAISSANCE CTR 2424 | | | DETROIT | MI | 48243 | |
| LEONARD WOOD | | PO BOX 1142 | | | | EASTSOUND | WA | 98245 | |
| LEONARD, JEFFREY | | 4739 E 100 N | | | | FLORA | IN | 46929 | |
| LEONARD, LINDA K | | 738 TERRACE DR | | | | WILLISTON | VT | 05495 | |
| LEONARD, MICHAEL J | | 10100 ABRAMS FORK | | | | BRIGHTON | MI | 48116 | |
| LEONARDI GREGORY A | | 316 PRIMROSE LN | | | | FLUSHING | MI | 48433-2611 | |
| LEONE JR JOSEPH | | 49 MATILDA ST | | | | ROCHESTER | NY | 14606 | |
| LEONE NELSON | | 9074 LINWOOD RD | | | | LE ROY | NY | 14482-9722 | |
| LEONE NICHOLAS | | 7048 PINE GROVE DR | | | | HUBBARD | OH | 44425 | |
| LEONE PATRICIA | | 1160 MAPLE ST | | | | ROCHESTER | NY | 14611 | |
| LEONE WILLIAM F | | TOOL RITE | 14136 W CTR RD | | | SPRINGBORO | PA | 16435 | |
| LEONE, NICHOLAS J | | 7048 PINE GROVE DR | | | | HUBBARD | OH | 44425 | |
| LEONE, PATRICIA | | 1160 MAPLE ST | | | | ROCHESTER | NY | 14611 | |
| LEONG KONG LOONG | | CATHER 1207 | 609 N 17 ST | | | LINCOLN | NE | 68508 | |
| LEONG RONALD | | 51 GINA MEADOWS | | | | EAST AMHERST | NY | 14051 | |
| LEONG WENG | | 3030 VINTON CIRCLE | | | | KOKOMO | IN | 46902 | |
| LEONG, RONALD W K | | 51 GINA MEADOWS | | | | EAST AMHERST | NY | 14051 | |
| LEONG, WENG DEAN | | 1918 MARJORIE LN | | | | KOKOMO | IN | 46902 | |
| LEONHARD II RICHARD | | 757 EAST AVE SE | | | | WARREN | OH | 44484 | |
| LEONHARD II RICHARD | | 757 EAST AVE SE | | | | WARREN | OH | 44484 | |
| LEONHARDT ROSE | | 322 SOUTH THIRD ST | | | | MIAMISBURG | OH | 45342 | |
| LEONI AG | | MARIENSTR 7 | | | | NUERNBERG | BY | 90402 | DE |
| LEONI AUTOMOTIVE LEADS GMBH | | HEINRICH ADDICKS STR 1 3 | | | | NUERNBERG | | 26919 BRAKE | GERMANY |
| LEONI AUTOMOTIVE LEADS GMBH | | HEINRICH ADDICKS STR 1 3 | | | | BRAKE | | 26919 | GERMANY |
| LEONI BORDNETZ GMBH & CO KG | | MARIENSTR 7 | | | | NUERNBERG | | 90402 | GERMANY |
| LEONI BORDNETZ SYSTEME GMBH | | FLUGPLATZSTR 74 | D 97318 KITZINGEN | | | | | | GERMANY |
| LEONI CABLE INC | | 2201 E MEDINA STE 150A | | | | TUCSON | AZ | 85706 | |
| LEONI CABLE INC | | 226 MAIN ST STE A | | | | ROCHESTER | MI | 48307 | |
| LEONI CABLE INC | | 336 MAIN ST STE A | | | | ROCHESTER | MI | 48307 | |
| LEONI CABLE INC | | PO BOX 848232 | | | | DALLAS | TX | 75284-8232 | |
| LEONI CABLE INC | | 2201 E MEDINA STE 150A | | | | TUCSON | AZ | 85706 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LEONI CABLE INC EFT | | 2201 E MEDINA STE 150A | | | | TUCSON | AZ | 85706 | |
| LEONI CABLE INC EFT | | RIO CONCHOS 9700 | | | | CUAUHTEMOC | CHI | 31530 | MX |
| LEONI CABLE INC EFT | LEONI CABLE INC | | 226 MAIN ST STE A | | | ROCHESTER | MI | 48307 | |
| LEONI CABLE SA DE CV | | AVE RIO CONCHOS 9700 | COLONIA PARQUE INDUSTRIAL CUAU | | | CD CUAUHTEMOC | | 31530 | MEXICO |
| LEONI CABLE SA DE CV | | COLONIA PARQUE INDUSTRIAL CUAU | AVE RIO CONCHOS 9700 | | | CD CUAUHTEMOC | | 31530 | MEXICO |
| LEONI CABLE SA DE CV | | COLONIA PARQUE INDUSTRIAL CUAU | | | | CD CUAUHTEMOC | | 31530 | MEXICO |
| LEONI CABLE SA DE CV | | RIO CONCHOS 9700 | | | | CUAUHTEMOC | CHI | 31530 | MX |
| LEONI KABEL GMBH | | STIEBERSTR 5 | | | | ROTH | BY | 91154 | DE |
| LEONI MOTOR EXPRESS INC | | 501 23 ASHLAND AVE | | | | CHICAGO HTS | IL | 60411 | |
| LEONI WIRING SYSTEMS INC | | 2861 N FLOWING WELLS STE 121A | | | | TUCSON | AZ | 85706 | |
| LEONI WIRING SYSTEMS INC | ACCOUNTS PAYABLE | 2861 NORTH FLOWING WELLS STE 121A | | | | TUCSON | AZ | 85706 | |
| LEONITUS, SERAPHIN | | PO BOX 2316 | | | | BAY CITY | MI | 48707 | |
| LEOPARD CHAD | | 4529 STATE RT 4 | | | | DAYTON | OH | 45424 | |
| LEOPARD ROBERT E | | 45 MURRAY HILL DR | | | | DAYTON | OH | 45403-1726 | |
| LEOPOLD KOSTAL GMBH & CO KG | | WIESENSTR 47 | | | | LUEDENSCHEID | NW | 58507 | DE |
| LEOPOLD KOSTAL GMBH & CO KG | | AUTOMOBIL ELEKTRIK | WIESENSTRASSE 47 | | | LUEDENSCHEID | | 58507 | GERMANY |
| LEOPOLD KOSTAL GMBH & CO KG | | WIESENSTRABE 47 | 58507 LUDENSCHEID | | | | | | GERMANY |
| LEOPOLD KOSTAL GMBH & CO KG | | PO BOX 1969 | | | | LUDENSCHEID | NW | 58469 | DE |
| LEOPOLD KOSTAL GMBH & CO KG | | AN DER BELLMEREI 10 | | | | LUEDENSCHEID | NW | 58507 | DE |
| LEOPOLD KOSTAL GMBH & CO KG | DEPT HFBD OLIVER BUHLE | WIESENSTR 47 | 58507 LUDENSCHEID | | | | | | GERMANY |
| LEOPOLD KOSTAL GMBH & CO KG ATTN DEPT HFBD / OLIVER BUHLE | | AN DER BELLMEREI 10 | | | | LUEDENSCHEID | NW | 58513 | DE |
| LEOPOLD STEVEN | | 2239 PINEBROOK CT | | | | MIAMISBURG | OH | 45342 | |
| LEOS RISTORANTE | | 7042 E MARKET ST | | | | WARREN | OH | 44484 | |
| LEP PROFIT INTERNATIONAL INC | | PO BOX 71980 | | | | CHICAGO | IL | 60694-1980 | |
| LEP SPECIAL FASTENERS INC | | 3281 W COUNTY RD | | | | FRANKFORT | IN | 46041 | |
| LEP SPECIAL FASTENERS INC | | 3595 WEST STATE RD | | | | FRANKFORT | IN | 46041 | |
| LEPARD JOHN F | | 9927 PEARSON RD | | | | MIDDLEPORT | NY | 14105-9714 | |
| LEPARD JUDITH | | 7933 TRESTLEWOOD DR APT 2B | | | | LANSING | MI | 48917-8785 | |
| LEPEAK JR, STEVEN | | 3803 CHEVEL DR | | | | BRIDGEPORT | MI | 48722 | |
| LEPEAK LANDON | | 390 WEST CHIP RD | | | | AUBURN | MI | 48611 | |
| LEPEAK STEVEN | | 2876 WAGON RD | | | | VASSAR | MI | 48768 | |
| LEPEL DENIS J | | 32 GENESEE PK BLVD | | | | ROCHESTER | NY | 14611-4016 | |
| LEPERCQ CORP INCOME FUND LP | | C/O LEXINGTON CORP PROP TRUST | CASH MGMT DEPT | 355 LEXINGTON AVE 14TH FL | | NEW YORK | NY | 10017-6603 | |
| LEPERCQ CORP INCOME FUND LP C O LEXINGTON CORP PROP TRUST | | CASH MGMT DEPT | 355 LEXINGTON AVE 14TH FL | | | NEW YORK | NY | 10017-6603 | |
| LEPITAK CHRIS | | 3943 LOMEVISTE DR | | | | YOUNGSTOWN | OH | 44511 | |
| LEPLATTENIER, MELANIE | | 1624 MEIJER DR | | | | KOHLER | WI | 53044 | |
| LEPLATTENIER, MELANIE | | 536 JACOB WAY | APT 104 | | | ROCHESTER | MI | 48307 | |
| LEPLEY ADAM | | 1520 BRIARSON | | | | SAGINAW | MI | 48603 | |
| LEPLEY BRIAN | | 1520 BRIARSON | | | | SAGINAW | MI | 48603 | |
| LEPLEY, BRIAN | | 643 W PREVO RD | | | | LINWOOD | MI | 48634 | |
| LEPOSA RICHARD DON | | 431 W 3RD ST | | | | BURKBURNETT | TX | 76354-1900 | |
| LEPOWSKY III CHARLES | | 3209 STRALEY LN | | | | YOUNGSTOWN | OH | 44511 | |
| LEPPEK THOMAS | | 2801 S MONROE | | | | BAY CITY | MI | 48708-8019 | |
| LEPSIK NATALIE | | 94 ARLENE AVE | | | | BOARDMAN | OH | 44512 | |
| LEPTICH JOSEPH M | | 6601 NADETTE | | | | CLARKSTON | MI | 48346-1122 | |
| LEQUESNE BRUNO | | 2812 SUNRIDGE | | | | TROY | MI | 48084 | |
| LERACH COUGHLIN STOIA GELLER RUDMAN & ROBBINS LLP | SAMUEL H RUDMAN & DAVID A ROSENFELD | 200 BROADHOLLOW RD STE 406 | | | | MELVILLE | NY | 11747 | |
| LERACH COUGHLIN STOIA GELLER RUDMAN & ROBBINS LLP | WILLIAM S LERACH & DARREN J ROBBINS | 401 B ST STE 1600 | | | | SAN DIEGO | CA | 92101 | |
| LERACH COUGHLIN STOIA GELLER RUDMAN & ROBBINS LLP | WILLIAM S LERACH & MARY K BLASY | 401 B ST STE1600 | | | | SAN DIEGO | CA | 92101 | |
| LERCHE MITCHELL | | 4114 W WILSON RD | | | | CLIO | MI | 48420 | |
| LERCHE, JOHN | | 1514 S INDIANA | | | | KOKOMO | IN | 46902 | |
| LERCHENFELD, KARL | | PO BOX 1597 | | | | WARREN | MI | 48090-1597 | |
| LERDAHL CURTIS | | 6537 EAGLE RIDGE DR | | | | EL PASO | TX | 79912 | |
| LERDING PATTY Y | | 8210 COOPER CHAPEL RD | | | | LOUISVILLE | KY | 40229 | |
| LERNOUT & HAUSPIE | | FLANDERS LANGUAGE VALLEY 50 | D 8900 IEPER | | | | | | BELGIUM |
| LERNOUT AND HAUSPIE | | FLANDERS LANGUAGE VALLEY 50 | D 8900 IEPER | | | | | | BELGIUM |
| LEROY EDWARD | | 2092 W VIENNA RD | | | | CLIO | MI | 48420 | |
| LEROY F HENDERSON | | 503 S TROOST | | | | OLATHE | KS | 66051 | |
| LEROY PLASTICS INC | | 15 LENT AVE | | | | LE ROY | NY | 14482 | |
| LEROY PLASTICS INC | | 15 LENT AVE | | | | LE ROY | NY | 14482-1009 | |
| LEROY WEEKS LAWN CARE | | PO BOX 447 | | | | MAGNOLIA SPRINGS | AL | 36555 | |
| LEROY, DEBRA | | 3113 COOMER RD | | | | NEWFANE | NY | 14108 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LERVEZUK, ERIN | | 5740 N 7 MILE RD | | | | PINCONNING | MI | 48650 | |
| LES GEORGE W | | 14576 ALLISON DR | | | | CARMEL | IN | 46033-8407 | |
| LES INDUSTRIES PRODAM INC | ACCOUNTS PAYABLE | 3417 1RE ST | | | | SAINT HUBERT | QC | J3Y 8Y6 | CANADA |
| LES JASON | | 39481 EDGEVALE DR | | | | STERLING HGTS | MI | 48313 | |
| LES POMPES DIESEL LAVAL | | 354 BOUL DES PRAIRIES | | | | LAVAL | PQ | H7N 2V7 | CANADA |
| LES POMPES DIESEL LAVAL | | 354 BOUL DES PRAIRIES | | | | LAVAL | QC | H7N 2V7 | CANADA |
| LES SANDRA J | | 14576 ALLISON DR | | | | CARMEL | IN | 46033-8407 | |
| LES SUE INC | | 24200 WEST OUTER DR | | | | ALLEN PK | MI | 48101 | |
| LESA CAMELO | | 27 HILLCREST DR | | | | AMHERST | NY | 14226 | |
| LESA KAY CHOATE | | 308 W COE | | | | MIDWEST CITY | OK | 73110 | |
| LESA KAY CHOATE | | 308 WEST COE | | | | MIDWEST CITY | OK | 73110 | |
| LESAC CORP | GALE OR CLAUDIA | 700 W MICHIGAN BLVD | | | | MICHIGAN CITY | IN | 46360 | |
| LESAGE JOSEPH | | 5154 FLAXTON APT G 12 | | | | SAGINAW | MI | 48603 | |
| LESCHKE BEVERLY | | 1207 MONROE AVE | | | | SO MILWAUKEE | WI | 53172-2017 | |
| LESCHKE BEVERLY | | 1207 MONROE AVE | | | | SO MILWAUKEE | WI | 53172-2017 | |
| LESCHKE, BEVERLY | | 1207 MONROE AVE | | | | SO MILWAUKEE | WI | 53172 | |
| LESER DAVID | | 1770 E NORTH BOUTELL RD | | | | LINWOOD | MI | 48634 | |
| LEESNE JOANNE | | 4 UPTON PK | | | | ROCHESTER | NY | 14607 | |
| LEESNE JOANNE | | 4 UPTON PK | | | | ROCHESTER | NY | 14607 | |
| LEESNE, JOANNE | | 4 UPTON PARK | | | | ROCHESTER | NY | 14607 | |
| LESH LISA | | 750 HOMEWAY DR | | | | NEW LEBANON | OH | 45345 | |
| LESH THOMAS | | 4707 N GLEANER | | | | FREELAND | MI | 48623-9227 | |
| LESHER DEANNE | | 3313 JUDE CT | | | | MURRYSVILLE | PA | 15668-1611 | |
| LESHER ERIC | | 2058 BONE RD | | | | HOLLY | MI | 48442 | |
| LESHER ROBERT | | 3237 PARADISE LN | | | | CANFIELD | OH | 44406 | |
| LESIGONICH ROBERT | | 13410 AUBURN RD | | | | CHARDON | OH | 44024 | |
| LESIGONICH, ROBERT S | | 13410 AUBURN RD | | | | CHARDON | OH | 44024 | |
| LESINSKI DAVID STANLEY | | 1007 FLOYD CT | | | | KOKOMO | IN | 46902-3799 | |
| LESINSKI DENNIS | | 4476 SHADY RIDGE DR | | | | HAMBURG | NY | 14075 | |
| LESINSKI DENNIS | | 4476 SHADY RIDGE DR | | | | HAMBURG | NY | 14075 | |
| LESINSKI EDMUND G | | 5687 DAVISON RD | | | | LAPEER | MI | 48446-2712 | |
| LESKE JR , WALTER | | 600 SHEPARD ST | | | | SAGINAW | MI | 48604 | |
| LESKER KURT J CO | JOANIE TIMKO | 1515 WORTHINGTON AVE | | | | CLAIRTON | PA | 15025-2734 | |
| LESKO GEORGE | | 3333 BON AIR AVE NW | | | | WARREN | OH | 44485 | |
| LESLEY COLLEGE | | OFFICE OF BURSAR | 29 EVERETT ST | | | CAMBRIDGE | MA | 021382790 | |
| LESLIE ACKERMAN | | PO BOX 906 | | | | SPRING HILL | TN | 37174 | |
| LESLIE ALAN | | 4104 SCENIC DR E | | | | SAGINAW | MI | 48603-9616 | |
| LESLIE ANN LOGAN | | 30700 TELEGRAPH RD STE 4646 | | | | BINGHAM FRMS | MI | 48025 | |
| LESLIE C BENDER PA | | 1922 GREENSPRING DR STE7 | | | | BALTIMORE | MD | 21093 | |
| LESLIE C BENDER PA | | LAW OFFICES | 1922 GREENSPRING DR | STE 07 | | BALTIMORE | MD | 21093-7603 | |
| LESLIE CARY | | 333 THUNDERBIRD | | | | MCALLEN | TX | 78504 | |
| LESLIE CHESTER | | 1301 MAIN PKWY | | | | CATOOSA | OK | 74015 | |
| LESLIE DAVID | | 2413 STARK RD | | | | MIDLAND | MI | 48640 | |
| LESLIE DOBIE | | 4406 PKTON ST | | | | BALTIMORE | MD | 21229 | |
| LESLIE EQUIPMENT CO | PAM LEMASTERS | PO BOX 637 | | | | MARIETTA | OH | 45750 | |
| LESLIE HONEYCUTT GUIDRY | | PO BOX 21415 | | | | WACO | TX | 76702 | |
| LESLIE JERRY | | 19301 MOYERS RD | | | | ATHENS | AL | 35611 | |
| LESLIE JOYCE L | | 192 PALMER DR | | | | SANDUSKY | OH | 44870-4480 | |
| LESLIE METAL ARTS CO INC | | DBA MERIDIAN LESCOA AUTO | 3196 KRAFT SE STE 300 | AD CHG PER LTR 04 16 04 AM | | GRAND RAPIDS | MI | 49512 | |
| LESLIE METAL ARTS CO INC DBA MERIDIAN LESCOA AUTO | | PO BOX 633581 | | | | CINCINNATI | OH | 45263-3581 | |
| LESLIE METAL ARTS CO INC THE | | MERIDIAN LESCOA AUTOMOTIVE SYS | 3035 32ND ST | | | GRAND RAPIDS | MI | 49512 | |
| LESLIE METAL ARTS CO INC THE | | MERIDIAN LESCOA AUTOMOTIVE SYS | 3225 32ND ST SE | | | GRAND RAPIDS | MI | 49512-1870 | |
| LESLIE METAL ARTS INC | | LESCOA | 3035 32ND ST | | | GRAND RAPIDS | MI | 49512 | |
| LESLIE METAL ARTS INC | | LESCOA | 3225 32ND ST SE | | | GRAND RAPIDS | MI | 49512-1870 | |
| LESLIE METAL ARTS INC | | MERIDIAN LESCOA AUTOMOTIVE SYS | 3075 BRETON SE | | | GRAND RAPIDS | MO | 49512 | |
| LESLIE MICHAEL | | 32697 CUP TREE DR | | | | GRAVOIS MILLS | MO | 65037 | |
| LESLIE MICHAEL | | 3351 W LYNDON AVE | | | | FLINT | MI | 48504-6966 | |
| LESLIE MICHAEL | | 375 MT ZION RD | | | | DILLSBURG | PA | 17019 | |
| LESLIE MICHAEL | | 32697 CUP TREE DR | | | | GRAVOIS MILLS | MO | 65037 | |
| LESLIE PROCK | | 1301 MAIN PKWY | | | | CATOOSA | OK | 74015 | |
| LESLIE ROBERT | | 12238 AUTUMN LN | | | | FREELAND | MI | 48623-9220 | |
| LESLIE VOGEL | | 610 PURDUE MALL | | | | W LAFAYETTE | IN | 47907 | |
| LESLIE, CARY K | | 501 N BRIDGE ST PMB NO 306 | | | | HIDALGO | TX | 78557-2530 | |
| LESLIE, DAVID M | | 2413 STARK RD | | | | MIDLAND | MI | 48640 | |
| LESLIE, TAURUS | | 19301 MOYERS RD | | | | ATHENS | AL | 35611 | |
| LESMAN INSTRUMENT CO | | 135 BERNICE DR | | | | BENSENVILLE | IL | 60106-3366 | |
| LESMAN INSTRUMENT COMPANY | | 135 BERNICE DR | | | | BENSENVILLE | IL | 60106-3366 | |
| LESNAR, THOMAS | | 12069 PALATIAL DR | | | | FREELAND | MI | 48623 | |
| LESNAU TAMARA | | 49354 CARLES DR | | | | MACOMB TWP | MI | 48044 | |
| LESNAU, TAMARA | | 49354 CARLES DR | | | | MACOMB TWP | MI | 48044 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LESNEY RICHARD | | 507 SHORELINE DR | | | | LAKESIDE CITY | TX | 76308 | |
| LESNIAK MATTHEW A | | 601 S MEADE ST APT 6 | | | | FLINT | MI | 48503-2282 | |
| LESNIAK RAYMOND | | 187 MEADOWBROOK AVE SE | | | | WARREN | OH | 44483-6324 | |
| LESNIAK RAYMOND | | 187 MEADOWBROOK AVE SE | | | | WARREN | OH | 44483-6324 | |
| LESNIAK, LISA | | 187 MEADOWBROOK AVE SE | | | | WARREN | OH | 44483 | |
| LESNIAK, RAYMOND | | 187 MEADOWBROOK AVE SE | | | | WARREN | OH | 44483 | |
| LESNICK GARY | | 11 RAMSGATE DR | | | | ROCHESTER | NY | 14624 | |
| LESNICK JAMES | | S64W18550 TOPAZ DR | | | | MUSKEGO | WI | 53150-9612 | |
| LESNICK JEFFREY | | 43 BLUE RIDGE TRAIL | | | | ROCHESTER | NY | 14624 | |
| LESOWYK KAREN | | 3640 WASHBURN | | | | VASSAR | MI | 48768 | |
| LESOWYK, KAREN | | 5305 ROSSMAN RD | | | | KINGSTON | MI | 48741 | |
| LESPERANCE DALLAS | | 11494 MILFORD RD | | | | HOLLY | MI | 48442-8901 | |
| LESPERANCE GERARD J | | 194 WINDERMERE WAY | | | | AIKEN | SC | 29803 | |
| LESPERANCE SANDRA | | 4813 RIVERSIDE RD | | | | WATERFORD | WI | 53185-3327 | |
| LESPERANCE WAYNE J | | 4813 RIVERSIDE RD | | | | WATERFORD | WI | 53185-3327 | |
| LESS JOSEPH | | 89 MORNIGSIDE DR | | | | GRAND ISLAND | NY | 14072 | |
| LESSER & KAPLIN PC | | PO BOX 1115 | | | | BLUE BELL | PA | 19422-0757 | |
| LESSER AND KAPLIN PC | | PO BOX 1115 | | | | BLUE BELL | PA | 19422-0757 | |
| LESSER REID B | | 181 RAINBOW DRIVE NM 8124 | | | | LIVINGSTON | TX | 77399-1081 | |
| LESSIEN BRIAN | | 5452 MANCELONA DR | | | | GRAND BLANC | MI | 48439 | |
| LESSNAU KATHRYN | | 2724 CORAL DR | | | | TROY | MI | 48098 | |
| LESSONS IN LEADERSHIP | | PO BOX 21874 | | | | LEXINGTON | KY | 40522-1874 | |
| LESSONS IN LEADERSHIP | | SECTION 210 | | | | LOUISVILLE | KY | 40289 | |
| LESSORS INC | | LESSORS WELDING SUPPLY | | | | BURTON | MI | 48509-1437 | |
| LESSORS INCORPORATED | | LESSORS WELDING SUPPLY | 1300 N GENESSEE | | | BURTON | MI | 48509-1437 | |
| LESTER ALFRED L | | 5122 HOLLOW CORNERS | | | | DRYDEN | MI | 48428 | |
| LESTER ALFRED L | | 36 SAINT PAUL MALL | | | | BUFFALO | NY | 14209-2320 | |
| LESTER ASSOC INC | JOE LESTER | PO BOX 354 | | | | CHATHAM | NJ | 07928 | |
| LESTER ASSOCIATES INC | | 383 MAIN ST STE 202 | PO BOX 354 | | | CHATHAM | NJ | 07928-2100 | |
| LESTER AUGUSTA | | 420 DALE TRAIL NE | | | | BROOKHAVEN | MS | 39601 | |
| LESTER BACOT CEOLA | | 271 CANTERBURY RD | | | | ROCHESTER | NY | 14607 | |
| LESTER BACOT CEOLA | | 271 CANTERBURY RD | | | | ROCHESTER | NY | 14607 | |
| LESTER DAVID | | 3475 SHAKERTOWN RD | | | | BEAVERCREEK | OH | 45430 | |
| LESTER E SAGO | | 1301 MAIN PKWY | | | | CATOOSA | OK | 74015 | |
| LESTER F SMITH | | 1583 E COUNTY LINE STE A | | | | JACKSON | MS | 39211 | |
| LESTER F SMITH | | 721 AVIGNON DR BLDG 10 | STE D | | | RIDGELAND | MS | 39157 | |
| LESTER GOAD TR UA DTD 91801 THE | HILLIS POLSON TRUSTEE | LESTER GOAD LIVING TRUST | 167 SCHOOL ST | | | LITTLETON | NH | 03561 | |
| LESTER HUGH M | | PO BOX 1062 | | | | ATHENS | AL | 35612-1062 | |
| LESTER JEFFERY | | 780 RAYMOND DR | | | | LEWISTON | NY | 14092 | |
| LESTER JOAN E | | 4075 CAPTAINS DR | | | | CASEVILLE | MI | 48725-9634 | |
| LESTER LEONARD G | | 158 SHELTER ST | | | | ROCHESTER | NY | 14611-3716 | |
| LESTER LOUIS | | 714 RIDGEWOOD DR | | | | LOCKPORT | NY | 14094-4746 | |
| LESTER LYNDA D | | 400 E 877 S | | | | KOKOMO | IN | 46902-0000 | |
| LESTER MARY | | 1386 SANZON DR | | | | FAIRBORN | OH | 45324 | |
| LESTER MATTHIAS A | | 711 ALPINE AVE C | | | | BOULDER | CO | 80304 | |
| LESTER MICHAEL | | 5093 BRONSON DR | | | | LEWISTON | NY | 14092 | |
| LESTER MICHAEL | | 5093 BRONSON DR | | | | LEWISTON | NY | 14092 | |
| LESTER, ALAN | | 5122 HOLLOW CORNERS | | | | DRYDEN | MI | 48428 | |
| LESTER, JAMES | | 240 ARLIDGE DR | | | | ROCHESTER | NY | 14616 | |
| LESTER, MATTHIAS | | 1433 BELLWOOD DR | | | | LONGMONT | CO | 80501 | |
| LESTER, MICHAEL | | 5093 BRONSON DR | | | | LEWISTON | NY | 14092 | |
| LESTINGI DANIEL | | 5917 MAYVILLE DR | | | | DAYTON | OH | 45432 | |
| LESTINGI, DANIEL J | | 555 HADLEY AVE APT 3 | | | | KETTERING | OH | 45419 | |
| LESWAY & SONS INC | | 3152 DONALD MUNRO DR | | | | KINBURN | ON | K0A 2H0 | CANADA |
| LESWAY AND SONS INC | | PO BOX 11 | | | | KINBURN CANADA | ON | K0A 2H0 | CANADA |
| LESZCZYNSKI RACHAEL | | 12321 DICE RD | | | | FREELAND | MI | 48623 | |
| LESZCZYNSKI RACHAEL | | 12321 DICE RD | | | | FREELAND | MI | 48623 | |
| LESZCZYNSKI RONALD | | 1724 COOLIDGE | | | | SAGINAW | MI | 48603 | |
| LESZCZYNSKI RONALD | | 4425 SPRINGBROOK | | | | SAGINAW | MI | 48603 | |
| LESZCZYNSKI SUSAN | | 14355 PROVIM FOREST CT | | | | SHELBY TWP | MI | 48315 | |
| LESZCZYNSKI WALLACE J | | 1638 BAY ST | | | | SAGINAW | MI | 48602-3920 | |
| LETA MARJORIE | | 1531 E SHANNON ST | | | | CHANDLER | AZ | 85225 | |
| LETAVIS ENTERPRISES INC | | PO BOX 27 | | | | SWARTZ CREEK | MI | 48473 | |
| LETAVISH, ROBERT | | 2296 MESSICK RD | | | | NORTH BLOOMFIELD | OH | 44450 | |
| LETCHWORTH THOMAS | | 6077 CAMPFIRE CR | | | | CLARKSTON | MI | 48346 | |
| LETCHWORTH, THOMAS F | | 6077 CAMPFIRE CR | | | | CLARKSTON | MI | 48346 | |
| LETCO DISTRIBUTORS INC | | 1316 COMMERCE DR | | | | DECATUR | AL | 35601 | |
| LETCO DISTRIBUTORS INC | | ADDR CHG 11 24 99 | 1316 COMMERCE DR | | | DECATUR | AL | 35601 | |
| LETENDRE JULIE | | 6720 WELCH RD | | | | CURRAN | MI | 48728 | |
| LETENDRE NEAL | | 2369 WILLOWDALE DR | | | | BURTON | MI | 48509 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LETHA CLARK | | 1820 EAST 43RD ST | | | | ANDERSON | IN | 46013 | |
| LETHERBARROW JILL MARIE | | 331 21ST AVE 2 | | | | LONGMONT | CO | 80501 | |
| LETICIA C MILLIKEN | | 229 STATUS | | | | EL PASO | TX | 79912 | |
| LETICIA GUERRA GILLETTE | | 1202 CALCUTTA LN | | | | SAN ANTONIO | TX | 78258 | |
| LETICIA GUERRA GILLETTE | TIM MALONEY | C/O MALONEY AND CAMPOLO | 900 SE MILITARY DR | | | SAN ANTONIO | TX | 78214 | |
| LETKY MARCIA A | | 3042 REDMAN RD | | | | BROCKPORT | NY | 14420-9488 | |
| LETLOW ERNEST W | | 612 YALE AVE | | | | DAYTON | OH | 45402-5822 | |
| LETOURNEAU GERARD | | 1005 LAFAYETTE AVE | | | | MIDDLETOWN | OH | 45044-5709 | |
| LETOURNEAU INC | | 2400 S MACARTHUR ST | | | | LONGVIEW | TX | 75602 | |
| LETOURNEAU INC | | PO BOX 2307 | | | | LONGVIEW | TX | 75606 | |
| LETOURNEAU RANDY | | 7320 MCCARTY RD | | | | SAGINAW | MI | 48603-9619 | |
| LETOURNEAU UNIVERSITY | | 2100 MOBBERLY AVE | | | | LONGVIEW | TX | 75607-7001 | |
| LETOURNEAU UNIVERSITY | | GRAD ADULT AND CONT EDUCATION | PO BOX 7668 | | | LONGVIEW | TX | 75607-7668 | |
| LETOURNEAU UNIVERSITY | | LEAP PROGRAM | PO BOX 7668 | | | LONGVIEW | TX | 75607-7668 | |
| LETOURNEAU UNIVERSITY | | LEAP PROGRAM STUDENT ACCOUNTS | THREE RIVERWAY | STE 130 | | HOUSTON | TX | 77056 | |
| LETOURNEAU UNIVERSITY | | PO BOX 7001 | | | | LONGVIEW | TX | 75607-7001 | |
| LETOURNEAU, TIMOTHY | | 8445 SECOND AVE | | | | NIAGARA FALLS | NY | 14304 | |
| LETSON BENARD C | | 715 CEDAR LAKE RD | CEDAR KEY APTS | APT 1007 | | DECATUR | AL | 35603 | |
| LETSON BILLY | | 41 SHORT ST | | | | TRINITY | AL | 35673 | |
| LETSON BRANDON | | 16863 AL HWY20 | | | | HILLSBORO | AL | 35643 | |
| LETSON CARL | | 16863 HWY 20 | | | | HILLSBORO | AL | 35643 | |
| LETSON DAN | | 14882 MARKET ST | | | | MOULTON | AL | 35650-1158 | |
| LETSON DAVID | | PO BOX 163 | | | | MOULTON | AL | 35643-0163 | |
| LETSON DEBORAH | | 51 COUNTY RD 545 | | | | MOULTON | AL | 35650 | |
| LETSON DEBORAH A | | 51 COUNTY RD 545 | | | | MOULTON | AL | 35650-9305 | |
| LETSON DELBERT R | | 3345 S HOMER RD | | | | MERRILL | MI | 48637-9307 | |
| LETSON GRIFFITH WOODALL | | LAVELLE & ROSENBERG CO LPA | PO BOX 151 | | | WARREN | OH | 44482-0151 | |
| LETSON GRIFFITH WOODALL | | LAVELLE AND ROSENBERG CO LPA | PO BOX 151 | | | WARREN | OH | 44482-0151 | |
| LETSON JANET J | | PO BOX 163 | | | | HILLSBORO | AL | 35643-0163 | |
| LETSON JANET J | | PO BOX 163 | | | | HILLSBORO | AL | 35643-0163 | |
| LETSON JOHN | | 15720 COUNTY RD 400 | | | | HILLSBORO | AL | 35643 | |
| LETSON LINDA | | 5614 COUNTY RD 327 | | | | TRINITY | AL | 35673 | |
| LETSON MARK | | 346 N GREENWAY DR | | | | TRINITY | AL | 35673-6209 | |
| LETSON MICHAEL | | 115 CO RD545 | | | | MOULTON | AL | 35650 | |
| LETSON TED | | PO BOX 241 | | | | COURTLAND | AL | 35618 | |
| LETSON TIMOTHY | | PO BOX 675 | | | | DECATUR | AL | 35602 | |
| LETSON, JENNY | | 7574 DICKERSON RD | | | | AKRON | MI | 48701 | |
| LETT STEPHEN | | 680 GRANVILLE PL | | | | DAYTON | OH | 45431 | |
| LETTER IMAGES | | 62 DIVISION ST | | | | MILAN | MI | 48160 | |
| LETTER IMAGES INC | | 2708 TOWNER BLVD | | | | ANN ARBOR | MI | 48104-505 | |
| LETTERGRAPHICS DETROIT INC | | 2000 PORTER ST | | | | DETROIT | MI | 48216 | |
| LETTERGRAPHICS DETROIT INC | | 2000 PORTER ST | | | | DETROIT | MI | 48216-1853 | |
| LETTERING INC | | 26530 W 8 MILE RD | | | | SOUTHFIELD | MI | 48034 | |
| LETTERING INC EFT | | 26530 W 8 MILE RD | | | | SOUTHFIELD | MI | 48034 | |
| LETTERING INC OF FLINT INC | | 26530 W 8 MILE RD | | | | SOUTHFIELD | MI | 48034 | |
| LETTERING INC OF MICHIGAN | | 26530 W 8 MILE RD | | | | SOUTHFIELD | MI | 48034 | |
| LETTS INDUSTRIES INC | | LASCO FORGING | | | | DETROIT | MI | 48207 | |
| LETTS INDUSTRIES INC EFT | | 1322 SOLUTIONS CENTER | 1111 BELLEVUE ST | | | CHICAGO | IL | 60677-1003 | |
| LETTS, CHRISTINA | | 9866 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415 | |
| LETUHIA MAY | | RR 1 BOX 54A1 | | | | EARLSBORO | OK | 74840 | |
| LETZKUS TERRY | | 6310 DAVIS RD | | | | SAGINAW | MI | 48604 | |
| LEU SUSAN | | 813 WOODLAND | | | | WAUSEON | OH | 43567-1720 | |
| LEUCK JOSEPH | | 613 HEATHERWOOD COURT | | | | NOBLESVILLE | IN | 46062 | |
| LEUENBERGER WAYNE W | | 5293 NOLAND DR | | | | TECUMSEH | MI | 49286-9583 | |
| LEUKEMIA & LYMPHOMA SOCIETY | | 2333 N BROADWAY STE 320 | | | | SANTA ANA | CA | 92706 | |
| LEUKEMIA & LYMPHOMA SOCIETY | | 5112 HAYES AVE | | | | SANDUSKY | OH | 44870 | |
| LEUKEMIA & LYMPHOMA SOCIETY | JBS MICHIGAN CHAPTER | 1421 E 12 MILE RD BLDG A | | | | MADISON HEIGHTS | MI | 48071 | |
| LEUKEMIA AND LYMPHOMA SOCIETY | | 5112 HAYES AVE | | | | SANDUSKY | OH | 44870 | |
| LEUKEMIA AND LYMPHOMA SOCIETY | JBS MICHIGAN CHAPTER | 1421 E 12 MILE RD BLDG A | | | | MADISON HEIGHTS | MI | 48071 | |
| LEUNG CHI | | 1026 LEXINGTON DR | | | | EXPORT | PA | 15632 | |
| LEUNG CHUN KEUNG | | 1470 HIGHMOOR | | | | BLOOMFIELD | MI | 48302 | |
| LEUNG CHUN KEUNG | | 1470 HIGHMOOR WAY | | | | BLOOMFIELD | MI | 48302-1957 | |
| LEUNG MANKONG | | PO BOX 8024 MC48CHN073 | | | | PLYMOUTH | MI | 48170 | |
| LEUNG SAMUEL | | 11 LAURELEAF RD | | | | THORNHILL | ON | L3T 2X2 | |
| LEUNG, MANKONG HOWARD | | PO BOX 74901 MC48CHN009 | | | | ROMULUS | MI | 48174-0901 | |
| LEURCK FRANCIS A | | 119 BATTLE CREEK RD | | | | JASPER | AL | 35504-0000 | |
| LEUSMAN GERWALD | | 2325 ANDERSON RD | | | | SAGINAW | MI | 48603 | |
| LEUZZI JOSEPH A | | 276 CARMAS DR | | | | ROCHESTER | NY | 14626-3775 | |
| LEUZZI LORENZO | | 276 CARMAS DR | | | | ROCHESTER | NY | 14626 | |
| LEVALLEY TINA | | 249 N 2 S CLAYTON RD | | | | NEW LEBANON | OH | 45345 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LEVALLY ANTHONY | | 221 N NORTHAMTPON AVE | | | | DAYTON | OH | 45427 | |
| LEVALLY SELEENA | | 1388 GUENTHER RD | | | | DAYTON | OH | 45427 | |
| LEVAN MICHAEL | | 29011 WEBER AVE | | | | WICKLIFFE | OH | 44092-2344 | |
| LEVANDOSKI THOMAS J | | 1537 POWERS AVE NW | | | | GRAND RAPIDS | MI | 49504-3032 | |
| LEVANDOWSKI RICHARD | | 8272 MILL RD | | | | GASPORT | NY | 14067 | |
| LEVANDOWSKI, DAVID | | 1022 EASTWARD | | | | ALMA | MI | 48801 | |
| LEVANDOWSKI, RICHARD | | 8272 MILL RD | | | | GASPORT | NY | 14067 | |
| LEVANGIE DAVID | | 3911 KENNY LN | | | | SPRINGBORO | OH | 45066 | |
| LEVANGIE DAVID A | | 3911 KENNY LN | | | | SPRINGBORO | OH | 45066 | |
| LEVANGIE JENNIFER | | 155 JOHN ST | | | | FRANKLIN | OH | 45005 | |
| LEVANGIE ROBERT J | | 155 JOHN ST | | | | FRANKLIN | OH | 45005-1904 | |
| LEVANS, TASHARA | | 12 CHRISTOPHER CT NO 92 | | | | ROCHESTER | NY | 14606 | |
| LEVARIO JR JOSEPH M | | 1925 OAKWOOD AVE | | | | SAGINAW | MI | 48601-3543 | |
| LEVARIO RAYMOND M | | 4168 N EUCLID | | | | BAY CITY | MI | 48706-2455 | |
| LEVARIO RUDOLPH | | 2637 OUTER DR CT | | | | SAGINAW | MI | 48601-6976 | |
| LEVASSEUR, II, GERALD | | 3374 W MT MORRIS RD | | | | MT MORRIS | MI | 48458 | |
| LEVAY KRISZTINA | | 14644 FORD BLVD | | | | ALLEN PK | MI | 48101 | |
| LEVAY OLGA | | 27782 ABADEJO | | | | MISSION VIEJO | CA | 92691 | |
| LEVECK ANDREW | | 1201 COLONY DR APT 40 | | | | ZANESVILLE | OH | 43701 | |
| LEVECK MATTHEW | | 553 BROOKWOOD CT | | | | DAYTON | OH | 45405-1901 | |
| LEVEL 3 COMMUNICATIONS | GIGA ROMERO | DEPARTMENT 182 | | | | DENVER | CO | 80291-0182 | |
| LEVEL 3 COMMUNICATIONS INC | | 1025 ELDORADO DR | | | | BROOMFIELD | CO | 80021-8254 | |
| LEVEL 3 COMMUNICATIONS INC | | 1025 ELDORADO BLVD | | | | BROOMFIELD | CO | 80021-8254 | |
| LEVEL 3 COMMUNICATIONS LLC | | 1025 ELDORADO BLVD | | | | BROOMFIELD | CO | 80021 | |
| LEVEL 3 COMMUNICATIONS LLC | | DEPARTMENT 182 | | | | DENVER | CO | 80291-0182 | |
| LEVEL 9 SOUND DESIGNS INC | | 11782 HAMMERSMITH WAY UNIT 201 | | | | RICHMOND | BC | V7A 5E3 | CANADA |
| LEVEL 9 SOUND DESIGNS INC | | 11782 HAMMERSMITH WAY UNIT 201 | | | | RICHMOND CANADA | BC | 0V7A - 5E3 | CANADA |
| LEVEQUE CHRISTINA | | 1449 LELAND AVE | | | | BRONX | NY | 10460 | |
| LEVEQUE CHRISTINA | | 98 CREEKSIDE DR APT D | | | | PAINTED POST | NY | 14870 | |
| LEVEQUE JULIE | | 446 JEFFERSON AVE APT B | | | | ELIZABETH | NJ | 07201 | |
| LEVEQUE THEODORE J | | 58 S BRISTOL AVE | | | | LOCKPORT | NY | 14094-4224 | |
| LEVER BROTHERS CO | | 390 PK AVE | | | | NEW YORK | NY | 10022 | |
| LEVER BROTHERS CO | | 390 PK AVE | | | | NEW YORK | NY | 10022 | |
| LEVER BROTHERS CO | | 390 PK AVE | | | | NEW YORK | NY | 10022 | |
| LEVER MARGARET | | 563 CHASSEUR DR | | | | GRAND BLANC | MI | 48439-2310 | |
| LEVERENTZ, JR, MICHAEL | | 2608 HESS RD | | | | APPLETON | NY | 14008 | |
| LEVERENZ PETER | | 35 PEARSON LN | | | | ROCHESTER | NY | 14612-3517 | |
| LEVERENZ, PETER | | 35 PEARSON LN | | | | ROCHESTER | NY | 14612 | |
| LEVERETTE DANNY | | 2101 MAPLE CREEK DR | | | | FLINT | MI | 48532 | |
| LEVERETTE DANNY | | 2101 MAPLE CREEK DR | | | | FLINT | MI | 48532 | |
| LEVERETTE MARY | | 4714 CRESTBROOK LN | | | | FLINT | MI | 48507 | |
| LEVERETTE PAUL | | 2781 DUNSTAN DR NW | | | | WARREN | OH | 44485 | |
| LEVERIDGE HAROLD | | 3949 BIEHL AVE | | | | CINCINNATI | OH | 45248 | |
| LEVERS HARRY | | 7096 LUZ DE ESPEJO | | | | EL PASO | TX | 79912 | |
| LEVERS, HARRY O | | 7096 LUZ DE ESPEJO | | | | EL PASO | TX | 79912 | |
| LEVERSON JOHN | | 101 RED ROCK CIR | | | | ROCHESTER | NY | 14626 | |
| LEVERSON JOHN | | 101 RED ROCK CIR | | | | ROCHESTER | NY | 14626 | |
| LEVESON NANCY & ASSOC | | 10 ROGERS ST 802 | | | | CAMBRIDGE | MA | 02142 | |
| LEVESON NANCY AND ASSOC | | 10 ROGERS ST 802 | | | | CAMBRIDGE | MA | 02142 | |
| LEVI JAMES | | 4798 KOCHVILLE RD | | | | SAGINAW | MI | 48604 | |
| LEVI MITCHELL LEWIS IRA | | FCC AS CUSTODIAN | 150 JUNIPER TRL | | | MONROE | MI | 48161-5764 | |
| LEVI RAY & SHOUP INC | | 2401 WEST MONROE | | | | SPRINGFIELD | IL | 62704 | |
| LEVIC PLASTICS | LANCE BURTON | 4003 E 137TH TERRACE | | | | GRANDVIEW | MO | 64030 | |
| LEVICAL LEVITON | | | | | | LITTLE NECK | NY | 11362-0087 | |
| LEVICAR JOHN | | 8231 W HOLMES AVE | | | | MILWAUKEE | WI | 53220 | |
| LEVICKAS STANLEY | | 36 WORTHINGTON RD | | | | ROCHESTER | NY | 14622 | |
| LEVIJOKI STEPHEN | | 9431 LINDEN RD | | | | SWARTZ CREEK | MI | 48473 | |
| LEVIJOKI W A | | 2368 MARJORIE LANE | | | | CLIO | MI | 48420-9161 | |
| LEVIJOKI W A | | 2368 MARJORIE LN | | | | CLIO | MI | 48420-9161 | |
| LEVIN & HLUCHAN TRUST ACCOUNT | | C/O JEFFREY BEENSTOCK STE 100 | 1200 LAUREL OAK RD | | | VOORHEES | NJ | 08043 | |
| LEVIN AND HLUCHAN TRUST ACCOUNT C O JEFFREY BEENSTOCK STE 100 | | 1200 LAUREL OAK RD | | | | VOORHEES | NJ | 08043 | |
| LEVIN SIMES & KAISER LLP | JEFFREY A KAISER ESQ & LISA A VILLSENOR ESQ | 160 SANSOME ST STE 1200 | | | | SAN FRANCISCO | CA | 94104 | |
| LEVIN SIMON | | PO BOX 6 | | | | WEST HENRIETTA | NY | 14586 | |
| LEVIN, SIMON | | PO BOX 6 | | | | WEST HENRIETTA | NY | 14586 | |
| LEVINE AND LEVINE | | PO BOX 13187 | | | | BIRMINGHAM | AL | 35202-3187 | |
| LEVINE FRICKE | | 1920 MAIN ST STE 750 | | | | IRVINE | CA | 92714 | |
| LEVINE FRICKE INC | | 1900 POWELL ST 12TH FL | | | | EMERYVILLE | CA | 94608 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LEVINE FRICKE INC | | 1900 POWER ST 12TH FL | | | | EMERYVILLE | CA | 94608 | |
| LEVINE FRICKE INC | | 5 JOHNSON DR | | | | RARITAN | NJ | 08869 | |
| LEVINGSTON JONATHAN | | 2700 GREEN ST | | | | RACINE | WI | 53402 | |
| LEVINSON DALE | | W254 S4394 PIN OAK LN | | | | WAUKESHA | WI | 53189 | |
| LEVINTHAL STEPHEN R | | 204 LOUVAINE DR | | | | KENMORE | NY | 14223-2756 | |
| LEVITAN & FRIELAND PC | | 26 COLUMBIA TURNPIKE | | | | FLORHAM PK | NJ | 07932 | |
| LEVITAN & FRIELAND PC | | COUNSELLORS AT LAW | 26 COLUMBIA TURNPIKE | | | FLORHAM PK | NJ | 07932 | |
| LEVITAN AND FRIELAND PC COUNSELLORS AT LAW | | 26 COLUMBIA TURNPIKE | | | | FLORHAM PK | NJ | 07932 | |
| LEVITT ACOUSTICS INC | | 1530 MT HWY 35 | | | | KALISPELL | MT | 59901-2918 | |
| LEVITT ACOUSTICS INC | | DBA RUDYS AUTO SOUND | 1530 MT HWY 35 | | | KALISPELL | MT | 59901-2918 | |
| LEVITT BEN CO | | CUSTOM FL MATS | 1938 DEER PK RD | | | FINKSBURG | MD | 21048 | |
| LEVY ALBERT | | 137 CARPENTER DR | | | | JACKSON | MS | 39212 | |
| LEVY BARBARA | | 341 SWAN DR | | | | BRANDON | MS | 39047 | |
| LEVY GREENFIELD & DAVIDOFF LLP | | 40 S MARKET ST 2ND FL | | | | SAN JOSE | CA | 95113 | |
| LEVY GREENFIELD AND DAVIDOFF LLP | | 40 S MARKET ST 2ND FL | | | | SAN JOSE | CA | 95113 | |
| LEVY HILL LABORATORIES | | CHURCH ST STATION | PO BOX 10100 | | | NEW YORK | NY | 10259-0100 | |
| LEVY HILL LABORATORIES | | CHURCH ST STATION | PO BOX 10100 | | | NEW YORK | NY | 10259-0100 | |
| LEVY JAMES | | 69 RUSPIN AVE | | | | BUFFALO | NY | 14215 | |
| LEVY OFF ORANGE CNTY MARSHALL | | ACCT OF LINDA J CORDOBA | CASE 273 HLALC273 A | 4601 JAMBOREE BLVD ROOM 108 | | NEWPORT | CA | 57064-3207 | |
| LEVY OFF ORANGE CNTY MARSHALL ACCT OF LINDA J CORDOBA | | CASE 273 HLALC273 A | 4601 JAMBOREE BLVD ROOM 108 | | | NEWPORT | CA | 92660 | |
| LEVY RESTAURANT | | CORPORATE HOSPITALITY | 5725 A CONCORD PKWY SOUTH | | | CONCORD | NC | 28027 | |
| LEVY RESTURANTS AT BRISTOL | | MOTORSPEEDWAY | 7994 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| LEVY SUSAN | | 719 THURMAN ST | | | | SAGINAW | MI | 48602-2820 | |
| LEVY, ALBERT EARL | | 137 CARPENTER DR | | | | JACKSON | MS | 39212 | |
| LEVY, JAMES | | 69 RUSPIN AVE | | | | BUFFALO | NY | 14215 | |
| LEW DIESELEC INC | | 96 LEACOCK DR | | | | POINTE CLAIRE | PQ | H9R 1H1 | CANADA |
| LEW DIESELEC INC | | 96 LEACOCK DR | | | | POINTE CLAIRE | QC | H9R 1H1 | CANADA |
| LEWANDOWSKI ANN | | 3420 WEATHERED ROCK CR | | | | KOKOMO | IN | 46902 | |
| LEWANDOWSKI AUTO PARTS | | 1956 WATER ST | | | | PORT HURON | MI | 48060 | |
| LEWANDOWSKI BENJAMIN | | 6636 S 21ST ST | | | | OAK CREEK | WI | 53154 | |
| LEWANDOWSKI CHRISTINA | | 50 E ADMIRAL WAY | | | | CARMEL | IN | 46032 | |
| LEWANDOWSKI DAVID | | 27330 MEADOW LARK CT | | | | WIND LAKE | WI | 53185-1970 | |
| LEWANDOWSKI DOUGLAS | | W165 S7437 BELLVIEW DR | | | | MUSKEGO | WI | 53150-8159 | |
| LEWANDOWSKI EDWARD | | 307 S HENRY ST | | | | BAY CITY | MI | 48706-4714 | |
| LEWANDOWSKI GREGORY | | 6716 W RIVER POINTE DR | | | | FRANKLIN | WI | 53132 | |
| LEWANDOWSKI JAMES L DBA PEOPLE SYSTEMS INTERNATIONAL | | 917 STUART LN | | | | BRENTWOOD | TN | 37027 | |
| LEWANDOWSKI JOHN | | W199 S7440 HILLENDALE DR | | | | MUSKEGO | WI | 53150-9124 | |
| LEWANDOWSKI JOSEPH | | N6047 JOHNSON RD | | | | BURLINGTON | WI | 53105 | |
| LEWANDOWSKI LAURA | | 27330 MEADOW LARK COURT | | | | WIND LAKE | WI | 53185 | |
| LEWANDOWSKI MARY L | | 519 FEATHER TRL | | | | NEKOOSA | WI | 54457-7915 | |
| LEWANDOWSKI MIKE | | 8104 S CHAPEL HILL DR | | | | FRANKLIN | WI | 53132-2432 | |
| LEWANDOWSKI MIKE | | 8104 S CHAPEL HILL DR | | | | FRANKLIN | WI | 53132-2432 | |
| LEWANDOWSKI ROBERT J | | 519 FEATHER TRL | | | | NEKOOSA | WI | 54457-7915 | |
| LEWANDOWSKI SCOTT | | 27330 MEADOWLARK CT | | | | WIND LAKE | WI | 53185 | |
| LEWANDOWSKI W | | 1507 WISCONSIN AVE | | | | FLINT | MI | 48506 | |
| LEWANDOWSKI, CHRISTINA RODY | | 50 E ADMIRAL WAY | | | | CARMEL | IN | 46032 | |
| LEWANDOWSKI, MIKE | | 8104 S CHAPEL HILL DR | | | | FRANKLIN | WI | 53132 | |
| LEWANDOWSKI, TERESA | | 405 LAKEVIEW PARK | | | | ROCHESTER | NY | 14613 | |
| LEWARK KAREN | | PO BOX 34 115 E MAIN ST | | | | MARKLEVILLE | IN | 46056-0034 | |
| LEWE THOMAS | | 7225 W 00 NS | | | | KOKOMO | IN | 46901 | |
| LEWELLEN EUGENE F | | 3362 S COUNTY RD 200 E | | | | LOGANSPORT | IN | 46947-8196 | |
| LEWELLEN EVELYN K | | 1406 MARKET ST | | | | LOGANSPORT | IN | 46947 | |
| LEWELLYN TECHNOLOGY INC | | PO BOX 618 | | | | LINTON | IN | 47441 | |
| LEWELLYN TECHNOLOGY INC | | RR 4 BOX 1220 | | | | LINTON | IN | 47441 | |
| LEWICKI WILLEMINA | | G6308 W RIVER RD | | | | FLUSHING | MI | 48433 | |
| LEWINGTON B | | 12 CROXTETH VIEW | | | | LIVERPOOL | | L32 7RE | UNITED KINGDOM |
| LEWIS & CLARK | ERIC BERGSON | 131 BURKE ST | | | | NASHUA | NH | 03060 | |
| LEWIS & CLARK INC | | 131 BURKE ST | | | | NASHUA | NH | 03060 | |
| LEWIS & CLARK INC EFT | | 131 BURKE ST | | | | NASHUA | NH | 03060 | |
| LEWIS & CLARK TECHNICAL SCHL | | ADULT EDUCATION OFFICE | 2400 ZUMBEHL RD | | | ST CHARLES | MO | 63301 | |
| LEWIS & KAPPES | | C/O JON P WICKES JR | PO BOX 82053 | | | INDIANAPOLIS | IN | 46282 | |
| LEWIS & LEWIS PC | | 800 CATHEDRAL PARK TOWER | 37 FRANKLIN ST | | | BUFFALO | NY | 14202 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LEWIS & MUNDAY PC | | 1300 FIRST NATIONAL BLDG | 660 WOODWARD AVE | | | DETROIT | MI | 48226 | |
| LEWIS & PEAT RUBBER INC | | 984 SOUTHFORD RD | | | | MIDDLEBURY | CT | 06762 | |
| LEWIS & ROCA | | 40 N CENTRAL AVE | | | | PHOENIX | AZ | 85004-4429 | |
| LEWIS ALECIA | | 2214 PARIS SE | | | | GRAND RAPIDS | MI | 49507 | |
| LEWIS ALLAN | | 984 NORTH TALBOT | | | | WINDSOR | ON | N9G2S3 | |
| LEWIS ALLEGRA | | 180 RIVERSIDE BLVD | APT 20G | | | NEW YORK | NY | 10069 | |
| LEWIS ALLEN | | 1816 E WATERBERRY DR | | | | HURON | OH | 44839 | |
| LEWIS AMALA | | 828 QUILL CREEK DR | | | | TROY | MI | 48085 | |
| LEWIS AMBER | | 1370 FRED GINGHAM RD | | | | TIPP CITY | OH | 45371 | |
| LEWIS AND CLARK INC EFT | | 131 BURKE ST | | | | NASHUA | NH | 03060 | |
| LEWIS AND CLARK TECHNICAL SCHL ADULT EDUCATION OFFICE | | 2400 ZUMBEHL RD | | | | ST CHARLES | MO | 63301 | |
| LEWIS AND KAPPES C O JON P WICKES JR | | PO BOX 82053 | | | | INDIANAPOLIS | IN | 46282 | |
| LEWIS AND MUNDAY PC | | 1300 FIRST NATIONAL BLDG | 660 WOODWARD AVE | | | DETROIT | MI | 48226 | |
| LEWIS AND PEAT RUBBER INC | | PO BOX 247 | | | | MIDDLEBURY | CT | 06762 | |
| LEWIS AND ROCA | | 40 N CENTRAL AVE | | | | PHOENIX | AZ | 85004-4429 | |
| LEWIS AND ROCA LLP | ROB CHARLES ESQ | ONE SOUTH CHURCH ST | STE 700 | | | TUCSON | AZ | 85701 | |
| LEWIS AND ROCA LLP | SUSAN M FREEMAN ESQ | 40 NORTH CENTRAL AVE | STE 1900 | | | PHOENIX | AZ | 85004-4429 | |
| LEWIS ANGELA | | 107 BAILEY ST APT 1 | | | | RAINBOW CITY | AL | 35906 | |
| LEWIS ANGELA | | 1258 CATALPA DR | | | | DAYTON | OH | 45407 | |
| LEWIS ANGELA | | 12 HUNTLEY CT | | | | SAGINAW | MI | 48601 | |
| LEWIS ANNA | | 13 STADIA DR | | | | FRANKLIN | OH | 45005 | |
| LEWIS ANTHONY | | 4843 ERICSON | | | | DAYTON | OH | 45418 | |
| LEWIS ANTHONY | | PO BOX 592 | | | | MONTICELLO | MS | 39654 | |
| LEWIS BASS INTERNATIONAL INC | | 621 E CAMPBELL AVE STE 11A | | | | CAMPBELL | CA | 95008 | |
| LEWIS BEN | | 7319 STATE ROUTE 123 | | | | FRANKLIN | OH | 45005 | |
| LEWIS BOB & ASSOCIATES INC | | PO BOX 6955 | | | | MACON | GA | 31208 | |
| LEWIS BOB AND ASSOCIATES INC | | PO BOX 6955 | | | | MACON | GA | 31208 | |
| LEWIS BRADLEY | | 4317 NEWARK CIRCLE | | | | GRAND BLANC | MI | 48439 | |
| LEWIS BRADLEY | | 828 QUILL CREEK DR | | | | TROY | MI | 48085 | |
| LEWIS C | | 10070 APACHE DR APT 201 | | | | PARMAL HEIGHTS | OH | 44130 | |
| LEWIS CAMERON | | 807 EMERSON ST | | | | ROCHESTER | NY | 14613 | |
| LEWIS CAMILLE | | 494 E QUAIL RIDGE DR | | | | WESTFIELD | IN | 46074 | |
| LEWIS CARE CENTER CARRIAGE | | PO BOX 368 | | | | DELAWARE | OH | 43015 | |
| LEWIS CARE CENTER CARRIAGE | | HOLD PER D FIDDLER 05 24 05 AH | PO BOX 368 | | | DELAWARE | OH | 43015 | |
| LEWIS CARE CENTER CARRIAGE | | PO BOX 368 | | | | DELAWARE | OH | 43015 | |
| LEWIS CARLA S | | 880 S BRIDGE ST APT 4 | | | | DEWITT | MI | 48820-8812 | |
| LEWIS CASS MONARCH | | PO BOX 410 | 6422 E ST RD 218 | | | WALTON | IN | 46994-0410 | |
| LEWIS CECIL | | 7814 PATTEN TRACT RD | | | | SANDUSKY | OH | 44870 | |
| LEWIS CHARLES | | 1473 GROSVENOR HWY | | | | PALMYRA | MI | 49268 | |
| LEWIS CHARLES | | 1815 BACONS BRIDGE RD APT G15 | | | | SUMMERVILLE | SC | 29485-3270 | |
| LEWIS CHARLES | | 8807 NORMAN AVE | | | | LIVONIA | MI | 48150-3300 | |
| LEWIS CHARLES E | | 287 MOUNT MARIAH CIR | | | | VLHRMOSO SPGS | AL | 35775-7501 | |
| LEWIS CHARLES W | | 1473 S GROSVENOR HWY | | | | PALMYRA | MI | 49268-9732 | |
| LEWIS CHRISTOPHER | | 230 SUEQUEHANNA RD | | | | ROCHESTER | NY | 14618-0000 | |
| LEWIS CLAYTON | | 4504 WILLOW DR | | | | KOKOMO | IN | 46901 | |
| LEWIS CLEANING SYSTEMS LLC | | 102 WILLENBROCK RD | REMIT ADD CHG LTR 10 01 01 | | | OXFORD | CT | 06478 | |
| LEWIS CLEANING SYSTEMS LLC | | 102 WILLENBROOK RD | | | | OXFORD | CT | 06478 | |
| LEWIS CLEANING SYSTEMS LLC | | FRMLY LEWIS CORP | 102 WILLENBROCK RD | NAME REMIT UPDT 05 00 LETTER | | OXFORD | CT | 064781033 | |
| LEWIS CLEANING SYSTEMS LLC | | LEWIS | 766 MAIN ST S | | | WOODBURY | CT | 06798 | |
| LEWIS COLLEGE OF BUSINESS | | 17370 MEYERS RD | | | | DETROIT | MI | 48235 | |
| LEWIS COUNTY CIRCUIT COURT CLERK | | RM 201 110 PK AVE NOETH | | | | HOHENWALD | TN | 38462 | |
| LEWIS COUNTY SCU | | PO BOX 15363 | | | | ALBANY | NY | 12207 | |
| LEWIS DALLAS | | 69 OLD MAIN ST WEST | | | | MIAMISBURG | OH | 45342 | |
| LEWIS DANIEL | | 1115 WHITETAIL DR | | | | FAIRBORN | OH | 45324 | |
| LEWIS DANIEL | | 151 SUFFOLK | | | | BUFFALO | NY | 14215 | |
| LEWIS DARRELL | | 2809 RAVINE RUN | | | | CORTLAND | OH | 44410 | |
| LEWIS DARRELL | | 6881 PENRIDGE DR | | | | CENTERVILLE | OH | 45459 | |
| LEWIS DAVID | | 2480 BRUNSWICH BLVD | APT 207 | | | SAGINAW | MI | 48603 | |
| LEWIS DAVID | | 332 PEAR ORCHARD CIR | | | | RIDGELAND | MS | 39157-4115 | |
| LEWIS DAVID | | 435 WILERAY DR | | | | MIAMISBURG | OH | 45342 | |
| LEWIS DAVID | | 500 ARDUSSI AVE | | | | SAGINAW | MI | 48602 | |
| LEWIS DAVID | | 5181 DILLON RD | | | | FLUSHING | MI | 48433 | |
| LEWIS DAYNE | | 3500 E FIFTH ST | | | | DAYTON | OH | 45403 | |
| LEWIS DEANA | | 4080 VINA VILLA AVE | | | | DAYTON | OH | 45417 | |
| LEWIS DIANA | | 1878 W 300 S | | | | PERU | IN | 46970 | |
| LEWIS DION | | 27 FERNWOOD AVE | | | | DAYTON | OH | 45405 | |
| LEWIS DON E | | 176 EASY ST | | | | STAFFORDSVILLE | KY | 41256-9080 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LEWIS DUSTIN P | | 15300A S 4192 RD | | | | CLAREMORE | OK | 74017 | |
| LEWIS EDDIE | | 313 E JESSAMINE ST | | | | FITZGERALD | GA | 31750-2921 | |
| LEWIS EDWARD | | 5624 COUNCIL RING | | | | KOKOMO | IN | 46902 | |
| LEWIS ELEASE | | 12 ARBORWOOD CRESCENT | | | | ROCHESTER | NY | 14615 | |
| LEWIS ELEASE | | 12 ARBORWOOD CRESCENT | | | | ROCHESTER | NY | 14615 | |
| LEWIS ELLA M | | 1397 E DOWNEY AVE | | | | FLINT | MI | 48505-1731 | |
| LEWIS ELMER | | 4705 DERWENT DR | | | | DAYTON | OH | 45431 | |
| LEWIS ELNORA | | 3635 CHAMPION HILL RD | | | | EDWARDS | MS | 39066 | |
| LEWIS EMILY D | | 4821 GREENVIEW DR | | | | TUSCALOOSA | AL | 35401-7614 | |
| LEWIS ENGEL MARSHAL | | ACCT OF FRANK D LUCKETT | CASE 5243 92 | 511 SOUTH STATE ST | | SYRACUSE | NY | 069241390 | |
| LEWIS ENGEL MARSHAL ACCT OF FRANK D LUCKETT | | CASE 5243 92 | 511 SOUTH STATE ST | | | SYRACUSE | NY | 13202 | |
| LEWIS ERIC | | 4107 ROCHDALE DR | | | | FLINT | MI | 48504-1131 | |
| LEWIS ERIC | | 6335 WHITESTONE RD | | | | JACKSON | MS | 39206 | |
| LEWIS FERMER | | 5108 DEWBERRY | | | | SAGINAW | MI | 48603 | |
| LEWIS FRANCES F | | 32987 MANOR RD | | | | PAOLA | KS | 66071-4855 | |
| LEWIS FRANCOISE | | 6881 PENDRIGE DR | | | | CENTERVILLE | OH | 45459 | |
| LEWIS FRANK | | 172 SALINA ST | | | | ROCHESTER | NY | 14619 | |
| LEWIS FRANK | | 172 SALINA ST | | | | ROCHESTER | NY | 14619 | |
| LEWIS GAYLA M | | 5244 AL HWY 101 | | | | TOWN CREEK | AL | 35672-6818 | |
| LEWIS GERALDINE L | | 2621 CHEROKEE CIR | | | | TUSCALOOSA | AL | 35404-4970 | |
| LEWIS GLENDA | | 917 HARVARD ST | | | | ROCHESTER | NY | 14610 | |
| LEWIS GOETZ AND CO INC | | SHIELDS AND WRIGHT RUBBER CO | 650 WASHINGTON RD STE 510 | | | PITTSBURGH | PA | 15228 | |
| LEWIS GOETZ AND CO INC | | SHIELDS RUBBER CO | 650 WASHINGTON RD STE 310 | | | PITTSBURGH | PA | 15228 | |
| LEWIS GOETZ AND CO INC | RICH DEJULIUS | RUBBER DIVISION | 1020 VALLEY BELT RD | | | CLEVELAND | OH | 44131 | |
| LEWIS H | | 11 LARKFIELD CLOSE | | | | LIVERPOOL | | L17 9QX | UNITED KINGDOM |
| LEWIS H A | | 5 ANNE AVE | | | | SOUTHPORT | | PR8 3EU | UNITED KINGDOM |
| LEWIS HARRY | | 219 EVERCLAY DR | | | | ROCHESTER | NY | 14616 | |
| LEWIS HARRY | | 219 EVERCLAY DR | | | | ROCHESTER | NY | 14616 | |
| LEWIS HELEN | | PO BOX 418 | | | | FORT DEFIANCE | AZ | 86504 | |
| LEWIS HELEN A | | 2127 ROBINWOOD AVE | | | | SAGINAW | MI | 48601-3522 | |
| LEWIS HENRY | | 1403 26TH ST | | | | WICHITA FALLS | TX | 76301 | |
| LEWIS HILDA T | | 3596 OAKVIEW DR | | | | GIRARD | OH | 44420-3132 | |
| LEWIS III ALFRED | | 4080 VINA VILLA AVE | | | | DAYTON | OH | 45417 | |
| LEWIS INDUSTRIAL CONTROLS | | 1355 CTRLINE RD | | | | STRYKERSVILLE | NY | 14145 | |
| LEWIS INDUSTRIAL CONTROLS EFT INC | | 1355 CTRLINE RD | | | | STRYKERSVILLE | NY | 14145 | |
| LEWIS INDUSTRIAL CONTROLS INC | | INC | 1355 CTRLINE RD | | | STRYKERSVILLE | NY | 14145 | |
| LEWIS INDUSTRIAL PRODUCTS LTD | | OTTERY MOOR LN | DEVON EX14 8AR | | | | | | UNITED KINGDOM |
| LEWIS INDUSTRIAL PRODUCTS LTD C O US INTERCEPT POOLE | | PO BOX 3345 | CHURCH ST STATION | | | NEW YORK | NY | 10008-3345 | UNITED KINGDOM |
| LEWIS INDUSTRIES | | PO BOX 624 | | | | COLLINSVILLE | OK | 74012 | |
| LEWIS J | | 5406 NASSER ST | | | | FLINT | MI | 48505-1000 | |
| LEWIS J | | 17 BEWEY CLOSE | | | | LIVERPOOL | | L8 6XW | UNITED KINGDOM |
| LEWIS J GORDON | | DBA J GORDON LEWIS PLLC | 441 N EVANSDALE DR | | | BLOOMFIELD HILLS | MI | 48304 | |
| LEWIS JACK D | | 237 HALE RD | | | | WILMINGTON | OH | 45177-8501 | |
| LEWIS JACQUELINE | | 5108 DEWBERRY | | | | SAGINAW | MI | 48603 | |
| LEWIS JAMES | | 4504 WILLOW DR | | | | KOKOMO | IN | 46901 | |
| LEWIS JAMES E | | 2355 BRUNKOW CT | | | | SAGINAW | MI | 48601-6725 | |
| LEWIS JEFFERY | | 50 APPLE DR | | | | FARMERSVILLE | OH | 45325-1001 | |
| LEWIS JEFFREY | | 1226 BAY HARBOUR CIRCLE | | | | DAYTON | OH | 45458 | |
| LEWIS JEFFREY | | 2042 E CHEROKEE LN | | | | OLATHE | KS | 66062-3216 | |
| LEWIS JEFFREY | | 3460 COVENANTER DR | | | | BLOMINGTON | IN | 47401 | |
| LEWIS JENNIFER | | 1830 S 400 E | | | | KOKOMO | IN | 46902-9342 | |
| LEWIS JERRY | | 460 FOSTER RD | | | | FLORENCE | MS | 39073 | |
| LEWIS JERRY KEVIN | | 2035 TURNBULL RD | | | | BEAVERCREEK | OH | 45431-3226 | |
| LEWIS JESSIE L | | PO BOX 1312 | | | | RIDGELAND | MS | 39158-6715 | |
| LEWIS JEVON | | 31 CAPEHENRY TR | | | | W HENNRIETTA | NY | 14586 | |
| LEWIS JIMMY | | 32987 MANOR RD | | | | PAOLA | KS | 66071 | |
| LEWIS JOANNE | | PO BOX 13383 | | | | DAYTON | OH | 45413 | |
| LEWIS JOE | | 2035 E WHIPP RD | | | | KETTERING | OH | 45440 | |
| LEWIS JOHN | | 103 SOUTH WALNUT | | | | GERMANTOWN | OH | 45327 | |
| LEWIS JOHN | | 8425 SQUIRES LN NE | | | | WARREN | OH | 44484-1643 | |
| LEWIS JOHNNY | | 3535 CHAMPION HILL RD | | | | EDWARDS | MS | 39066-9423 | |
| LEWIS JONATHAN | | 12172 HURON ST 307 | | | | WESTMINSTER | CO | 80234 | |
| LEWIS JONATHAN | | 370 ZOOK LN | | | | BURLINGTON | IN | 46915 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LEWIS JOSEPH | | 5108 DEWBERRY | | | | SAGINAW | MI | 48603 | |
| LEWIS JOSEPH | | 5341 KIMBERLY DR | | | | GRAND BLANC | MI | 48439 | |
| LEWIS JR PHILLIP | | 1313 MARSHALL SE | | | | GRAND RAPIDS | MI | 49507 | |
| LEWIS JULIE | | 111 WESTMORLAND DR E | | | | KOKOMO | IN | 46901 | |
| LEWIS JUSTINIAN | | 911 CORONADO 10 | | | | LONG BEACH | CA | 90804 | |
| LEWIS K H | | 30 EASTWAY | | | | LIVERPOOL | | L31 6BR | UNITED KINGDOM |
| LEWIS KAREN | | 2050 MCAVOY ST | | | | FLINT | MI | 48503-4248 | |
| LEWIS KATHLEEN | | 1816 E WATERBERRY DR | | | | HURON | OH | 44839 | |
| LEWIS KATRINA | | 8799 FLAGLER ST | | | | CLAYTON | OH | 45415 | |
| LEWIS KENNETH | | 2401 LAKE ROAD | | | | RANSOMVILLE | NY | 14131-9696 | |
| LEWIS KENNETH | | 2401 LAKE ROAD | | | | RANSOMVILLE | NY | 14131-9696 | |
| LEWIS KENNETH C | | 3596 OAKVIEW DR | | | | GIRARD | OH | 44420-3132 | |
| LEWIS KENNETH J | | 6 ELLSWORTH AVE | | | | BATAVIA | NY | 14020-2303 | |
| LEWIS KIMBERLY | | 7775 E LIBERTY ST | | | | HUBBARD | OH | 44425-1625 | |
| LEWIS KING KRIEG WALDROP & | | CATRON | PO BOX 2425 | | | KNOXVILLE | TN | 37901-2425 | |
| LEWIS KING KRIEG WALDROP AND CATRON | | PO BOX 2425 | | | | KNOXVILLE | TN | 37901-2425 | |
| LEWIS KIRK | | 138 N ELBA RD | | | | LAPEER | MI | 48446 | |
| LEWIS L MCHONE III | | 601 TELEGRAPH CANYON RD | APT 147 | | | CHULA VISTA | CA | 91910 | |
| LEWIS LAMARR | | 700 BROAD OAK DR | | | | TROTWOOD | OH | 45426 | |
| LEWIS LANCE | | 820 S CLEVELAND ST EXT | | | | BROOKHAVEN | MS | 39601 | |
| LEWIS LARRY | | 31 CAPE HENRY TR | | | | ROCHESTER | NY | 14586 | |
| LEWIS LARRY | | 410 GENESEE ST | | | | ROCHESTER | NY | 14608 | |
| LEWIS LARRY J | | 6935 COOKS AVE | | | | MURFREESBORO | TN | 37129-8225 | |
| LEWIS LAURA | | 5620 GAULT RD | | | | NORTH JACKSON | OH | 44451 | |
| LEWIS LEA | | 2042 E CHEROKEE | | | | OLATHE | KS | 66062 | |
| LEWIS LEANDER | | 3146 DELEVAN DR | | | | SAGINAW | MI | 48603 | |
| LEWIS LEANDER | | 3146 DELEVAN DR | | | | SAGINAW | MI | 48603 | |
| LEWIS LEE | | 345 HANGING MOSS CIR | | | | JACKSON | MS | 39206-4602 | |
| LEWIS LEE | | 345 HANGING MOSS CIR | | | | JACKSON | MS | 39206-4602 | |
| LEWIS LINDA | | 21712 FINLAN | | | | ST CLAIRE SHORES | MI | 48080 | |
| LEWIS LINDA D | | 3500 E 5TH ST | | | | DAYTON | OH | 45403-2820 | |
| LEWIS LIZZIE M | | 1912 BROADHURST AVE | | | | CINCINNATI | OH | 45240-1410 | |
| LEWIS LLOYD | | 27240 STATE RD 19 | | | | ARCADIA | IN | 46030 | |
| LEWIS LYN | | 5266 FRAN DR | | | | GRAND BLANC | MI | 48439 | |
| LEWIS LYNN | | 1025 CLOVERLEAF DR | | | | NEW CARLISLE | OH | 45344 | |
| LEWIS MARCIA | | 1462 MARYLAND CLUB DR | | | | ROYAL OAK | MI | 48067 | |
| LEWIS MARGARET | | 5714 SCHENK RD | | | | SANDUSKY | OH | 44870 | |
| LEWIS MARILYN L | | 2240 MCLAREN ST | | | | BURTON | MI | 48529-2155 | |
| LEWIS MARK | | 6045 ANDOVER COURT | | | | GRAND BLANC | MI | 48439 | |
| LEWIS MARK | | 6045 ANDOVER COURT | | | | GRAND BLANC | MI | 48439 | |
| LEWIS MARK R | | 5747 BLAINE AVE SE | | | | KENTWOOD | MI | 49508-8602 | |
| LEWIS MARSHA | | 36533 RYAN RD | | | | STERLING HTS | MI | 48310 | |
| LEWIS MARTA | | 477 BLOSSOM AVE | | | | CAMPBELL | OH | 44405 | |
| LEWIS MARTA | | 477 BLOSSOM AVE | | | | CAMPBELL | OH | 44405 | |
| LEWIS MARVIN | | 1090 MEADOWBROOK CT | | | | OXFORD | MI | 48371 | |
| LEWIS MARVIN | | 420 BILLY NEWSON RD | | | | SILVER CREEK | MS | 39663 | |
| LEWIS MARY | | 1010 JOANNE COURT | | | | BLOOMFIELD HILLS | MI | 48302 | |
| LEWIS MARY | | 2864 W 900 S | | | | PENDLETON | IN | 46064 | |
| LEWIS MARY | | 1010 JOANNE COURT | | | | BLOOMFIELD HILLS | MI | 48302 | |
| LEWIS MARY | | 2864 W 900 S | | | | PENDLETON | IN | 46064 | |
| LEWIS MARY B | | 715 COUNTRY LN | | | | ANDERSON | IN | 46013-1529 | |
| LEWIS MARY L | | 3066 GARVIN RD | | | | DAYTON | OH | 45405 | |
| LEWIS MARY L | | 500 E NORTHSIDE DR F4 | | | | CLINTON | MS | 39056-3209 | |
| LEWIS MARY P | | 7252 SHOWPLACE DR | | | | HUBER HEIGHTS | OH | 45424-3127 | |
| LEWIS MEGAN | | 2625 101ST | | | | TOLEDO | OH | 43611 | |
| LEWIS MERLE | | PO BOX 123 | | | | BOGUE CHITTO | MS | 39629-0123 | |
| LEWIS METAL STAMPING & MFG | | 34728 CENTAUR RD | | | | CLINTON TWP | MI | 48035 | |
| LEWIS METAL STAMPING & MFG CO | | 345 MIDLAND AVE | | | | HIGHLAND PK | MI | 48203 | |
| LEWIS METAL STAMPING & MFG EFT | | CO INC HOLD PER LEGAL X5087 | 34728 CENTAUR RD | REINSTATE EFT 7 23 ALDERMAM | | CLINTON TWP | MI | 48035 | |
| LEWIS MICHAEL | | 2324 LABERDEE RD | | | | ADRIAN | MI | 49221 | |
| LEWIS MICHAEL | | 28083 SENATOR CIRCLE | | | | SOUTHFIELD | MI | 48034 | |
| LEWIS MICHAEL | | 7169 HAER DR | | | | DAYTON | OH | 45414-2227 | |
| LEWIS MICHAEL | | 7270 MCCARTY RD | | | | SAGINAW | MI | 48603-9619 | |
| LEWIS MICHELE D | | 4096 FERDON RD | | | | DAYTON | OH | 45405 | |
| LEWIS MICHELLE | | 117 IROQUOIS AVE | | | | DAYTON | OH | 45405 | |
| LEWIS MILTON | | 5213 CLOVERDALE DR | | | | JACKSON | MS | 39212 | |
| LEWIS MISTY | | 5106 FOXMOOR CIRCLE | | | | DAYTON | OH | 45429 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LEWIS MITCHELL | | 34 DAUGHDRILL RD | | | | SILVER CREEK | MS | 39663 | |
| LEWIS MONTELLE | | 206 S 13TH ST | | | | SAGINAW | MI | 48601 | |
| LEWIS NELSON | | 209 NORTH BEECH | | | | FOLEY | AL | 36535 | |
| LEWIS PATRICIA | | 70 WOOLERY LN APT D | | | | DAYTON | OH | 45415 | |
| LEWIS PATRICK | | 3470 HALLOCK YOUNG RD | | | | NEWTON FALLS | OH | 44444 | |
| LEWIS PAUL | | PO BOX 87664 | | | | CANTON | MI | 48187-0664 | |
| LEWIS PHILIP | | 4595 GRISWOLD ST | | | | MIDDLEPORT | NY | 14105 | |
| LEWIS QUEEN A | | 519 13TH AVE | | | | MERIDIAN | MS | 39301-5316 | |
| LEWIS RAE | | 5148 E PONCE DE LEON AVE | | | | STONE MOUNTAIN | GA | 30083 | |
| LEWIS REBECCA | | 8264 S 600 W | | | | PENDLETON | IN | 46064 | |
| LEWIS REMICA | | 114 S PUAL L DUNBAR ST | | | | DAYTON | OH | 45407 | |
| LEWIS RESEARCH INC | | 33712 WESCOATS RD UNIT 1 | | | | LEWES | DE | 19958 | |
| LEWIS RICHARD | | 3303 RIVERSIDE DR APT 2 | | | | DAYTON | OH | 45405 | |
| LEWIS RICHARD | | 5370 SWAN CREEK RD | | | | SAGINAW | MI | 48609-7027 | |
| LEWIS RICHARD A | | 504 NORTH MAIN ST | | | | CAMPOBELLO | SC | 29322 | |
| LEWIS ROBERT | | 107 EAST VAN LAKE | | | | VANDALIA | OH | 45377 | |
| LEWIS ROBERT | | 1370 WFREDERICK GINGHAM | | | | TIPP CITY | OH | 45371 | |
| LEWIS ROBERT | | 1930 JONES PL | | | | KOKOMO | IN | 46902 | |
| LEWIS ROBERT | | 8038 EDEN CT | | | | YPSILANTI | MI | 48197-6211 | |
| LEWIS ROBERT E | | 1601 LINWOOD AVE | | | | NIAGARA FALLS | NY | 14305-2905 | |
| LEWIS ROBERT E | | 6255 CLINGAN RD | | | | POLAND | OH | 44514-2127 | |
| LEWIS ROBERT E | | PO BOX 5492 | | | | SAGINAW | MI | 48603-0492 | |
| LEWIS ROBERT J | | 720 SPRINGVALLEY RD | | | | INMAN | SC | 29349 | |
| LEWIS ROBERT L | | 3121 WAYSIDE LN | | | | ANDERSON | IN | 46011-2329 | |
| LEWIS ROBERT M | | 1370 WFREDERICK GINGHAM | | | | TIPP CITY | OH | 45371-0000 | |
| LEWIS RODNEY | | 136 BRUNSWICK BLVD | | | | BUFFALO | NY | 14212 | |
| LEWIS RODNEY | | 136 BRUNSWICK BLVD | | | | BUFFALO | NY | 14212 | |
| LEWIS RONALD | | 104 ELIZABETH PKWY | | | | AKRON | OH | 44304-1102 | |
| LEWIS RONALD | | 76 VETERAN AVE NO 42 | | | | BATH | NY | 14810-0810 | |
| LEWIS RONALD | | 2018 WISTERIA DR | | | | JACKSON | MS | 39204 | |
| LEWIS RONALD | | 303 N MATHISON ST | | | | DAYTON | OH | 45417 | |
| LEWIS RONALD | | 104 ELIZABETH PKWY | | | | AKRON | OH | 44304-1102 | |
| LEWIS RONALD M | | 76 VETERAN AVE NO 42 | | | | BATH | NY | 14810-0810 | |
| LEWIS ROSE | | 202 S DAVIS ST | | | | GIRARD | OH | 44420-3345 | |
| LEWIS ROSE | | 26 STANTON CT | | | | FRANKLIN | OH | 45005 | |
| LEWIS ROSE M | | 3517 GLOUCESTER ST | | | | FLINT | MI | 48503-4535 | |
| LEWIS ROY | | 1221 SPRINGDALE DR | | | | JACKSON | MS | 39211 | |
| LEWIS RUFUS | | PO BOX 123 | | | | BOGUE CHITTO | MS | 39629 | |
| LEWIS SANDRA K | | 8187 DORCHESTER CT | | | | GRAND BLANC | MI | 48439 | |
| LEWIS SHARON | | 1503 BENS TRL NE | | | | BROOKHAVEN | MS | 39601-9525 | |
| LEWIS SHELIA | | 2723 BEAVER TRAIL | | | | CORTLAND | OH | 44410-1833 | |
| LEWIS SHELLY | | 145 VOLKENAND AVE | | | | DAYTON | OH | 45410 | |
| LEWIS SHIRLEY A | | 1938 JONES PL | | | | KOKOMO | IN | 46902-5084 | |
| LEWIS SPRING & MANUFACTURING C | | 7500 N NATCHEZ | | | | NILES | IL | 60714-380 | |
| LEWIS SPRING & MANUFACTURING CO | | 7500 N NATCHEZ | | | | NILES | IL | 60714-3804 | |
| LEWIS SPRING & MFG COMPANY EFT | | 7500 N NATCHEZ | | | | NILES | IL | 60714-3804 | |
| LEWIS SPRING & MFG COMPANY EFT | SIERRA LIQUIDITY FUND LLC | | 2699 WHITE RD STE 255 | | | IRVINE | CA | 92614 | |
| LEWIS SPRING PRODUCTS LTD | | STUDLEY RD | REDDITCH WORCESTERSHIRE B987HJ | | | ENGLAND | | | UNITED KINGDOM |
| LEWIS SPRING PRODUCTS LTD | | STUDLEY RD | | | | RIDDITCH WORCESTERSHIRE | | B98 7HJ | UNITED KINGDOM |
| LEWIS SPRING PRODUCTS LTD EFT | | HOLD PER D FIDDLER 05 24 05 AH | STUDLEY RD | REDDITCH WORCESTERSHIRE B987HJ | | | | | UNITED KINGDOM |
| LEWIS SUPPLY | KEITH HAMM | 477 S. MAIN ST. | | | | MEMPHIS | TN | 38103 | |
| LEWIS SUPPLY | KEITH HAMM | PO BOX 930705 | | | | ATLANTA | GA | 31193-0705 | |
| LEWIS SUPPLY | STEVE DACUS | 477 SOUTH MAIN ST | | | | MEMPHIS | TN | 38103 | |
| LEWIS SUPPLY COMPANY | STEVE DACUS | 477 S. MAIN ST | | | | MEMPHIS | TN | 38101 | |
| LEWIS SUPPLY COMPANY INC | | 477 S MAIN ST | | | | MEMPHIS | TN | 38103 | |
| LEWIS SUPPLY COMPANYINC | KEITH HAMM | 477 S MAIN ST | | | | MEMPHIS | TN | 38103 | |
| LEWIS SUSAN | | 3096 TURNBERRY LN | | | | ANN ARBOR | MI | 48108-2069 | |
| LEWIS TERESA | | 1454 FOUR MILE RD NE | | | | GRAND RAPIDS | MI | 49525 | |
| LEWIS TERRI | | 3863 FAIRVIEW RD | | | | GADSDEN | AL | 35904 | |
| LEWIS THEODORE | | 3681 NEWCASTLE DR | | | | ROCHESTER HILLS | MI | 48306 | |
| LEWIS THEODORE | | 3681 NEWCASTLE DR | | | | ROCHESTER HILLS | MI | 48306 | |
| LEWIS THOMAS | | 2434 COIT DR NW | | | | WARREN | OH | 44485-1456 | |
| LEWIS THOMAS | | 3640 EVERETT HULL RD | | | | CORTLAND | OH | 44410 | |
| LEWIS THOMAS | | 7270 MCCARTY RD | | | | SAGINAW | MI | 48603-9619 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LEWIS THOMAS J | | 705 BRUBAKER DR | | | | KETTERING | OH | 45429-3425 | |
| LEWIS TIMOTHY | | W273 S8650 LAKESIDE DR | | | | VERNON | WI | 53149 | |
| LEWIS TINA M | | 720 SPRING VALLEY RD | | | | INMAN | SC | 29349 | |
| LEWIS TODD | | 12013 NOLAND | | | | OVERLAND PK | KS | 66213 | |
| LEWIS TRACY | | 1413 DOUGLAS LN | | | | CHESTERFIELD | IN | 46017 | |
| LEWIS TRANSPORT INC | | PO BOX 1029 | | | | COLUMBIA | KY | 42728 | |
| LEWIS TRISHA | | PO BOX 26398 | | | | TROTWOOD | OH | 45426 | |
| LEWIS TRUCK LINES INC | | 3601 85TH NE | | | | ST PAUL | MN | 55126 | |
| LEWIS TRUCK LINES INC | | PO BOX 64220 | | | | ST PAUL | MN | 55164 | |
| LEWIS TWILA J | | 1030 E NORTH ST | | | | KOKOMO | IN | 46901-3148 | |
| LEWIS TYREESE | | 1219 WINDSOR AVE | | | | DAYTON | OH | 45406 | |
| LEWIS TYRONE | | 8554 SNOWDEN AV | | | | ARLETA | CA | 91331-6341 | |
| LEWIS UNIVERSITY | | FINANCIAL AID OFFICE | 500 S INDEPENDENCE BLVD | | | ROMEOVILLE | IL | 60446 | |
| LEWIS VICKIE D | | 1119 ELLIS AVE | | | | JACKSON | MS | 39209-7325 | |
| LEWIS VINCENT | | 1813 WEAVER ST | | | | DAYTON | OH | 45408 | |
| LEWIS VIVIAN | | 1347 JEFFERSON ST | | | | WARREN | OH | 44485 | |
| LEWIS W F ASSOCIATES INC | | 5312 OAKBROOKE DR | | | | DAYTON | OH | 45440-2631 | |
| LEWIS WANDA | | 1601 LINWOOD AVE | | | | NIAGARA FALLS | NY | 14305-2905 | |
| LEWIS WF ASSOCIATES INC | | 5312 OAKBROOK DR | | | | DAYTON | OH | 45440 | |
| LEWIS WILLIAM | | 332 HIGHLAND AVE | | | | BELLEVUE | OH | 44811 | |
| LEWIS WILLIAM | | 5071 MOUNT MORRIS RD | | | | COLUMBIAVILLE | MI | 48421-8998 | |
| LEWIS WILLIAM C | | 1912 BROADHURST AVE | | | | CINCINNATI | OH | 45240-1410 | |
| LEWIS WILLIAM S | | DBA HOMEPRO SYSTEM OF FLINT | 5410 S DYEWOOD DR | | | FLINT | MI | 48532 | |
| LEWIS YVONNE G | | 1826 EDWARD LN | | | | JACKSON | MS | 39213-5109 | |
| LEWIS, ANTHONY | | PO BOX 592 | | | | MONTICELLO | MS | 39654 | |
| LEWIS, BRADLEY D | | 828 QUILL CREEK DR | | | | TROY | MI | 48085 | |
| LEWIS, CAMILLE JOHNSON | | 15146 REDCLIFF DR | | | | NOBLESVILLE | IN | 46062 | |
| LEWIS, CHRISTOPHER | | 554 CHOASSET | | | | YOUNGSTOWN | OH | 44511 | |
| LEWIS, CHRISTOPHER L | | 230 SUEQUEHANNA RD | | | | ROCHESTER | NY | 14618-0000 | |
| LEWIS, DANIEL | | 21 VILLA MORAINE DR | | | | CHEEKTOWAGA | NY | 14225 | |
| LEWIS, DARRELL | | 2809 RAVINE RUN | | | | CORTLAND | OH | 44410 | |
| LEWIS, FRANK | | 172 SALINA ST | | | | ROCHESTER | NY | 14619 | |
| LEWIS, GLENDA | | 917 HARVARD ST | | | | ROCHESTER | NY | 14610 | |
| LEWIS, JAMES | | 540 CLEVELAND ST | | | | YOUNGSTOWN | OH | 44511 | |
| LEWIS, JAMES T | | 4504 WILLOW DR | | | | KOKOMO | IN | 46901 | |
| LEWIS, JAMILA | | 1465 TOWNSEND AVE NO 17 | | | | YOUNGSTOWN | OH | 44505 | |
| LEWIS, JASON | | 406 W 6TH ST | | | | ALEXANDRIA | IN | 46001 | |
| LEWIS, JENNIE | | 129 N NAVARRE ST | | | | AUSTINTOWN | OH | 44515 | |
| LEWIS, JENNIFER | | 1830 S 400 E | | | | KOKOMO | IN | 46902 | |
| LEWIS, JERRY | | 460 FOSTER RD | | | | FLORENCE | MS | 39073 | |
| LEWIS, JESSICA | | PO BOX 222 | | | | WESSON | MS | 39191 | |
| LEWIS, JOHN | | 8425 SQUIRES LN NE | | | | WARREN | OH | 44484 | |
| LEWIS, JONATHAN A | | 370 ZOOK LN | | | | BURLINGTON | IN | 46915 | |
| LEWIS, JULIE E | | 111 WESTMORLAND DR E | | | | KOKOMO | IN | 46901 | |
| LEWIS, LARRY | | 31 CAPE HENRY TR | | | | ROCHESTER | NY | 14586 | |
| LEWIS, LASHANDRA | | 2458 HWY 51 SE | | | | BOGUE CHITTO | MS | 39629 | |
| LEWIS, LYN | | 5266 FRAN DR | | | | GRAND BLANC | MI | 48439 | |
| LEWIS, LYNN | | 3914 FLORY AVE | | | | WARREN | OH | 44484 | |
| LEWIS, MARGARET L | | 5714 SCHENK RD | | | | SANDUSKY | OH | 44870 | |
| LEWIS, MARK A | | 6045 ANDOVER CT | | | | GRAND BLANC | MI | 48439 | |
| LEWIS, RACHELLE | | 16 CHERRY | | | | NILES | OH | 44446 | |
| LEWIS, RUFUS | | PO BOX 123 | | | | BOGUE CHITTO | MS | 39629 | |
| LEWIS, SESANEE | | 2901 CRESTWOOD DR NW | | | | WARREN | OH | 44485 | |
| LEWIS, THEODORE H | | 3681 NEWCASTLE DR | | | | ROCHESTER HILLS | MI | 48306 | |
| LEWIS, THOMAS | | 7270 MCCARTY RD | | | | SAGINAW | MI | 48603 | |
| LEWIS, THOMAS | | 1144 S DAWN DR | | | | FREELAND | MI | 48623 | |
| LEWIS, TIMOTHY P | | W273 S8650 LAKESIDE DR | | | | VERNON | WI | 53149 | |
| LEWIS, TINA | | 720 SPRING VALLEY RD | | | | INMAN | SC | 29349 | |
| LEWISBURG CONTAINER CO EFT | | PO BOX 39 | 275 CLAY ST | | | LEWISBURG | OH | 45338 | |
| LEWISBURG CONTAINER CO EFT | | PO BOX 873525 | | | | KANSAS CITY | MO | 64187-3525 | |
| LEWISBURG CONTAINER CO INC | | 275 CLAY | | | | LEWISBURG | OH | 45338 | |
| LEWISBURG CONTAINER CO INC | | PO BOX 873525 | | | | KANSAS | MO | 64187-3525 | |
| LEWISOHN SALES CO INC | | 4001 4015 DELL AVE | | | | NORTH BERGEN | NJ | 07047 | |
| LEWISOHN SALES COMPANY INC | | 4001 15 DELL AVE | | | | NORTH BERGEN | NJ | 070470192 | |
| LEWISOHN SALES COMPANY INC | | PO BOX 192 | | | | NORTH BERGEN | NJ | 07047-0192 | |
| LEWISYTEMS | | 8518 PIONEER TRAIL | | | | FISHERS | IN | 46038 | |
| LEWLESS SCOTT | | 5136 DUNDEE | | | | SAGINAW | MI | 48603 | |
| LEWMAN ANDREW H | | DBA BLUE CHIP APPAREL & | SPORTING GOODS | 17800 N WILLMAN RD | | EATON | IN | 47338 | |
| LEWMAN ANDREW H DBA BLUE CHIP APPAREL AND | | SPORTING GOODS | 17800 N WILLMAN RD | | | EATON | IN | 47338 | |
| LEWMAN MICHAEL | | 2501 AIRWAY DR | | | | MUNCIE | IN | 47302 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LEWS DIESEL & TURBO | MR MITCH FURNIA | 1051 GUYPAINE RD | | | | MACON | GA | 31206 | |
| LEWS DIESEL AND TURBO | MR MITCH FURNIA | 1051 GUYPAINE RD | | | | MACON | GA | 31206 | |
| LEWTER PEGGY C | | 9980 COUNTRY CORNER RD | | | | ATHENS | AL | 35614-4433 | |
| LEWTER SHAWN | | 474 NATURAL BRIDGE RD | | | | HARTSELLE | AL | 35640 | |
| LEWTER, ADRIANNE | | 18958 INGRAHAM RD | | | | TANNER | AL | 35671 | |
| LEX AUTO LOGISTICS | | PURCHASE ACCOUNTS | PILLING LN CHORLEY | | | LANCASHIRE | | PR7 3EL | |
| LEXCO | | 3434 UNIONVILLE PIKE | | | | HATFIELD | PA | 19440-1829 | |
| LEXCO DANTHORPE CORP | | PO BOX 36 | | | | TELFORD | PA | 18969 | |
| LEXCO DANTHORPE CORP | | WASHINGTON AVE & LUMBER ST | | | | SOUDERTON | PA | 18964 | |
| LEXCO ENGINEERING & MFG CORP | | 3434 UNIONVILLE PIKE | | | | HATFIELD | PA | 19440 | |
| LEXCORP ABOGADOS S C | | HOMERO NO 1804 602 | 11570 COL POLANCO | | | | | | MEXICO |
| LEXECON INC | | 332 S MICHIGAN AVE | | | | CHICAGO | IL | 60604-4306 | |
| LEXICOR INC | MIKE SHUPE | 2840 WILDERNESS PL | STE A | | | BOULDER | CO | 80301 | |
| LEXINGTON AUTOMATIC MACHINE CO | | 1170 LEXINGTON AVE | | | | ROCHESTER | NY | 14606 | |
| LEXINGTON AUTOMATIC MACHINE CO | | LEXCO | 1170 LEXINGTON AVE | | | ROCHESTER | NY | 14606-2904 | |
| LEXINGTON AVE CREDIT UNION | | 1275 LEXINGTON AVE | | | | ROCHESTER | NY | 14606 | |
| LEXINGTON AVE FED CREDIT | | UNION | 1275 LEXINGTON AVE | | | ROCHESTER | NY | 14606 | |
| LEXINGTON AVE FED CREDIT EFT | | UNION | ATTN CAROL A MALANOWSKI | 1275 LEXINGTON AVE | | ROCHESTER | NY | 14606 | |
| LEXINGTON CLERK OF COURT | | THOMAS H COMERFORD CLK OF CRT | 205 EAST MAIN ST | LEXINGTON CNTY CRT HOUSE | | LEXINGTON | SC | 29072-3494 | |
| LEXINGTON CLERK OF CRT | | 205 E MAIN ST CNTY CRT HOUSE | | | | LEXINGTON | SC | 29072 | |
| LEXINGTON CO SC | | LESINGTON CO TREASURER | DEPT OF TREASURER | 212 S LAKE DR | | LEXINGTON | SC | 29072-3410 | |
| LEXINGTON COMPONENTS | JANIE BAILEY | 1510 RIDGE RD | | | | VIENNA | OH | 44473 | |
| LEXINGTON COMPONENTS INC | | PO BOX 371233M | | | | PITTSBURGH | PA | 15251 | |
| LEXINGTON CONNECTOR SALES INC | | 1518 REDDING DR | | | | LA GRANGE | GA | 30240 | |
| LEXINGTON CONNECTOR SEALS | | 3565 HIGHLAND PK ST NW | | | | NORTH CANTON | OH | 44720-8076 | |
| LEXINGTON CONNECTOR SEALS | | PO BOX 76076 | | | | CLEVELAND | OH | 44101 | |
| LEXINGTON CONNECTOR SEALS | | RUBBER GROUP INC | 1510 RIDGE RD | RM CHG PER LTR 05 10 04 AM | | VIENNA | OH | 44473 | |
| LEXINGTON CONNECTOR SEALS | KEITH G BLOCKINGER | 1510 RIDGE RD | | | | VIENNA | OH | 44473 | |
| LEXINGTON CONNECTOR SEALS | KEITH G BLOCKINGER PRESIDENT | 1510 RIDGE RD | | | | VIENNA | OH | 44473 | |
| LEXINGTON CONNECTOR SEALS | KEVIN KIRKER | 1510 RIDGE RD | | | | VIENNA | OH | 44473 | |
| LEXINGTON CONNECTOR SEALS EFT | | 1510 RIDGE RD | RM CHG PER LTR 05 04 04 AM | | | VIENNA | OH | 44473 | |
| LEXINGTON CONNECTOR SEALS EFT | | PO BOX 75913 | | | | CLEVELAND | OH | 44101-2199 | |
| LEXINGTON CONNECTOR SEALS RUBBER GROUP INC | | PO BOX 76076 | | | | CLEVELAND | OH | 44101 | |
| LEXINGTON COUNTY | | 139 E MAIN ST ROOM 107 | | | | LEXINGTON | SC | 29072 | |
| LEXINGTON FAYETTE URBAN COUNTY GOVERNMENT KY | | LEXINGTON FAYETTE | URBAN COUNTY GOVERNMENT | PO BOX 1333 | | LEXINGTON | KY | 40588 | |
| LEXINGTON FAYETTE URBAN COUNTY GOVERNMENT KY | | LEXINGTON FAYETTE | URBAN COUNTY GOVERNMENT | PO BOX 1333 | | LEXINGTON | KY | 40588 | |
| LEXINGTON INSULATORS | | FMLY LEXINGTON PRECISION CORP | 1076 RIDGEWOOD RD | | | JASPER | GA | 30143 | |
| LEXINGTON INSULATORS | | PO BOX 76075 | | | | CLEVELAND | OH | 44101 | |
| LEXINGTON INSURANCE COMPANY | C/O GROTEFELD & DANENBERG LLC | ALYSSA ENDELMAN | 21 E LONG LAKE RD STE 200 | | | BLOOMFIELD | MI | 48304-2355 | |
| LEXINGTON INSURANCE COMPANY | C/O GROTEFELD & DANENBERG LLC | ALYSSA ENDELMAN | 21 E LONG LAKE RD STE 200 | | | BLOOMFIELD | MI | 48304-2355 | |
| LEXINGTON INSURANCE COMPANY | C/O GROTEFELD & DANENBERG LLC | ALYSSA ENDELMAN | 21 E LONG LAKE RD STE 200 | | | BLOOMFIELD | MI | 48304-2355 | |
| LEXINGTON INSURANCE COMPANY | INSURER TO EQ RESOURCE RECOVERY INC | GROTEFELD & DENENBERG LLC | ATTN ALYSSA ENDELMAN | 21 E LONG LAKE RD STE 200 | | BLOOMFIELD | MI | 48304-2355 | |
| LEXINGTON INSURANCE COMPANY | MARK MOWINSKI | 300 SOUTH RIVERSIDE PLAZA | STE 2100 | | | CHICAGO | IL | 60606 | |
| LEXINGTON MACHINING | | PO BOX 71 4231 | | | | COLUMBUS | OH | 43271-4231 | |
| LEXINGTON METAL SYSTEMS LLC | | 310 FLINT DR NO SR | | | | MOUNT STERLING | KY | 40353-9066 | |
| LEXINGTON METAL SYSTEMS LLC | | 2592 PALUMBO DR | | | | LEXINGTON | KY | 40509 | |
| LEXINGTON PRECISION CORP | | 40 E 52ND ST | | | | NEW YORK | NY | 10022 | |
| LEXINGTON PRECISION CORP | | LEXINGTON CONNECTOR SEALS | 3565 HIGHLAND PK ST NW | | | NORTH CANTON | OH | 44720-807 | |
| LEXINGTON PRECISION CORP | | LEXINGTON LSR | 3565 HIGHLAND PK ST NW | | | NORTH CANTON | OH | 44720-807 | |
| LEXINGTON PRECISION CORP | | LEXINGTON MACHINING | 677 BUFFALO RD | | | ROCHESTER | NY | 14611 | |
| LEXINGTON PRECISION CORPORATION | | 800 3RD AVE | | | | NEW YORK | NY | 10022-7649 | |
| LEXINGTON PRECISION CORPORATION | | 677 BUFFALO RD | | | | ROCHESTER | NY | 14611 | |
| LEXINGTON RUBBER GROUP INC | | LEXINGTON CONNECTOR SEALS | 1518 REDDING DR | | | LA GRANGE | GA | 30240 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LEXINGTON RUBBER GROUP INC | | LEXINGTON CONNECTOR SEALS | 22260 HAGGERTY RD STE 180 | | | NORTHVILLE | MI | 48167 | |
| LEXINGTON RUBBER GROUP INC | | LEXINGTON INSULATORS | 1076 RIDGEWOOD RD | | | JASPER | GA | 30143-132 | |
| LEXINGTON RUBBER GROUP INC | | 1076 RIDGEWOOD RD | | | | JASPER | GA | 30143-1329 | |
| LEXINGTON RUBBER GROUP INC | | 1510 RIDGE RD | | | | VIENNA | OH | 44473-9704 | |
| LEXINGTON RUBBER GROUP INC | | 3565 HIGHLAND PARK ST NW | | | | NORTH CANTON | OH | 44720-4531 | |
| LEXIS DOCUMENT SERVICES | | INC | 801 STEVENSON DR | | | SPRINGFIELD | IL | 62703 | |
| LEXIS DOCUMENT SERVICES | | PO BOX 2861 | | | | SPRINGFIELD | IL | 62708-2969 | |
| LEXIS NEXIS | | FRMLY REED ELSEVIER INC | PO BOX 7247 7090 | | | PHILADELPHIA | PA | 19170-7090 | |
| LEXIS NEXIS | | PO BOX 100176 | | | | ATLANTA | GA | 30384 | |
| LEXIS NEXIS | | PO BOX 2314 | | | | CAROL STREAM | IL | 60132-0001 | |
| LEXIS NEXIS | | PO BOX 2314 | | | | CAROL STREAM | IL | 60132-2314 | |
| LEXIS NEXIS | | PO BOX 2314 | | | | CAROL STREAM | IL | 60188 | |
| LEXIS NEXIS | | PO BOX 7247 7070 | | | | PHILADELPHIA | PA | 19170-7090 | |
| LEXIS NEXIS | | PO BOX 7247 7090 | | | | PHILADELPHIA | PA | 19170-7090 | |
| LEXIS NEXIS | | PO BOX 7247 7090 | | | | PHILADELPHIA | PA | 19170-7557 | |
| LEXIS NEXIS | | REED ELSEVIER INC | 73 TREMONT ST | | | BOSTON | MA | 02108 | |
| LEXIS NEXIS | | REED ELSEVIER INC | PO BOX 2314 | | | CAROL STREAM | IL | 60132-2314 | |
| LEXIS NEXIS | | REED ELSEVIER INC | PO BOX 7247 7070 | | | PHILADELPHIA | PA | 19170-7090 | |
| LEXIS NEXIS | | REED ELSEVIER INC | PO BOX 7247 7090 | | | PHILADELPHIA | PA | 19170-7557 | |
| LEXIS NEXIS | TRACY LEAL | 73 TREMONT ST | | | | BOSTON | MA | 02108 | |
| LEXIS NEXIS LOF 2 6 95 | | FRMLY MEAD DATA CENTRAL | 513865 1440 JONI GAINES | 9393 SPRINGBORO PIKE | | MIAMISBURG | OH | 45342 | |
| LEXISNEXIS GROUP | | NO PHYSICAL ADDRESS | | | | CAROL STREAM | IL | 60132 | |
| LEXMARK | GLENN NEWMAN | 740 WEST NEW CIRCLE RD | | | | LEXINGTON | KY | 40550 | |
| LEXMARK CORP | | PO BOX 18358 | | | | BOULDER | CO | 80308-8358 | |
| LEXMARK INTERNATIONAL GROUP IN | | 740 NEW CIRCLE RD NW | | | | LEXINGTON | KY | 40550 | |
| LEXMARK INTERNATIONAL GROUP INC | | 740 NEW CIR RD NW | | | | LEXINGTON | KY | 40550 | |
| LEXMARK INTERNATIONAL INC | | 2800 WELLS BRANCH PKY | | | | AUSTIN | TX | 78728 | |
| LEXMARK INTERNATIONAL INC | | 30 OAK HOLLOW DR STE 335 | | | | SOUTHFIELD | MI | 48034 | |
| LEXMARK INTERNATIONAL INC | | 740 NEW CIRCLE RD NW | | | | LEXINGTON | KY | 40550 | |
| LEXMARK INTERNATIONAL INC | | 9700 W HIGGINS RD STE 930 | | | | DES PLAINES | IL | 60018-471 | |
| LEXMARK INTERNATIONAL INC | | BANK OF AMERICA | PO BOX 40228 | | | ATLANTA | GA | 30384 | |
| LEXMARK INTERNATIONAL INC | | PO BOX 642333 | | | | PITTSBURGH | PA | 15264-2333 | |
| LEXMARK INTERNATIONAL INC | | PO BOX 96612 | | | | CHICAGO | IL | 60693 | |
| LEXMARK INTERNATIONAL INC | | PO BOX 96612 | | | | CHICAGO | IL | 60693-6612 | |
| LEXMARK INTERNATIONAL INC | | 740 NEW CIR RD | | | | LEXINGTON | KY | 40511 | |
| LEXMARK INTERNATIONAL INC | DOUG MCLAUGHLAN | 740 NEW CIRCLE RD | | | | LEXINGTON | KY | 40511 | |
| LEXMARK INTERNATIONAL INC EFT | | BANK OF AMERICA | PO BOX 402285 | | | ATLANTA | GA | 30384 | |
| LEXMARK INTERNATIONAL, INC | | 740 WEST NEW CIR RD | | | | LEXINGTON | KY | 40550 | |
| LEXMARK INTERNATIONAL, INC | | AKA ONE LEXMARK CENTRE DR | | | | LEXINGTON | KY | 40550 | |
| LEXMARK INTL TECH SA | | CP 508 GENEVA CH 1215 | C O LEXMARK MEXICO | | | EL PASO | TX | 79917 | |
| LEXMARK TELEMARKETING | | 1221 ALVERSER DR | | | | MIDLOTHIAN | VA | 23113 | |
| LEXTRON AUTOMOTIVE | | 251 MITCHELL AVE | | | | JACKSON | MS | 39213 | |
| LEXTRON AUTOMOTIVE EFT | | 251 MITCHELL AVE | | | | JACKSON | MS | 39213 | |
| LEXTRON AUTOMOTIVE LLC | | 251 MITCHELL AVE | | | | JACKSON | MS | 39213 | |
| LEXTRON AUTOMOTIVE LLC | C/O SHEILA M BOSSIER | SHEILA M BOSSIER | 1520 NORTH STATE ST | | | JACKSON | MI | 39202 | |
| LEXTRON AUTOMOTIVE LLC | C/O SHEILA M BOSSIER | BOSSIER KITCHENA PLLC | 1520 N STATE ST | | | JACKSON | MS | 39202 | |
| LEXTRON AUTOMOTIVE LLC | C/O SHEILA M BOSSIER | SHEILA M BOSSIER | 1520 NORTH STATE ST | | | JACKSON | MI | 39202 | |
| LEXTRON AUTOMOTIVE LLC | C/O SHEILA M BOSSIER | SHEILA M BOSSIER | 1520 NORTH STATE ST | | | JACKSON | MI | 39202 | |
| LEXTRON AUTOMOTIVE LLC CRAIG GENO AND JEFFREY TYREE | C/O MELANIE T VARDAMAN | HARRIS AND GENO PLLC | 587 HIGHLAND COLONY PKWY | PO BOX 3380 | | RIDGELAND | MS | 39158-3380 | |
| LEXTRON AUTOMOTIVE LLC RICHARD CAPSHAW | C/O MIKEL J BOWERS TIM GOSS | CAPSHAW GOSS BOWERS LLP | 3031 ALLEN ST | STE 200 | | DALLAS | TX | 75204 | |
| LEXTRON CORP | | 249 MITCHELL AVE | | | | JACKSON | MS | 39213-3832 | |
| LEXTRON CORP | | PO BOX 23971 | | | | JACKSON | MS | 39225 | |
| LEXTRON CORPORATION | | 251 MITCHELL AVE | | | | JACKSON | MS | 39213 | |
| LEXTRON CORPORATION | C/O SHEILA M BOSSIER | SHEILA M BOSSIER | 1520 NORTH STATE ST | | | JACKSON | MI | 39202 | |
| LEXXUS ENVIRONMENTAL, LLC | CUSTOMER SERVICE | 5034 A SPENCER HWY | | | | PASADENA | TX | 77505 | |
| LEY JACQUELIN J | | 29444 N CAL CARSON RD | | | | ATLANTA | IN | 46031-9648 | |
| LEYBA RICHARD | | 633 MARIA AVE | | | | PLACENTIA | CA | 92870 | |
| LEYBOLD | | PLOUGH LN | WATERSIDE WAY | | | LONDON | | SW17 7AB | UNITED KINGDOM |
| LEYBOLD INFICON INC | | 1860 HARTOG DR | | | | SAN JOSE | CA | 95131 | |
| LEYBOLD INFICON INC | | 25825 SCIENCE PK DR 1 CORPOR | EXCHG STE 100 | | | CLEVELAND | OH | 44122 | |
| LEYBOLD VACUUM PRODKOK | DIANE | 5700 MELLON RD | | | | EXPORT | PA | 15632 | |
| LEYBOLD VACUUM PRODUCTS I | AMY GOOD | 5700 MELLON RD | | | | EXPORT | PA | 15632 | |
| LEYBOLD VACUUM PRODUCTS INC | | 3653 HWY 5 STE 203 | | | | MARIETTA | GA | 30066 | |
| LEYBOLD VACUUM PRODUCTS INC | | 800 W 5TH AVE STE 203E | | | | NAPIERVILLE | IL | 60563 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LEYBOLD VACUUM PRODUCTS INC | | LEIBOLD HERAEUS VACUUM PRODUCT | 260 HWY 202 31 STE 900 | | | FLEMINGTON | NJ | 08822 | |
| LEYBOLD VACUUM PRODUCTS INC | | LEYBOLD CRYOGENICS NA | 5700 MELLON RD | | | EXPORT | PA | 15632 | |
| LEYBOLD VACUUM PRODUCTS INC | | LEYBOLD VACUUM PRODUCTS | 2104 HUTTON DR 116 | | | CARROLLTON | TX | 75006 | |
| LEYBOLD VACUUM PRODUCTS INC | | LOCK BOX 889 | | | | NEW YORK | NY | 10002-0910 | |
| LEYBOLD VACUUM PRODUCTS INC | | RM CHG PER LTR 2 9 05 AM | 5700 MELLON RD | | | EXPORT | PA | 15632 | |
| LEYBOLD VACUUM USA INC | AMY GOOD | 5700 MELLON RD | | | | EXPORT | PA | 15632 | |
| LEYBULD HERAEUS INC | | 2104 HUTTON DR STE 116 | | | | CARROLLTON | TX | 75006 | |
| LEYDER CLAUS D | | 4619 CREEK RD | | | | LEWISTON | NY | 14092-1150 | |
| LEYES ROBERT | | 1814 GUMMER AVE | | | | DAYTON | OH | 45403 | |
| LEYHE MEYER LEYHE LOBEL | | 7900 CARONDELET AVE RM 215 | | | | CLAYTON | MO | 63105 | |
| LEYLAND ALAN | | 7 DRAKE CLOSE | | | | AUGHTON | | L395QL | UNITED KINGDOM |
| LEYLAND C | | 42 FOURTH AVE | FAZAKERLEY | | | LIVERPOOL 9 | | L9 9DS | UNITED KINGDOM |
| LEYLAND P I | | 24 CHEDDAR GROVE | | | | LIVERPOOL | | L32 7RS | UNITED KINGDOM |
| LEYLAND TECHNICAL CENTRE | | ASTON WAY | | | | LEYLAND LA | | PR267TZ | UNITED KINGDOM |
| LEYRER ALLAN | | POBOX 6292 | | | | SAGINAW | MI | 48608 | |
| LEYRER DAWN | | 12445 BELL RD | | | | BURT | MI | 48417 | |
| LEYRER LARRY | | 12445 BELL RD | | | | BURT | MI | 48417 | |
| LEYRER, JAMIE | | 3209 SALISHAN CIR | | | | FLINT | MI | 48506 | |
| LEZAIC ERIC | | 274 CORRIEDALE DR | | | | CORTLAND | OH | 44410 | |
| LEZAIC MICHELLE | | 811 GRADY AVE N W | | | | WARREN | OH | 44483 | |
| LEZLIE ANN CUSHION | | 10903 MACOMBER | | | | GREENVILLE | MI | 48838 | |
| LF ENTERPRISES | | J GIBBONS | 151 E LAKE COOK | | | PALATINE | IL | 60074 | |
| LFE INSTRUMENTS | | C/O RPM INDUSTRIAL SALES | 23 N FRANKLIN ST | | | CHARGRIN FALLS | OH | 44022 | |
| LFR | | 1900 POWELL ST | 12TH FL | | | EMERYVILLE | CA | 94608-1827 | |
| LFR GROUP INC | | 35 COLUMBIA RD | | | | BRANCHBURG | NJ | 08876 | |
| LG CABLE LTD | | 19F ASEM TOWER 159 1 SAMSUNG | DONG GANGNAM GU SEOUL 135 090 | | | | | | KOREA REPUBLIC OF |
| LG CABLE LTD | | 19F ASEM TOWER 159 1 SAMSUNG | DONG GANGNAM GU SEOUL 135 090 | | | | | | KOREA REPUBLIC OF |
| LG CABLE LTD EFT | | 19F ASEM TOWER 159 1 SAMSUNG | DONG GANGNAM GU SEOUL 135 090 | | | | | | KOREA REPUBLIC OF |
| LG CHEMICAL AMERICA INC | | 1000 SYLVAN AVE | | | | ENGLEWOOD CLIFFS | NJ | 07632-330 | |
| LG CHEMICAL AMERICA INC | | 920 SYLVAN AVE | | | | ENGLEWOOD CLIFFS | NJ | 07632-3301 | |
| LG CORP | | 20 YOUIDO DONG | | | | SEOUL | KR | 150-721 | KR |
| LG DISPLAY AMERICA INC | | 150 E BROKAW RD | | | | SAN JOSE | CA | 95112-4203 | |
| LG ELECTRONICS INC | | LG TWIN TOWER 20 YOIDO DONG | | | | SEOUL | KR | 000-000 | KR |
| LG INTERNATIONAL AMERICA INC | | 3003 N 1ST ST | | | | SAN JOSE | CA | 95134 | |
| LG PHILIPS LCD AMERICA INC | | LG ELECTRONICS USA PHILIPSA CD | 150 E BROKAW RD | | | SAN JOSE | CA | 95112-420 | |
| LG PHILIPS LCD AMERICA INC | | PO BOX 49123 | | | | SAN JOSE | CA | 95161-9123 | |
| LG PHILIPS LCD CO LTD | | 150 E BROKAW RD | | | | SAN JOSE | CA | 95112-4203 | |
| LG PHILIPS LCD CO LTD | | 17/F LG TWIN TOWER 20 YOUIDO DONG | | | | SEOUL | KR | 150-875 | KR |
| LG SEMICON AMERICA INC | | 3003 N 1ST ST | | | | SAN JOSE | CA | 95134 | |
| LG SILTRON | | 150 E BROKAW RD | | | | SAN JOSE | CA | 95112-4203 | |
| LG SILTRON | | 80 FLANDERS RD STE 102 | | | | WESTBORO | MA | 01581 | |
| LG SILTRON DBA LG CHEMICAL AMERICA INC | | PO BOX 49218 | | | | SAN JOSE | CA | 95161-9218 | |
| LG SILTRON EFT | | DBA LG CHEMICAL AMERICA INC | 150 E BROKAW RD | | | SAN JOSE | CA | 95112 | |
| LG SILTRON EFT DBA LG CHEMICAL AMERICA INC | | 1000 SYLVAN AVE | | | | ENGLEWOOD CLIFFS | NJ | 07632-3302 | |
| LGI INTERNATIONAL INC | | 6338 SASHABAW RD | | | | CLARKSTON | MI | 48346 | |
| LGR EXAMINATIONS | | 1315 S ALLEN ST | | | | STATE COLLEGE | PA | 16801-5992 | |
| LGS TECHNOLOGIES | SHERRIE WESTMORELAND | 2950 W WINTERGREEN RD | | | | LANCASTER | TX | 75137 | |
| LH CARBIDE | BRYCE EMERICK | 4420 CLUBVIEW DR | | | | FORT WAYNE | IN | 46804-4498 | |
| LH CARBIDE CORP | BRYCE EMERIC | 4420 CLUBVIEW DR | | | | FORT WAYNE | IN | 46804-4407 | |
| LH INDUSTRIE | | 274 RUE DU MARECHAL JUIN | | | | VAUX LE PENIL | FR | 77000 | FR |
| LH STAMPING | | 4420 CLUBVIEW DR | | | | FORT WAYNE | IN | 46804 | |
| LH STAMPING | | 4420 CLUBVIEW DR | | | | FORT WAYNE | IN | 46804 | |
| LH STAMPING CORP | | LH STAMPING | 4708 CLUBVIEW DR | | | FORT WAYNE | IN | 46804-444 | |
| LH STAMPING CORP | ACCOUNTS PAYABLE | 4708 CLUBVIEW DR | | | | FORT WAYNE | IN | 46804 | |
| LH STAMPING CORPORATION | | 4708 CLUBVIEW DR | | | | FORT WAYNE | IN | 46804-4447 | |
| LH STAMPING EFT | | 4708 CLUBVIEW DR | | | | FORT WAYNE | IN | 46804 | |
| LHEUREUX CANDIE | | 4399 REID RD | | | | SWARTZ CREEK | MI | 48473-8858 | |
| LHEUREUX JACQUE | | 6340 KINGS POINTE RD | | | | GRAND BLANC | MI | 48439 | |
| LHEUREUX, JACQUES MAURICE | | 19039 WALTER GROVE DR | | | | NOBLESVILLE | IN | 46062 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LHEXAGONE | | ZI LA BOUGEOIRE | | | | LA GUERCHE DE BRETAG | | 35130 | FRANCE |
| LHOMMEDIEU SANDRA | | 6145 THORNCLIFFE DR | | | | SWARTZ CREEK | MI | 48473-8820 | |
| LHP SOFTWARE LLC | | 305 FRANKLIN ST | | | | COLUMBUS | IN | 47201-6731 | |
| LHP TELEMATICS LLC | | 1888 POSHARD RD | | | | COLUMBUS | IN | 47203-1897 | |
| LHP TRANSPORTATION SERVICES | | PO BOX 3178 | | | | SPRINGFIELD | MO | 65808 | |
| LHS FORUM | | LOCKPORT HIGH SCHOOL | 250 LINCOLN AVE RM 206 | | | LOCKPORT | NY | 14094 | |
| LI BEICHEN | | 191 FALLING BROOK DR | | | | TROY | MI | 48098 | |
| LI BINGCHENG | | 333 CANDEE AVE | APT 3E | | | SAYVILLE | NY | 11782 | |
| LI BINGCHENG | | 55 FOLLY POND RD APT 21 | | | | BEVERLY | MA | 01915 | |
| LI BOB | | 9091 BRADWAY BLVD | | | | GRAND BLANC | MI | 48439 | |
| LI FONG AND EISENBERG AND BOGAS PC | | STE 145 | 33 BLOOMFIELD HILLS PKWY | | | BLOOMFIELD | MI | 48304 | |
| LI FONG Z | | 2534 KEY ST APT 30 | | | | TOLEDO | OH | 43614-4805 | |
| LI FONG Z | | HUAWEIXILI BLDG 6 APT 1002 | CHAOYANG DISTRICT | CHINA | | BEIJING | | 100021 | CHINA |
| LI HUI | | 6340 FOX GLEN APT 58 | | | | SAGINAW | MI | 48603 | |
| LI JIANHUA | | 1871 SHERI ANN CIRCLE | | | | SAN JOSE | CA | 95131 | |
| LI JINGQUAN | | 7 KAYE PLAZA F 12 | | | | HAMDEN | CT | 06514 | |
| LI JOE | | 608 12 SUBURBAN COURT | | | | ROCHESTER | NY | 14620 | |
| LI JOHN | | 1163 FIRESIDE TRAIL | | | | BROADVIEW HEIGHTS | OH | 44147 | |
| LI JUNQING | | 159F UNIVERSITY VILLAGE | | | | AMES | IA | 50010 | |
| LI KERRY | | 1725 SCIO RIDGE | | | | ANN ARBOR | MI | 48103 | |
| LI LEI | | 6190 FOX GLEN DR APT 188 | AD CHG PER AFC 06 29 05 GJ | | | SAGINAW | MI | 48603 | |
| LI LEI | | 6190 FOX GLEN DR APT 188 | | | | SAGINAW | MI | 48603 | |
| LI LONG JANG | | 605 WOODHAVEN PL | | | | MIDLAND | MI | 48640 | |
| LI LONGHU | | 135 LONDONDERRY LN | | | | GETZVILLE | NY | 14068 | |
| LI MEISEN | | 5592 KIPPEN DR | | | | EAST AMHERST | NY | 14051 | |
| LI MULAN | | 7668 NW 59TH WAY | | | | PARKLAND | FL | 33067 | |
| LI QIN | | 40342 GUILDFORD RD | | | | NOVI | MI | 48375 | |
| LI QINGYUAN | | 3229 BUCKHORN COURT | | | | ANN ARBOR | MI | 48105 | |
| LI SEN | | 155 EAST SQUIRE DR APT 6 | | | | ROCHESTER | NY | 14623 | |
| LI SINGKWAN | | 69 HAWTHORNE | | | | GROSSE POINT SHORES | MI | 48236 | |
| LI SONGNIAN | | 3208 WINTHROP LN | | | | KOKOMO | IN | 46902 | |
| LI TIE | | 5200 ANTHONY WAYNE DR APT 1506 | | | | DETROIT | MI | 48202 | |
| LI VECCHI MICHAEL | | 94 BARBARA LN | | | | ROCHESTER | NY | 14626 | |
| LI VECCHI MICHAEL | | 94 BARBARA LN | | | | ROCHESTER | NY | 14626 | |
| LI WEIPING | | 580 EAST ORCHID LN | | | | GILBERT | AZ | 85296 | |
| LI XIANG | | 1601 S WASHINGTON CT | APT HH 16 | | | MT PLEASANT | MI | 48858 | |
| LI XIAOYU | | PO BOX 8024 MC481CHN009 | | | | PLYMOUTH | MI | 48170 | |
| LI XIAOYU   EFT | | 595 STONEHAM RD | | | | SAGINAW | MI | 48603 | |
| LI XINHUI | | 306 135 ANTIBES DR | | | | TORONTO | ON | M2R 2Z1 | CANADA |
| LI YINGQIAN | | 120 CARON AVE | 1108 | | | WINDSOR ONTARIO CANADA | ON | N9A 6W7 | |
| LI YUAN | | 26545 AMERICAN DR | | | | SOUTHFIELD | MI | 48034-6115 | |
| LI, BOB XIAOBIN | | 9091 BRADWAY BLVD | | | | GRAND BLANC | MI | 48439 | |
| LI, LONGHU | | 135 LONDONDERRY LN | | | | GETZVILLE | NY | 14068 | |
| LI, MEISEN | | 25 PRESTONWOOD LN | | | | EAST AMHERST | NY | 14051 | |
| LI, QIN | | 40342 GUILDFORD RD | | | | NOVI | MI | 48375 | |
| LI, XIAOYU | | 595 STONEHAM RD | | | | SAGINAW | MI | 48638 | |
| LI, YINGQIAN | | 26 MARION ST | | | | BROOKLINE | MA | 02446 | |
| LIA ZHAOYANG | | 155 EAST SQUIRE DR APT 6 | | | | ROCHESTER | NY | 14623 | |
| LIAISON LINK INC | | 71 MEADOW HILL DR | | | | YORK | PA | 17402 | |
| LIAISON LINK INC EFT | | 71 MEADOW HILL DR | | | | YORK | PA | 17402 | |
| LIAKARIS, MARIOS | | 7993 CASTLE ROCK DR | | | | WARREN | OH | 44484 | |
| LIAKOS | | 7393 LONG RD | | | | CANAL WINCHESTER | OH | 43110 | |
| LIAKOS COMPANY | | 7393 LONG RD | | | | CANAL WINCHESTER | OH | 43110 | |
| LIAKOS COMPANY | | 7993 LONG RD | | | | CANAL WINCHESTER | OH | 43110 | |
| LIAM ONEILL | | 9343 183RD ST | | | | TINLEY PK | IL | 60477 | |
| LIAM ONEILL | RICHARD F BURKE JR | C/O CLIFFORD LAW OFFICES | 120N LASALLE ST | 31ST FL | | CHICAGO | IL | 60602 | |
| LIANG TANG | | 1500 PLANTATION OAKS DR | APT 1304 | | | TROPHY CLUB | TX | 76262 | |
| LIANOS, CHRISTOS | | 93 WEST FOREST DR | | | | ROCHESTER | NY | 14624 | |
| LIANOS, DIONISIA | | 93 BURNING BRUSH DR | | | | ROCHESTER | NY | 14606 | |
| LIAO QIMEI | | 135 WEST SQUIRE DR APT 1 | | | | ROCHESTER | NY | 14623 | |
| LIBBY BROWN | | PO BOX 703 | | | | NAVAJO | NM | 87328 | |
| LIBECAP JESSE | | 55 CALIFORNIA ST | | | | FARMERSVILLE | OH | 45325 | |
| LIBECCO SONNY | | 891 OAK KNOLL AVE SE | | | | WARREN | OH | 44484-4260 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LIBERACKI CHAD | | 6457 BROWN ST | | | | UNIONVILLE | MI | 48767 | |
| LIBERATI JOHN J | | 6150 RUHLMAN RD 3 | | | | LOCKPORT | NY | 14094-5841 | |
| LIBERATI WEST COLLEEN | | 22 BRIGHT ST | | | | LOCKPORT | NY | 14094 | |
| LIBERATORE DONNA | | 1495 HOLLYWOOD ST NE | | | | WARREN | OH | 44483-4153 | |
| LIBERATORE GARY L | | 1495 HOLLYWOOD ST NE | | | | WARREN | OH | 44483-4153 | |
| LIBERT MACHINE CORP | | 1009 PINE ST | | | | GREEN BAY | WI | 54301 | |
| LIBERT MARY | | 6918 FAIRVIEW RD | | | | YOUNGSTOWN | OH | 44515 | |
| LIBERTINI DOMINIC | | 6457 BURKWOOD DR | | | | CLAYTON | OH | 45315 | |
| LIBERTINO SCOTT | | 834 ADELAIDE NE | | | | WARREN | OH | 44483 | |
| LIBERTY AARON | | 6322 FOREST HILLS | | | | CALEDONIA | WI | 53108 | |
| LIBERTY AUTO ELECTRIC | JUAN REYES | 101 STRAIGHT ST | | | | PATERSON | NJ | 07501 | |
| LIBERTY DATA PRODUCTS | KAREN LOMBARDO | PO BOX 630729 | | | | HOUSTON | TX | 77263-8999 | |
| LIBERTY ELECTRIC SALES CO INC | | 6602 JOY RD | | | | EAST SYRACUSE | NY | 13057 | |
| LIBERTY ELECTRONICS | ACCTS PAY | 191 HOWARD ST | | | | FRANKLIN | PA | 16323 | |
| LIBERTY ELECTRONICS INC | ACCOUNTS PAYABLE | 189 HOWARD ST | | | | FRANKLIN | PA | 16323 | |
| LIBERTY FLAGS | | PO BOX 55101 | | | | TULSA | OK | 74155 | |
| LIBERTY HEALTH CORPORATE | | BENEFITS | ATTN SYLVIA ING | 181 BAY ST STE 1000 | | TORONTO | ON | M5J 2T3 | CANADA |
| LIBERTY HEALTH CORPORATE BENEFITS | | ATTN SYLVIA ING | 181 BAY ST STE 1000 | | | TORONTO CANADA | ON | M5J 2T3 | |
| LIBERTY INDUSTRIES | | 133 COMMERCE ST | | | | EAST BERLIN | CT | 06023 | |
| LIBERTY INDUSTRIES INC | | 133 COMMERCE ST | | | | EAST BERKIN | CT | 06023 | |
| LIBERTY INDUSTRIES INC | | 133 COMMERCE ST | | | | EAST BERLIN | CT | 06023 | |
| LIBERTY INDUSTRIES INC | | 840 MCCLURG AVE | | | | YOUNGSTOWN | OH | 44512 | |
| LIBERTY INDUSTRIES INC | | 840 MCCLURG RD | | | | YOUNGSTOWN | OH | 44512 | |
| LIBERTY INDUSTRIES INC EFT | | LIBERTY INDUSTRIES ENGINEERING | 840 MCCLURG RD | | | YOUNGSTOWN | OH | 44512 | |
| LIBERTY INDUSTRIES INC EFT | | 840 MCCLURG AVE | | | | YOUNGSTOWN | OH | 44512 | |
| LIBERTY INTERNATIONAL OF NH | | 1400 S WILLOW ST | | | | MANCHESTER | NH | 03103-4077 | |
| LIBERTY LABS INC | | 1346 YELLOW WOOD RD | | | | KIMBALLTON | IA | 51543 | |
| LIBERTY LABS INC | ACCOUNTS RECEIVABLE | PO BOX 230 | | | | KIMBALLTON | IA | 51543 | |
| LIBERTY LIFE ASSURANCE CC | | PO BOX 30625 | | | | HARTFORD | CT | 06150 | |
| LIBERTY LINEHAUL | | 214 BOIDA AVE | | | | AYR | ON | NOB 1EO | CANADA |
| LIBERTY MAINTENANCE INC | | 24 MADISON ST | | | | CAMPBELL | OH | 44405-1800 | |
| LIBERTY MAINTENANCE INC | | 24 MADISON ST | | | | CAMPBELL | OH | 44405-1800 | |
| LIBERTY MAINTENANCE INC | | 24 MADISON ST | | | | CAMPBELL | OH | 44405-1800 | |
| LIBERTY MANUFACTURING CO INC | | 8631 PORTAGE INDUSTRIAL DR | | | | PORTAGE | MI | 49024-6174 | |
| LIBERTY MARKING SYSTEMS | LINDA RENSHAW | 7265 EDINGTON DR | | | | CINCINNATI | OH | 45249 | |
| LIBERTY MARKING SYSTEMS INC | | 7265 EDINGTON DR | | | | CINCINNATI | OH | 45249 | |
| LIBERTY MUTUAL FIRE INSURANCE COMPANY | BRUCE EDWARDS | 20 RIVERSIDE RD | | | | WESTON | MA | 02110 | |
| LIBERTY MUTUAL INS LAB | | 71 FRANKLAND RD | | | | HOPKINTON | MA | 01748 | |
| LIBERTY MUTUAL INSURANCE CC | CUSTOMER ACCOUNTING | SERVICES | PO BOX 1525 | | | DOVER | NH | 03801 | |
| LIBERTY PACKAGING SUPPLY | | 4864 WALDEN LN | | | | DAYTON | OH | 45429 | |
| LIBERTY PRECISION INDUSTRIES | | 3025 WINTON RD S | PO BOX 22785 | | | ROCHESTER | NY | 14692 | |
| LIBERTY PRECISION INDUSTRIES | LIBERTY PRECISION INDUSTRIES | | 3025 WINTON RD S | PO BOX 22785 | | ROCHESTER | NY | 14692 | |
| LIBERTY PRECISION INDUSTRIES L | | 3025 WINTON RD SOUTH | | | | ROCHESTER | NY | 14692-2785 | |
| LIBERTY PROPERTY | | 26957 NORTHWESTERN HWY | | | | SOUTHFIELD | MI | 48034 | |
| LIBERTY PROPERTY | | 26957 NORTHWESTERN HWY | STE 140 | | | SOUTHFIELD | MI | 48034 | |
| LIBERTY PROPERTY LIMITED PARTNERSHIP | | 26911 NORTHWESTERN HWY | STE 205 | | | SOUTHFIELD | MI | 48034 | |
| LIBERTY PROPERTY LP | | 65 VALLEY STREAM PKY | | | | MALVERN | PA | 19355 | |
| LIBERTY PROPERTY LP | | BLDG 1428 TENANT 0132201 | PO BOX 828438 | | | PHILADELPHIA | PA | 19182-8438 | |
| LIBERTY PROPERTY LP PROP 1700 TEN 0034001 | | PO BOX 828438 | | | | PHILADELPHIA | PA | 19182-8438 | |
| LIBERTY PROPERTY LTD PARTNERSHIP | | 26911 NORTHWESTERN HWY STE 205 | | | | SOUTHFIELD | MI | 48034 | |
| LIBERTY RECYCLING CENTER | ACCOUNTS PAYABLE | 3710 GREENSBORO AVE | | | | TUSCALOOSA | AL | 35405-2845 | |
| LIBERTY RODERICK | | 10322 FOREST HILLS RD | | | | CALEDONIA | WI | 53108-9611 | |
| LIBERTY STEEL PRODUCTS INC | | 11650 MAHONING AVE EXT | | | | NORTH JACKSON | OH | 44451-9618 | |
| LIBERTY STEEL PRODUCTS INC | | PO BOX 175 | 11650 MAHONING AVE | | | NORTH JACKSON | OH | 44451 | |
| LIBERTY STEEL PRODUCTS INC EFT | | PO BOX 360898 | | | | PITTSBURGH | PA | 15251-6898 | |
| LIBERTY SYSTEMS | | 1391 MIDWAY PKWY | | | | ST PAUL | MN | 55108 | |
| LIBERTY TOOL & ENGINEERING COR | | SPEARHEAD AUTOMATED SYSTEMS DI | 4211 VINCENTI | | | NOVI | MI | 48374 | |
| LIBERTY TOOL CORP | | 350 BUELL RD | PO BOX 22785 | | | ROCHESTER | NY | 14692-2785 | |
| LIBERTY TOOL CORP | | PO BOX 22785 | | | | ROCHESTER | NY | 14692-2785 | |
| LIBERTY TRAINING INSTITL | JUAN REYES | 101 STRAIGHT ST | | | | PATERSON | NJ | 07501 | |
| LIBERTY UNIVERSITY | | EXTERNAL DEGREE PROGRAM | 1971 UNIVERSITY BLVD | | | LYNCHBURG | VA | 25402 | |
| LIBERTY UNIVERSITY | | FINANCIAL AID | 1971 UNIVERSITY BLVD | | | LYNCHBURG | VA | 24502-2269 | |
| LIBERTY UNIVERSITY | | SCHOOL OF LIFE LONG LEARNING | PO BOX 11803 | | | LYNCHBURG | VA | 24506-1803 | |
| LIBKA HAROLD | | 4308 ASHLAWN DR | | | | FLINT | MI | 48507 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LIBRA | FELIPE OLAVARRIA | 99 WOOD AVE SOUTH 9TH FL | | | | ISELIN | NJ | 08830 | |
| LIBRA INDUSTRIES INC | | PO BOX 1105 | | | | JACKSON | MI | 49204-1105 | |
| LIBRA INDUSTRIES INC | | PO BOX 1114 | | | | JACKSON | MI | 49204 | |
| LIBRA INDUSTRIES INC OF MICH | | PO BOX 1105 | | | | JACKSON | MI | 49204-1105 | |
| LIBRA INDUSTRIES INC OF MICHIG | | 1435 N BLACKSTONE ST | | | | JACKSON | MI | 49202-2227 | |
| LIBRA INDUSTRIES INC OF MICHIGAN | | 1435 N BLACKSTONE ST | | | | JACKSON | MI | 49202-2227 | |
| LIBRA SCALE CO | | 203 MANGO RD | | | | EL PASO | TX | 79915 | |
| LIBRA SCALE CO | | 7622 ACAPULCO AVE | | | | EL PASO | TX | 79915 | |
| LIBRA SCALE CO | | PO BOX 27096 | | | | EL PASO | TX | 79926-7096 | |
| LIBRALTER PLASTICS INC | | 3175 MARTIN RD | | | | WALLED LAKE | MI | 48390 | |
| LIBRALTER PLASTICS INC | | C/O TERRY BARR SALES | 29600 NORTHWESTERN HWY STE 102 | | | SOUTHFIELD | MI | 48034 | |
| LIBRALTER PLASTICS INC | | CO TERRY BARR SALES | 29600 NORTHWESTERN HWY STE 102 | | | SOUTHFIELD | MI | 48034 | |
| LIBRALTER PLASTICS INC EFT | | PO BOX 67000 DEPT 292101 | | | | DETROIT | MI | 48267-2921 | |
| LIBRALTER PLASTICS INC EFT | | 3175 MARTIN RD | | | | WALLED LAKE | MI | 48390 | |
| LIBRALTER PLASTICS INC EFT | | PO BOX 67000 DEPT 292101 | | | | DETROIT | MI | 48267-2921 | |
| LIBRARY MANAGEMENT SYSTEMS INC | | AD CHG AS PER GOI 07 16 03 AM | PO BOX 216 | | | DEXTER | MI | 48130-0216 | |
| LIBRARY MANAGEMENT SYSTEMS INC | | PO BOX 216 | | | | DEXTER | MI | 48130-0216 | |
| LIBRARY OF CONGRESS | | DEPT MW | | | | WASHINGTON | DC | 20540 | |
| LIBRARY OF CONGRESS | | DEPT MW | | | | WASHINGTON | DC | 20540 | |
| LIBRERA JOSEPH | | 361 MCKINLEY AVE | | | | KENMORE | NY | 14217-2421 | |
| LIBS JOHN | | 2642 HAWTHORNE LAKE RD | | | | BESSEMER | AL | 35022 | |
| LIBURDI DIMETRICS CORP | | 404 ARMOUR ST | | | | DAVIDSON | NC | 28036 | |
| LIBURDI STEVEN | | 281 MCKINLEY AVE | | | | GROSSE POINTE FARMS | MI | 48236 | |
| LIBURDI, STEVEN A | | 281 MCKINLEY AVE | | | | GROSSE POINTE FARMS | MI | 48236 | |
| LICATA GARY | | 6228 CHARLOTTEVILLE RD | | | | NEWFANE | NY | 14108 | |
| LICATA IGNATIUS | | 7109 RIDGEWOOD DR | | | | LOCKPORT | NY | 14094 | |
| LICATA MARION V | | 4840 DARBY RD | | | | AVON | NY | 14414-9634 | |
| LICATA PAUL | | 6448 NIVER RD | | | | CONESUS | NY | 14435 | |
| LICATA SAMUEL | | 2948 JERAULD AVE | | | | NIAGARA FALLS | NY | 14305 | |
| LICATA WILLIAM H | | 3590 NEW HERITAGE DR | | | | ALPHARETTA | GA | 30022 | |
| LICAVOLI MARY KAY | | 96 OAK TREE LN SE | | | | WARREN | OH | 44484-5611 | |
| LICAVOLI THOMAS | | 2570 GOODRICH RD | | | | OTTER LAKE | MI | 48464 | |
| LICCARDELLO JOHN | | 52907 MUIRFIELD | | | | CHESTERFIELD | MI | 48051 | |
| LICCARDELLO, JOHN J | | 52907 MUIRFIELD | | | | CHESTERFIELD | MI | 48051 | |
| LICENSE COLLECTOR | | PO BOX 952026 | | | | ST LOUIS | MO | 63195-2026 | |
| LICENSE TRACKER INC | | 214 11 AVE SE STE 210 | | | | CALGARY | AB | T2G 0X8 | CANADA |
| LICH THOMAS | | 4869 W LECKIE LN | | | | SAGINAW | MI | 48603-9632 | |
| LICHER PAULA | | 5306 MALLET CLUB DR | | | | DAYTON | OH | 45439 | |
| LICHNEY JOHN | | 679 OAK RIDGE DR | | | | YOUNGSTOWN | OH | 44512 | |
| LICHNEY, JOHN JAMES | | 774 GLEN PARK RD | | | | YOUNGSTOWN | OH | 44512 | |
| LICHON GERALD | | 540 NORTH VINTON RD | | | | ANTHONY | TX | 79821-9126 | |
| LICHON KENNETH R | | 1637 ALLENDALE DR | | | | SAGINAW | MI | 48603-4457 | |
| LICHT JAMES L | | PO BOX 251 | | | | ALBANY | IN | 47320-0251 | |
| LICHTENFELT DENNIS | | 21390 WEST CUPP RD | | | | ELSIE | MI | 48831 | |
| LICHTI THOMAS | | 6924 PROXIMITY LN | | | | VICTOR | NY | 14564 | |
| LICHTI, THOMAS H | | 6924 PROXIMITY LN | | | | VICTOR | NY | 14564 | |
| LICKFELT ALLAN | | 7354 CR235 RR 4 | | | | BELLEVUE | OH | 44811 | |
| LICKFELT BRIAN | | PO BOX 122 | | | | SHARPSVILLE | IN | 46068 | |
| LICKFELT JEFFERY A | | 7354 COUNTY RD 235 | | | | BELLEVUE | OH | 44811 | |
| LICKING CNTY MUNICIPAL | | 40 W MAIN ST | | | | NEWARK | OH | 43055 | |
| LICKING COUNTY MUNICIPAL | | CLERK OF COURTS | 40 WEST MAIN ST | | | NEWARK | OH | 43055 | |
| LICKING COUNTY TREASURER | | PO BOX 830 | | | | NEWARK | OH | 43058-0830 | |
| LICKING MEMORIAL HOSPITAL | | EDUCATION DEPT | 1320 WEST MAIN ST | | | NEWARK | OH | 43055 | |
| LICKLITER ANDREW C | | 6930 FAYETTE DR | | | | W JEFFERSON | OH | 43162-9720 | |
| LICKLY DEAN | | 3900 S FORDNEY RD | | | | HEMLOCK | MI | 48626 | |
| LICKLY JR, KENNETH | | 235 S SHERIDAN ST | | | | VASSAR | MI | 48768 | |
| LICKWAR DORA | | 2193 CHESTER AVE SW | | | | LORDSTOWN | OH | 44481 | |
| LIDDELL ALBERT | | G 11416 N GENESEE RD | | | | CLIO | MI | 48420 | |
| LIDDELL ALBERT | | G 11416 N GENESEE RD | | | | CLIO | MI | 48420 | |
| LIDDELL ALBERT L | | G 11416N GENESEE RD | | | | CLIO | MI | 48420 | |
| LIDDELL BRANDON MARGARET L | | 4315 TRUMBULL AVE | | | | FLINT | MI | 48504-3756 | |
| LIDDELL JOANN | | 103 W NORMAN | | | | DAYTON | OH | 45405 | |
| LIDDELL SHANNON | | 13378 N LINDEN RD | | | | CLIO | MI | 48420 | |
| LIDDELL SHIRLEY F | | 27110 JONES LOOP RD 92 | | | | PUNTA GORDA | FL | 33982-2465 | |
| LIDDELL, DAVID | | 1316 S FARRAGUT | | | | BAY CITY | MI | 48708 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LIDDLE JR MELVIN | | PO BOX 313 | | | | CORTLAND | OH | 44410-0313 | |
| LIDDLE MARY L AKRON COURT REPORTERS | | 40 E BUCHTEL AVE 1ST FL | | | | AKRON | OH | 44308 | |
| LIDDY MARK | | 2525 EDENHILL AVE | | | | KETTERING | OH | 45420-3552 | |
| LIDIA BURIEL | | 2119 CANYON VIEW DR | | | | NEWMAN | CA | 95360 | |
| LIDKE GEORGE M | | 9651 SKYRIDGE | | | | ARCADIA | OK | 73007-8802 | |
| LIDKOPING MACHINE TOOLS AB | | BOX 910 SE 531 19 LIDKOPING | | | | | | | SWEDEN |
| LIDKOPING MACHINE TOOLS AB | | FABRIKSGATAN 2 | | | | LIDKOPING | | 53119 | SWEDEN |
| LIDO VAN AND STORAGE CO INC | | 2200 ALTON AVE | | | | IRVINE | CA | 92714 | |
| LIDY JERRY A | | 4279 S CO RD 500 W | | | | RUSSIAVILLE | IN | 46979-0000 | |
| LIEB DENNIS | | 1134 CREIGHTON AVE | | | | DAYTON | OH | 45420 | |
| LIEBAL TIMOTHY V | | 3886 RAVENWOOD DR SE | | | | WARREN | OH | 44484-3758 | |
| LIEBENGOOD, GAIL | | 4014 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473 | |
| LIEBENOW, WILLIAM | | 1798 SWEETS CORNERS RD | | | | FAIRPORT | NY | 14450 | |
| LIEBER, DAVID | | 6904 CHAMBERS RD | | | | MILLINGTON | MI | 48746 | |
| LIEBERMAN B | | 816 S FERRELL | | | | OLATHE | KS | 66061 | |
| LIEBERT | | C/O COLONNA DAUM PRICE INC | 6904 UNIVERSITY AVE | | | MIDDLETON | WI | 53562 | |
| LIEBERT ASSOCIATES INC | | 130 W 30TH ST | | | | NEW YORK | NY | 10001 | |
| LIEBERT CORP | | 100 COMMERCIAL ST | | | | PLAINVIEW | NY | 11803 | |
| LIEBERT CORP | | 1050 DEARBORN DR | | | | COLUMBUS | OH | 43085-1544 | |
| LIEBERT CORP | | 6505 FRONTAGE RD STE 23 | | | | SHAWNEE MISSION | KS | 66202 | |
| LIEBERT CORP | | 8980 ROUTE 108 BAY M | | | | COLUMBIA | MD | 21045 | |
| LIEBERT CORP | | C/O COMPUTER SUPPORT TECHNOLOG | 1409 G ALLEN DR | | | TROY | MI | 48083 | |
| LIEBERT CORP | | C/O INTEGRATED COMPUTER ENVIRO | 2070 VALLEYDALE TER | | | BIRMINGHAM | AL | 35244 | |
| LIEBERT CORP | | C/O R L KISTLER INC | 300 BUELL RD | | | ROCHESTER | NY | 14624 | |
| LIEBERT CORP | | C/O UPTIME SOLUTIONS ASSOC INC | 3381 SUCCESSFUL WAY | | | DAYTON | OH | 45414 | |
| LIEBERT CORP | | C/O WOODSIDE TP INC | 60 LAWERENCE BELL DR | | | WILLIAMSVILLE | NY | 14221 | |
| LIEBERT CORP | | CUSTOMER SERVICE | 27300 HAGERTY RD STE F2 | | | FARMINGTON HILLS | MI | 48331 | |
| LIEBERT CORP | | LIEBERT LEARNING CTR | 6700 HUNTLEY RD | | | COLUMBUS | OH | 43229 | |
| LIEBERT CORP | | PO BOX 70474 | | | | CHICAGO | IL | 60673 | |
| LIEBERT CORPORAION | | NO PHYSICAL ADDRESS | | | | CHICAGO | IL | 60673 | |
| LIEBERT CORP | | PO BOX 70474 | | | | CHICAGO | IL | 60673 | |
| LIEBERT CS & S | | 7320 E PKWY DR | | | | HANOVER | MD | 21076-1161 | |
| LIEBERT GLOBAL SERVICES | | 610 EXECUTIVE CAMPUS DR | | | | WESTERVILLE | OH | 43082 | |
| LIEBERT GLOBAL SERVICES EFT | | 610 EXECUTIVE CAMPUS DR | | | | WESTERVILLE | OH | 43082 | |
| LIEBERT GLOBAL SERVICES INC | | 610 EXECUTIVE CAMPUS DR | | | | WESTERVILLE | OH | 43082 | |
| LIEBERT LIMITED | | CHESTER RD STRETFORD | 11TH FL TRAFFORD HOUSE | | | MANCHESTER | | M320RS | UNITED KINGDOM |
| LIEBERT PATRICK | | 237 BROOKWOOD DR | | | | ENGLEWOOD | OH | 45322-1660 | |
| LIEBHERR AMERICA INC | | 4100 CHESTNUT AVE | | | | NEWPORT NEWS | VA | 23607-2496 | |
| LIEBHERR AMERICA INC | | LIEBHERR MACHINE TOOL DIV | 1465 WOODLAND DR | | | SALINE | MI | 48176-1259 | |
| LIEBHERR AMERICA INC EFT | | LIEBHERR MACHINE TOOL DIV | 1465 WOODLAND DR | | | SALINE | MI | 48176-1259 | |
| LIEBHERR GEAR TECHNOLOGY INC | | 1465 WOODLAND DR | | | | SALINE | MI | 48176-1259 | |
| LIEBHERR MINING EQUIPMENT | | PO DRAWER O PKVIEW STATION | 4100 CHESTNUT AVE | | | NEWPORT NEWS | VA | 23605-0200 | |
| LIEBHERR MINING EQUIPMENT | | 4100 CHESTNUT AVE | PO BOX O | PO BOX O | | NEWSPORT NEWS | VA | 23605-0200 | |
| LIEBRAND, KIM | | 193 YARKERDALE DR | | | | ROCHESTER | NY | 14615 | |
| LIEBRECHT FRANK | | 3419 CHRISTY WAY N | | | | SAGINAW | MI | 48603-7220 | |
| LIEBROCK STEVEN | | 10874 E JACKSON RD | | | | MERRILL | MI | 48637 | |
| LIECHTI MICHAEL | | 3422 EDGEWOOD CT | | | | DAVISON | MI | 48423 | |
| LIECHTI RANDALL | | 4090 AUTUMN HUE LN | | | | DAVISON | MI | 48423 | |
| LIECHTY DOUGLAS | | 532 SKYLINE DR | | | | HORTON | MI | 49246 | |
| LIECHTY FARM EQUIPMENT | | ST RT 66 | PO BOX 67 | | | ARCHBOLD | OH | 43502 | |
| LIECHTY FARM EQUIPMENT INC | JAY BECK | 170 S SOUTH DEFIANCE ST | | | | ARCHBOLD | OH | 43502 | |
| LIEDEL KENNETH | | 3602 HUGHES HWY | | | | CLAYTON | MI | 49235 | |
| LIEDTKA TRUCKING INC | | 110 PATTERSON | PO BOX 8607 | | | TRENTON | NJ | 08650 | |
| LIEDTKA TRUCKING INC | | PO BOX 8607 | | | | TRENTON | NJ | 08650 | |
| LIEFF CABRASER HEIMANN & BERNSTEIN LLP | JONATHAN D SELBIN & RACHEL GERMAN | 780 THIRD AVE 48TH FL | | | | NEW YORK | NY | 10017 | |
| LIEFF CABRASER HEIMANN & BERNSTEIN LLP | LISA J LEEBOVE | EMBARCADERO CENTER WEST | 275 BATTERY ST 30TH FL | | | SAN FRANCISCO | CA | 94111-3339 | |
| LIEFFERS CLIFFORD | | 6300 LEONARD ST | | | | COOPERSVILLE | MI | 49404-9716 | |
| LIEFFRING ANDREW | | 3352 ANNABELLE DR | | | | KETTERING | OH | 45429 | |
| LIEGGI CHRISTOPHER | | 1218 HUNTER CT | | | | ADDISON | IL | 60101 | |
| LIEGLER NICHOLAS | | 3476 E CUDAHY AVE | | | | CUDAHY | WI | 53110 | |
| LIEM FIEAN | | 6523 BROOK RIDGE CIRCLE | | | | EL PASO | TX | 79912 | |
| LIEM, FIEAN | | 6523 BROOK RIDGE CIR | | | | EL PASO | TX | 79912 | |
| LIEN DAVID | | 4700 E PARRISH | | | | MIDLAND | MI | 48642 | |
| LIEN DIANE | | 7220 E CARPENTER RD | | | | DAVISON | MI | 48423 | |
| LIEN ERIC | | 7220 E CARPENTER RD | | | | DAVISON | MI | 48423 | |
| LIEN MARLIN | | 1829 SOUTHWOOD TRAIL | | | | ST CLOUD | MN | 56301 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LIEN NGUYEN | | 3001 BRADFORD PL APT B | | | | SANTA ANA | CA | 92707-4035 | |
| LIEN WAGMAN KRISANN | | 7424 LAPEER RD | | | | DAVISON | MI | 48423 | |
| LIEN, DAVID W | | 4700 E PARRISH | | | | MIDLAND | MI | 48642 | |
| LIENCZEWSKI JOSEPH | | 12925 SPENCER RD | | | | HEMLOCK | MI | 48626-9725 | |
| LIENESCH JOHN H | | 23640 PEPPERMILL COURT | | | | BONITA SPRINGS | FL | 34134 | |
| LIER, THOMAS J | | 5065 STATE ST NO 182 | | | | SAGINAW | MI | 48603 | |
| LIERMO GERARDO J | | 4405 PLANK RD | | | | LOCKPORT | NY | 14094-9781 | |
| LIESE GARY J | | 38 NANTUCKET RD | | | | ROCHESTER | NY | 14626-2323 | |
| LIESKE RONALD | | 7360 PIERCE ST | | | | ALLENDALE | MI | 49401 | |
| LIETTE JAMES A | | 6175 S PETZOLDT DR | | | | TIPP CITY | OH | 45371-2044 | |
| LIETZ GREGORY | | 2261 OLD HICKORY | | | | DAVISON | MI | 48423 | |
| LIETZKE JAIME | | 1588 THUNDERBIRD | | | | SAGINAW | MI | 48609 | |
| LIETZKE RUSSELL | | 1588 THUNDERBIRD DR | | | | SAGINAW | MI | 48609 | |
| LIETZKE, VAUGHN | | 501 RUTH ST | | | | AUBURN | MI | 48611 | |
| LIEURANCE MICHAEL | | 5673 TOMBERG ST | | | | HUBER HEIGHTS | OH | 45424-5329 | |
| LIEURANCE NICHOLAS J | | 4948 JAYSVILLE SAINT JOHNS RD | | | | GREENVILLE | OH | 45331-9641 | |
| LIFCO HYDRAULICS | | 100 RIVER ROCK DR STE 205 | | | | BUFFALO | NY | 14207-2163 | |
| LIFCO HYDRAULICS | | PER CSIDS 1 98 | 100 RIVER ROCK DR STE 205 | | | BUFFALO | NY | 14207-2163 | |
| LIFCO HYDRAULICS INC | | 100 RIVER ROCK DR STE 205 | | | | BUFFALO | NY | 14207-2163 | |
| LIFE INSURANCE CO OF NORTH AMERICA | | 1455 VALLEY CTR PKWY | | | | BETHLEHEM | PA | 18017 | |
| LIFE INSURANCE CO OF NORTH AMERICA | STEVE IDOUX | 1133 15GH ST NW | STE 400 | | | WASH | DC | 20005 | |
| LIFE INSURANCE OF NORTH AMERICA CIGNA | CATHERINE GARZA | 12225 GREENVILLE AVE | STE 1000 | | | DALLAS | TX | 75243 | |
| LIFE INSURANCE OF NORTH AMERICA CIGNA | CATHERINE GARZA | 12226 GREENVILLE AVE | STE 1001 | | | DALLAS | TX | 75244 | |
| LIFE MEDIA | | 7657 WINNETKA AVE PMB 504 | | | | WINNETKA | CA | 91306 | |
| LIFE PATH HOSPICE | | 3010 W AZEELE ST | | | | TAMPA | FL | 33609 | |
| LIFE SAFETY TECHNOLOGIES | JEFF | 912 SMITHFIELD DR UNIT 3 | | | | FT COLLINS | CO | 800524 | |
| LIFE SAVERS INC | | ROAD 30 KM 2112 | PO BOX 128 | | | LAS PIEDRAS | PR | 00771 | PUERTO RICO |
| LIFE SAVERS INC | | ROAD 30 KM 2112 | PO BOX 128 | | | LAS PIEDRAS | PR | 00771 | PUERTO RICO |
| LIFE SAVERS INC | | ROAD 30 KM 2112 | PO BOX 128 | | | LAS PIEDRAS | PR | 00771 | PUERTO RICO |
| LIFE STREAM INC | | 301 W BOYD STE 204 | | | | NORMAN | OK | 73069 | |
| LIFE TIME FITNESS | JODY STRANE | 6442 CITY WEST PKWY STE 300 | | | | EDEN PRAIRIE | MN | 55344 | |
| LIFE UNIVERSITY | | OFFICE OF ACCOUNTING | 1269 BARCLAY CIRCLE | | | MARIETTA | GA | 30060 | |
| LIFECARE INC | | 61110340 | PO BOX 2783 | | | WESTPORT | CT | 06880 | |
| LIFECARE INC | | PO BOX 31503 | | | | HARTFORD | CT | 06150-1503 | |
| LIFECARE INC | C/O KLEBAN & SAMOR P C | 2425 POST ROAD | | | | SOUTHPORT | CT | 06890 | |
| LIFEFORCE CHIROPRACTIC | | 2302 PACKARD | | | | YPSILANTI | MI | 48197 | |
| LIFELINE AMBULANCE | | ACCT OF MAEDAY DAVIS | CASE GCD 95063 | 1036 S GRAND TRAVERSE | | FLINT | MI | 51060-5891 | |
| LIFELINE AMBULANCE ACCT OF MAEDAY DAVIS | | CASE GCD 95063 | 1036 S GRAND TRAVERSE | | | FLINT | MI | 48502 | |
| LIFEQUEST | CAROL LINBERG | 804 N MENTZER | | | | MITCHELL | SD | 57301 | |
| LIFESAVERS CONFERENCE INC | | ADDR CHNGE LOF 6 25 96 5 97 | PO BOX 30045 | | | ALEXANDRIA | VA | 22310 | |
| LIFESAVERS CONFERENCE INC | | PO BOX 30045 | | | | ALEXANDRIA | VA | 22310 | |
| LIFESCAN ALOM TECHNOLOGIES | JON EGAN | 2584 AMEMONIE DR | | | | LOVELAND | CO | 80537 | |
| LIFESPARC INC | | WWWLIFESPARCCOM | 1971 AIRWAY DR | | | HOLLISTER | CA | 95023 | |
| LIFESPARC INC | | 1971 AIRWAY DR | | | | HOLLISTER | CA | 95023 | |
| LIFESTYLE CONSULTING | | 3105 WILD HORSE LN | | | | FORISTELL | MO | 63348 | |
| LIFETIME INDUSTRIES EFT | | 2130 MEMPHIS DEPOT PKWY | | | | MEMPHIS | TN | 38114 | |
| LIFETIME INDUSTRIES EFT | | 2130 MEMPHIS DEP PKY | | | | MEMPHIS | TN | 38114 | |
| LIFETIME INDUSTRIES EFT | | PO BOX 751137 | | | | MEMPHIS | TN | 38175-1137 | |
| LIFETIME INDUSTRIES INC | | 2130 MEMPHIS DEP PKY | | | | MEMPHIS | TN | 38114 | |
| LIFETIME TECHNOLOGIES | | 2130 MEMPHI DEP PKY | | | | MEMPHIS | TN | 38114 | |
| LIFEWEAR INC | | 1280 LAURELWOOD RD | | | | POTTSTOWN | PA | 19465 | |
| LIFT A LOFT CORP | | 9501 S CTR RD | | | | MUNCIE | IN | 47302-9443 | |
| LIFT A LOFT CORP | | 9501 S CTR RD | | | | MUNCIE | IN | 47307-0645 | |
| LIFT A LOFT CORP | PAUL PIERCE | 9501 S CTR RD | PO BOX 2645 | | | MUNCIE | IN | 47307-0645 | |
| LIFT INDUSTRIES INC | | GENERAL PRODUCTION DEVICES INC | 2322 I 70 FRONTAGE RD | | | GRAND JUNCTION | CO | 81505-9601 | |
| LIFT MEDIC | | 2010 COUNTY HWY 42 | | | | ONEONTA | AL | 35121 | |
| LIFT MEDIC | | 2010 COUNTY HWY 42 | | | | ONEONTA | AL | 35121-6021 | |
| LIFT TRUCK SERVICES | | 206 RAYNOLDS | | | | EL PASO | TX | 79905 | |
| LIFT TRUCK SERVICES | | 206 REYNOLDS | | | | EL PASO | TX | 79905 | |
| LIFT U DIVISION OF HOGAN MFG CO | ACCOUNTS PAYABLE | PO BOX 398 | | | | ESCALON | CA | 95320 | |
| LIFTECH EQUIPMENT COMPANIES | | 6847 ELLIOTT DR | | | | EAST SYRACUSE | NY | 13057 | |
| LIFTECH EQUIPMENT COMPANIES | | PO BOX 2556 | | | | BUFFALO | NY | 14240 | |
| LIFTECH HANDLING INC | | 241 PAUL RD | | | | ROCHESTER | NY | 14624 | |
| LIFTECH HANDLING INC | | 4381 WALDEN AVE | | | | LANCASTER | NY | 14086 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LIFTECH HANDLING INC | | 6847 ELLICOTT DR | | | | SYRACUSE | NY | 13057 | |
| LIFTEQUIP INC | | 4919 LINDSEY LN | | | | CLEVELAND | OH | 44143-2930 | |
| LIFTEQUIP INC | | 4919 LINDSEY LN | | | | RICHMOND HEIGHTS | OH | 44143 | |
| LIFTMASTERS | | 2810 BOONE DR | | | | LAGO VISTA | TX | 78645 | |
| LIFTMASTERS | | 5406 COUNTRY CLUB DR | | | | LAGO VISTA | TX | 78645 | |
| LIGENZA RONALD | | 22052 MALDEN ST | | | | FARMINGTON HILLS | MI | 48336 | |
| LIGGANS SR RUFUS | | PO BOX 173 | | | | BUFFALO | NY | 14215 | |
| LIGGANS SR RUFUS | | PO BOX 173 | | | | BUFFALO | NY | 14215 | |
| LIGGETT JERRY L | | 5004 N CORNWALL DR | | | | MUNCIE | IN | 47304-1093 | |
| LIGGETT MICHAEL | | 4168 PENNEMITE RD | | | | LIVONIA | NY | 14487 | |
| LIGGETT RESTAURANT GROUP INC | | THE MAIN EVENT | 1200 FEATHERSTONE | | | PONTIAC | MI | 48342 | |
| LIGGETT, MICHAEL D | | 4168 PENNEMITE RD | | | | LIVONIA | NY | 14487 | |
| LIGGIN BRUCE | | 1145 EAST WALNUT | | | | KOKOMO | IN | 46901 | |
| LIGGIN STEPHEN | | 4768 SOUTH 200 WEST | | | | KOKOMO | IN | 46902 | |
| LIGGONS BRIDGETTE | | 6319 HAZELNUT CT | | | | INDIANAPOLIS | IN | 46268 | |
| LIGGONS, BRIDGETTE D | | 6319 HAZELNUT CT | | | | INDIANAPOLIS | IN | 46268 | |
| LIGHT BRIGADE INC | | 3769 S 180TH ST | | | | KENT | WA | 98032 | |
| LIGHT BULB WAREHOUSE | GAYLE | 1655 MORENA BLVD | | | | SAN DIEGO | CA | 92110 | |
| LIGHT BULBS UNLIMITED | ASHLEY | 12451 SOUTH DIXIE HWY | | | | PINECREST | FL | 33156 | |
| LIGHT DAVID | | 2650 NYACK LN | | | | DAYTON | OH | 45439 | |
| LIGHT DAVID L | | 14140 NEW LOTHRUP RD | | | | BYRON | MI | 48418 | |
| LIGHT EMILY | | 2035 GRATIOT | | | | SAGINAW | MI | 48602 | |
| LIGHT FABRICATIONS IN | | 40 HYTEC CIRCLE | | | | ROCHESTER | NY | 14606 | |
| LIGHT FABRICATIONS INC | | 40 HYTECH CIRCLE | | | | ROCHESTER | NY | 14606 | |
| LIGHT FLOYD | | 12935 WASHINGTON RD | | | | REESE | MI | 48757 | |
| LIGHT FLOYD J | | 12935 WASHINGTON RD | | | | REESE | MI | 48757-9701 | |
| LIGHT HOUSE DATA | | ENGVEJ 35 | | | | ODENSE M | | 05230 | DK |
| LIGHT JASONNA | | 2117 ASPEN RUN RD | | | | SANDUSKY | OH | 44870 | |
| LIGHT METALS CORP | | 2740 S PRAIRIE ST SW | | | | GRAND RAPIDS | MI | 49509-2459 | |
| LIGHT METALS CORP | | C/O MS TECHNOLOGY LLC | 614 E POPLAR ST | | | KOKOMO | IN | 46902 | |
| LIGHT METALS CORP | | CO MS TECHNOLOGY LLC | 614 E POPLAR ST | | | KOKOMO | IN | 46902 | |
| LIGHT METALS CORP | | 618 E BLVD | | | | KOKOMO | IN | 46902 | |
| LIGHT METALS CORP EFT | | 2740 PRAIRIE ST SW | | | | GRAND RAPIDS | MI | 49519-2459 | |
| LIGHT METALS CORP EFT | | 2740 PRAIRIE ST SW | PO BOX 902 | | | WYOMING | MI | 49509-0902 | |
| LIGHT METALS CORPORATION | | 2740 PRAIRIE ST SW | | | | WYOMING | MI | 49509-090 | |
| LIGHT READING INC | | 23 LEONARD ST | | | | NEW YORK | NY | 10013 | |
| LIGHT ROBOTICS AUTOMATION | | 43252 MERRILL RD | | | | STERLING HEIGHTS | MI | 48314 | |
| LIGHT ROBOTICS AUTOMATION INC | | 43252 MERRILL RD | | | | STERLING HEIGHTS | MI | 48314 | |
| LIGHT SOURCES INC | | 37 ROBINSON BLVD | | | | ORANGE | CT | 06477-3623 | |
| LIGHT SOURCES INC | | 37 ROBINSON BLVD | | | | ORANGE | CT | 06477-3623 | |
| LIGHT SOURCES INC | | 37 ROBINSON BLVD | | | | ORANGE | CT | 06477-3623 | |
| LIGHT STEVEN | | 23730 W WARREN | | | | DEARBORN HEIGHTS | MI | 48127 | |
| LIGHT STREET PARTNERS LLP | | C/O VOIT MGMT CO LP | LOCK BOX 60407 | | | EL MONTE | CA | 91735-0407 | |
| LIGHT STREET PARTNERS LLP C O VOIT MGMT CO LP | | LOCK BOX 60407 | | | | EL MONTE | CA | 91735-0407 | |
| LIGHT TERRENCE R | | 1330 EARLMOOR BLVD | | | | FLINT | MI | 48506-3951 | |
| LIGHT, BRIAN | | PO BOX 34 | | | | BURT | MI | 48417 | |
| LIGHTFOOT CATHIE | | 1004 KAMMER AVE | | | | DAYTON | OH | 45417-1511 | |
| LIGHTFOOT FRANKLIN & WHITE LLC | | 400 20TH ST N | | | | BIRMINGHAM | AL | 35203 | |
| LIGHTFOOT FRANKLIN AND WHITE LLC | | 400 20TH ST N | | | | BIRMINGHAM | AL | 35203 | |
| LIGHTFOOT KEONNA | | 347 ELMHURST RD | | | | DAYTON | OH | 45417 | |
| LIGHTFOOT LISA | | 3751 RUNYON | | | | DAYTON | OH | 45416 | |
| LIGHTFOOT SHERMAN | | 1004 KAMMER AVE | | | | DAYTON | OH | 45417 | |
| LIGHTFOOT SHERRI L | | 608 S PAUL LAURENCE DUNBAR ST | | | | DAYTON | OH | 45402-8125 | |
| LIGHTFOOT, RODGER | | 2347 WHEELER | | | | AUBURN | MI | 48611 | |
| LIGHTHOUSE BRANDS LLC | | ETCHEN CO THE | 963 PHILLIPS AVE | | | TOLEDO | OH | 43612 | |
| LIGHTHOUSE DAVID A | | 312 FORD AVE | | | | ROCHESTER | NY | 14606-3909 | |
| LIGHTHOUSE INN PROGRAM INC | | 216 DIVISION ST | | | | ADRIAN | MI | 49221 | |
| LIGHTHOUSE MOLDING INC | | 5756 GARNET CIR | | | | CLARKSTON | MI | 48348-3060 | |
| LIGHTHOUSE OF OAKLAND COUNTY | | 46156 WOODWARD AVE | | | | PONTIAC | MI | 48342 | |
| LIGHTHOUSE SYSTEMS | | INCORPORATED | BUILDING 3 STE C | 6780 PITTSFORD PALMYRA RD | | FAIRPORT | NY | 14450 | |
| LIGHTHOUSE SYSTEMS INC | | 6780 PITTSFORD PALMYRA RD | BLDG 3 | | | FAIRPORT | NY | 14450 | |
| LIGHTHOUSE SYSTEMS INC | | BLDG 3 | | | | FAIRPORT | NY | 14450 | |
| LIGHTHOUSE SYSTEMS INC | | BLDG NO 3 | | | | FAIRPORT | NY | 14450 | |
| LIGHTHOUSE TECHNICAL | | 15 GOULDING DR | | | | AUBURN | NH | 01501 | |
| LIGHTHOUSE TECHNICAL | | 251 HARVARD ST | STE 3 | | | BROOKLINE | MA | 02446 | |
| LIGHTHOUSE TECHNICAL | | 35 SCHAEFER CIRCLE | | | | HUDSON | NH | 03051 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LIGHTHOUSE TECHNICAL | | 98 RICE CORNER RD | | | | BROOKFIELD | MA | 01506 | |
| LIGHTHOUSE TECHNICAL SALES | LARRY KNIGHT | 11 NORTHEASTERN BLVD STE 130 | | | | NASHUA | NH | 03062-3139 | |
| LIGHTHOUSE TECHNICAL SALES | MIRIAM SHAPIRO | 11 NORTHEASTERN BLVD STE 130 | | | | NASHUA | NH | 03062-3139 | |
| LIGHTHOUSE WOODLANDS | | C/O HATFIELD PHILLIPS INC OBHC | PO BOX 945 574 | | | ATLANTA | GA | 30394-0557 | |
| LIGHTHOUSE WOODLANDS C O HATFIELD PHILLIPS INC OBHO | | PO BOX 945 574 | | | | ATLANTA | GA | 30394-0557 | |
| LIGHTING COMPONENTS & DESIGN INC | | 692 S MILITARY TR | | | | DEERFIELD BEACH | FL | 33442 | |
| LIGHTING RESOURCES INC | | 805 EAST FRANCIS ST | | | | ONTARIO | CA | 91766 | |
| LIGHTING RESOURCES INC | | 1522 E VICTORY ST STE 4 | | | | PHOENIX | AZ | 85040 | |
| LIGHTING RESOURCES INC | | 805 E FRANCIS ST | | | | ONTARIO | CA | 91761 | |
| LIGHTING RESOURCES INC | | 805 EAST FRANCIS ST | | | | ONTARIO | CA | 91766 | |
| LIGHTING RESOURCES INC | | 805 EAST FRANCIS ST | | | | ONTARIO | CA | 91766 | |
| LIGHTING SPECIALTIES COMPANY | | 735 HASTINGS LN | | | | BUFFALO GROVE | IL | 60089 | |
| LIGHTING SUPPLY CO | | 10651 NORTHEND | | | | FERNDALE | MI | 48220 | |
| LIGHTING SUPPLY CO | | DIV OF SHERIZEN INC | 10651 NORTHEND | | | FERNDALE | MI | 48220 | |
| LIGHTNER ASSOCIATES INC | | 431 N QUENTIN RD | | | | PALATINE | IL | 60067 | |
| LIGHTNER EMERSON J | | 5662 OAK VALLEY RD | | | | KETTERING | OH | 45440-2314 | |
| LIGHTNER JOHN L | | 2287 BREEZEWOOD DR | | | | AUSTINTOWN | OH | 44515-5104 | |
| LIGHTNER, DAWN | | 8045 LONGVIEW DR | | | | WARREN | OH | 44484 | |
| LIGHTNIN | | C/O ADLAM EQUIPMENT COMPANY IN | PO BOX 905 | | | BROOKFIELD | WI | 53008 | |
| LIGHTNIN | | C/O CANALEY PROCESS EQUIPMENT | 120 N RANGE LINE RD | | | CARMEL | IN | 46032 | |
| LIGHTNIN | | C/O DAVID INDUSTRIAL SALES INC | 3763 BRECKSVILLE RD | | | RICHFIELD | OH | 44286 | |
| LIGHTNIN | | C/O HAGEDORN & GANNON CO | 550 ANMINISTER DR | | | FENTON | MO | 63026 | |
| LIGHTNIN | | C/O HARRINGTON ROBB CO | 261 CONNECTICUT DR | | | BURLINGTON | NJ | 08016 | |
| LIGHTNIN | | C/O MATTOON & LEE EQUIPMENT IN | 23943 INDUSTRIAL PK DR | | | FARMINGTON | MI | 48335 | |
| LIGHTNIN | | C/O PROCESS EQUIPMENT SALES & | 11 MELANIE LN UNIT 2 | | | EAST HANOVER | NJ | 079361101 | |
| LIGHTNIN | | C/O RODGERS EQUIPMENT CO | 11882 GREENVILLE AVE STE 130 | | | DALLAS | TX | 75243 | |
| LIGHTNIN | | C/O SIEWART EQUIPMENT CO INC | 175 AKRON ST | | | ROCHESTER | NY | 14609 | |
| LIGHTNIN | | C/O SURKAMP & ROWE INC | 4757 CORNELL RD | | | CINCINNATI | OH | 45241 | |
| LIGHTNIN | | PO BOX 277886 | | | | ATLANTA | GA | 30384-7886 | |
| LIGHTNIN | | PO BOX 651108 | | | | CHARLOTTE | NC | 28265-1108 | |
| LIGHTNIN ADD CHG 05 97 | BRYAN MORSE | C/O SURKAMP AND ROWE | 4757 CORNELL RD | | | CINCINNATI | OH | 45241 | |
| LIGHTNIN DIV OF GENERAL SIGNAL | | FORMERLY MIXING EQUIP CO | 135 MT READ BLVD | | | ROCHESTER | NY | 14603-1370 | |
| LIGHTNIN DIV OF GENERAL SIGNAL | | PO BOX 277886 | | | | ATLANTA | GA | 30384-7886 | |
| LIGHTNIN INC | | C/O SIEWERT EQUIPMENT CO | 175 AKRON ST | | | ROCHESTER | NY | 14609 | |
| LIGHTNIN MIXERS | | C/O MATTOON & LEE EQUIPMENT IN | 23943 INDUSTRIAL PK DR | | | FARMINGTON HILLS | MI | 48335-2862 | |
| LIGHTNING CALCULATOR | | 1779 CHATHAM | | | | TROY | MI | 48084 | |
| LIGHTNING CALCULATOR | | PO BOX 611 | | | | TROY | MI | 48099-0611 | |
| LIGHTNING ELECTRONICS LTD | | UNIT 1 | 7 SAXON WAY | | | MELBOURN HERTS | | SG8 6DN | UNITED KINGDOM |
| LIGHTNING ELIMINATORS & CONS | | 6687 ARAPAHOE RD | | | | BOULDER | CO | 80303 | |
| LIGHTSOURCE PARENT CORP | | 2915 PENDLETON AVE | | | | ANDERSON | IN | 46016 | |
| LIGHTSOURCE PARENT CORP EFT | | CREDIT ASSET RECEIVABLE LLC | 1270 AVE OF AMERICAS STE 2200 | | | NEW YORK | NY | 10020 | |
| LIGHTSOURCE PARENT CORPORATION | HONIGMAN MILLER SCHWARTZ AND COHN LLP | E TODD SABLE | 2290 FIRST NATIONAL BLDG | 660 WOODWARD AVE | | DETROIT | MI | 48226-3506 | |
| LIGHTSPEED DELIVERY INC | | 3720 S PK AVE | | | | BUFFALO | NY | 14219 | |
| LIGHTWAVE ENERGY SYSTEMS CO | | LESCO | 23555 TELO AVE | | | TORRANCE | CA | 90505 | |
| LIGHTYEAR COMMUNICATIONS | | PO BOX 742516 | | | | CINCINNATI | OH | 45274-2516 | |
| LIGMAN MARTIN & EVANS | | 1280 SW 36TH AVE STE 303 | | | | POMPANO BEACH | FL | 33069 | |
| LIGMAN MARTIN & EVANS | | 6300 NE 1ST AVE STE 203 | | | | FT LAUDERDALE | FL | 33334 | |
| LIGMAN MARTIN AND EVANS | | 1280 SW 36TH AVE STE 303 | | | | POMPANO BEACH | FL | 33069 | |
| LIGMAN MARTIN AND EVANS | | 6300 NE 1ST AVE STE 203 | | | | FT LAUDERDALE | FL | 33334 | |
| LIGNEY SHARON | | 6273 N LONDON AVE | APT L | | | KANSAS CITY | MO | 64151-5207 | |
| LIGNEY, TIMOTHY | | 2141 3RD ST | | | | BAY CITY | MI | 48708 | |
| LIGNITZ MATTHEW | | 12152 E POTTER RD | | | | DAVISON | MI | 48423-8147 | |
| LIGON BROTHERS MFG CO | | 3776 VAN DYKE RD | | | | ALMONT | MI | 48003 | |
| LIGON BROTHERS MFG CO EFT | | PO BOX 449 | | | | ALMONT | MI | 48003-0449 | |
| LIGON BROTHERS MFG COMPANY | | 3776 VAN DYKE RD | RMT CHG 12 00 TBK LTR | | | ALMONT | MI | 48003 | |
| LIGON LANDSTAR | | | | | | MADISONVILLE | KY | 42431 | |
| LIGON MARSHALL | | 12699 HWY 33 | | | | MOULTON | AL | 35650 | |
| LIGON, MARSHALL | | 12699 HWY 33 | | | | MOULTON | AL | 35650 | |
| LIGUORE HARRY | | 1992 CELESTIAL DR | | | | WARREN | OH | 44484-3981 | |
| LIGUORE LOUIS | | 404 N MAIN ST | | | | POLAND | OH | 44514 | |
| LIGUORE, HARRY M | | 6732 HERMOSO DEL SOL | | | | EL PASO | TX | 79911-3020 | |
| LIGUORE, LOUIS J | | 404 N MAIN ST | | | | POLAND | OH | 44514 | |
| LIGUORI JOE | | 20217 N 262ND DR | | | | BUCKEYE | AZ | 85396-2219 | |
| LIIMATTA IRVING | | 616 VALENCIA | | | | PONTIAC | MI | 48342 | |
| LIJEWSKI DONALD | | 2204 CHIP RD | | | | KAWKAWLIN | MI | 48631-9110 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LIJEWSKI JEFFREY | | 533 HANCOCK ST | | | | MANISTEE | MI | 49660 | |
| LIJEWSKI LARRY | | 1332 W MIDLAND RD | | | | AUBURN | MI | 48611 | |
| LIJEWSKI WALTER | | 8922 W BEECHER | | | | CLAYTON | MI | 49235 | |
| LIKELY ELI | | 1319 W BUTLER AVE SE | | | | GRAND RAPIDS | MI | 49507-1949 | |
| LIKELY JAMES L | | PO BOX 78 | | | | GEORGIANA | AL | 36033-0078 | |
| LIKENS ARLENE M | | 6811 OLD CANTON RD | APT 4502 | | | RIDGELAND | MS | 39157 | |
| LIKENS ARTHUR | | 401 WEST MEADOWBROOK DR | | | | BROOKHAVEN | MS | 39601 | |
| LIKENS ARTHUR | | 5974 SHAFFER | | | | WARREN | OH | 44481 | |
| LIKES JR EARL R | | 2171 FALLEN TIMBER DR | | | | SANDUSKY | OH | 44870-5152 | |
| LIKES MICHAEL | | 2614 TIFFIN AVE 83 | | | | SANDUSKY | OH | 44870-2313 | |
| LIKES PHYLLIS | | 5514 CAMPBELL ST | | | | SANDUSKY | OH | 44870-9304 | |
| LILAC CITY FIRE & SAFETY | | 659 HERITAGE DR | | | | ROCHESTER | NY | 14615 | |
| LILAC CITY FIRE AND SAFETY | | 659 HERITAGE DR | | | | ROCHESTER | NY | 14615 | |
| LILAND TRADE & RADIATOR SVCE | | 220 EAST SECOND ST | | | | EAST SYRACUSE | NY | 13057 | |
| LILEK JOSEPH | | 7726 HIDDEN RIDGE | | | | FISHERS | IN | 46038 | |
| LILEK, JOSEPH M | | 7726 HIDDEN RIDGE | | | | FISHERS | IN | 46038 | |
| LILES CHRISTOPHER | | 12122 RVERBEND DR | | | | GRAND BLANC | MI | 48439 | |
| LILES GREGORY | | 3399 LEAWOOD DR | | | | BEAVERCREEK | OH | 45434 | |
| LILES TERRENCE | | 2671 LARRYTIM | | | | SAGINAW | MI | 48601 | |
| LILES, GREGORY D | | 3399 LEAWOOD DR | | | | BEAVERCREEK | OH | 45434 | |
| LILIA MOCTEZUMA | | 3543 E 14TH ST STE A | | | | BROWNSVILLE | TX | 78521-3243 | |
| LILIENTHAL DAVID | | 37623 N BUTLER CIR | | | | WESTLAND | MI | 48186-3986 | |
| LILIENTHAL, DAVID | | 37623 N BUTLER CIR | | | | WESTLAND | MI | 48186 | |
| LILLARD GARY A | | 553 ANDOVER ST SE | | | | KENTWOOD | MI | 49548-7606 | |
| LILLBACKA POWERCO USA INC | | 619 ESTES AVE | | | | SCHAUMBURG | IL | 60193-4402 | |
| LILLEY ASSOCIATES INC | | 48009 MARKETING DIAGNOSTICS | 286 PLEASANT ST | | | BIRMINGHAM | MI | 48009-4419 | |
| LILLEY INTERNATIONAL | | 103 EAST BLVD | | | | WILLIAMSTON | NC | 27892-2657 | |
| LILLEY INTERNATIONAL INC | | S US HWY 301 | | | | ROCKY MOUNT | NC | 27803-8640 | |
| LILLEY JOHN | | 6356 CLINTON TINNIN RD | | | | JACKSON | MS | 39209 | |
| LILLEY MARILYN | | 6195 CLINTON TINNIN RD | | | | JACKSON | MS | 39209 | |
| LILLIAN B HILL | | PO BOX 19352 | | | | SHREVEPORT | LA | 71149 | |
| LILLIAN G BEAN CLERK | | ACCT OF LISA WHITMAN | DOCKET 97746 D | CITY CTY BLDG 400 MAIN AVE | | KNOXVILLE | TN | 41233-4296 | |
| LILLIAN G BEAN CLERK ACCT OF LISA WHITMAN | | DOCKET 97746 D | CITY CTY BLDG 400 MAIN AVE | | | KNOXVILLE | TN | 37902 | |
| LILLIAN H TRAUTMAN COLLECTOR | | 550 WASHINGTON RD | | | | WASHINGTON | PA | 15301 | |
| LILLIAN NG HOO | | 6751 LIMERICK AVE | | | | CANOGA PK | CA | 91306 | |
| LILLIAN NG HOO | | ACCT OF JOHN C HOO | CASE NWD 113986 | 6751 LIMERICK AVE | | CANOGA PK | CA | 56276-5667 | |
| LILLIAN NG HOO ACCT OF JOHN C HOO | | CASE NWD 113986 | 6751 LIMERICK AVE | | | CANOGA PK | CA | 91306 | |
| LILLIAN ORTIZ | | 9687 SANDUSKY AVE | | | | ARLETA | CA | 91331 | |
| LILLIAN WARREN | | 451 NORFOLK LW | | | | BUFFALO | NY | 14215 | |
| LILLIE MARK E | | 2115 WARD HILL AVE | | | | DAYTON | OH | 45420-3142 | |
| LILLIE SMOLIK | | 302 WEST FORREST ST | | | | VICTORIA | TX | 77902 | |
| LILLIE SMOLIK | REX L EASLEY JR | C/O COLE COLE AND EASLEY PC | 302 WEST FORREST ST | PO DRAWER 510 | | VICTORIA | TX | 77902-0510 | |
| LILLIESTIERNA KATHERINE A | | 1895 N MILLER RD | | | | SAGINAW | MI | 48609-9593 | |
| LILLIESTIERNA KRYSTLE | | 2484 N KEARNEY DR | | | | SAGINAW | MI | 48603 | |
| LILLIS BRYAN | | 2417 SINCLAIR AVE NE | | | | GRAND RAPIDS | MI | 49505-3602 | |
| LILLIS MAURICE | | 3690 LAWN ST NW | | | | GRAND RAPIDS | MI | 49544-4530 | |
| LILLY & WISE PLLC | | 210 E CAPITOL ST STE 2180 | | | | JACKSON | MS | 39201-2305 | |
| LILLY AND WISE PLLC | | 210 E CAPITOL ST STE 2180 | | | | JACKSON | MS | 39201-2305 | |
| LILLY BOBBY | | 4937 MARBURN AVE | | | | DAYTON | OH | 45427 | |
| LILLY CAROLYN S | | PO BOX 24554 | | | | DAYTON | OH | 45424-0554 | |
| LILLY CHARLES | | 2640 W RIVER RD SW | | | | NEWTON FALLS | OH | 44444 | |
| LILLY CHARLES | | 3001 GREENTREE DR | | | | JAMESTOWN | OH | 45335 | |
| LILLY GERARD | | 948 BROOKWOOD LN EAST | | | | ROCHESTER HILLS | MI | 48309 | |
| LILLY INDUSTRIES INC | | 733 S WEST ST | | | | INDIANAPOLIS | IN | 46225-125 | |
| LILLY JENNIFER | | 229 ELVERNE AVE | | | | DAYTON | OH | 45404 | |
| LILLY RITA | | 140 N JACKSON ST | | | | SABINA | OH | 45169 | |
| LILLY SOFTWARE ASSOC INC | | 500 LAFAYETTE RD | | | | HAMPTON | NH | 03842 | |
| LILLY SOFTWARE ASSOCIATES INC | | 500 LAFAYETTE RD | | | | HAMPTON | NH | 03842 | |
| LILLY SOFTWARE ASSOCIATES INC | | VISUAL MANUFACTRING | 500 LAFAYETTE RD | | | HAMPTON | NH | 03842 | |
| LILLY, GERARD R | | 948 BROOKWOOD LN EAST | | | | ROCHESTER HILLS | MI | 48309 | |
| LILY DISTRIBUTION SERVICES | | 7 RODMAN RD | | | | AUBURN | ME | 04210 | |
| LILY PRODUCTS OF MICHIGAN EFT INC | | 2070 CALVIN S E | | | | GRAND RAPIDS | MI | 49507 | |
| LILY PRODUCTS OF MICHIGAN INC | | 2070 CALVIN ST SE | | | | GRAND RAPIDS | MI | 49507-3373 | |
| LILY PRODUCTS OF MICHIGAN INC | | REMOVE EFT MAIL CK 9 30 | 2070 CALVIN S E | | | GRAND RAPIDS | MI | 49507 | |
| LILYPUTTS | | 2205 E LEROY AVE | | | | KINGMAN | AZ | 86409 | |
| LIM CHEON | MICHELE RODGERS | 3836 RED ROOT RD | | | | LAKE ORION | MI | 48360-2624 | |
| LIM KIM & ANDREWS | | 1055 W 7TH ST STE 2800 | | | | LOS ANGELES | CA | 90017 | |
| LIM KIM AND ANDREWS | | 1055 W 7TH ST STE 2800 | | | | LOS ANGELES | CA | 90017 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LIM PAUL YONG | | 21298 SABRINA DR | | | | MACOMB TOWNSHIP | MI | 48044 | |
| LIM TRINA | | 2745 WINDWOOD DR | APT 227 | | | ANN ARBOR | MI | 48105 | |
| LIM YOUNG | | 401 MONTVALE LN | | | | ROCHESTER | NY | 14626-5215 | |
| LIM, HONG SUN | | 120 AUTUMN CRK LN APT F | | | | EAST AMHERST | NY | 14051 | |
| LIM, JUN TEA | | 30 SAN RAFAEL CT | | | | EAST AMHERST | NY | 14051 | |
| LIMA BARREL | CHRISTOPHER A WALKER | 830 XENIA AVE | PO BOX 289 | | | YELLOW SPRINGS | OH | 45387-0289 | |
| LIMA BARREL | CHRISTOPHER A WALKER | 830 XENIA AVE | PO BOX 289 | | | YELLOW SPRINGS | OH | 45387-0289 | |
| LIMA BARREL | CHRISTOPHER A WALKER | 830 XENIA AVE | PO BOX 289 | | | YELLOW SPRINGS | OH | 45387-0289 | |
| LIMA CHARLES | | 1413 MAPLEROW AVE NW | | | | WALKER | MI | 49544 | |
| LIMA CHRISTOPHER | | 620 NORTHVIEW | | | | FRANKENMUTH | MI | 48734 | |
| LIMA CITY TREASURER | | | | | | | | 03415 | |
| LIMA JOE | | 5025 US HWY 411 N | | | | GADSDEN | AL | 35901 | |
| LIMA MUNICIPAL COURT | | PO BOX 1529 | | | | LIMA | OH | 45802 | |
| LIMA, CHARLES | | PO BOX 252 | | | | OTSEGO | MI | 49078 | |
| LIMAR REALTY CORP | | KILROY REALTY LP 111 PACIFICA | STE 300 | | | IRVINE | CA | 92618 | |
| LIMAR REALTY CORP | KILROY REALTY | 111 PACIFICA | STE 300 | | | IRVINE | CA | 92618 | |
| LIMBACH CO | | LINC SERVICE | 1149 RARIG AVE | | | COLUMBUS | OH | 43219-2357 | |
| LIMBECK CHARLES | | 4694 CHANDY DR NE | | | | GRAND RAPIDS | MI | 49525 | |
| LIMBECK, MELISSA | | 2208 MONTICELLO NW | | | | WARREN | OH | 44485 | |
| LIMBER PATRICIA | | 3813 HIGHTREE AVE SE | | | | WARREN | OH | 44484 | |
| LIMBERG CHARLES | | 4889 OAKLEIGH PKWY | | | | GREENWOOD | IN | 46143 | |
| LIMBERG DAVID E | | 1020 HAMPTON PARK DR | | | | HOOVER | AL | 35216-6596 | |
| LIMBERGER LAWRENCE L | | 8579 MCMILLAN RD | | | | CASS CITY | MI | 48726-9684 | |
| LIMBERT JEFFREY | | 1523 PHEASANT ST | | | | DAYTON | OH | 45431 | |
| LIME CITY MANUFACTURING CO INC | | PO BOX 509 | | | | HUNTINGTON | IN | 46750 | |
| LIME CITY MANUFACTURING CO INC | | HOLD PER DANA FIDLER | 1470 ETNA AVE | | | HUNTINGTON | IN | 46750 | |
| LIME CITY MANUFACTURING CO INC | | PO BOX 509 | | | | HUNTINGTON | IN | 46750 | |
| LIME CITY MFG CO INC | | 1470 ETNA AVE | | | | HUNTINGTON | IN | 46750-3640 | |
| LIMESTONE CNTY CIRCUIT COURT | | 200 WASHINGTON ST WEST | | | | ATHENS | AL | 35611 | |
| LIMESTONE CNTY DEPT HUMAN RES | | 1107 WEST MRKT ST PO BOX 830 | | | | ATHENS | AL | 35611 | |
| LIMESTONE COUNTY AL | COMMISSIONER | LIMESTONE COUNTY REVENUE | 200 W WASHINGTON ST | COUNTY COURTHOUSE 2ND FL | | ATHENS | AL | 35611 | |
| LIMESTONE COUNTY AL | LIMESTONE COUNTY REVENUE | COMMISSIONER | 200 W WASHINGTON ST | COUNTY COURTHOUSE 2ND FL | | ATHENS | AL | 35611 | |
| LIMESTONE COUNTY CIRCUIT CT | | 200 WASHINGTON ST WEST | | | | ATHENS | AL | 35611 | |
| LIMESTONE COUNTY CIRCUIT CT GRNS | | 200 WASHINGTON ST WEST | | | | ATHENS | AL | 35611 | |
| LIMESTONE COUNTY DEPARTMENT OF | | HUMAN RESOURCES | 1107 WEST MARKET ST | PO BOX 830 | | ATHENS | AL | 35611 | |
| LIMESTONE COUNTY FRATERNAL | | ORDER OF POLICE | PO BOX 1437 | | | ATHENS | AL | 35612 | |
| LIMESTONE COUNTY JUDGE OF PROB | | C/O TENNESSEE VALLEY AUTHORITY | 1 CENTURY PL OCP 2A NST | 26 CENTURY BLVD STE 100 | | NASHVILLE | TN | 37214 | |
| LIMESTONE COUNTY JUDGE OF PROB C O TENNESSEE VALLEY AUTHORITY | | 1 CENTURY PL OCP 2A NST | 26 CENTURY BLVD STE 100 | | | NASHVILLE | TN | 37214 | |
| LIMESTONE COUNTY REVENUE | | COMMISSIONER | LIMESTONE CTY COURTHOUSE 2 FL | 200 WASHINGTON ST W | | ATHENS | AL | 35611 | |
| LIMESTONE COUNTY SCHOOLS | | FOUNDATION | ATTN JONATHAN CRAFT | 300S JEFFERSON ST | | ATHENS | AL | 35611 | |
| LIMESTONE COUNTY SHERIFFS | | RESERVES | 309 GREEN ST | | | ATHENS | AL | 35611 | |
| LIMESTONE COUNTY WATER & SEWER AUTHORITY | | 17218 US HWY 72 W | | | | ATHENS | AL | 35611 | |
| LIMESTONE COUNTY WATER AUTHORITY | LIMESTONE COUNTY WATER & SEWER AUTHORITY | 17218 US HWY 72 W | | | | ATHENS | AL | 35611 | |
| LIMESTONE CTY CIRCUIT CRT | | 200 WASHINGTON ST WEST | | | | ATHENS | AL | 35611 | |
| LIMESTONE CTY CIRCUIT CRT CS | | 200 WASHINGTON ST WEST | | | | ATHENS | AL | 35611 | |
| LIMESTONE ECONOMIC DEVELOPMENT | | PO BOX 1346 | | | | ATHENS | AL | 35612 | |
| LIMESTONE FARMERS COOPERATIVE | | 1910 HWY 31 S | | | | ATHENS | AL | 35611 | |
| LIMESTONE FARMERS COOPERATIVE | | PO BOX 429 | | | | ATHENS | AL | 35611 | |
| LIMING PEGGY | | 2186 DRAKE DR | | | | XENIA | OH | 45385 | |
| LIMITED ACTIONS DIVISION | | WYANDOTTE COUNTY COURTHOUSE | | | | KANSAS CITY | KS | 66101 | |
| LIMITED COMMODITIES INC | | LCI | 1 COUNTRY CLUB RD | | | EAST ROCHESTER | NY | 14445-2231 | |
| LIMITED COMMODITIES INC | | 1 COUNTRY CLUB RD | | | | EAST ROCHESTER | NY | 14445-2231 | |
| LIMMER DAVID | | 7246 E DODGE RD | | | | MOUNT MORRIS | MI | 48458-9717 | |
| LIMMER, DAVID | | 7246 E DODGE RD | | | | MOUNT MORRIS | MI | 48458 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LIMON SERVICES INC | ROBERTO LIMON | 374 BLACKSHAW LN | | | | SAN YSIDRO | CA | 92173 | |
| LIMONES FRANK | | 6696 REVERE CT | | | | GURNEE | IL | 60031 | |
| LIMPACH INC | | JOHNSON INDUSTRIES | RD 1 BOX 7 ORANGEVILLE RD | | | SHARPSVILLE | PA | 16150 | |
| LIMPACH INC | | NO PHYSICAL ADDRESS | | | | SHARPSVILLE | PA | 16150 | |
| LIMPACH JEROME | | 829 BROOKMERE AVE | | | | TIPP CITY | OH | 45371 | |
| LIMPOSA JOSEPH | | 464 LINCOLN AVE | | | | STRUTHERS | OH | 44471-1014 | |
| LIMS USA | | 4000 HOLLYWOOD BLVD | STE 730N | | | HOLLYWOOD | FL | 33021 | |
| LIMS USA INC | | 4000 HOLLYWOOD BLVD STE 730N | | | | HOLLYWOOD | FL | 33021-6752 | |
| LIMS USA INC | | 4000 HOLLYWOOD BLVD STE 730N | | | | HOLLYWOOD | FL | 33021-6752 | |
| LIMS USA INC | | 4000 HOLLYWOOD BLVD STE 730N | | | | HOLLYWOOD | FL | 33021-6752 | |
| LIMS USA INC | | 4000 HOLLYWOOD BLVD STE 730N | | | | HOLLYWOOD | FL | 33021-6752 | |
| LIMS USA INC | | 4000 HOLLYWOOD BLVD STE 730N | | | | HOLLYWOOD | FL | 33021-6752 | |
| LIN ENGINEERING | MUSTAFA AZIM | 1990 RUSSELL AVE | | | | SANTA CLARA | CA | 95054 | |
| LIN GEORGE | | 2303 NEW HAVEN CT | | | | NAPERVILLE | IL | 60564 | |
| LIN JEFFREY | | 422 BELLE MEADE DR | | | | TROY | MI | 48098 | |
| LIN JIAN | | 25935 JUNCTION | | | | NOVI | MI | 48375 | |
| LIN JOY | | 27011 CARMELITA DR | | | | VALENCIA | CA | 91355-4972 | |
| LIN SHIUN YIE | | 361 OLD OVERTON DR | | | | MADISON | AL | 35756-6400 | |
| LIN TERESA | | 1682 ROLLINGWOODS | | | | TROY | MI | 48098 | |
| LIN WINSTON | | 4862 CORSICA DR | | | | CYPRESS | CA | 90630 | |
| LIN YINGJIE | | 433 HOLLYDALE | | | | EL PASO | TX | 79912 | |
| LIN ZHONG | | 16944 164TH WAY SE | | | | RENTON | WA | 98058-9584 | |
| LIN, YINGJIE | | 433 HOLLYDALE | | | | EL PASO | TX | 79912 | |
| LINAMAR CORP | | 287 SPEEDVALE AVE W | | | | GUELPH | ON | NIH 1C5 | CANADA |
| LINAMAR CORP | | CORVEX MANUFACTURING DIV | 12 INDEPENDENCE PL | | | GUELPH | ON | N1K 1H8 | CANADA |
| LINAMAR CORP | | HASTECH MFG DIV | 301 MASSY RD | | | GUELPH | ON | N1K 1B2 | CANADA |
| LINAMAR CORP | | SPINIC MANUFACTURING DIV OF | 285 MASSEY RD | | | GUELPH | ON | N1K 1B2 | CANADA |
| LINAMAR CORP | | 301 MASSEY RD | | | | GUELPH | ON | N1K 1B2 | CANADA |
| LINAMAR CORPORATION | | 285 MASSEY RD | | | | GUELPH | ON | N1K 1B2 | CANADA |
| LINAMAR CORPORATION | | 287 SPEEDVALE AVE W | | | | GUELPH | ON | N1H 1C5 | CANADA |
| LINAMAR CORPORATION | | 74 CAMPBELL RD | | | | GUELPH | ON | N1H 1C1 | CANADA |
| LINAMAR CORPORATION | BEN BABIAN | 287 SPEEDVALE AVE | | | | GUELPH | ON | N1H1C1 | CANADA |
| LINAMAR CORPORATION | C/O SUSAN M COOK | LAMBERT LESER ISACKSON COOK & GIUNTA PC | 916 WASHINGTON AVE STE 309 | | | BAY CITY | MI | 48708 | |
| LINAMAR HOLDINGS INC | | 1 PARRY DR | | | | BATAWA | ON | K0K 1E0 | CANADA |
| LINAMAR HOLDINGS INC | | 1 PARRY DR | | | | BATAWA | ON | K0K 1E0 | CANADA |
| LINAMAR HOLDINGS INC | | INVARMANUFACUTRING DIV | 1 PARRY DR | | | BATAWA | ON | K0K 1E0 | CANADA |
| LINAMAR HOLDINGS INC | | ROCTEL MANUFACTURING DIV | 415 ELMIRA RD N | | | GUELPH | ON | N1K 1H3 | CANADA |
| LINAMAR HOLDINGS INC | | TRANSGEAR MANUFACTURING | 287 SPEEDVALE AVE W | | | GUELPH | ON | N1H 1C5 | CANADA |
| LINAMAR HOLDINGS INC | | TRANSGEAR MANUFACTURING | 400 MASSEY RD | | | GUELPH | ON | N1K 1C4 | CANADA |
| LINAMAR HOLDINGS INC | | 415 ELMIRA RD N | | | | GUELPH | ON | N1K 1H3 | CANADA |
| LINAMAR PERFORMANCE CENTER | ACCOUNTS PAYABLE | 30 MINTO RD | | | | GUELPH | ON | N1K 1H5 | CANADA |
| LINAMAR SALES CORP | | 25300 TELEGRAPH RD STE 450 | | | | SOUTHFIELD | MI | 48034 | |
| LINAMAR TRANSPORTATION | | 32 INDEPENDENCE PL | | | | GUELPH | ON | NIK 1H8 | CANADA |
| LINAMAR TRANSPORTATION | | SUBS OF LINAMAR CORP | 32 INDEPENDENCE PL | | | GUELPH | ON | N1K 1H8 | CANADA |
| LINAMAR TRANSPORTATION | EARL HAYWARD | 32 INDEPENDENCE PL | | | | GUELPH | ON | N1K1H8 | CANADA |
| LINAMAR USA INC | MEL BRUNEEL | 10725 HARRISON RD STE 300 | | | | ROMULUS | MI | 48174 | |
| LINC | SHAWN | 2360 W. DOROTHY LN | STE 208 | | | DAYTON | OH | 45439 | |
| LINC MECHANICAL LLC | | 892 HIGGS AVE | RM CHG PER LTR 7 8 04 AM | | | COLUMBUS | OH | 43212 | |
| LINC MECHANICAL LLC | | PO BOX 203208 | | | | HOUSTON | TX | 77216-3208 | |
| LINC MECHANICAL SERVICES INC | | 2360 W DOROTHY LN STE 208 | | | | MORRAINE | OH | 45439 | |
| LINC MECHANICAL SERVICES INC | | 37695 INTERCHANGE DR | | | | FARMINGTON HILLS | MI | 48335 | |
| LINC MECHANICAL SERVICES INC | | 4 NORTHSHORE CTR | | | | PITTSBURGH | PA | 15212 | |
| LINC SERVICE HOLDINGS INC | | 4 NORTHSHORE CTR | | | | PITTSBURGH | PA | 15212 | |
| LINCH JEFFREY | | 10375 W 550 S | | | | KNIGHTSTOWN | IN | 46148 | |
| LINCOLN | | PO BOX 96682 | | | | CHICAGO | IL | 60693 | |
| LINCOLN CHRISTIAN COLLEGE | | AND SEMINARY | PO BOX 178 | | | LINCOLN | IL | 62656 | |
| LINCOLN CHRISTIAN COLLEGE AND | | SEMINARY | 100 CAMPUS VIEW DR | | | LINCOLN | IL | 62656 | |
| LINCOLN CNTY CRT | | PO BOX 519 | | | | N PLATTE | NE | 69103 | |
| LINCOLN CNTY JUSTICE COURT | | PO BOX 767 | | | | BROOKHAVEN | MS | 39602 | |
| LINCOLN COUNTY COURT | | PO BOX 519 | | | | NORTH PLATTE | NE | 69103 | |
| LINCOLN COUNTY COURT CLERK | | PO BOX 307 | | | | CHANDLER | OK | 74834 | |
| LINCOLN COUNTY DEPARTMENT | | OF PUBLIC WELFARE | PO BOX 538 | | | BROOKHAVEN | MS | 39602 | |
| LINCOLN COUNTY INDUSTRIAL DEVELOPMENT FOUNDATION | | PO BOX 978 | | | | BROOKHAVEN | MS | 39602-0978 | |
| LINCOLN COUNTY JUSTICE COURT | | PO BOX 767 | | | | BROOKHAVEN | MS | 39602 | |
| LINCOLN COUNTY TAX | | 301 SOUTH 1ST ROOM 109 | ADD CORR 1 08 04 | | | BROOKHAVEN | MS | 39601 | |
| LINCOLN CTY DEPT OF PUBLIC WEFARE | | PO BOX 538 | | | | BROOKHAVEN | MS | 39602 | |
| LINCOLN DIE CASTING INC | | 15085 E 11 MILE RD | | | | ROSEVILLE | MI | 48066 | |
| LINCOLN DIE CASTING INC | | 15085 E 11 MI RD | | | | ROSEVILLE | MI | 48066 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LINCOLN ELECTRIC CO | | C/O HA WRIGHT & ASSOCIATES INC | 2773 NATIONWIDE PKY N | | | BRUNSWICK | OH | 44212 | |
| LINCOLN ELECTRIC CO | D SHEPLEVY CREDIT DEPT | 22801 ST CLAIR AVE | | | | CLEVELAND | OH | 44117-1199 | |
| LINCOLN ELECTRIC CO | LIN DEMOS | 2101 RIVERSIDE DR. | | | | COLUMBUS | OH | 43221 | |
| LINCOLN ELECTRIC CO EFT | | FMLY GM DELCO MCS | 22801 ST CLAIR AVE | | | CLEVELAND | OH | 44117-1199 | |
| LINCOLN ELECTRIC CO INC | | PO BOX 8127 | | | | SHREVEPORT | LA | 71148-8127 | |
| LINCOLN ELECTRIC CO THE | | 1625 SUBLETTE | | | | ST LOUIS | MO | 63110 | |
| LINCOLN ELECTRIC CO THE | | 201 WESCOTT DR | | | | RAHWAY | NJ | 07065 | |
| LINCOLN ELECTRIC CO THE | | 2101 RIVERSIDE DR | | | | COLUMBUS | OH | 43221-405 | |
| LINCOLN ELECTRIC CO THE | | 28287 BECK RD UNIT D 1 | | | | WIXOM | MI | 48393 | |
| LINCOLN ELECTRIC CO THE | | 3698 PATTERSON ST SE | | | | GRAND RAPIDS | MI | 49512 | |
| LINCOLN ELECTRIC CO THE | | 500 CAHABA VALLEY CIR | | | | PELHAM | AL | 35124-1156 | |
| LINCOLN ELECTRIC CO THE | | 9715 KINCAID DR STE 700 | | | | INDIANAPOLIS | IN | 46038 | |
| LINCOLN ELECTRIC CO THE | | DAYTON SERVICE CTR | 2594 E RIVER RD | | | DAYTON | OH | 45439-1514 | |
| LINCOLN ELECTRIC CO THE | | DETROIT SERVICE CTR | 1500 STEPHENSON HWY | | | ROYAL OAK | MI | 48067 | |
| LINCOLN ELECTRIC CO THE | | INDIANAPOLIS SERVICE CTR | 8253 ZIONSVILLE RD | | | INDIANAPOLIS | IN | 46268 | |
| LINCOLN ELECTRIC CO THE | | SERVICE CTR | 2594 E RIVER RD | | | DAYTON | OH | 45439 | |
| LINCOLN ELECTRIC HOLDINGS INC | | 22801 ST CLAIR AVE | | | | CLEVELAND | OH | 44117-252 | |
| LINCOLN ELECTRIC HOLDINGS INC | | 8100 TYLER BLVD | | | | MENTO | OH | 44060 | |
| LINCOLN ELECTRIC HOLDINGS INC | | 8100 TYLER BLVD | | | | MENTOR | OH | 44060 | |
| LINCOLN ENGINEERING CO | CUSTOMER SERVICE | 16750 LINCOLN ST | | | | GRAND HAVEN | MI | 49417-9626 | |
| LINCOLN FINANCIAL REC GRP LLC | | 20300 W 12 MILE RD STE 201 | | | | SOUTHFIELD | MI | 48076 | |
| LINCOLN FUNDING INC | | ASSIGNEE BOHREN LOGISTICS INC | 325 N TAYLOR RD | | | GARRETT | IN | 46738 | |
| LINCOLN INDUSTRIAL CORP | | 1 LINCOLN WAY | | | | SAINT LOUIS | MO | 63120-3174 | |
| LINCOLN INDUSTRIAL CORPORATION SDS 12 1762 | | PO BOX 86 | | | | MINNEAPOLIS | MN | 55486-1762 | |
| LINCOLN INDUSTRIAL LOF 10 95 | | PENTAIR CO LINCOLN INDUSTRIAL | ONE LINCOLN WAY | REMIT UPTED 9 99 LETTER | | ST LOUIS | MO | 63120 | |
| LINCOLN MACHINE CO | | W 3RD ST | | | | SALEM | OH | 44460 | |
| LINCOLN MACHINE CO INC | | PO BOX 478 | | | | SALEM | OH | 44460 | |
| LINCOLN MACHINE INC | | 6401 CORNHUSKER HWY | | | | LINCOLN | NE | 68529-0798 | |
| LINCOLN MACHINE INC | | PO BOX 29798 | | | | LINCOLN | NE | 68529-0798 | |
| LINCOLN MARCY | | 2730 BOMARC ST | | | | RIVERSIDE | OH | 45404 | |
| LINCOLN MEMORIAL UNIVERSITY | | BOX 2003 CUMBERLAND GAP PKWY | | | | HARROGATE | TN | 37752 | |
| LINCOLN MOTOR | | C/O AUSTIN BROWN INC | 1 RIVERCHASE OFFICE PLZ STE 10 | | | BIRMINGHAM | AL | 35244 | |
| LINCOLN MOTORS | | LOCK BOX 88036 | | | | MILWAUKEE | WI | 53288-0036 | |
| LINCOLN MOTORS CO THE | BOB PEACOCK | 22800 SAINT CLAIR AVE | | | | CLEVELAND | OH | 44117 | |
| LINCOLN SERVICE LLC | | 4145 MARKET PL | | | | FLINT | MI | 48507 | |
| LINCOLN SERVICE LLC | | PO BOX 7250 | | | | FLINT | MI | 48507 | |
| LINCOLN TECH INST PHL | BILL REILLY | ATTN ELAINE ACCTSPAY | 9191 TORRESDALE AVE | | | PHILADELPHIA | PA | 19136 | |
| LINCOLN TECHNICAL INSTITUTE | | 1201 STANDIUM DR | | | | INDIANAPOLIS | IN | 46202 | |
| LINCOLN TED | | 603 BANTRY BAY CT | | | | GALLOWAY | OH | 43119 | |
| LINCOLN TRAIL COLLEGE | | 11220 STATE HWY 1 | | | | ROBINSON | IL | 62454 | |
| LINCOLN VERNEICE | | 3195 AIRPORT LOOP DR B | | | | COSTA MESA | CA | 92626 | |
| LINCOLN VERNEICE | | 3195 AIRPORT LOOP DR B | | | | COSTA MESA | CA | 92626 | |
| LINCOLN VILLAGE TREASURER | | PO BOX 84 | | | | LINCOLN | MI | 48742 | |
| LINCOLNWOODS II LTD | | DBA QUAIL RIDGE APTS | 4805 BERRYHILL CIR | | | PERRYHALL | MD | 21128-0000 | |
| LIND DISTRIBUTING INC | | 526 QUEEN CITY AVE | | | | TUSCALOOSA | AL | 35401 | |
| LIND ELECTRONIC DESIGN CO INC | DEAN CHRISTENSON | 6414 CAMBRIDGE ST | | | | MINNEAPOLIS | MN | 55426 | |
| LIND JOHN | | 3803 ALBRIGHT RD | | | | KOKOMO | IN | 46902 | |
| LIND PAT ELECTRONICS CO INC | | PALICO INSTRUMENTS LABS | 7413 LAKE DR | | | CIRCLE PINES | MN | 55014 | |
| LIND RICHARD | | 105 HARBOUR TREES LN | | | | NOBLESVILLE | IN | 46062 | |
| LIND RICHARD | | 105 HARBOUR TREES LN | | | | NOBLESVILLE | IN | 46062 | |
| LIND TRANSPORTATION | | 124 SARATOGA DR | | | | CLINTON | PA | 15026 | |
| LIND, JOHN A | | 3803 ALBRIGHT RD | | | | KOKOMO | IN | 46902 | |
| LINDA A DEHLINGER | | ACCT OF JOHN DEHLINGER | CASE 11573 90 | PO BOX 142 | | FAIRPORT | NY | 090342486 | |
| LINDA A DEHLINGER ACCT OF JOHN DEHLINGER | | CASE 11573 90 | PO BOX 142 | | | FAIRPORT | NY | 14450 | |
| LINDA ALVAREZ | | 14524 RAVEN ST | | | | SYLMAR | CA | 91342 | |
| LINDA ANN RAMSEY | | 2830 BROSHEAR DR | | | | HAMILTON | OH | 45013 | |
| LINDA ANTROPOLI | | ACCOUNT OF GEORGE ANTROPOLI | CASE 7504 83 | 372 MANITOU RD | | HILTON | NY | 11436-3238 | |
| LINDA ANTROPOLI ACCOUNT OF GEORGE ANTROPOLI | | CASE 7504 83 | 372 MANITOU RD | | | HILTON | NY | 14468 | |
| LINDA B GORE | | CHAPTER 13 TRUSTEE | PO BOX 2153 | | | BIRMINGHAM | AL | 35287-5080 | |
| LINDA BALLAS DBA | LINDA BALLAS & ASSOCIATES | 7129 NIGHTINGALE DR | | | | HOLLAND | OH | 43528-7823 | |
| LINDA BARR | NELSON MULLINS RILEY & SCARBOROUGH LLP | PO BOX 11070 | | | | COLUMBIA | SC | 29211-1070 | |
| LINDA BEGAY | | | | | | SANDERS | AZ | 86512 | |
| LINDA BLOCK | | 88 PALM ST | | | | LACKAWANNA | NY | 14219 | |
| LINDA C IRONS | | PO BOX 154 | | | | GRAND ISLAND | NY | 14072 | |
| LINDA CAMERON | | 4050 COTTONWOOD COURT | | | | LEWISBURG | TN | 37091 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LINDA CAROL PATRICK | | 22066 HAMILTON AVE | | | | FARMINGTON HILLS | MI | 48336 | |
| LINDA CAROL PATRICK | | 22066 HAMILTON AVE | | | | FRMNGTN HILLS | MI | 48336 | |
| LINDA CARTIER | | 1406 YORK RD STE 100 | | | | LUTHERVILLE | MD | 21093 | |
| LINDA CLINE | | 1735 WILKES LN | | | | SPRING HILL | TN | 37174 | |
| LINDA D WEHMEYER | | C/O PO BOX 634 | | | | HILLSBORO | TX | 76645 | |
| LINDA G GRAY | | 174 TRACEY LN | | | | GRAND ISLAND | NY | 14072 | |
| LINDA GEORGE | | LAUDIG GEORGE RUTHERFORD & SIPES | 156 E MARKET ST STE 600 | | | INDIANAPOLIS | IN | 46204 | |
| LINDA GUINTA | | 1260 MILL ST | | | | FABIUS | NY | 13063 | |
| LINDA HAMNER CARTER | | 416 OILFIELD RD | | | | ELM GROVE | LA | 71051 | |
| LINDA HAYSLIP | | 56 ALFONSO DR | | | | ROCHESTER | NY | 14626 | |
| LINDA HENRY | | 408 HYDE PK | | | | BELLWOOD | IL | 60104 | |
| LINDA HUFF | | 9137 LAURIE LN | | | | SHREVEPORT | LA | 71118 | |
| LINDA HUMPHRIS | | 15985 WINDMILL POINTE DR | | | | GROSSE POINTE PARK | MI | 48230-1843 | |
| LINDA J CARTWRIGHT | | 125 GREENBANK RD D 10 | | | | WILMINGTON | DE | 19808 | |
| LINDA J CARTWRIGHT | | 896 SABINA CIRCLE | | | | BEAR | DE | 19701 | |
| LINDA J RUSIN | | 15134 MARSH CREEK CT | | | | STERLING HEIGHTS | MI | 48313-1420 | |
| LINDA J SHAW | | PO BOX 132 | | | | LOGANSPORT | LA | 71049 | |
| LINDA JOHNSON&BRENDA HETRICK | | 7TH FL AMSOUTH BANK BLDG | PO BOX 1310 | | | TUSCALOOSA | AL | 35403 | |
| LINDA K GALE | | 3719 LORRAINE AVE | | | | FLINT | MI | 48506 | |
| LINDA KIRKER | | 1633 RAVANUSA DR | | | | HENDERSON | NV | 89052 | |
| LINDA L BISHER | | 152 LAMARCK DR | | | | SNYDER | NY | 14226 | |
| LINDA L BURRAGE | | 21 WALES ROAD | | | | MOOSUP | CT | 06354 | |
| LINDA L CLARK MD MS PC | | 301 EXCHANGE BLVD STE LL1 | | | | ROCHESTER | NY | 14608-2755 | |
| LINDA L HANEY | | RM 21 COURTHOUSE | | | | GRANBURY | TX | 76048 | |
| LINDA L HAWKINS | | 6892 PIN OAK DR | | | | BOSTON | NY | 14025 | |
| LINDA L KREBBEKS | | 127 LINCOLN ST | | | | WAYLAND | NY | 14572 | |
| LINDA LOU PRUITT | | 517 TOWN VIEW DR | | | | OKLAHOMA CTY | OK | 73149 | |
| LINDA LYTHCOTT | | 176 HAZELWOOD AVE | | | | BUFFALO | NY | 14215 | |
| LINDA M NAVOYSKI | | 185 GOODYEAR AVE | | | | BUFFALO | NY | 14211 | |
| LINDA M STEIN | | LM STEIN & ASSOCIATES | 645 GRISWOLD STE 1821 | | | DETROIT | MI | 48226 | |
| LINDA MANGUS | | 194 JACKSON AVE N | | | | TONAWANDA | NY | 14120 | |
| LINDA MASON | | 2401 SOUTH AVE | | | | NIAGARA FALLS | NY | 14305 | |
| LINDA MASON | | 2401 SOUTH AVE | | | | NIAGARA FLLS | NY | 14305 | |
| LINDA R DRILLOCK | | 3030 MAIN ST | | | | MARLETTE | MI | 48453 | |
| LINDA ROSE | | ACCT OF WILLIAM ROSE | CASE 90 D 02360 | 13501 SOUTH ELM ST | | ORLAND PK | IL | 35038-1298 | |
| LINDA ROSE ACCT OF WILLIAM ROSE | | CASE 90 D 02360 | 1926 SE 55TH AVE | | | PORTLAND | OR | 97215-3348 | |
| LINDA RUSSO | | 113 SCHOOL ST | | | | KENMORE | NY | 14217 | |
| LINDA S HARRISON | | 8380 DAVISON RD | | | | DAVISON | MI | 48423 | |
| LINDA SANCHEZ | | 11221 COLLETT AVE | | | | GRANADA HILLS | CA | 91344-3811 | |
| LINDA SHELTON | | 2311 TRAVERSE DR | | | | TROY | MI | 48083 | |
| LINDA SICKLESMITH | | 4096 SQUIRE HILL CT | | | | RICHMOND | VA | 23234 | |
| LINDA SMITH LAUGAVITZ | | 16 PUBLIC SQUARE NORTH | | | | MULFREESBORO | TN | 37130 | |
| LINDA STAEVEN | | 4433 BYRON CTR AVE SW | | | | WYOMING | MI | 49508 | |
| LINDA SUSAN ALVAREZ | | 14524 RAVEN ST | | | | SYLMAR | CA | 91342 | |
| LINDA T VAUGHT | | 30200 TELEGRAPH RD STE 200 | | | | BINGHAM FARMS | MI | 48025 | |
| LINDA T VAUGHT | | 30200 TELEGRAPH RD STE 200 | | | | BINGHAM FRMS | MI | 48025 | |
| LINDA TAPIA | | PO BOX 90501 | | | | SAN BERNARDI | CA | 92427 | |
| LINDABURY MCCORMICK & | | ESTABROOK | 53 CARDINAL DR | | | WESTFIELD | NJ | 07091 | |
| LINDABURY MCCORMICK AND EFT ESTABROOK | | 53 CARDINAL DR | | | | WESTFIELD | NJ | 07091 | |
| LINDAHL BUILDING CORP | | 622 E GREEN ST | | | | BENSENVILLE | IL | 60106 | |
| LINDAHL GARY | | 9030 GREENWAY D 63 | | | | SAGINAW | MI | 48609 | |
| LINDAR CORP | | 1451 INDUSTRIAL PK RD | | | | BRAINERD | MN | 56401 | |
| LINDAR CORP | | 1650 HASTINGS RD S | | | | BAXTER | MN | 56425 | |
| LINDAR CORP | | ADD CHG 2 02 TB | 1451 INDUSTRIAL PK RD | | | BAXTER | MN | 56401 | |
| LINDBERG | | 12813 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| LINDBERG | | 12817 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| LINDBERG | | PO BOX 131 | | | | RIVERSIDE | MI | 49084-0181 | |
| LINDBERG A GENERAL SIGNAL CORP | | C/O REILLY & ASSOCIATES | PO BOX 718 | | | NORTH OLMSTEAD | OH | 44070-0718 | |
| LINDBERG BLUE M | | 12817 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| LINDBERG CORP | | ARROW ACME CO | PO BOX 90099 | | | AUSTIN | TX | 78709-0099 | |
| LINDBERG CORP | | GENERAL SIGNAL | 275 AIKEN RD CARMEN BAKER | KS FROM 180629107 | | ASHEVILLE | NC | 28804 | |
| LINDBERG CORP EFT | | 275 AIKEN RD CARMEN BAKER | | | | ASHEVILLE | NC | 28804 | |
| LINDBERG CORP EFT | | PO BOX 131 | | | | RIVERSIDE | MI | 49084-0131 | |
| LINDBERG DANIEL | | 7143 COVENTRY WOODS COURT | | | | DUBLIN | OH | 43017 | |
| LINDBERG MPH | | 12813 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LINDBURG FURNACE | | C/O WATMET | 11 MONTBLEU CT | | | GETZVILLE | NY | 14068 | |
| LINDCO INC | KEN | 24 SAINT MARTIN DR | | | | MARLBORO | MA | 01752 | |
| LINDE GAS | TIM HEFFNER | 1223 MC COOK AVE | | | | DAYTON | OH | 45404 | |
| LINDE GAS | TONY MCKINNON | 2287 TRACY RD. | | | | NORTHWOOD | OH | 43619 | |
| LINDE GAS LLC | | 30551 STEPHENSON HWY | | | | MADISON HEIGHTS | MI | 48071-1610 | |
| LINDE GAS LLC | | 3158 HWY 20 W | | | | DECATUR | AL | 35601 | |
| LINDE GAS LLC | | 5001 DEWIT RD | | | | CANTON | MI | 48188-2411 | |
| LINDE GAS LLC | | 6055 ROCKSIDE WOODS BLVD | | | | CLEVELAND | OH | 44131-2301 | |
| LINDE GAS LLC | | TRI CITY WELDING | 4385 E WILDER RD | | | BAY CITY | MI | 48706 | |
| LINDE GAS LLC | CUST SERVICE | 4385 E WILDER RD | | | | BAY CITY | MI | 48706 | |
| LINDE INC | | PO BOX 360904 | | | | PITTSBURGH | PA | 15251-6904 | |
| LINDEMAN ROBIN | | 256 KENTUCKY CROSSING | | | | ROCHESTER | NY | 14612 | |
| LINDEMAN, ROBIN J | | 256 KENTUCKY CROSSING | | | | ROCHESTER | NY | 14612 | |
| LINDEMANN RICHARD | | 1935 N FRENCH RD | | | | GETZVILLE | NY | 14068 | |
| LINDEMANN RICHARD | | 1935 NORTH FRENCH RD | | | | GETZVILLE | NY | 14068 | |
| LINDEMUTH JESSICA | | 1910 BROADWAY | | | | GRAND ISLAND | NY | 14072 | |
| LINDEN ASSEM FEDL CR UNION | | 524 W EDGAR RD | | | | LINDEN | NJ | 07036 | |
| LINDEN BULK TRANSPORTATION CO | | INC | 4200 TREMLEY POINT RD | | | LINDEN | NJ | 07036 | |
| LINDEN DAVID | | 1610 WILLOW DR | | | | SANDUSKY | OH | 44870 | |
| LINDEN DOUGLAS G | | 7427 SOUTH 109 E AVE | | | | TULSA | OK | 74133 | |
| LINDEN INDUSTRIES INC | | 137 ASCOT PKY | | | | CUYAHOGA FALLS | OH | 44223 | |
| LINDEN INDUSTRIES INC | | PO BOX 74298 | | | | CLEVELAND | OH | 44194-4298 | |
| LINDEN MOTOR FREIGHT CO INC | | 1300 LOWER RD | | | | LINDEN | NJ | 07036 | |
| LINDEN MOTOR FREIGHT CO INC | | PO BOX 169 | | | | LINDEN | NJ | 07036 | |
| LINDENBERG SCOTT | | 220 SHORELINE DR | | | | NEGAUNEE | MI | 49866-9586 | |
| LINDENBERGER DAVID | | 1252 LOVERS LN RD | | | | NORWALK | OH | 44857 | |
| LINDENWOOD COLLEGE | BUSINESS OFFICE | 209 S KINGSHIGHWAY | | | | SAINT CHARLES | MO | 63301 | |
| LINDER CARLOS | | 1373 RAWLINGS DR | | | | FAIRBORN | OH | 45324 | |
| LINDER CARLOS L | | 1373 RAWLINGS DR | | | | FAIRBORN | OH | 45324-4144 | |
| LINDER DANNY | | 3980 SWISHER MILL RD | | | | LEWISBURG | OH | 45338 | |
| LINDER DOUGLAS | | 2067 ASHFORD DR | | | | DAVISON | MI | 48423 | |
| LINDER DOUGLAS VINCENT | | 2522 MIDWAY RD | | | | ANDERSON | SC | 29621 | |
| LINDER ERIC T | | 133 DEAN RD | | | | SPENCERPORT | NY | 14559-9503 | |
| LINDER GARY H | | 108 RONALD DR | | | | LEWISBURG | OH | 45338-9312 | |
| LINDER LINDA L | | LC3D | 23023 ORCHARD LAKE RD STE B | | | FARMINGTON HILLS | MI | 48336 | |
| LINDER TECHNICAL | | 4 D GASOLINE ALLEY | | | | INDIANAPOLIS | IN | 46222 | |
| LINDERMAN JERI | | 9189 SOMERSET DR | | | | BARKER | NY | 14012 | |
| LINDERMAN JERI | | 9189 SOMERSET DR | | | | BARKER | NY | 14012 | |
| LINDERMAN, JERI | | 9189 SOMERSET DR | | | | BARKER | NY | 14012 | |
| LINDERT CAROL | | 6223 E SAHARA 176 | | | | LAS VEGAS | NV | 89142-2812 | |
| LINDGREN GENE | | 7618 RW EMERSON LOOP | | | | LAREDO | TX | 78041 | |
| LINDGREN JEFFREY | | PO BOX 320275 | | | | FLINT | MI | 48532-0005 | |
| LINDGREN LAWRENCE W | | 5094 HARTLAND DR | | | | FLINT | MI | 48506-1654 | |
| LINDGREN LINDA | | 1088 13TH AVE | | | | ARKDALE | WI | 54613-9618 | |
| LINDGREN MARY | | 717 MEADOWS DR | | | | GREENTOWN | IN | 46936 | |
| LINDGREN RF ENCLOSURES INC | | C/O BERNDT ASSOCIATES INC | 1089 3RD AVE SW | | | CARMEL | IN | 46032 | |
| LINDGREN RF ENCLOSURES INC | | DEPT 77 2997 | | | | CHICAGO | IL | 60678-2997 | |
| LINDGREN ROBERT | | 4893 HAVANA SW | | | | WYOMING | MI | 49509 | |
| LINDGREN ROBERT L | | 2374 PLEASANT POND DR SW | | | | BYRON CTR | MI | 49315 | |
| LINDGREN TIMOTHY | | 717 MEADOWS DR | | | | GREENTOWN | IN | 46936 | |
| LINDGREN, GENE A | | 7618 R W EMERSON LOOP | | | | LAREDO | TX | 78041 | |
| LINDHOLM KARI | | 9265 RYELLA LN | | | | DAVISBURG | MI | 48350 | |
| LINDHOLM KARI | | 9265 RYELLA LN | | | | DAVISBURG | MI | 48350-2841 | |
| LINDHORST, JAIME | | 2620 N WASHINGTON ST LOT 73 | | | | KOKOMO | IN | 46901 | |
| LINDHURST JOHN C | | 1354 SAYBROOK AVE | | | | N TONAWANDA | NY | 14120-2359 | |
| LINDKE DONALD | | 3133 JOHNSON CREEK RD | | | | MIDDLEPORT | NY | 14105 | |
| LINDKE LORRIE | | 4719 COTTAGE RD | | | | GASPORT | NY | 14067 | |
| LINDKE, LORRIE | | 4719 COTTAGE RD | | | | GASPORT | NY | 14067 | |
| LINDLEY AARON | | 1610 RIDGECLIFFE | | | | FLINT | MI | 48532-3716 | |
| LINDLEY DAVID | | 1640 WESLOW COURT | | | | ANDERSON | IN | 46011 | |
| LINDLEY KATIE J | | 934 BLOSSOMWOOD CT | | | | ARLINGTON | TX | 76017-6130 | |
| LINDLEY KEITH | | 1843 N 550 W | | | | KOKOMO | IN | 46901 | |
| LINDLEY MARVIN | | 68 GOOD AVE | | | | BUFFALO | NY | 14220 | |
| LINDLEY RONALD E | | 3505 WALTON WAY | | | | KOKOMO | IN | 46902-4180 | |
| LINDLEY THERESA | | 4714 GLEN MOOR WAY | | | | KOKOMO | IN | 46902 | |
| LINDLEY, THERESA R | | 4714 GLEN MOOR WAY | | | | KOKOMO | IN | 46902 | |
| LINDLEY, THOMAS H | | 14325 DESERT CREST | | | | HORIZON | TX | 79928 | |
| LINDMAN ROBERT | | PO BOX 8024 MC481MEX050 | | | | PLYMOUTH | MI | 48170 | |
| LINDMAN, ROBERT PAUL | | 6056 LOS PUEBLOS | | | | EL PASO | TX | 79912 | |
| LINDNER GARY | | 10088 BEAMISH LN | | | | FREELAND | MI | 48623-8817 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LINDNER JOHN | | 1327 LANCE LN | | | | CAROL STREAM | IL | 60188 | |
| LINDNER LOGISTICS | | PO BOX 370918 | | | | MILWAUKEE | WI | 53237 | |
| LINDNER LOGISTICS LLC | | FLMY LINDNER BROS TRUCKING INC | 6055 S 6TH ST | UPD NM PER GOI 3 11 04 VC | | MILWAUKEE | WI | 53221 | |
| LINDNER LOGISTICS LLC | | PO BOX 370918 | | | | MILWAUKEE | WI | 53237 | |
| LINDNER THOMAS H | | 9712 WALNUT ST | | | | REESE | MI | 48757-9411 | |
| LINDO SYSTEMS INC | | 1415 N DAYTON ST | | | | CHICAGO | IL | 60622 | |
| LINDO SYSTEMS INC | | 1415 N DAYTON ST FL 3 | | | | CHICAGO | IL | 60622 | |
| LINDO SYSTEMS INC | | ADDR CHG 8 13 99 | 1415 N DAYTON ST | | | CHICAGO | IL | 60622 | |
| LINDON ANDREW | | 15381 BRISTLECONE CT | | | | FORT WAYNE | IN | 45814-9468 | |
| LINDON CONNIE | | 5052 SOLDIERS HOME RD | | | | MIAMISBURG | OH | 45342 | |
| LINDON JOHN E | | 5052 SOLDIERS HOME MSBG RD | | | | MIAMISBURG | OH | 45342-1453 | |
| LINDON MARIA | | 1645 BEVER RIDGE DR | | | | KETTERING | OH | 45429 | |
| LINDON WILLIAM | | 5052 SOLDIERS HM MIAMSBRG RD | | | | MIAMISBURG | OH | 45342 | |
| LINDQUIST JEFFREY | | 708 W JEFFERSON ST | | | | SANDUSKY | OH | 44870 | |
| LINDQUIST JOHN WILLARD | | 10144 FARMDALE ST | | | | FIRESTONE | CO | 80504 | |
| LINDQUIST RICHARD L | | 16563 EAST RD | | | | MONTROSE | MI | 48457-9330 | |
| LINDQUIST ROBERT A | | 9469 SEYMOUR RD | | | | MONTROSE | MI | 48457-9122 | |
| LINDQUIST SANDRA | | 9469 SEYMOUR RD | | | | MONTROSE | MI | 48457-9122 | |
| LINDQUIST, JOHN | | 10144 FARMDALE ST | | | | FIRESTONE | CO | 80504 | |
| LINDQUIST, SANDRA | | 9469 SEYMOUR RD | | | | MONTROSE | MI | 48457 | |
| LINDSAY BOBBY J | | 2900 NORTH APPERSON WAY LOT 87 | | | | KOKOMO | IN | 46901-1478 | |
| LINDSAY CLEANING SERVICES INC | | 274 N GOODMAN ST | | | | ROCHESTER | NY | 14607 | |
| LINDSAY CLEANING SERVICES INC | | 274 NORTH GOODMAN ST | | | | ROCHESTER | NY | 14607 | |
| LINDSAY ELIAS | | 12462 DAVENPORT DR | | | | ATHENS | AL | 35611 | |
| LINDSAY ESTELLA | | 3533 BAILEY AVE | | | | JACKSON | MS | 39213-5002 | |
| LINDSAY GERALDINE L | | 4146 CREST DR | | | | DAYTON | OH | 45416-1204 | |
| LINDSAY J | | 2732 WINTER PK CT | | | | ROCHESTER HILLS | MI | 48309 | |
| LINDSAY JACKIE | | 584 BULEN AVE | | | | COLUMBUS | OH | 43205 | |
| LINDSAY JAMES | | 3506 GREENWOOD DR | | | | MIDDLETOWN | OH | 45044 | |
| LINDSAY JR GEORGE | | 108 BROOKWOOD DR | | | | ATHENS | AL | 35613-2202 | |
| LINDSAY JR GEORGE | | 108 BROOKWOOD DR | | | | ATHENS | AL | 35613-2202 | |
| LINDSAY JR GEORGE | | 108 BROOKWOOD DR | | | | ATHENS | AL | 35613-2202 | |
| LINDSAY JUDITH | | 1125 JENNA DR | | | | DAVISON | MI | 48423 | |
| LINDSAY KEVIN M | | 1378 BIRCH DR | | | | N TONAWANDA | NY | 14120-2236 | |
| LINDSAY KEVIN M | | 1378 BIRCH DR | | | | N TONAWANDA | NY | 14120-2236 | |
| LINDSAY MARGARET | | 12462 DAVENPORT DR | | | | ATHENS | AL | 35611 | |
| LINDSAY MAUREEN | | 2549 GREY ROCK LN | | | | KOKOMO | IN | 46902-7314 | |
| LINDSAY PATRICIA | | 2900 N APPERSON WAY 87 | | | | KOKOMO | IN | 46901 | |
| LINDSAY PAUL | | 1012 E GREEN GABLES | | | | OLATHE | KS | 66061 | |
| LINDSAY R W INC | | 2321 NIAGARA RD | | | | NIAGARA FALLS | NY | 14304 | |
| LINDSAY RANDAL | | 7137 WHITESTONE RD | APT F | | | INDIANAPOLIS | IN | 46256 | |
| LINDSAY ROCK | | 14041 IROQUOIS WOODS | | | | FENTON | MI | 48430 | |
| LINDSAY RONALD | | PO BOX 175 | | | | CLINTON | MS | 39060-0175 | |
| LINDSAY RUSSELL | | 1156 W HIGGINS LAKE DR | | | | ROSCOMMON | MI | 48653-9258 | |
| LINDSAY SANDRA | | 2753 W 18TH ST | | | | ANDERSON | IN | 46011 | |
| LINDSAY, J DAVID | | 2732 WINTER PARK CT | | | | ROCHESTER HILLS | MI | 48309 | |
| LINDSAY, ROCK DEE | | 14041 IROQUOIS WOODS | | | | FENTON | MI | 48430 | |
| LINDSEY ALAN J | | 2320 AUKERMAN CR DR | | | | CAMDEN | OH | 45311-8963 | |
| LINDSEY AMANDA | | 2306 ERIE AVE | | | | MIDDLETOWN | OH | 45042 | |
| LINDSEY ANDREA | | 151 CLEARVIEW LN | | | | FRANKLIN | OH | 45005 | |
| LINDSEY BARBARA | | 1016 HOLLY ST | | | | GADSDEN | AL | 35901 | |
| LINDSEY BARBARA | | 113 LAFAYETTE ST NE | | | | DECATUR | AL | 35601 | |
| LINDSEY BRENDA M | | 9500 S PALMER RD | | | | HUBER HGTS | OH | 45424-1626 | |
| LINDSEY CHARLES | | 151 CLEARVIEW LN | | | | FRANKLIN | OH | 45005 | |
| LINDSEY CHRISTINA | | 26689 WEST CARNEGIE | | | | SOUTHFIELD | MI | 48034 | |
| LINDSEY DAVID | | 265 W COLUMBUS ST | | | | PICKERINGTON | OH | 43147 | |
| LINDSEY DOYLE D | | 13430 BROOKVILLE PYRMONT RD | | | | BROOKVILLE | OH | 45309-9703 | |
| LINDSEY FRANK M | | 513 S GEBHART CHURCH RD | | | | MIAMISBURG | OH | 45342-3923 | |
| LINDSEY JAMES R | | 1513 SCHAFER | | | | BURTON | MI | 48509-1544 | |
| LINDSEY JOHN L | | 904 24TH ST SW | | | | BIRMINGHAM | AL | 35211-4041 | |
| LINDSEY KIMBERLY | | 2729 WINDLOW DR | | | | DAYTON | OH | 45406 | |
| LINDSEY LATONIA | | 2961 SMITH ROBINSON ST | | | | JACKSON | MS | 39213 | |
| LINDSEY LEE | | 6658 LYNDON B JOHNSON DR | | | | JACKSON | MS | 39213 | |
| LINDSEY LYNTONIA | | 2304 COLONY PK DR | | | | PEARL | MS | 39208 | |
| LINDSEY MARY | | 5330 GREENCROFT DR | | | | TROTWOOD | OH | 45426-1924 | |
| LINDSEY MICHAEL | | 1085 MARIA DR | | | | JACKSON | MS | 39204 | |
| LINDSEY MICHELLE | | 247 RIDGECREST DR | | | | W CARROLLTON | OH | 45449 | |
| LINDSEY MOTOR EXPRESS | | LOCK BOX 00156 | | | | CINCINNATI | OH | 45263 | |
| LINDSEY NATACIA | | PO BOX 2641 | | | | JACKSON | MS | 39207 | |
| LINDSEY PEGGY J | | 824 WESTLEDGE DR | | | | TROTWOOD | OH | 45426-2243 | |
| LINDSEY SAMUEL | | 7 SOUTH HILLCREST DR | | | | GERMANTOWN | OH | 45327 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LINDSEY TONYA | | 7499 TROUTWOOD DR STE 1A | | | | GRAND BLANC | MI | 48439-9299 | |
| LINDSEY, CHRISTINA | | 26768 E CARNEGIE PARK DR | | | | SOUTHFIELD | MI | 48034 | |
| LINDSEY, LATONIA | | 112 ROCK GLEN PL | | | | JACKSON | MS | 39206 | |
| LINDSEY, LEE | | 6658 LYNDON B JOHNSON DR | | | | JACKSON | MS | 39213 | |
| LINDSTROM ALFRED B | | 885 TURNER RD | | | | PALMYRA | NY | 14522-9529 | |
| LINDSTROM DAVID | | 32 BRUSHY BROOK CT | | | | O FALLON | MO | 63366-4974 | |
| LINDYS SALES INC | | 9051 M 25 | | | | FAIRGROVE | MI | 48733 | |
| LINDZY GREGORY | | 905 ARUNDEL CT | | | | KOKOMO | IN | 46901 | |
| LINDZY MICHAEL | | 4003 NORTHWOOD LN | | | | ANDERSON | IN | 46012 | |
| LINDZY TAMMY | | 6781 E 13TH ST | | | | INDIANAPOLIS | IN | 46219 | |
| LINDZY, GREGORY | | 905 ARUNDEL CT | | | | KOKOMO | IN | 46901 | |
| LINE A | | 48 NORTH BARCOMBE RD | | | | LIVERPOOL | | L16 7PY | UNITED KINGDOM |
| LINE DRIVE TRANS INC | | DIV OF NORM LIBBY ENT INC | 7781 HOWARD AVE | | | MCGREGOR | ON | N0R 1J0 | CANADA |
| LINE DRIVE TRANS INC DIV OF NORM LIBBY ENT INC | | 7781 HOWARD AVE | | | | MCGREGOR CANADA | ON | 0N0R - 1J0 | CANADA |
| LINE ROBERT | | 9971 FOREST RIDGE DR | | | | CLARKSTON | MI | 48348 | |
| LINE THOMAS | | 9422 S GRANDVIEW COURT | | | | DAVISON | MI | 48423 | |
| LINEAR INDUSTRIES | | 1850 ENTERPRISE WAY | | | | MONROVIA | CA | 91016 | |
| LINEAR LABS SUBSIDIARY OF | | INVIVO CORP | 42025 OSGOOD RD | | | FREMONT | CA | 94529 | |
| LINEAR MOTION LLC | | 12513 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| LINEAR MOTION LLC | | FMLY THOMSON SAGINAW BALL SCRE | 628 N HAMILTON ST | CHG PER LTR 4 21 03 AT | | SAGINAW | MI | 48602 | |
| LINEAR TECHNOLOGY | | C/O MICRO SALES INC | 210 REGENCY CT STE L101 | | | BROOKFIELD | WI | 53045 | |
| LINEAR TECHNOLOGY CORP | | 12229 HEATHERSTONE PL | | | | CARMEL | IN | 46033 | |
| LINEAR TECHNOLOGY CORP | | 1630 MCCARTHY BLVD | | | | MILPITAS | CA | 95035-7417 | |
| LINEAR TECHNOLOGY CORP | | C/O GEN II MARKETING | 7212 N SHADELAND AVE STE 207 | | | INDIANAPOLIS | IN | 46250 | |
| LINEAR TECHNOLOGY CORP | | LINEAR EXPRESS | 1630 MCCARTHY BLVD | | | MILPITAS | CA | 95035-7417 | |
| LINEAR TECHNOLOGY CORP | MCDERMOTT WILL & EMERY LLP | JAMES M SULLIVAN | 50 ROCKEFELLER PLAZA | | | NEW YORK | NY | 10020 | |
| LINEAR TECHNOLOGY CORPORATION | | 1630 MCCARTHY BLVD | | | | MILPITAS | CA | 95035-7417 | |
| LINEAR TECHNOLOGY CORPORATION | JAMES M SULLIVAN | MCDERMOTT WILL & EMERY | 50 ROCKEFELLER PLAZA | | | NEW YORK | NY | 10020-1605 | |
| LINEAR TECHNOLOGY CORPORATION | JOHN ENGLAND ESQ | 1630 MCCARTHY BLVD | | | | MILPITAS | CA | 95035-7417 | |
| LINEAR TECHNOLOGY GMBH | | OSTERFELDSTR 84 HAUS C | | | | ISMANING | BY | 85737 | |
| LINEAR TECHNOLOGY UK LTD | | 3 THE LISTONS | | | | MARLOW | GB | SL7 1FD | GB |
| LINEAR TRANSDUCERS | | 1000 N GREEN VALLEY PKY | STE 440 297 | | | HENDERSON | NV | 89074 | |
| LINEAR TRANSDUCERS | | 1000 N GREEN VALLEY PRKWAY | STE 440 297 | | | HENDERSON | NV | 89074 | |
| LINEAR TRANSDUCERS | LINEAR TRANSDUCERS | 1000 N GREEN VALLEY PRKWAY | STE 440 297 | | | HENDERSON | NV | 89074 | |
| LINEBARGER GOGGAN BLAIR & SAMPSON LLP | DIANE W SANDERS | 1949 SOUTH IH 35 78741 | PO BOX 17428 | | | AUSTIN | TX | 78760-7428 | |
| LINEBARGER GOGGAN BLAIR & SAMPSON LLP | ELIZABETH WELLER | 2323 BRYAN ST | STE 1600 | | | DALLAS | TX | 75201 | |
| LINEBARGER KENNETH | | 3306 ROBERTS ST | | | | SAGINAW | MI | 48601 | |
| LINEBERRY MARY | | PO BOX 125 | | | | WALTON | IN | 46994-0125 | |
| LINEBERRY WILLIAM | | 115 N DEPOT 125 | | | | WALTON | IN | 46994 | |
| LINECO HYDRAULICS | GREG STEVE | 9368 HWY 269 | | | | PARRISH | AL | 35580 | |
| LINEL SIGNATURE | | 101 LINEL DR | | | | MOORESVILLE | IN | 46158 | |
| LINEMASTR SWITCH CORP | | 29 PLAINE HILL RD | | | | WOODSTOCK | CT | 6281 | |
| LINEMASTR SWITCH CORP | | PO BOX 238 | | | | WOODSTOCK | CT | 062810238 | |
| LINEMASTR SWITCH CORP | | PO BOX 238 | | | | WOODSTOCK | CT | 06281-0238 | |
| LINERBOARD ANTITRUST CLASS ACTION | EUGENE A SPECTOR ESQUIRE | SPECTOR ROSEMAN & KODROFF PC | 1818 MARKET ST STE 2500 | | | PHILADELPHIA | PA | 19103 | |
| LINERBOARD ANTITRUST CLASS ACTION | HOWARD LANGER ESQUIRE | GOLUMB HONIK 7 LANGER | 121 SOUTH BROAD ST 9TH FL | | | PHILADEPHIA | PA | 19107 | |
| LINERBOARD ANTITRUST CLASS ACTION | MICHAEL J FREED ESQUIRE | MUCH SHELIST FREED DENENBERG AMENT | & RUBENSTEIN PC 191 N WACKER | DRIVE STE 1800 | | CHICAGO | IL | 60606-1615 | |
| LINERT MICHAEL | | 1433 SALT SPRINGS RD | | | | NILES | OH | 44446-1347 | |
| LINEX OF ROCHESTER | | 305 COMMERCE DR | | | | ROCHESTER | NY | 14623 | |
| LINEX OF ROCHESTER LLC | | 305 COMMERCE DR STE 1&2 | | | | ROCHESTER | NY | 14623 | |
| LINEX OF ROCHESTER LLC | | 305 COMMERCE DR STE 1 AND 2 | | | | ROCHESTER | NY | 14623 | |
| LINEY M | | 6 ORTON WAY | ASHTON IN MAKERFIELD | | | WIGAN | | WN4 9NQ | UNITED KINGDOM |
| LINFIELD COLLEGE | | ACCOUNTING SAR | 900 S BAKER | | | MCMINNVILLE | OR | 97128 | |
| LINFINITY MICROELECTRONICS | | C/O PHASE II MARKETING | 205 BISHOPS WAY STE 220 | | | BROOKFIELD | WI | 53005 | |
| LINFINITY MICROELECTRONICS | | C/O WHITESELL R O & ASSOC | 3334 W FOUNDERS RD | | | INDIANAPOLIS | IN | 46268-1070 | |
| LING BRIAN | | 606 BEERY BLVD | | | | UNION | OH | 45322 | |
| LING DENNIS K | | 104 DANVERS FARM CIR | | | | UNION | OH | 45322-3406 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LING DYNAMIC SYS INC | | 4913 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| LING DYNAMIC SYS INC | | 60 CHURCH ST | PHONE 203 265 7966 | | | YALESVILLE | CT | 06492 | |
| LING DYNAMIC SYSTEMS INC | | 60 CHURCH ST | | | | YALESVILLE | CT | 06492-234 | |
| LING DYNAMIC SYSTEMS INC | | LDS TEST & MEASUREMENT | 60 CHURCH ST | | | YALESVILLE | CT | 064922340 | |
| LING ELECTRONICS | | PO BOX 6177C | | | | ANAHEIM | CA | 92816-0177 | |
| LING ELECTRONICS INC | | 4890 E LA PALMA AVE | | | | ANAHEIM | CA | 92807-1911 | |
| LING JAMES | | 7576 SHETLAND DR | | | | SAGINAW | MI | 48609 | |
| LING JOHN | | 5697 ARROWWOOD PL | | | | SAGINAW | MI | 48638 | |
| LING TRACI | | 606 BEERY BLVD | | | | UNION | OH | 45322 | |
| LING ZHICHAO | | 2015 SUPREME CT | | | | KOKOMO | IN | 46902 | |
| LING, JOHN R | | 5697 ARROWWOOD PL | | | | SAGINAW | MI | 48638 | |
| LING, ZHICHAO | | 2015 SUPREME CT | | | | KOKOMO | IN | 46902 | |
| LINGENFELTER JAMES | | 7855 SUTTON PLNE | | | | WARREN | OH | 44484 | |
| LINGENFELTER JERROLD | | 4431 N 400 W | | | | FAIRLAND | IN | 46126 | |
| LINGENFELTER SHIRETTE R | | 7855 SUTTON PL NE DR | | | | WARREN | OH | 44484-1459 | |
| LINGENFELTER THOMAS C | | 7855 SUTTON PL NE | | | | WARREN | OH | 44484-1459 | |
| LINGER NICHOLAS | | 3567 BRADLEY BROWNLEE RD | | | | CORTLAND | OH | 44410-9732 | |
| LINGG JR FABIAN J | | 4850 FISHBURG RD | | | | HUBER HEIGHTS | OH | 45424-5305 | |
| LINGG SCOTT | | 8309 BUFFALO GAP CIR | | | | HUBER HEIGHTS | OH | 45424 | |
| LINGLE FORK TRUCK CO INC | | 3521 WOLF RD | | | | SAGINAW | MI | 48601 | |
| LINGLE FORK TRUCK CO INC EFT | | 3521 WOLF RD | | | | SAGINAW | MI | 48601 | |
| LINGLE FORK TRUCK INC | | 3521 WOLF RD | | | | SAGINAW | MI | 48601-9245 | |
| LINGO INTERNATIONAL INC | | 2835 N W EVANGELINE TRWY | | | | LAFAYETTE | LA | 70507-3420 | |
| LINGO MARK D | | 2022 HOFF ST | | | | FLINT | MI | 48506-3602 | |
| LINGO PAMELA | | 8475 SPRICETOWN RD POBOX136 | | | | BERLIN CTR | OH | 44401 | |
| LINGO TYLER | | 5908 MONONA PL | | | | KOKOMO | IN | 46902-5598 | |
| LINGYUN AUTOMOBILE COMPONENT CO LTD | | SONGLINDIAN | ZHUOZHUO CITY HEBEI PROVINCE | | | | | | CHINA |
| LINIAK BERENATO LONGACRE & WHITE LLC | | 6550 ROCK SPRING DR STE 240 | | | | BETHESDA | MD | 20817 | |
| LINIAK BERENATO LONGACRE AND WHITE LLC | | 6550 ROCK SPRING DR STE 240 | | | | BETHESDA | MD | 20817 | |
| LININGER CHARLES | | 8915 STODDARD HAYS RD | | | | KINSMAN | OH | 44428 | |
| LININGER CHARLES D | | 5657 PINE GATE DR | | | | SAGINAW | MI | 48603-1651 | |
| LININGER CHARLES D | | 5657 PINE GATE DR | | | | SAGINAW | MI | 48603-1651 | |
| LININGER KAREN M | | 8170 BROOKVILLE PHILLIPSBG RD | | | | BROOKVILLE | OH | 45309-9216 | |
| LININGER MATTHEW | | 8170 BROOKVILLE PHILLIPSBURG | | | | BROOKVILLE | OH | 45309 | |
| LINK 51 SHELVING & STORAGE PRODUCTS | | MILL ST | PO BOX 16 | | | BRIERLEY HILL | | DY52TB | UNITED KINGDOM |
| LINK DENNIS | | 1144 CHALET DR | | | | SANDUSKY | OH | 44870 | |
| LINK ELECTRIC & SAFETY CONTROL CO INC | | CO INC | 444 MCNALLY DR | HOLD PER DANA FIDLER | | NASHVILLE | TN | 37211 | |
| LINK ELECTRIC & SAFETY CONTROL CO INC | | 444 MCNALLY DR | | | | NASHVILLE | TN | 37211 | |
| LINK ELECTRIC & SAFETY CONTROL CO INC | | 444 MCNALLY DR | | | | NASHVILLE | TN | 37211 | |
| LINK ELECTRIC SAFETY CTRL CO | | LINK SYSTEMS | 444 MCNALLY DR | | | NASHVILLE | TN | 37211-3319 | |
| LINK ENGINEERING CO | | 43855 PLYMOUTH OAKS | | | | PLYMOUTH | MI | 48170-2539 | |
| LINK ENGINEERING CO | | GPO DRAWER 67771 | | | | DETROIT | MI | 48267 | |
| LINK ENGINEERING CO | | LINK WEST | 162 W BOXELDER STE 5 | | | CHANDLER | AZ | 85225 | |
| LINK ENGINEERING CO EFT | | 43855 PLYMOUTH OAKS RD | | | | PLYMOUTH | MI | 48170 | |
| LINK ENGINEERING CO INC | | 43855 PLYMOUTH OAKS RD | | | | PLYMOUTH | MI | 48170-253 | |
| LINK ENGINEERING COMPANY | | 43855 PLYMOUTH OAKS RD | | | | PLYMOUTH | MI | 48170 | |
| LINK ENGINEERING COMPANY | | 43855 PLYMOUTH OAKS BLVD | | | | PLYMOUTH | MI | 48170-2539 | |
| LINK ENGINEERING COMPANY | | 13840 ELMIRA ST | | | | DETROIT | MI | 48227-3017 | |
| LINK ENGINEERING COMPANY | ACCOUNTS PAYABLE | 43855 PLYMOUTH OAKS BLVD | | | | PLYMOUTH | MI | 48170-2585 | |
| LINK INSTRUMENTS LTD | | 12 GREENWAY LN BURITON | PETERSFIELD GU31 5SX HAMPSHIRE | | | | | | UNITED KINGDOM |
| LINK INSTRUMENTS LTD | | 12 GREENWAY LN BURITON | PETERSFIELD GU31 5SX HAMPSHIRE | | | UNITED KINGDOM | | | UNITED KINGDOM |
| LINK INSTRUMENTS LTD | | LININSTCOM | 12 GREENWAY LN BURITON | | | PETERSFIELD HAMPSHI | | GU3 15SX | UNITED KINGDOM |
| LINK JOEL | | 142 WALNUT ST | | | | BELLEVUE | OH | 44811 | |
| LINK JOHN | | 140 TURQUOISE DR | | | | CORTLAND | OH | 44410 | |
| LINK MICHAEL | | 3467 S ILLINOIS AVE | | | | MILWAUKEE | WI | 53207-3715 | |
| LINK MICHAEL | | 5106 DRAKE ST | | | | MIDLAND | MI | 48640 | |
| LINK TESTING LABORATORIES INC | | 13840 ELMIRA | | | | DETROIT | MI | 48227-301 | |
| LINK TESTING LABORATORIES INC | | 43855 PLYMOUTH OAKS BLVD | | | | PLYMOUTH | MI | 48170 | |
| LINK TOOL & MANUFACTURING CO | | 9495 INKSTER RD | | | | TAYLOR | MI | 48180 | |
| LINK TOOL AND MFG | DOUG BALINT | 9495 INKSTER RD | | | | TAYLOR | MI | 48180-3044 | |
| LINK WILLIAM J | | 5705 OAK VALLEY RD | | | | DAYTON | OH | 45440-2325 | |
| LINKE ROSA | | 1161 W AVE B | | | | BISMARCK | ND | 58501 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LINKE ROSA | | 4523 COLLINGTON COURT | | | | MISSOURI CITY | TX | 77459 | |
| LINKE SCOTT | | 12169 W 350 N | | | | FLORA | IN | 46929 | |
| LINKED TECHNOLOGIES INC | | 5 OCLOCK COMPUTERS | 1154 RICHFIELD CTR | | | DAYTON | OH | 45430 | |
| LINKENHELT GLENDA | | 505 CIRCUIT COURT | PO BOX 961 | | | GALVESTON | IN | 46932 | |
| LINKENHOKER BRUCE | | 475 MADISON AVE | | | | PERU | IN | 46970-1244 | |
| LINKENHOKER, DAVID | | PO BOX 95 | | | | NEW WAVERLY | IN | 46961 | |
| LINKHART BRENT | | 2008 RUSSELL AVE | | | | KETTERING | OH | 45420 | |
| LINKHART BRIAN | | 4130 CHEROKEE TR | | | | JAMESTOWN | OH | 45335 | |
| LINKHART YVONNE | | 2008 RUSSELL AVE | | | | KETTERING | OH | 45420 | |
| LINKHART, YVONNE | | 2008 RUSSELL AVE | | | | KETTERING | OH | 45420 | |
| LINKPRO INC | | 5319 UNIVERSITY DR | | | | IRVINE | CA | 92612-2965 | |
| LINKPRO INC | | PMB 510 | 5319 UNIVERSITY DR | | | IRVINE | CA | 92612-2965 | |
| LINKS FOUNDATION | | C/O COMERICA BANK | 411 W LAFAYETTE MC 3409 | | | DETROIT | MI | 48226 | |
| LINKS FOUNDATION C O COMERICA BANK | | 411 W LAFAYETTE MC 3409 | | | | DETROIT | MI | 48226 | |
| LINKTIVITY | | 3760 NORTH COMMERCE DR | STE 100 | | | TUCSON | AZ | 85705 | |
| LINLEY RICKEY | | 1648 COUNTY RD 221 | | | | MOULTON | AL | 35650 | |
| LINN BENTON COM COLL | LORI ROWTON | 6500 SW PACIFIC BLVD | | | | ALBANY | OR | 97321 | |
| LINN DEL | | 6024 OJO DE AGUA | | | | EL PASO | TX | 79912 | |
| LINNA MARK | | 1176 S 700 W | | | | SWAYZEE | IN | 46986 | |
| LINNEN STEPHEN | | 4653 RITA AVE | | | | AUSTINTOWN | OH | 44515 | |
| LINOS PHOTONICS INC | DAVID BUTLER OR CAROL | 459 FORTUNE BLVD | | | | MILFORD | MA | 01757 | |
| LINPAC MATERIAL HANDLING INC | | 120 COMMERCE CT | | | | GEORGETOWN | KY | 40324-9042 | |
| LINPAC MATERIALS HANDLING | | 120 COMMERCE COURT | | | | GEORGETOWN | KY | 40324 | |
| LINPAC MATERIALS HANDLING | | 21510 NETWORK PL | | | | CHICAGO | IL | 60673-1215 | |
| LINPAC MATERIALS HANDLING | | FORMLY ROPAK CORP | 120 COMMERCE COURT | NAME CHG ADD CHG 06 13 05 AH | | GEORGETOWN | KY | 40324 | |
| LINS RENAE | | 3848 MESQUITE DR | | | | BEAVERCREEK | OH | 45440 | |
| LINSCHOTEN GERARD | | 12204 NW 10 AVE | | | | VANCOUVER | WA | 98685 | |
| LINSCHOTEN JERRY | | 12204 NW 10TH AVE | | | | VANCOUVER | WA | 98685 | |
| LINSCOTT ROBERT | | 4079 SQUIRE HILL DR | | | | FLUSHING | MI | 48433 | |
| LINSEIS INC | ROBERT ZURFLUH | PO BOX 666 | | | | PRINCETON JCT | NJ | 08550 | |
| LINSEMAN CHAY | | 729 PROSPECT ST | | | | FLINT | MI | 48503 | |
| LINSENMAN BARBARA | | 5733 DUNROVIN DR | | | | SAGINAW | MI | 48603-5408 | |
| LINSLEY ROBERT | | 1758 72ND ST SW | | | | BYRON CTR | MI | 49315-9404 | |
| LINSLEY, ERIK | | 1758 72ND ST SW | | | | BRYON CENTER | MI | 49315 | |
| LINSON ANTHONY | | 635 HICKORY HILL DR | | | | DAYTON | OH | 45427 | |
| LINSON FREDDIE | | 351 GENEVA RD | | | | DAYTON | OH | 45417 | |
| LINSTAR INC | | 8899 MAIN ST | ADD CHG 02 03 KP | | | BUFFALO | NY | 14221-7628 | |
| LINSTAR INC | | 8899 MAIN ST | | | | BUFFALO | NY | 14221 | |
| LINSTAR INC | | 8899 MAIN ST | | | | BUFFALO | NY | 14221-7628 | |
| LINT RICHARD | | 8749 LUMINA CT | | | | JENISON | MI | 49428 | |
| LINTAS CAMPBELL EWALD | | 30400 VAN DYKE | | | | WARREN | MI | 48093 | |
| LINTEC ADV TECH | CUSTOMER SERV | 4629 E CHANDLER BLVD STE 110 | | | | PHOENIX | AZ | 85048 | |
| LINTEC ADVANCED TECH EFT USA INC | | 4629 E CHANDLER BLVD STE 110 | | | | PHOENIX | AZ | 85048 | |
| LINTEC ADVANCED TECHNOLOGIES | | 4629 E CHANDLER BLVD STE 110 | | | | PHOENIX | AZ | 85048 | |
| LINTEC ADVANCED TECHNOLOGIES | | USA INC | 4629 E CHANDLER BLVD STE 110 | | | PHOENIX | AZ | 85048 | |
| LINTECH INTERNATIONAL | | 7705 NE INDUSTRIAL BLVD | | | | MACON | GA | 31216 | |
| LINTECH INTERNATIONAL | | PO BOX 10225 | | | | MACON | GA | 31297 | |
| LINTECH INTERNATIONAL | | PO BOX 116246 | | | | ATLANTA | GA | 30368-6246 | |
| LINTON EDWARD | | 3590 FARMERS CREEK RD | | | | METAMORA | MI | 48455 | |
| LINTON EDWARD | | 3590 FARMERS CREEK RD | | | | METAMORA | MI | 48455 | |
| LINTON ELIZABETH M | | 4866 S 81ST ST | | | | GREENFIELD | WI | 53220-4245 | |
| LINTON JAMES | | 205 OAKVIEW DR | | | | KETTERING | OH | 45429 | |
| LINTOOL MFG | | DIV OF LINAMAR CORP | 381 MASSEY RD | | | GUELPH | ON | N1K 1B2 | CANADA |
| LINTOOL MFG LTD | | 381 MASSEY RD | | | | GUELPH | ON | N1K 1B2 | CANADA |
| LINTZ DANIEL | | 4062 CREEKWOOD CIRCLE | | | | BAY CITY | MI | 48706 | |
| LINTZ JAMES C | | 8354 TOWNLINE RD | | | | BRIDGEPORT | MI | 48722-9721 | |
| LINTZ MICHAEL | | 1866 FOSTER RD | | | | BIRCH RUN | MI | 48415 | |
| LINTZ TIMOTHY | | 6086 S VASSAR RD | | | | GRAND BLANC | MI | 48439 | |
| LINTZ, TIMOTHY R | | 6086 S VASSAR RD | | | | GRAND BLANC | MI | 48439 | |
| LINVILLE IVA | | 1604 E 47TH ST | | | | ANDERSON | IN | 46013 | |
| LINVILLE LARRY A | | 12892 BASELL DR | | | | HEMLOCK | MI | 48626-7403 | |
| LINVILLE MISSIE | | 132 IMPERIAL CT 4 | | | | VANDALIA | OH | 45377 | |
| LINVILLE PERRY L | | 4544 ARROWHEAD DR | | | | DECATUR | AL | 35603-5142 | |
| LINVILLE ROGER | | 7265 RIDGEVIEW DR W | | | | N TONAWANDA | NY | 14120 | |
| LINVILLE ROGER | | 7265 RIDGEVIEW DR W | | | | N TONAWANDA | NY | 14120 | |
| LINVILLE THOMAS | | 1306 BRAMBLE WAY | | | | ANDERSON | IN | 46011 | |
| LINVILLE THOMAS W | | 1604 E 47TH ST | | | | ANDERSON | IN | 46013-2710 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LINVILLE, ROGER | | 209 BRAMBLEWOOD LN | | | | EAST AMHERST | NY | 14051 | |
| LINX TEST SYSTEMS INC | | 209 HARVARD ST STE 506 | | | | BROOKLINE | MA | 02446 | |
| LINX TEST SYSTEMS INC | | ADDR 12 98 | 209 HARVARD ST STE 506 | | | BROOKLINE | MA | 02446 | |
| LINX TEST SYSTEMS INC EFT | | 209 HARVARD ST STE 506 | | | | BROOKLINE | MA | 02446 | |
| LINZEY JAMES | | 1616 SOUTH MARKET | | | | KOKOMO | IN | 46902 | |
| LINZEY JAMES | | 1616 SOUTH MARKET | | | | KOKOMO | IN | 46902 | |
| LINZEY JERRY | | 17 DOUGLAS DR | | | | SAUNDERSTOWN | RI | 02874 | |
| LINZEY ROBERT | | 1530 W WALNUT ST | | | | KOKOMO | IN | 46901 | |
| LINZEY ROBERT L | | 1530 W WALNUT ST | | | | KOKOMO | IN | 46901-4214 | |
| LINZSEY WILLIAM JR | | 603 IRVING PK | | | | SAGINAW | MI | 48601 | |
| LION COPOLYMER GEISMAR LLC | | 36191 HWY 30 | | | | GEISMAR | LA | 70734-3526 | |
| LION CORDS | ACCOUNTS PAYABLE | 149 WOODWARD AVE | | | | NORWALK | CT | 06854 | |
| LION PRECISION | | DIV OF AUTOMATED QUALITY TECH | 563 SHOREVIEW PK RD | | | ST PAUL | MN | 55126-7014 | |
| LION PRODUCTS CORP | | 400 3RD ST | | | | RED OAK | IA | 51566 | |
| LION PRODUCTS CORP | | 400 THIRD AVE | | | | RED OAK | IA | 51566 | |
| LION PRODUCTS CORP | | PO BOX 555 | | | | RED OAK | IA | 51566 | |
| LION TECHNOLOGY | | | | | | | CA | | |
| LION TECHNOLOGY | | PO BOX 700 | | | | LAFAYETTE | NJ | 07848 | |
| LION TECHNOLOGY INC | | 21 SUNSET INN RD | | | | LAFAYETTE | NJ | 078489423 | |
| LION TECHNOLOGY INC | | PO BOX 700 | | | | LAFAYETTE | NJ | 07848 | |
| LIONEL SAWYER & COLLINS | | 300 S 4TH ST | 1700 VALLEY BANK PLAZA | | | LAS VEGAS | NV | 89101 | |
| LIONEL SAWYER & COLLINS | | 50 W LIBERTY STE 1100 | | | | RENO | NV | 89101 | |
| LIONEL SAWYER AND COLLINS | | 300 S 4TH ST | 1700 VALLEY BANK PLAZA | | | LAS VEGAS | NV | 89101 | |
| LIONEL SAWYER AND COLLINS | | 50 W LIBERTY STE 1100 | | | | RENO | NV | 89101 | |
| LIONETTI ASSOCIATES | | LORCO PETROLEUM SVCS | 450 S FRONT ST | | | ELIZABETH | NJ | 07202 | |
| LIONETTI ASSOCIATES | | 7 A LORCO PETROLEUM SERVICES | 450 S FRONT ST | | | ELIZABETH | NJ | 07202 | |
| LIONS DEN GYM | | 212 COMMERCIAL DR | | | | ATHENS | AL | 35611 | |
| LIONS DEN GYM INC, THE | | 212 COMMERCIAL DR | | | | ATHENS | AL | 35611-4254 | |
| LIONS DEN GYM THE INC | | 212 COMMERCIAL DR | | | | ATHENS | AL | 35611 | |
| LIONS MARK TOWING | | PO BOX 1078 | | | | MORRISVILLE | PA | 19067 | |
| LIOTO VINCENT | | 116 COUNTY RT 37 | | | | CENTRAL SQUARE | NY | 13036 | |
| LIOTO VINCENT | | 116 COUNTY RT 37 | | | | CENTRAL SQUARE | NY | 13036 | |
| LIPA III THEODORE | | 6620 HEATHER DR | | | | LOCKPORT | NY | 14094 | |
| LIPA, III, THEODORE | | 6620 HEATHER DR | | | | LOCKPORT | NY | 14094 | |
| LIPA SCOTT | | 87 LINCOLN RD | | | | SNYDER | NY | 14226 | |
| LIPA SUSAN | | 6620 HEATHER DR | | | | LOCKPORT | NY | 14094 | |
| LIPA, SCOTT B | | 87 LINCOLN RD | | | | SNYDER | NY | 14226 | |
| LIPA, SUSAN WILSON | | 6620 HEATHER DR | | | | LOCKPORT | NY | 14094 | |
| LIPARI FRED | | 8112 VIA BELLAGIO | | | | POLAND | OH | 44514 | |
| LIPARI, FRED J | | 8112 VIA BELLAGIO | | | | POLAND | OH | 44514 | |
| LIPCHIK CHRISTOPHER | | 3100 ORLEANS | | | | KOKOMO | IN | 46902 | |
| LIPCHIK JEFFREY | | 3503 WILLIAMS DR | | | | KOKOMO | IN | 46902-7505 | |
| LIPCHIK, CHRISTOPHER | | 3100 ORLEANS | | | | KOKOMO | IN | 46902 | |
| LIPE AUTOMATION | | PO BOX 1070 | | | | CHARLOTTE | NC | 28201-1070 | |
| LIPE AUTOMATION | | SUBSIDARY OF WARD EMPIRE GROUP | 7650 EDGECOMB DR | | | LIVERPOOL | NY | 13088 | |
| LIPE AUTOMATION | CHRIS VAN HERPE | 7645 HENRY CLAY BLVD | | | | LIVERPOOL | NY | 13088 | |
| LIPE AUTOMATION CORP | | 7650 EDGE COMB DR | | | | LIVERPOOL | NY | 13088 | |
| LIPE JOHN T | | 4902 BERWICK WAY | | | | ANDERSON | IN | 46012-9556 | |
| LIPE REBECCA | | 4902 BERWICK WAY | | | | ANDERSON | IN | 46012 | |
| LIPE ROLLWAY CORP | | LIPE AUTOMATION EQUIPMENT | 7600 MORGAN RD | | | LIVERPOOL | NY | 13090 | |
| LIPINSKI JOHN | | 4045 PEBBLE LN | | | | RUSSIAVILLE | IN | 46979 | |
| LIPINSKI WALTER | | 2204 WOODCHUCK COURT | | | | MIAMISBURG | OH | 45342 | |
| LIPINSKI, JOHN R | | MC 481DEU089 | PO BOX 74901 | | | ROMULUS | MI | 48174-0901 | |
| LIPKA EDWARD K | | 5124 PLEASANT VALLEY RD LOT 77 | | | | BLISS | NY | 14024-9771 | |
| LIPKA LISA | | 5455 NAUGHTON DR | | | | HUBER HEIGHTS | OH | 45424 | |
| LIPKE THOMAS | | 1063 EAST AVE | APT 8 | | | ROCHESTER | NY | 14607 | |
| LIPKOVICH PATRICIA B | | 160 KLEBER AVE | | | | YOUNGSTOWN | OH | 44515-1735 | |
| LIPONOGA FRANK | | 36 FOREST LN | | | | COOPERSVILLE | MI | 49404 | |
| LIPOSCHAK JOHN | | 4587 S DUCK CREEK RD | | | | NORTH JACKSON | OH | 44451 | |
| LIPOSCHAK MICHAEL | | 357 RUTLAND AVE | | | | AUSTINTOWN | OH | 44515 | |
| LIPOSCHAK MICHAEL F | | 136 ROSEMONT AVE | | | | YOUNGSTOWN | OH | 44515-3219 | |
| LIPP ANGELA | | 8065 WHITNEY RD | | | | GAINES | MI | 48436 | |
| LIPP DANIEL | | 3200 BOYCE FAIRVIEW RD | | | | ALVATON | KY | 42122 | |
| LIPP JAMES | | 604 DORN DR | | | | SANDUSKY | OH | 44870 | |
| LIPP JAMES | | 604 DORN DR | | | | SANDUSKY | OH | 44870 | |
| LIPP JON | | 2123 W CEDAR ST | | | | OAK CREEK | WI | 53154 | |
| LIPP JOSEPH | | 2123 W CEDAR ST | | | | OAK CREEK | WI | 53154-1307 | |
| LIPP JOSEPH | | 2123 W CEDAR ST | | | | OAK CREEK | WI | 53154-1307 | |
| LIPP ROBERT | | 6980 EASTVIEW DR | | | | WORTHINGTON | OH | 43085 | |
| LIPP, JOSEPH | | 2123 W CEDAR ST | | | | OAK CREEK | WI | 53154 | |
| LIPPA MICHAEL | | 50 RAINTREE ISLAND | APT 10 | | | TONAWANDA | NY | 14150 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LIPPA MICHAEL R | | 3661 CULPEPPER DR | | | | N TONAWANDA | NY | 14120-3607 | |
| LIPPA MICHAEL R | | 3661 CULPEPPER DR | | | | N TONAWANDA | NY | 14120-3607 | |
| LIPPA, ADREANNE R | | 19 BLACKFRIAR CT | | | | GETZVILLE | NY | 14068 | |
| LIPPA, MICHAEL R | | 19 BLACKFRIAR CT | | | | GETZVILLE | NY | 14068 | |
| LIPPENS, HARLEY | | 6260 KNICKERBOCKER RD | | | | ONTARIO | NY | 14519 | |
| LIPPERT AMBER | | 357 VALLEYWOOD | | | | TOLEDO | OH | 43605 | |
| LIPPERT ENTERPRISES | | PO BOX 17450 | | | | OKLAHOMA CITY | OK | 73136 | |
| LIPPERT GARY | | 2866 GARDEN ST | | | | AVON | NY | 14414 | |
| LIPPERT HUMPHREYS CAMPBELL | | DUST & HUMPHREYS PC | STE 410 PLAZA NORTH | 4800 FASHION SQ BLVD | | SAGINAW | MI | 48604 | |
| LIPPERT HUMPHREYS CAMPBELL DUST & HUMPHREYS PC | A T LIPPERT JR | 4800 FASHION SQ BLVD | PLZ N STE 410 | | | SAGINAW | MI | 48604-2604 | |
| LIPPERT III ELMER | | 4203 BILLINGS RD | | | | CASTALIA | OH | 44824 | |
| LIPPERT MECHANICAL SERVICE | | CORP | 1600 N TOPPING | | | KANSAS CITY | MO | 64120 | |
| LIPPERT MECHANICAL SERVICE COR | | 1600 N TOPPING | | | | KANSAS CITY | MO | 64120 | |
| LIPPERT TILE CO INC | | BOELKOW FLS DIV | N89 W14260 PATRITA DR | | | MENOMONEE FALLS | WI | 53051 | |
| LIPPERT TILE CO INC BOELKOW FLOORS DIV | | N89 W14260 PATRITA DR | | | | MENOMONEE FALLS | WI | 53051 | |
| LIPPERT TILE INC | | N89 W14260 PATRITA DR | | | | MENOMONEE FALLS | WI | 53051 | |
| LIPPERT, GARY R | | 2866 GARDEN ST | | | | AVON | NY | 14414 | |
| LIPPINCOTT AND PETO INC | | RUBBER WORLD | 1867 W MARKET ST | | | AKRON | OH | 44313 | |
| LIPPITT CARTER CONSULTING INC | | 3616 DIXBORO RD | | | | ANN ARBOR | MI | 48105-9707 | |
| LIPPMANN RAYMOND | | 4105 RICHMAN FARMS DR | | | | HOWELL | MI | 48843 | |
| LIPPMANN, RAYMOND | | 4105 RICHMAN FARMS DR | | | | HOWELL | MI | 48843 | |
| LIPPS JEFFREY | | 325 WAYNE TRACE RD | | | | EATON | OH | 45320-2213 | |
| LIPPS KENNETH | | 202 WITMER RD | | | | N TONAWANDA | NY | 14120 | |
| LIPPS, JEFFREY M | | 325 WAYNE TRACE RD | | | | EATON | OH | 45320-2213 | |
| LIPSCOMB CHARLES | | POST OFFICE BOX 173 | | | | SOUTHINGTON | OH | 44470-0173 | |
| LIPSCOMB FARRELL | | 2834 HEMPSTEAD AV SW | | | | DECATUR | AL | 35603 | |
| LIPSCOMB GERALD | | 95 SYCAMORE CREEK DR | | | | SPRINGBORO | OH | 45066 | |
| LIPSCOMB ROBERT | | 4521 ASHLAND DR | | | | SAGINAW | MI | 48638 | |
| LIPSCOMB UNIVERSITY | | 3901 GRANNY WHITE PIKE | | | | NASHVILLE | TN | 37204 | |
| LIPSCOMB, GERALD M | | 95 SYCAMORE CREEK DR | | | | SPRINGBORO | OH | 45066 | |
| LIPSCOMB, ROBERT H | | 4521 ASHLAND DR | | | | SAGINAW | MI | 48638 | |
| LIPSCY BENARD | | 650 LONGFORD WAY | | | | NOBLESVILLE | IN | 46060 | |
| LIPSCY BENARD L | | 650 LONGFORD WAY | | | | NOBLESVILLE | IN | 46062-8574 | |
| LIPSEY ALAN | | PO BOX 324 | | | | OLALLA | WA | 98359-0324 | |
| LIPSEY ISAIAH | | LAW OFFICE OF ISAIAH LIPSEY | 17000 W 10 MILE RD 2ND FL | | | SOUTHFIELD | MI | 48076 | |
| LIPSEY ISAIAH LAW OFFICE OF AND DIONE FREEMAN | | 17000 W 10 MILE RD 2ND FL | | | | SOUTHFIELD | MI | 48076 | |
| LIPSITZ GREEN FAHRINGER ROLL SALISBURY & CAMBRIA LLP | | SALISBURY & CAMBRIA LLP | 42 DELAWARE AVE STE 300 | ADD 1099 INFO 11 22 04 CP | | BUFFALO | NY | 14202 | |
| LIPSITZ GREEN FAHRINGER ROLL SALISBURY AND CAMBRIA LLP | | 42 DELAWARE AVE STE 300 | | | | BUFFALO | NY | 14202 | |
| LIPSKI MARK | | 1941 RIVERSIDE DR | | | | DAYTON | OH | 45405 | |
| LIPTAK NICOLE | | 2421 LONGWOOD AVE SE | | | | NILES | OH | 44446 | |
| LIPTAK, NICOLE LEE | | 6362 LOVE WARNER RD | | | | CORTLAND | OH | 44410 | |
| LIPTOK JOHN | | 215 MARION AVE | | | | HURON | OH | 44839 | |
| LIPTOK JR JOHN W | | 215 MARION AVE | | | | HURON | OH | 44839-1352 | |
| LIPTROT J | | 220 LIVERPOOL RD SOUTH | | | | MAGHULL | | L31 7DQ | UNITED KINGDOM |
| LIPTROT RODERICK | | 1779 BRIER DR | | | | WARREN | OH | 44483 | |
| LIPUSCH ALBERT | | 266 MILL FARM RD | | | | NOBLESVILLE | IN | 46062 | |
| LIPUSCH, ALBERT M | | 266 MILL FARM RD | | | | NOBLESVILLE | IN | 46062 | |
| LIQUI FORCE SERVICES | | 28781 GODDARD RD STE 204 | | | | ROMULUS | MI | 48174 | |
| LIQUI FORCE SERVICES USA INC | | PO BOX 32608 | | | | DETROIT | MI | 48232-0608 | |
| LIQUI FORCE SEWER SERVICES | | 28781 GODDARD RD STE 204 | | | | ROMULUS | MI | 48174 | |
| LIQUID & SOLID INDUSTRIAL | | CONTROL ASSOCIATION | 530 W IONIA STE D2 | | | LANSING | MI | 48933 | |
| LIQUID ANALYSIS SYSTEMS | | 1780 LAUREL CANYON WAY | | | | CORONA | CA | 92881 | |
| LIQUID ANALYSIS SYSTEMS INC | | 1780 LAUREL CANYON WAY | | | | CORONA | CA | 92881 | |
| LIQUID AND SOLID INDUSTRIAL CONTROL ASSOCIATION | | 530 W IONIA STE D2 | | | | LANSING | MI | 48933 | |
| LIQUID CAPITAL EXCHANGE CORP | | ASSIGNEE X PRESS TRANSPORTATN | 3500 DE MAISONNEUVE W STE 1510 | | | MONTREAL | ON | H3Z 3C1 | CANADA |
| LIQUID CARBONIC INDUSTRIES COR | | LIQUID CARBONIC BULK GASES DIV | 900 S FRONTAGE RD STE 305 | | | WOODRIDGE | IL | 60517 | |
| LIQUID CONTROL CORP | | LCC DISPENSIT | 17406 TILLER CT STE 100 | | | WESTFIELD | IN | 46074 | |
| LIQUID CONTROL CORP | | LCCDISPENSIT | 8400 PORT JACKSON AVE NW | | | NORTH CANTON | OH | 44720-546 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LIQUID CONTROL CORP | SUE KEMPER | 8400 PORT JACKSON | | | | NORTH CANTON | OH | 44720 | |
| LIQUID CONTROL CORP | SUSI | 8400 PORT JACKSON AV NW | | | | N CANTON | OH | 44720-5464 | |
| LIQUID CONTROL CORP EFT | | 8400 PORT JACKSON AVE NW | | | | N CANTON | OH | 44720 | |
| LIQUID CONTROL CORP KOK | SUE KEMPER X143 | 8400 PORT JACKSON AVE NW | | | | N CANTON | OH | 44720 | |
| LIQUID CONTROL LTD | | STEWARTS RD | | | | WELLINGBOROUGH HANTS | | NN8 4RJ | UNITED KINGDOM |
| LIQUID CONTROLS CORP | | 8400 PORT JACKSON AVE NW | | | | NORTH CANTON | OH | 44720-5464 | |
| LIQUID DISPOSAL INC | | EXEC COMMITTEE ADMN FUND | M PERCIVAL DE MAXIMIS INC | 33300 5 MILE STE 104 | | LIVONIA | MI | 48154 | |
| LIQUID DISPOSAL INC | | REMEDIATION FUND | M J PERCIVAL DE MAXIMIS INC | 33300 5 MILE RD STE 103 | | LIVONIA | MI | 48154 | |
| LIQUID DRIVE CORP | | EASCO SPARCATRON | 418 HADLEY | | | HOLLY | MI | 48442 | |
| LIQUID DRIVE CORPORATION EFT | | 418 HADLEY ST | | | | HOLLY | MI | 48442 | |
| LIQUID DRIVE CORPORATION EFT | | FMLY EASCO SPARCATRON | PO BOX 177 | | | HOLLY | MI | 48442-1637 | |
| LIQUID ENGINEERING CORP | | 7 E AIRPORT RD | | | | BILLINGS | MT | 29105 | |
| LIQUID ENGINEERING CORPORATION | | 7 EAST AIRPORT RD | | | | BILLINGS | MT | 59108-0230 | |
| LIQUID ENGINEERING CORPORATION | | PO BOX 80230 | | | | BILLINGS | MT | 59108-0230 | |
| LIQUID HANDLING SPECIALISTS | | INC | 3160 LENORA CHURCH RD | | | SNELLVILLE | GA | 30039 | |
| LIQUID HANDLING SPECIALISTS IN | | 3160 LENORA CHURCH RD | | | | SNELLVILLE | GA | 30039 | |
| LIQUID HANDLING SYSTEMS | | 1441 VILLAGE WAY | | | | SANTA ANA | CA | 92705 | |
| LIQUID LEVEL INC | | 1650 EAST JOPPA RD | | | | TOWSON | MD | 21286 | |
| LIQUID LEVEL INC | | 1900 PORT SPRING RD | | | | TIMONIUM | MD | 21093 | |
| LIQUID TRANSPORT CORP | | 2978 COLL CENT DR | | | | CHICAGO | IL | 60693 | |
| LIQUID TRANSPORT CORP | | PO BOX 66046 | | | | INDIANAPOLIS | IN | 46266 | |
| LIQUID TRANSPORTERS INC | | 2978 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| LIQUID TRANSPORTERS INC | | 501 CHNG 10 13 04 | 2978 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | |
| LIQUID TRANSPORTERS INC | | 2978 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| LIQUIDITY SOLUTIONS INC | DBA REVENUE MANAGEMENT | ONE UNIVERSITY PLAZA STE 312 | | | | HACKENSACK | NJ | 07601 | |
| LIQUIDITY SOLUTIONS INC | DBA REVENUE MANAGEMENT | ONE UNIVERSITY PLAZA STE 312 | | | | HACKENSACK | NJ | 07601 | |
| LIQUIDITY SOLUTIONS INC | DBA REVENUE MANAGEMENT | ONE UNIVERSITY PLAZA STE 312 | | | | HACKENSACK | NJ | 07601 | |
| LIQUIDITY SOLUTIONS INC | HAHN LOESER & PARKS LLP | ROCCO I DEBITETTO MICHAEL SHUSTER | 200 PUBLIC SQUARE | SUITE 3300 | | CLEVELAND | OH | 44114 | |
| LIQUIDITY SOLUTIONS INC AS ASSIGNEE OF ELECTRONIC SOLUTIONS INC | DBA REVENUE MANAGEMENT | ONE UNIVERSITY PLAZA STE 312 | | | | HACKENSACK | NJ | 07601 | |
| LIQUIDITY SOLUTIONS INC AS ASSIGNEE OF ELGIN DIE MOLD CO | C/O LIQUIDITY SOLUTIONS INC DBA REVENUE MANAGEMENT | 1 UNIVERSITY PLZ STE 312 | | | | HACKENSACK | NJ | 07601 | |
| LIQUIDITY SOLUTIONS INC AS ASSIGNEE OF SPEMY & RICE MANUFACTURING CO | DBA REVENUE MANAGEMENT | ONE UNIVERSITY PLAZA STE 312 | | | | HACKENSACK | NJ | 07601 | |
| LIQUIDITY SOLUTIONS INC AS ASSIGNEE OF WEST VIRGINIA POLYMER CORPORATION | DBA REVENUE MANAGEMENT | ONE UNIVERSITY PLAZA STE 312 | | | | HACKENSACK | NJ | 07601 | |
| LIQUIDITY SOLUTIONS INC AS ASSINEE OF SPEMY & RICE MANUFACTURING CO | DBA REVENUE MANAGEMENT | ONE UNIVERSITY PLAZA STE 312 | | | | HACKENSACK | NJ | 07601 | |
| LIQUIDITY SOLUTIONS INC DBA CAPITAL MARKETS AS ASSIGNEE OF WARREN CITY OF UTILI SRVCS OH | LIQUIDITY SOLUTIONS INC DBA REVENUE MANAGEMENT | ONE UNIVERSITY PLZ STE 312 | | | | HACKENSACK | NJ | 07601 | |
| LIQUIDITY SOLUTIONS INC DBA REVENUE MANAGEMENT AS ASSIGNEE OF BARDONS & OLIVER INC | JEFFREY L CARESS | ONE UNIVERSITY PLAZA STE 312 | | | | HACKENSACK | NJ | 07601 | |
| LIQUIDITY SOLUTIONS INC DBA REVENUE MANAGEMENT AS ASSIGNEE OF DECATUR SPORTSFIT & WELLNESS | JEFFREY L CARESS | ONE UNIVERSITY PLAZA STE 312 | | | | HACKENSACK | NJ | 07601 | |
| LIQUIDITY SOLUTIONS INC DBA REVENUE MANAGEMENT AS ASSIGNEE OF ELEKTRISOLA INC | JEFFREY L CARESS | ONE UNIVERSITY PLAZA STE 312 | | | | HACKENSACK | NJ | 07601 | |
| LIQUIDITY SOLUTIONS INC DBA REVENUE MANAGEMENT AS ASSIGNEE OF ELESA OF USA CORPORATION | JEFFREY L CARESS | ONE UNIVERSITY PLZ STE 312 | | | | HACKENSACK | NJ | 07601 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LIQUIDITY SOLUTIONS INC DBA REVENUE MANAGEMENT AS ASSIGNEE OF FAIRWAY SPRING CO INC | JEFFREY L CARESS | ONE UNIVERSITY PLAZA SUITE 312 | | | | HACKENSACK | NJ | 07601 | |
| LIQUIDITY SOLUTIONS INC DBA REVENUE MANAGEMENT AS ASSIGNEE OF HEXCEL CORPORATION | JEFFREY L CARESS | ONE UNIVERSITY PLAZA SUITE 312 | | | | HACKENSACK | NJ | 07601 | |
| LIQUIDITY SOLUTIONS INC DBA REVENUE MANAGEMENT AS ASSIGNEE OF HY GRADE DISTRIBUTORS INC | JEFFREY L CARESS | ONE UNIVERSITY PLZ STE 312 | | | | HACKENSACK | NJ | 07601 | |
| LIQUIDITY SOLUTIONS INC DBA REVENUE MANAGEMENT AS ASSIGNEE OF KINREI OF AMERICA LLC | JEFFREY L CARESS | ONE UNIVERSITY PLAZA STE 312 | | | | HACKENSACK | NJ | 07061 | |
| LIQUIDITY SOLUTIONS INC DBA REVENUE MANAGEMENT AS ASSIGNEE OF SPIREX CORP | | ONE UNIVERSITY PLAZA STE 312 | | | | HACKENSACK | NJ | 07601 | |
| LIQUIDYNE PROCESS TECHNOLOGIES | | 11919 W I 70 FRONTAGE RD | UNIT 106 | | | WHEAT RIDGE | CO | 08003-371 | |
| LIQUIDYNE PROCESS TECHNOLOGIES | CHRIS COOPER JOHN TOBIN | 11919 W I 70 FRONTAGE RD | UNIT 106 | | | WHEAT RIDGE | CO | 80033-71 | |
| LIQUIDYNE PROCESS TECHNOLOGIES | CHRIS COOPER/JOHN TOBIN | 11919 W I 70 FRONTAGE RD | UNIT 106 | | | WHEAT RIDGE | CO | 80033 | |
| LIQUIPAK CORP | | 211 WOODWORTH AVE | PO BOX 484 | | | ALMA | MI | 48801 | |
| LIQUIPAK CORP | | PO BOX 484 | | | | ALMA | MI | 48801 | |
| LIQUIPAK CORP | | 2205 REDMAN DR | | | | ALMA | MI | 48801-9312 | |
| LIQUITECH INC | | 13520 W 107TH ST | | | | LENEXA | KS | 66215-2020 | |
| LIQUITECH INC | | 13520 W 107TH ST | | | | SHAWNEE MISSION | KS | 66215-2020 | |
| LIQUITECH INC | | PO BOX 14023 | | | | LENEXA | KS | 66285-4023 | |
| LIRO SHARON D | | 231 SMITH AVE | | | | SHARON | PA | 16146-3225 | |
| LISA A BUTLER | | 215 E SOUTH ST | | | | KENNETT SQ | PA | 19348 | |
| LISA A LEMAN | | 11364 NEFF RD | | | | CLIO | MI | 48420 | |
| LISA A MANZ DULAC & ASSOCIATES | | 20030 MACK AVE | | | | GROSS POINT WOODS | MI | 48236 | |
| LISA A ROBINSON LEWIS | | 8395 LAKEVIEW COURT | | | | YPSILANTI | MI | 48198 | |
| LISA ANN REGENSBURGER | | 4300 MT READ BLVD | | | | ROCHESTER | NY | 14616 | |
| LISA CALVETTI | | 121 MINQUADALE BLVD | | | | NEW CASTLE | DE | 19720 | |
| LISA DALTON | | 298 HAMBURG ST | | | | BUFFALO | NY | 14204 | |
| LISA DRAEXLMAIER GMBH | | LANDSHUTER STR 100 | | | | VILSIBURG | BY | 84137 | DE |
| LISA E DUNCAN | | 1456 LONGVIEW APT A | | | | BOWLING GREEN | KY | 42101 | |
| LISA E DUNCAN | | 1456 LONGVIEW APT A | | | | BOWLING GRN | KY | 42101 | |
| LISA K SABERS | | 562 HAMMELT DR | | | | DECATUR | GA | 30032 | |
| LISA KUZNIAR | | 3610 COLLINS FERRY RD | | | | MORGANTOWN | WV | 26507 | |
| LISA LACAZE | | 3160 SHED RD C47 | | | | BOSSIER CITY | LA | 71111 | |
| LISA LACAZE | | PO BOX 823224 | | | | DALLAS | TX | 75382 | |
| LISA LANG | | 4415 CORUNNA RD | | | | FLINT | MI | 48532 | |
| LISA M ROBINSON | | 53 LONGS AVE | | | | TONAWANDA | NY | 14150 | |
| LISA M SMALL | | 1220 EAST AVE R 2 | | | | PALMDALE | CA | 93550 | |
| LISA M SMALL | | 1220 EAST PALMDALE R 2 | | | | PALMDALE | CA | 93550 | |
| LISA MADIGAN | | ATTORNEY GENERAL | REVENUE LITIGATION | 100 W RANDOLPH ST | | CHICAGO | IL | 60601 | |
| LISA MADIGAN | | JAMES R THOMPSON CTR | 100 W RANDOLPH ST | | | CHICAGO | IL | 60601 | |
| LISA MANZ DULAC AND ASSOCIATES | | 20030 MACK AVE | | | | GROSSE POINTE WOODS | MI | 48236 | |
| LISA MARIE GUEVARA | | 5373 PASEO ORLANDO | | | | SANTA BARBRA | CA | 93111 | |
| LISA MARIE LAWLER STAFF ATTY | | 300 W PRESTON ST RM 407 | | | | BALTIMORE | MD | 21201 | |
| LISA PINKSTON | | 706 SOUTH SHEPHERD DR | | | | MUSTANG | OK | 73064 | |
| LISA PINKSTON | | 706 S SHEPHERD DR | | | | MUSTANG | OK | 73064 | |
| LISA R ALTERI | | 26261 EVERGREEN STE 130 | | | | SOUTHFIELD | MI | 48076 | |
| LISA R TART | | 1851 KALMIA RD | | | | BEL AIR | MD | 21015 | |
| LISA SPALL | | 648 LATTA RD | | | | ROCHESTER | NY | 14612 | |
| LISA SULLIVAN | | 605 SOUTH CAPITOL AVE | | | | LANSING | MI | 48933 | |
| LISA WU ROBIN WU AND | | HARDIN & ASSOC PC | 30150 TELEGRAPH RD | STE 444 | | BINGHAM FARMS | MI | 48025 | |
| LISA WU ROBIN WU AND HARDIN AND ASSOC PC | | 30150 TELEGRAPH RD | STE 444 | | | BINGHAM FARMS | MI | 48025 | |
| LISA ZHANG | | PO BOX 27 | | | | CATOOSA | OK | 74015 | |
| LISBON JACOB E | | PO BOX 27 | | | | ORANGEVILLE | OH | 44453-0027 | |
| LISCOMBE BRUCE | | 1920 WATERVIEW WAY | | | | CRYSTAL | MI | 48818 | |
| LISEK, LOYD | | 345 SOUTH ENGLEHART RD | | | | DEFORD | MI | 48729 | |
| LISENBEE JANICE | | 5011 NAOMIKONG | | | | FLINT | MI | 48506 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LISENKER ILYA | | 318 N HIGH ST | APT A | | | YELLOW SPRINGS | OH | 45387 | |
| LISI AUTOMOTIVE FORMER | | 28 FAUBOURG DE BELFORT | | | | DELLE CEDEX | | 90101 | FRA |
| LISI AUTOMOTIVE FORMER | | 28 FAUBOURG DE BELFORT | | | | DELLE CEDEX | | 90101 | FRANCE |
| LISI AUTOMOTIVE FORMER | | USINE DE DELLE | 28 FAUBOURG DE BELFORT | | | DELLE CEDEX | | 90101 | FRANCE |
| LISI AUTOMOTIVE FORMER | | BOITE POSTAL 19 | | | | DELLE | FR | 90101 | FR |
| LISI AUTOMOTIVE GERVAIS LE PON | | 404 RUE CESAR VUARCHEX | | | | SCIONZIER | | 74950 | FRANCE |
| LISI AUTOMOTIVE GERVAIS LE PONT | | 404 RUE CESAR VUARCHEX | | | | SCIONZIER | FR | 74950 | FR |
| LISI AUTOMOTIVE GRADEL | | 404 RUE CESAR VUARCHEX | ZI DU BORD D ARVE | | | SCIONZIER | | 74950 | FRANCE |
| LISICKY ROBERT | | 817 WOODBRIDGE COURT | | | | AMHERST | OH | 44001 | |
| LISK TRUCKING INC | | FMLY HOWARD LISK INC | 6975 NC 742 N | | | WADESBORO | NC | 28170 | |
| LISK TRUCKING INC | | PO BOX 70 | | | | POLKTON | NC | 28135 | |
| LISKA DANIEL | | 354 WESTCHESTER SE | | | | WARREN | OH | 44484 | |
| LISKA DONALD C | | 4604 ROLLAND DR | | | | KOKOMO | IN | 46902-4736 | |
| LISKANY JANOS | | 2136 BELVO RD | | | | MIAMISBURG | OH | 45342 | |
| LISKANY JANOS | | 2136 BELVO RD | | | | MIAMISBURG | OH | 45342 | |
| LISKANY JANOS S | | 2136 BELVO RD | | | | MIAMISBURG | OH | 45342 | |
| LISKER DAVID | | 35 WEST PHILLIPS | | | | MILAN | MI | 48160 | |
| LISKER DAVID | | 35 W PHILLIPS | | | | MILAN | MI | 48160-1047 | |
| LISKO, DEBORAH | | 87 FOREST AVE | | | | LAKE MILTON | OH | 44429 | |
| LISOTA DONN A | | N 570 N BEND DR | | | | MELROSE | WI | 54642-8442 | |
| LISOWSKI KENNETH | | 9901 N ORACLE RD | APT 2106 | | | ORO VALLEY | AZ | 85737 | |
| LISS JOSEPH | | 204 WSMITH ST | | | | BAY CITY | MI | 48706 | |
| LISSIMORE GARY | | 1640 CANFIELD RD | | | | YOUNGSTOWN | OH | 44511 | |
| LISSKA J | | 4868 LAMBERT RD | | | | GROVE CITY | OH | 43123 | |
| LISSOW, KENITH | | 3359 WEST LAKE RD | | | | GENESEO | NY | 14454 | |
| LIST BAUMANN CAROL | | 7021 DANNY DR | | | | SAGINAW | MI | 48609 | |
| LIST EDWARD | | PO BOX 164 | | | | CHESANING | MI | 48616-0164 | |
| LIST ERIC | | 421 ZEHNDER DR | | | | FRANKENMUTH | MI | 48734 | |
| LIST INC | | 42 NAGOG PK | | | | ACTON | MA | 01720 | |
| LIST INC | | NORTH AMERICA LIST | 42 NAGOG PK | | | ACTON | MA | 01720 | |
| LIST MICHAEL | | 390 KEINATH DR | | | | FRANKENMUTH | MI | 48734 | |
| LIST MICHAEL | | 5370 OLD FRANKLIN CT | | | | GRAND BLANC | MI | 48439 | |
| LIST PAUL B | | 4505 COLUMBUS AVE | | | | SANDUSKY | OH | 44870-5813 | |
| LIST ROBIN | | 3085 S AIRPORT | | | | BRIDGEPORT | MI | 48722 | |
| LIST, ERIC JOHN | | 741 STONEHAM RD | | | | SAGINAW | MI | 48638 | |
| LIST, MICHAEL E | | 5370 OLD FRANKLIN CT | | | | GRAND BLANC | MI | 48439 | |
| LISTA INTERNATIONAL CORP | | 106 LOWLAND ST | | | | HOLLISTON | MA | 01746 | |
| LISTA INTERNATIONAL CORP | | 106 LOWLAND ST | | | | HOLLISTON | MA | 017462031 | |
| LISTA INTERNATIONAL CORP | | 630 LOVELL | | | | TROY | MI | 48098 | |
| LISTA INTERNATIONAL CORP EFT | | BOX D 3655 | | | | BOSTON | MA | 01746-2094 | |
| LISTA INTERNATIONAL CORPORATION | | 106 LOWLAND ST | | | | HOLLISTON | MA | 01746-2031 | |
| LISTA U S HOLDING COMPANY INC | | 106 LOWLAND ST | | | | HOLLISTON | MA | 01746-2031 | |
| LISTE ANTOINETTE A | | 37 WOODLAND CHASE BLVD | | | | NILES | OH | 44446-5352 | |
| LISTER PETTER | | 815 EAST 56TH HWY | | | | OLATHE | KS | 66061 | |
| LISTER PETTER INC | | 815 E 56 HWY | | | | OLATHE | KS | 66061 | |
| LISTER PETTER LTD | | GLOUCESTERSHIRE | | | | DURSLEY | | 0GL11- 4HS | UNITED KINGDOM |
| LISTER PETTER LTD | | GLOUCESTERSHIRE | | | | DURSLEY | | GL11 4HS | UNITED KINGDOM |
| LISTERHILL TOTAL MAINT | JOEY | 4805 2ND ST | | | | MUSCLE SHOALS | AL | 35661 | |
| LISTERHILL TOTAL MAINTENANCE | | CENTER | 4805 SECOND ST | | | MUSCLE SHOALS | AL | 35661 | |
| LISTERHILL TOTAL MAINTENANCE C | | 4805 E 2ND ST | | | | MUSCLE SHOALS | AL | 35661 | |
| LISTERHILL TOTAL MAINTENANCE CENTER | | PO BOX 932837 | | | | ATLANTA | GA | 31193-2837 | |
| LISTERHILL TOTAL MAINTENANCE CENTER | | 315 JERRY DAVID DR | | | | MUSCLE SHOALS | AL | 35661 | |
| LISTON RACHEL | | 3437 HOMESTEAD RD | | | | SANTA CLARA | CA | 95051 | |
| LISTON WAYNE S | | 1412 SHERWOOD DR | | | | ANDERSON | IN | 46012-2826 | |
| LISZEWSKI JOHN | | 4132 JOAN DR | | | | DORR | MI | 49323 | |
| LITCHFIELD PRECISION COMPONENTS | | 5540 PIONEER CREEK DR | | | | MAPLE PLAIN | MN | 55359-9003 | |
| LITCHFIELD PRECISION COMPONENTS | | 5540 PIONEER CREEK DR | | | | MAPLE PLAIN | MN | 55359-9003 | |
| LITCHFIELD PRECISION COMPONENTS | | 5540 PIONEER CREEK DR | | | | MAPLE PLAIN | MN | 55359-9003 | |
| LITE ON SEMICONDUCTOR CORPORATION | | 8 9F 233 2 PAO CHIAO RD | | | | HSINTIEN CITY | TW | 23145 | TW |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LITE ON TECHNOLOGY CORPORATION | | 22F 392 JUI KUANG RD | | | | TAIPEI CITY | TWN | 11492 | TW |
| LITEF GMBH | | FIRMA LITEF | POSTFACH 774 | FREIBURG | | | | 79007 | GERMANY |
| LITEF GMBH GERMANY | | FIRMA TELDIX | GRENZHOFER WEG 36 | HEIDELBERG WIEBLINGEN | | | | D-69123 | GERMANY |
| LITEF GMBH GERMANY | | FIRMA TELDIX | GRENZHOFER WEG 36 | | | HEIDELBERGWEIBLI NGEN | | D-69123 | GERMANY |
| LITEFLEX LLC | | 100 HOLIDAY DR | | | | ENGLEWOOD | OH | 45322 | |
| LITEFLEX LLC | | 2952 ENSLEY AVE | | | | DAYTON | OH | 45414 | |
| LITEFLEX LLC | | PO BOX 69 | | | | ENGLEWOOD | OH | 45322 | |
| LITEFLEX LLC | JOHN PRIKKEL PRESIDENT | 100 HOLIDAY DR | PO BOX 69 | | | ENGLEWOOD | OH | 45322 | |
| LITEFLEX LLC | JOHN PRIKKEL PRESIDENT | 100 HOLIDAY DR | PO BOX 69 | | | ENGLEWOOD | OH | 45322 | |
| LITENS AUTOMOTIVE PARTNERSHIP | | 730 ROWNTREE DAIRY RD | | | | WOODBRIDGE | ON | L4L 5T7 | CANADA |
| LITEON TRADING USA INC | CONNIE BARCLIFT | 3116 TRIANA BLVD | | | | HUNTSVILLE | AL | 35805 | |
| LITEX INC | | 15260 VENTURA BLVD STE 1220 | | | | SHERMAN OAKS | CA | 91403 | |
| LITEX INC LITEX II DEFENDANT | JOHN T GUTKOSKI ESQ | DAY BERRY & HOWARD LLP | 260 FRANKLIN ST | | | BOSTON | MA | 02110 | |
| LITHKO CONTRACTING INC | | 8065 CORPORATE BLVD | | | | PLAIN CITY | OH | 43064 | |
| LITHKO CONTRACTING INC | | PO BOX 692095 | | | | CINCINNATI | OH | 45269-2095 | |
| LITHO DEVELOPMENT & RESEARCH | | 1636 W COLLINS AVE | | | | ORANGE | CA | 92667 | |
| LITHO PHOTO ENTERPRISES LLC | | 19110 ALLEN RD | | | | MELVINDALE | MI | 48122 | |
| LITHO PRESS INC | | 800 N CAPITOL AVE | | | | INDIANAPOLIS | IN | 46204 | |
| LITHOTEC COMMERICAL PRINTING | BOBBIE BEACHT | 6651 102ND AVE NORTH | | | | PINELLAS PARK | FL | 33782 | |
| LITIGATION SECTION FOC | | PO BOX 310920 | | | | DETROIT | MI | 48231 | |
| LITIGATION SYSTEMS INC | | 12541 BENNINGTON PL | | | | ST LOUIS | MD | 63146 | |
| LITIGATION SYSTEMS INC | | ADD CHG 9 98 | 12541 BENNINGTON PL | | | ST LOUIS | MD | 63146 | |
| LITLE DAVID | | 1815 KNOLLVIEW COURT | | | | MIAMISBURG | OH | 45342 | |
| LITMAN THOMAS | | 6969 RICHARD DR | | | | BROOKFIELD | OH | 44403-9646 | |
| LITOLFF PHOTOGRAPHY INC | | W B L STUDIOS | 2919 UNION ST | | | ROCHESTER | NY | 14624 | |
| LITSINGER KATRINA | | 7129 STATE ROUTE 5 | | | | RAVENNA | OH | 44266-9207 | |
| LITTELFUSE BV | | PROOSTWETERING 81 | POSTBUS 20 | | | BM UTRECHT | | 3543 AC | NETHERLANDS |
| LITTELFUSE INC | | 12858 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| LITTELFUSE INC | | 12858 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| LITTELFUSE INC | | 29240 BUCKINGHAM STE 11 | | | | LIVONIA | MI | 48154 | |
| LITTELFUSE INC | | 3077 E 98TH ST STE 215 | | | | INDIANAPOLIS | IN | 46280 | |
| LITTELFUSE INC | | 800 E NORTHWEST HWY | | | | DES PLAINES | IL | 60016 | |
| LITTELFUSE INC | | 800 E NORTHWEST HWY | | | | DES PLAINES | IL | 60016-3049 | |
| LITTELFUSE INC | | C/O VICTORY SALES | 3077 E 98TH ST STE 215 | | | INDIANAPOLIS | IN | 46280 | |
| LITTELFUSE INC | | C/O VICTORY SALES | 3077 E 98TH ST STE 215 | | | INDIANAPOLIS | IN | 46280 | |
| LITTELFUSE INC | | PO BOX 1518 | | | | DES PLAINES | IL | 60017-1518 | |
| LITTELFUSE INC | ACCOUNTS PAYABLE | PO BOX 1518 | | | | DES PLAINES | IL | 60017 | |
| LITTELFUSE INC | MICHAEL P SAMMONS | 800 E NORTHWEST HWY | | | | DES PLAINES | IL | 60016-3096 | |
| LITTELFUSE INC | PAUL DICKINSON | 800 NORTHWEST HWY | | | | DES PLAINES | IL | 60016 | |
| LITTELFUSE INC | PAUL DICKINSON | LITTELFUSE INC | 800 NORTHWEST HIGHWAY | | | DES PLAINES | IL | 60016 | |
| LITTELFUSE INC | TERRY LEWIS | 800 E NORTHWEST HWY | | | | DES PLAINES | IL | 60016 | |
| LITTELFUSE INC EFT | | 12858 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| LITTELFUSE INC EFT | | 12858 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| LITTELFUSE INC EFT | | 800 E NORTHWEST HWY | | | | DES PLAINES | IL | 60016 | |
| LITTELL | | C/O STATE MACHINERY CO INC | PO BOX 19530 | | | INDIANAPOLIS | IN | 46219 | |
| LITTELL INTERNATIONAL INC | | VIL | 1211 TOWER RD | | | SCHAUMBURG | IL | 60173-4307 | |
| LITTELL INTERNATIONAL INC EFT | | DEPT BOX 77 5193 | | | | CHICAGO | IL | 60678-5193 | |
| LITTELL INTERNATIONAL INC EFT | | FMLY VIL INTERNATIONAL INC | 1211 TOWER RD | REMOVE EFT 5 7 99 | | SCHAUMBURG | IL | 60173-4307 | |
| LITTEN CHARLA | | 2574 SAUNDERS SETTLEMENT RD | | | | SANBORN | NY | 14132 | |
| LITTEN LYNNETTE | | 238 75TH ST | | | | NIAGARA FALLS | NY | 14304 | |
| LITTEN, LYNNETTE | | 238 75TH ST | | | | NIAGARA FALLS | NY | 14304 | |
| LITTERAL ALVIA | | 6391 TOMER RD | | | | CLAYTON | MI | 49235-9740 | |
| LITTERAL HAROLD | | 0139 S 400 E | | | | KOKOMO | IN | 46902 | |
| LITTERAL, HAROLD | | 0139 S 400 E | | | | KOKOMO | IN | 46902 | |
| LITTKE WAYNE | | 45 CREE TON DR | | | | AMHERST | NY | 14228 | |
| LITTLE ARTHUR D INC | | PO BOX 2006 | | | | CAROL STREAM | IL | 60132-2006 | |
| LITTLE B | | 258 W NORTH ST | | | | ST CHARLES | MI | 48655 | |
| LITTLE BRENDA W | | 225 CARTER LN | | | | MONROE | LA | 71203-7334 | |
| LITTLE C | | 4 ABDALE RD | | | | LIVERPOOL | | L11 3EE | UNITED KINGDOM |
| LITTLE CHRISTINA | | 3279 E SHAFFER RD | | | | MIDLAND | MI | 48642 | |
| LITTLE DAVID | | 5420 PRINCETON PL | | | | KOKOMO | IN | 46902 | |
| LITTLE EDITH | | 1058 60TH ST | | | | TUSCALOOSA | AL | 35405-5508 | |
| LITTLE EDWARD | | 817 WESTWOOD AVE | | | | DAYTON | OH | 45417 | |
| LITTLE FALLS ALLOYS INC | | 171 191 CALDWELL AVE | | | | PATERSON | NJ | 07501 | |
| LITTLE FUSE INC | | 800 E NORTHWEST HWY | | | | DES PLAINES | IL | 60016 | |
| LITTLE GERALD D | | 1402 CASIMIR ST | | | | SAGINAW | MI | 48601-1293 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LITTLE GREGORY | | 452 S 400 E | | | | KOKOMO | IN | 46902 | |
| LITTLE JAMES H | | 1963 CTR ST | | | | PORTAGE | IN | 46368-1646 | |
| LITTLE JASON | | 2898 SOUTH 800 EAST | | | | GREENTOWN | IN | 46936 | |
| LITTLE JEREMY | | 2109 GIPSY DR | | | | DAYTON | OH | 45414 | |
| LITTLE JIMMIE | | 4900 HESS RD | | | | SAGINAW | MI | 48601-0694 | |
| LITTLE JR CARLTON | | 5859 LOCUST ST EXT | | | | LOCKPORT | NY | 14094 | |
| LITTLE JR JAMES | | 9988 MOUNTAIN RD | | | | MIDDLEPORT | NY | 14105 | |
| LITTLE KENNETH | | 305 RIGGS ST | | | | FENTON | MI | 48430 | |
| LITTLE LARRY | | 12204 AUTUMN LN | | | | FREELAND | MI | 48623 | |
| LITTLE LARRY G | | 223 HARPER DR | | | | SALINE | MI | 48176-1000 | |
| LITTLE LAUREN | | 96 FOX ST | | | | ROCHESTER | NY | 14615 | |
| LITTLE LEAGUE WARRIOR BASEBALL | | TEAM | 1302 JONES DR | | | WEST ALEXANDRIA | OH | 45381 | |
| LITTLE LESLIE | | 5328 COOK RD | | | | SWARTZ CREEK | MI | 48473 | |
| LITTLE LEWIS | | 2192 SOUTH 50 WEST | | | | PERU | IN | 46970 | |
| LITTLE LINDA | | 1402 CASIMIR ST | | | | SAGINAW | MI | 48601-1293 | |
| LITTLE MARY B | | 614 SOUTH 13TH ST | | | | SAGINAW | MI | 48601-1915 | |
| LITTLE MASON | | 1856 EAST BATAAN DR | | | | KETTERING | OH | 45420 | |
| LITTLE MICHAEL | | 15 MACKINAW CT | | | | SAGINAW | MI | 48602-3358 | |
| LITTLE MINER & PETERSEN | | 3035 NW 63RD ST STE 200 | | | | OKLAHOMA CTY | OK | 73116 | |
| LITTLE MOZELL | | 101 HOLMAN ST | | | | CRYSTAL SPRINGS | MS | 39059 | |
| LITTLE NATHANIEL | | 6580 SHENANDOAH DR | APT 7 | | | FLORENCE | KY | 41042-4375 | |
| LITTLE NOLA | | 8476 BRANDON DR | | | | MT MORRIS | MI | 48458 | |
| LITTLE PAULA | | 201 BLYTHE AVE | | | | LINDEN | MI | 48451 | |
| LITTLE PAULA | | 201 BLYTHE AVE | | | | LINDEN | MI | 48451 | |
| LITTLE PETER | | 2192 S 50 W | | | | PERU | IN | 46970 | |
| LITTLE RITA F | | 2407 WAYNESVILLE JAMESTOWN RD | | | | XENIA | OH | 45385-9631 | |
| LITTLE ROBERT | | 1127 BLACK OAK DR | | | | CENTERVILLE | OH | 45459 | |
| LITTLE ROBERT | | 2727 UTILIS AVE | | | | YOUNGSTOWN | OH | 44511 | |
| LITTLE ROBERT | | 1127 BLACK OAK DR | | | | CENTERVILLE | OH | 45459 | |
| LITTLE ROBERT | | 2727 UTILIS AVE | | | | YOUNGSTOWN | OH | 44511 | |
| LITTLE RUTH | | 4114 W WILSON RD | | | | CLIO | MI | 48420 | |
| LITTLE SANDRA | | 1127 BLACK OAK DR | | | | DAYTON | OH | 45459 | |
| LITTLE SIDNEY | | 504 E GRANT ST | | | | GREENTOWN | IN | 46936 | |
| LITTLE STARLISA | | 4801 BLOOMFIELD DR | | | | TROTWOOD | OH | 45426 | |
| LITTLE T | | 4619 WELLINGTON AVE | | | | CLEVELAND | OH | 44134 | |
| LITTLE THERESA | | 1908 JOY RD | | | | SAGINAW | MI | 48601 | |
| LITTLE VERNON | | 8125 GERA RD | | | | BIRCH RUN | MI | 48415-9713 | |
| LITTLE WILLIE | | 404 COOPER RD | | | | JACKSON | MS | 39212 | |
| LITTLE, CHRISTINA K | | 3279 E SHAFFER RD | | | | MIDLAND | MI | 48642 | |
| LITTLE, JAMES | | 3706 DANVILLE RD | | | | DECATUR | AL | 35603 | |
| LITTLE, JASON W | | 2898 SOUTH 800 EAST | | | | GREENTOWN | IN | 46936 | |
| LITTLE, LEWIS H | | 2192 SOUTH 50 WEST | | | | PERU | IN | 46970 | |
| LITTLE, NOLA J | | 8476 BRANDON DR | | | | MT MORRIS | MI | 48458 | |
| LITTLE, SIDNEY | | 504 E GRANT ST | | | | GREENTOWN | IN | 46936 | |
| LITTLEFIELD FREDERICK | | 12291 UDALL RD | | | | HIRAM | OH | 44234 | |
| LITTLEFIELD, FREDERICK KELLEY | | 12291 UDALL RD | | | | HIRAM | OH | 44234 | |
| LITTLEFORD BROS INC | | 7451 EMPIRE DR | | | | FLORENCE | KY | 41042 | |
| LITTLEFORD BROS INC | | REINSTATE EFT 1 6 99 | 7451 EMPIRE DR | | | FLORENCE | KY | 41042 | |
| LITTLEFORD DAY INC | | 7451 EMPIRE DR | | | | FLORENCE | KY | 41042 | |
| LITTLEJOHN CRYSTAL | | 3629 WEST THIRD | | | | DAYTON | OH | 45417 | |
| LITTLEJOHN DERON | | 6246 KIEV | | | | WEST BLOOMFIELD | MI | 48324 | |
| LITTLEJOHN EDWARD | | 4150 WBROAD ST APT 49 | | | | COLUMBUS | OH | 43228 | |
| LITTLEJOHN HARRIET | | 505 E JEFFERSON ST | | | | SANDUSKY | OH | 44870 | |
| LITTLEJOHN KIRSTEN | | 5684 BAY CITY FORESTVILLE | | | | UNIONVILLE | MI | 48767 | |
| LITTLEJOHN LEON R | | 6859 WENGERLAWN RD | | | | BROOKVILLE | OH | 45309-9231 | |
| LITTLEJOHN LUCIUS | | 108 WINDSOR ST | | | | SIMPSONVILLE | SC | 29681 | |
| LITTLEJOHN PAUL | | 457 ALLWEN DR 5 | | | | DAYTON | OH | 45406 | |
| LITTLEJOHN WALDO | | 729 CHANDLER DR | | | | TROTWOOD | OH | 45426 | |
| LITTLEPAGE GARY | | 2885 MALIBU CT | | | | CINCINNATI | OH | 45251 | |
| LITTLER DIECAST CORP | | 500 W WALNUT | | | | ALBANY | IN | 47320-102 | |
| LITTLER DIECAST CORP | | 500 W WALNUT | | | | ALBANY | IN | 47320-1028 | |
| LITTLER DIECAST CORP EFT | | 500 W WALNUT ST | | | | ALBANY | IN | 47320 | |
| LITTLER DIECAST CORP EFT | | PO BOX 96 | | | | ALBANY | IN | 47320 | |
| LITTLER JONATHAN | | 2020 SMITHVILLE RD APT A | | | | DAYTON | OH | 45420 | |
| LITTLER MENDELSON PC | | 650 CALIFORNIA ST | | | | SAN FRANCISCO | CA | 94108 | |
| LITTLER MENDELSON PC | | CHG PER DC 2 02 CP | 650 CALIFORNIA ST | | | SAN FRANCISCO | CA | 94108 | |
| LITTLES DORIS | | 2140 MARTIN SE | | | | GRAND RAPIDS | MI | 49507 | |
| LITTLETON COAL CO | | 1874 COUNTY RD 15 | | | | BREMEN | AL | 35033 | |
| LITTLETON COAL CO | | 777 CARL RAINES LAKE RD | | | | BIRMINGHAM | AL | 35244 | |
| LITTLETON COAL CO | | REMIT ADD CHG LTR 6 01 CSP | PO BOX 360952 | | | BIRMINGHAM | AL | 35236-0952 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LITTLETON, DANIELLE | | 707 BLACKTHORNE LN | | | | RIDGELAND | MS | 39157 | |
| LITTMANN CAROLE E | | 2817 OAKHURST LN | | | | FRANKSVILLE | WI | 53126-9639 | |
| LITTON ADVANCED SYSTEMS INC | ACCTPAYABLE | 5115 CALVERT RD | | | | COLLEGE PK | MD | 20740 | |
| LITTON APPLIED TECHNOLOGY | ACCTS PAYABLE | 600 HICKS RD STOP H6127 | | | | ROLLING MOWS | IL | 50008-1015 | |
| LITTON BURDIS H | | 327 CHICOPEE DR | | | | MARIETTA | GA | 30060-0000 | |
| LITTON DATA SYSTEMS | | PO BOX 6008 | | | | AGOURA HILLS | CA | 91376-6008 | |
| LITTON IAS CITCO | | 121 IND PKWAY | | | | CHARDON | OH | 44024 | |
| LITTON INDUSTRIES INC | | KESTER SOLDER DIV | PO BOX 92017 | | | CHICAGO | IL | 60690 | |
| LITTON ITALIA C O | | LITTON GUIDANCE & CONTROL SY | 5500 CANOGA AVE | | | WOODLAND HILLS | CA | 91367 | |
| LITTON MARINE SYSTEMS | | 1070 SEMINOLE TRAIL | | | | CHARLOTTESVILLE | VA | 22901 | |
| LITTON RONALD | | 4369 PKWY DR | | | | DAYTON | OH | 45416-1649 | |
| LITTON SYSTEMS CANADA | | 25 CITY VIEW DR | | | | TORONTO | ON | M9W 5A7 | CANADA |
| LITTON SYSTEMS INC | | GUIDANCE & CONTROL SYSDIV | 5500 CANOGA AVE | | | WOODLAND HILLS | CA | 91367-6698 | |
| LITTON SYSTEMS INC | | KESTER | 1126 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| LITTON SYSTEMS INC | | KESTER SOLDER | 515 E TOUHY AVE | | | DES PLAINES | IL | 60018 | |
| LITTON SYSTEMS INC | | KESTER SOLDER DIV | 800 W THORNDALE AVE | | | ITASCA | IL | 60143-1341 | |
| LITTON SYSTEMS INC | | KESTER SOLDER DIVISION | 800 W THORNDALE AVE | | | ITASCA | IL | 60143-1341 | |
| LITTON SYSTEMS INC | | LITTON POLY SCIENTIFIC | 1213 N MAIN ST | | | BLACKSBURG | VA | 24060-3127 | |
| LITTON SYSTEMS INC | | 515 E TOUHY AVE | | | | DES PLAINES | IL | 60018-2632 | |
| LITTON SYSTEMS INC | JOE MISERENDINO | KESTER SOLDER | 515 E TOUHY AVE | | | DES PLAINES | IL | 60018 | |
| LITTON SYSTEMS INC KESERT SOLDER DIV | | 515 E TOUHY AVE | | | | DES PLAINES | IL | 60018 | |
| LITTON SYSTEMS KESTER SOL | CUST REP | 515 E TOUHY AVE | | | | DES PLAINES | IL | 60018-2632 | |
| LITTRELL MARSHALL | | 7881 DAWSON DR | | | | FISHERS | IN | 46038 | |
| LITTRUP ERIK | | 1524 GRAY FOX DR NE | | | | OWATONNA | MN | 55060-3975 | |
| LITVINALBINA | | 1624 MEIJER DRVIE | | | | TROY | MI | 48084 | |
| LITVINSKAS MICHAEL | | 4301 TIFFTON | | | | SAGINAW | MI | 48603 | |
| LITZ CATHY K | | 2105 ANDERSON ANTHONY RD NW | | | | WARREN | OH | 44481-9451 | |
| LITZ DANIEL | | 3455 KNOLLWOOD DR | | | | BEAVERCREEK | OH | 45432 | |
| LITZ DONNA | | 2017 ALTO RD EAST | | | | KOKOMO | IN | 46902 | |
| LITZ MICHAEL | | 3277 MANN RD | | | | CLARKSTON | MI | 48346 | |
| LITZ MICHAEL A | | 5915 WYNKOOP RD | | | | LOCKPORT | NY | 14094-9370 | |
| LITZ, BRANDI | | PO BOX 2212 | | | | NIAGARA FALLS | NY | 14301 | |
| LITZ, MICHAEL R | | 3277 MANN RD | | | | CLARKSTON | MI | 48346 | |
| LITZENBERG JODY | | 3136 TEPEE DR | | | | READING | MI | 49274 | |
| LITZLER C A CO | | QUICKDRAFT CORP | 4800 W 160TH ST | | | CLEVELAND | OH | 44135 | |
| LIU BENJAMIN | | 1509 ESPRIT DR | | | | WESTFIELD | IN | 46074 | |
| LIU BUYUN | | 1805 WILLOWTREE LN | APT 4A2 | | | ANN ARBOR | MI | 48105 | |
| LIU CHEN | | 1009 CHURCH ST APT 5 | | | | ANN ARBOR | MI | 48104 | |
| LIU CHEN | | 441 TARA DR | | | | TROY | MI | 48085 | |
| LIU DAVID | | PO BOX 8024 MC481CHN077 | | | | PLYMOUTH | MI | 48170 | |
| LIU DAVID   EFT | | 3740 MOUNT VERNON DR | | | | LAKE ORION | MI | 48360 | |
| LIU DONG | | 210 07 AIRPORT RD | | | | WEST LAFAYETTE | IN | 47906 | |
| LIU EDEN | | 1350 KINGS POINTE RD | | | | GRAND BLANC | MI | 48439 | |
| LIU GONG | | 41277 ROBERTS AVE 9 | | | | FREMONT | CA | 94538 | |
| LIU JERRY | | 10247 TILLMAN RD | | | | CENTERVILLE | OH | 45458 | |
| LIU JIAN | | 30 COUNTRY MANOR LN APT G | | | | CENTERVILLE | OH | 45459 | |
| LIU JIYAO | | 16520 SAN RUFO CT | | | | SAN DIEGO | CA | 92127 | |
| LIU JUDY | | 2010 CLOVER LN | | | | CHAMPAIGN | IL | 61821 | |
| LIU JUNSHAN | | 31031 PENDLETON APT 252 | | | | NEW HUDSON | MI | 48165 | |
| LIU LANA | | 581 EVERGREEN DR | | | | VERNON HLS | IL | 60061 | |
| LIU MARTY | | 13966 BASILISCO CHASE DR | | | | SHELBY TWP | MI | 48315 | |
| LIU MING | | 2006 MARK CT | | | | KOKOMO | IN | 46902 | |
| LIU MUSHUANG | | 17204 CHARTER OAKS DR | | | | DAVISON | MI | 48423 | |
| LIU QINGYU | | 264 BENNINGTON HILLS COURT | | | | WEST HENRIETTA | NY | 14586 | |
| LIU WEI | | 5770 FLEMING LAKE RD | | | | CLARKSTON | MI | 48348 | |
| LIU WEIHUA | | 105 CAROLINA AVE | | | | LOCKPORT | NY | 14094 | |
| LIU ZHAOYANG | | 155 EAST SQUIRE DR APT 6 | | | | ROCHESTER | NY | 14623 | |
| LIU, BENJAMIN F | | 1509 ESPRIT DR | | | | WESTFIELD | IN | 46074 | |
| LIU, DAVID WEITEH | | PO BOX 74901 MC481CHN077 | | | | ROMULUS | MI | 48174-0901 | |
| LIU, EDEN | | 1350 KINGS POINTE RD | | | | GRAND BLANC | MI | 48439 | |
| LIU, FEILONG | | 2915 OLDEN OAK LN | APT 201 | | | AUBURN HILLS | MI | 48326 | |
| LIU, QINGYU | | 59 CAITLIN TRAIL | | | | WEST HENRIETTA | NY | 14586 | |
| LIU, YI | | 14066 HONEY TREE DR | | | | CARMEL | IN | 46032 | |
| LIUZZI RICHARD | | PO BOX 196 | | | | BARKER | NY | 14012-0196 | |
| LIUZZI SALVATORE | | 7620 CANAL RD | | | | GASPORT | NY | 14067-9269 | |
| LIVE DRIVEINC | PAUL RAU | 10709 FAULKNER RIDGE CIRCLE | | | | COLUMBIA | MD | 21044 | |
| LIVE WIRES LLC | | 3280 POST RD | | | | SOUTHPORT | CT | 06490 | |
| LIVE WIRES LLC | | 3280 POST RD | | | | SOUTHPORT | CT | 06890-1308 | |
| LIVEDEVICES LIMITED  EFT | | ATLAS HOUSE OSBALDWICK LINK RD | OSBALDWICK YORK YO10 3JB | | | | | | UNITED KINGDOM |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LIVEDEVICES LIMITED EFT | | FMLY LIVEDEVICES INC | OSBALDWICK YORK YO 10 3JB | YO10 5DG YORK | | | | | UNITED KINGDOM |
| LIVEDEVICES LTD | | INNOVATION CENTRE YORK SCIENCE | HESLINGTON | | | YORK NORTH YOURKSHI | | V0105DG | UNITED KINGDOM |
| LIVELY BRIAN | | 16545 AUDUBON CT | | | | NOBLESVILLE | IN | 46060 | |
| LIVELY JAMES | | 4303 ST RT 47 | | | | FT LORAMIE | OH | 45845 | |
| LIVELY, BRIAN D | | 16545 AUDUBON CT | | | | NOBLESVILLE | IN | 46060 | |
| LIVENDCO INC | | PO BOX 12314 | | | | PENSACOLA | FL | 32591 | |
| LIVENGOOD WILLIAM | | 8488 GRAND VIEW DR | | | | GRAND BLANC | MI | 48439 | |
| LIVERMORE JAMES R | | 3853 JEANETTE DR SOUTHEAST | | | | WARREN | OH | 44484-2764 | |
| LIVERMORE SHARON | | 8800 CHESTNUT RIDGE RD | | | | GASPORT | NY | 14067 | |
| LIVERMORE SOFTWARE TECHNOLOGY | | 2876 WAVERLY WAY | | | | LIVERMORE | CA | 94550-1740 | |
| LIVERMORE SOFTWARE TECHNOLOGY CORP | | 7374 LAS POSITAS RD | | | | LIVERMORE | CA | 94551-5110 | |
| LIVERMORE, CHAD | | 192 PINE ST UPPER | | | | LOCKPORT | NY | 14094 | |
| LIVERMORE, SHARON | | 8800 CHESTNUT RIDGE RD | | | | GASPORT | NY | 14067 | |
| LIVERNASH DONALD J | | 392 VICTORIA LN | | | | CLIMAX SPRINGS | MO | 65321 | |
| LIVERNOIS AUTOMATION COMPANY | | LIVERNOIS DIE & AUTOMATION CO | 25315 KEAN | | | DEARBORN | MI | 48124-2406 | |
| LIVERNOIS VECHICLE DEVELOPMENT | | LIVERNOIS MOTORSPORTS | 2500 S GULLEY | | | DEARBORN HEIGHTS | MI | 48125-1152 | |
| LIVERNOIS VEHICLE DEVELOPMENT | RENEE CADY | 2500 S GULLEY | | | | DEARBORN HEIGHTS | MI | 48125 | |
| LIVERPOOL BRANCH OF DELCO ELECTRONICS OVERSEAS CORPORATION | | MOORGATE RD KIRKBY | | | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| LIVERPOOL CITY OF LEARNING | | 70 MOUNT PLEASANT | | | | LIVERPOOL | | L3 5UX | UNITED KINGDOM |
| LIVERPOOL JOHN MOORES UNIVERSITY | | RODNEY HOUSE | PO BOX 271 | | | LIVERPOOL MY | | L35UX | UNITED KINGDOM |
| LIVESAY JOHNNY | | 9838 N DIXIE HWY | | | | FRANKLIN | OH | 45005 | |
| LIVESAY THOMAS | | 5145 CRISPY DR | | | | CENTERVILLE | OH | 45440 | |
| LIVESAY THOMAS | | 5145 CRISPY DR | | | | CENTERVILLE | OH | 45440 | |
| LIVESAY WILLIAM | | 1516 CRESCENT DR | | | | FLINT | MI | 48532 | |
| LIVESAY, THOMAS D | | 5145 CRISPY DR | | | | CENTERVILLE | OH | 45440 | |
| LIVI EUGENE | | 824 LAWRENCE AVE | | | | GIRARD | OH | 44420 | |
| LIVI LINDA S | | 2073 ISABELLE CT | | | | GIRARD | OH | 44420-1125 | |
| LIVI RICHARD | | 110 HIGHLAND AVE | | | | NILES | OH | 44446-1115 | |
| LIVIMGSTON CTY FRIEND OF COURT | | ACCT OF GARY E BOWER | CASE 94 21973 DO | PO BOX 707 | | HOWELL | MI | 38642-8970 | |
| LIVIMGSTON CTY FRIEND OF COURT ACCT OF GARY E BOWER | | CASE 94 21973 DO | PO BOX 707 | | | HOWELL | MI | 48844-0707 | |
| LIVINGSTON & COMPANY | | 7 COMMERCE AVE | | | | WEST LEBANON | NH | 03784 | |
| LIVINGSTON & HAVEN | | 11611 WILMAR BLVD | PO BOX 7207 | | | CHARLOTTE | NC | 28241 | |
| LIVINGSTON AND COMPANY | | 7 COMMERCE AVE | | | | WEST LEBANON | NH | 03784 | |
| LIVINGSTON AND HAVEN | | PO BOX 890218 | | | | CHARLOTTE | NC | 28289-0218 | |
| LIVINGSTON BENJAMIN | | 80 FREEMONT RD | | | | ROCHESTER | NY | 14612 | |
| LIVINGSTON BRENDA | | 1050 HARBORVIEW DR NE AP203 | | | | DECATUR | AL | 35601 | |
| LIVINGSTON CARL | | 113 OAKSHIRE WAY | | | | PITTSFORD | NY | 14534 | |
| LIVINGSTON CTY FOTC | | ACCT OF TIMOTHY CHARTIER | CASE 94 21554 DM | PO BOX 707 | | HOWELL | MI | 38062-1970 | |
| LIVINGSTON CNTY FOTC ACCT OF TIMOTHY CHARTIER | | CASE 94 21554 DM | PO BOX 707 | | | HOWELL | MI | 48844-0707 | |
| LIVINGSTON COUNTY CSEU | | ACCT OF REGINALD HOGAN | ACCT AV20262W1 | PO BOX 15324 | | ALBANY | NY | 10638-5962 | |
| LIVINGSTON COUNTY CSEU ACCT OF REGINALD HOGAN | | ACCT AV20262W1 | PO BOX 15324 | | | ALBANY | NY | 12212-5324 | |
| LIVINGSTON COUNTY F O C | | ACCT OF JAMES P MCCARTNEY | CASE 95 22193 DO | PO BOX 707 | | HOWELL | MI | 37430-5805 | |
| LIVINGSTON COUNTY F O C | | ACCT OF RICHARD MOREAU | CASE 92 19780 DM | PO BOX 707 | | HOWELL | MI | 30636-9159 | |
| LIVINGSTON COUNTY F O C ACCT OF JAMES P MCCARTNEY | | CASE 95 22193 DO | PO BOX 707 | | | HOWELL | MI | 48844-0707 | |
| LIVINGSTON COUNTY F O C ACCT OF RICHARD MOREAU | | CASE 92 19780 DM | PO BOX 707 | | | HOWELL | MI | 48844-0707 | |
| LIVINGSTON COUNTY SCU | | PO BOX 15324 | | | | ALBANY | NY | 12212-5324 | |
| LIVINGSTON COUNTY UNITED WAY | | 3780 E GRAND RIVER | | | | HOWELL | MI | IJ | |
| LIVINGSTON COUNTY UNITED WAY | | C/O UNITED WAY COMMUNITY SERV | 3780 E GRAND RIVER AVE | CHANGED TO PY001800004 | | HOWELL | MI | 48843-8553 | |
| LIVINGSTON COUNTY UNITED WAY C O UNITED WAY COMMUNITY SERV | | 1212 GRISWOLD | | | | DETROIT | MI | 48226 | |
| LIVINGSTON CTY FOC | | ACCT OF LARRY SIMONENKO | CASE 80 08671 DM | PO BOX 707 | | HOWELL | MI | 38044-5136 | |
| LIVINGSTON CTY FOC | | PO BOX 707 | | | | HOWELL | MI | 48844 | |

Delphi Corporation
CRD 7.73

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LIVINGSTON CTY FOC ACCT OF LARRY SIMONENKO | | CASE 80 08671 DM | PO BOX 707 | | | HOWELL | MI | 48844 | |
| LIVINGSTON CTY FRIEND OF COURT | | ACCOUNT OF HORACE J BOYER | CASE 94 211117 DO | PO BOX 707 | | HOWELL | MI | 37350-7258 | |
| LIVINGSTON CTY FRIEND OF COURT | | ACCOUNT OF JOHN W MERRIFIELD | CASE 84 117474DM | PO BOX 707 | | HOWELL | MI | | |
| LIVINGSTON CTY FRIEND OF COURT | | ACCT OF ALLAN L SLEEMAN | CASE 91 18376 DM | PO BOX 707 | | HOWELL | MI | 37454-6758 | |
| LIVINGSTON CTY FRIEND OF COURT | | ACCT OF BRUCE D FIELD | CASE 89 15803 DM | PO BOX 707 | | HOWELL | MI | 36350-1441 | |
| LIVINGSTON CTY FRIEND OF COURT | | ACCT OF BRYAN S UNDERWOOD | CASE 92 19065 DM | PO BOX 707 | | HOWELL | MI | 37188-0866 | |
| LIVINGSTON CTY FRIEND OF COURT | | ACCT OF CHARLES UBER | CASE 91 18050 DM | PO BOX 707 | | HOWELL | MI | 38442-2814 | |
| LIVINGSTON CTY FRIEND OF COURT | | ACCT OF COLLEEN DAY | CASE 82 9971 DM | PO BOX 707 | | HOWELL | MI | 36766-0294 | |
| LIVINGSTON CTY FRIEND OF COURT | | ACCT OF DANA E EVANOFF | CASE 90 17589 DM | PO BOX 707 | | HOWELL | MI | 38668-2400 | |
| LIVINGSTON CTY FRIEND OF COURT | | ACCT OF DANIEL T CASADY | CASE 91 17788 DM | PO BOX 707 | | HOWELL | MI | 37654-1561 | |
| LIVINGSTON CTY FRIEND OF COURT | | ACCT OF EDWARD A EVERS | CASE 92 19788 DM | PO BOX 707 | | HOWELL | MI | 38448-3047 | |
| LIVINGSTON CTY FRIEND OF COURT | | ACCT OF GEORGE J DRUSKINIS | CASE 92 18739 DO | PO BOX 707 | | HOWELL | MI | 38542-5819 | |
| LIVINGSTON CTY FRIEND OF COURT | | ACCT OF HORACE J BOYER | CASE 93 20457 DU | PO BOX 707 | | HOWELL | MI | 37350-7258 | |
| LIVINGSTON CTY FRIEND OF COURT | | ACCT OF JAMES D JANDASEK | CASE 88 15042 DM | PO BOX 707 | | HOWELL | MI | 36852-0788 | |
| LIVINGSTON CTY FRIEND OF COURT | | ACCT OF JAMES VAN DYKE | CASE 90 16740 DM | PO BOX 707 | | HOWELL | MI | 36658-2052 | |
| LIVINGSTON CTY FRIEND OF COURT | | ACCT OF JERRY SCHELLER | CASE 91 18129 DM | PO BOX 707 | | HOWELL | MI | 071502425 | |
| LIVINGSTON CTY FRIEND OF COURT | | ACCT OF JOHN F FRUNER | CASE 91 18546 DM | PO BOX 707 | | HOWELL | MI | 29952-7846 | |
| LIVINGSTON CTY FRIEND OF COURT | | ACCT OF KEITH VOIGHT | CASE 82 09599 DM | PO BOX 707 | | HOWELL | MI | 32750-0341 | |
| LIVINGSTON CTY FRIEND OF COURT | | ACCT OF KENNETH PORTER | CASE 92 18861 DM | PO BOX 707 | | HOWELL | MI | 30656-5014 | |
| LIVINGSTON CTY FRIEND OF COURT | | ACCT OF KNUD G PEDERSEN | CASE 92 18888 DM | PO BOX 707 | | HOWELL | MI | 37750-0591 | |
| LIVINGSTON CTY FRIEND OF COURT | | ACCT OF MARTIN L HALL | CASE 89 16069 DM | PO BOX 707 | | HOWELL | MI | 37258-5811 | |
| LIVINGSTON CTY FRIEND OF COURT | | ACCT OF MICHAEL B STELLWAGEN | CASE 94 20982 DM | PO BOX 707 | | HOWELL | MI | 36748-7500 | |
| LIVINGSTON CTY FRIEND OF COURT | | ACCT OF MICHAEL DUVA | CASE 91 18690 DM | PO BOX 707 | | HOWELL | MI | 38464-7892 | |
| LIVINGSTON CTY FRIEND OF COURT | | ACCT OF MICHAEL ENGLISH | CASE 86 13305 DM | PO BOX 707 | | HOWELL | MI | 37954-6910 | |
| LIVINGSTON CTY FRIEND OF COURT | | ACCT OF MICHAEL G BURGESS | CASE 91 18526 DM | PO BOX 707 | | HOWELL | MI | 36462-7983 | |
| LIVINGSTON CTY FRIEND OF COURT | | ACCT OF MICHAEL P BARNARD | CASE 93 20776 DM | PO BOX 707 | | HOWELL | MI | 37968-2275 | |
| LIVINGSTON CTY FRIEND OF COURT | | ACCT OF MICHAEL R HUFF | CASE 84 11937 DM | PO BOX 707 | | HOWELL | MI | 38650-7607 | |
| LIVINGSTON CTY FRIEND OF COURT | | ACCT OF MICHAEL R HUFF | CASE 84 11937 DM | PO BOX 707 | | HOWELL | MI | 48844-0707 | |
| LIVINGSTON CTY FRIEND OF COURT | | ACCT OF RICHARD J COOK | CASE 92 19716 DM | PO BOX 707 | | HOWELL | MI | 36462-6230 | |
| LIVINGSTON CTY FRIEND OF COURT | | ACCT OF RICHARD PEELE | CASE 87 14321 DM | PO BOX 707 | | HOWELL | MI | 37358-6136 | |
| LIVINGSTON CTY FRIEND OF COURT | | ACCT OF ROBERT W CHUNN | CASE 92 19258 DO | PO BOX 707 | | HOWELL | MI | 38442-7501 | |
| LIVINGSTON CTY FRIEND OF COURT | | ACCT OF ROGER A KIDWELL | CASE 91 18069 DM | PO BOX 707 | | HOWELL | MI | 37846-1871 | |
| LIVINGSTON CTY FRIEND OF COURT | | ACCT OF ROGER C PURDY | CASE 89 16303 DM | PO BOX 707 | | HOWELL | MI | 30134-3760 | |
| LIVINGSTON CTY FRIEND OF COURT | | ACCT OF THEODORE SCZOMAK | CASE 88 15474 DM | PO BOX 707 | | HOWELL | MI | 38552-3809 | |
| LIVINGSTON CTY FRIEND OF COURT | | ACCT OF VON VOELKER | CASE 94 21937 DM | 210 S HIGHLANDER WAY | | HOWELL | MI | 36674-6905 | |
| LIVINGSTON CTY FRIEND OF COURT | | ACCT OF WILLIAM BALTRUS | CASE 84 11862DM | PO BOX 707 | | HOWELL | MI | 38458-1581 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LIVINGSTON CTY FRIEND OF COURT | | FOR ACCT OF D HOWITT | CASE84 11636 DM | PO BOX 707 | | HOWELL | MI | | |
| LIVINGSTON CTY FRIEND OF COURT | | FOR ACCT OF D M KRITZER | CASE78 6524DM | PO BOX 707 | | HOWELL | MI | | |
| LIVINGSTON CTY FRIEND OF COURT | | RONALD PRESLEY | CASE 91 18333 DM | PO BOX 707 | | HOWELL | MI | 37752-2182 | |
| LIVINGSTON CTY FRIEND OF COURT ACCOUNT OF HORACE J BOYER | | CASE 94 211117 DO | PO BOX 707 | | | HOWELL | MI | 48844 | |
| LIVINGSTON CTY FRIEND OF COURT ACCOUNT OF JOHN W MERRIFIELD | | CASE 84 117474DM | PO BOX 707 | | | HOWELL | MI | 48844-0707 | |
| LIVINGSTON CTY FRIEND OF COURT ACCT OF ALLAN L SLEEMAN | | CASE 91 18376 DM | PO BOX 707 | | | HOWELL | MI | 48844-0707 | |
| LIVINGSTON CTY FRIEND OF COURT ACCT OF BRUCE D FIELD | | CASE 89 15803 DM | PO BOX 707 | | | HOWELL | MI | 48844-0707 | |
| LIVINGSTON CTY FRIEND OF COURT ACCT OF BRYAN S UNDERWOOD | | CASE 92 19065 DM | PO BOX 707 | | | HOWELL | MI | 48844-0707 | |
| LIVINGSTON CTY FRIEND OF COURT ACCT OF CHARLES UBER | | CASE 91 18050 DM | PO BOX 707 | | | HOWELL | MI | 48844-0707 | |
| LIVINGSTON CTY FRIEND OF COURT ACCT OF COLLEEN DAY | | CASE 82 9971 DM | PO BOX 707 | | | HOWELL | MI | 48844-0707 | |
| LIVINGSTON CTY FRIEND OF COURT ACCT OF DANA E EVANOFF | | CASE 90 17589 DM | PO BOX 707 | | | HOWELL | MI | 48844-0707 | |
| LIVINGSTON CTY FRIEND OF COURT ACCT OF DANIEL T CASADY | | CASE 91 17788 DM | PO BOX 707 | | | HOWELL | MI | 48844-0707 | |
| LIVINGSTON CTY FRIEND OF COURT ACCT OF EDWARD A EVERS | | CASE 92 19788 DM | PO BOX 707 | | | HOWELL | MI | 48844-0707 | |
| LIVINGSTON CTY FRIEND OF COURT ACCT OF GEORGE J DRUSKINIS | | CASE 92 18739 DO | PO BOX 707 | | | HOWELL | MI | 48844 | |
| LIVINGSTON CTY FRIEND OF COURT ACCT OF HORACE J BOYER | | CASE 93 20457 DU | PO BOX 707 | | | HOWELL | MI | 48844-0707 | |
| LIVINGSTON CTY FRIEND OF COURT ACCT OF JAMES D JANDASEK | | CASE 88 15042 DM | PO BOX 707 | | | HOWELL | MI | 48844 | |
| LIVINGSTON CTY FRIEND OF COURT ACCT OF JAMES VAN DYKE | | CASE 90 16740 DM | PO BOX 707 | | | HOWELL | MI | 48844-0707 | |
| LIVINGSTON CTY FRIEND OF COURT ACCT OF JERRY SCHELLER | | CASE 91 18129 DM | PO BOX 707 | | | HOWELL | MI | 48844-0707 | |
| LIVINGSTON CTY FRIEND OF COURT ACCT OF JOHN F FRUNER | | CASE 91 18546 DM | PO BOX 707 | | | HOWELL | MI | 48844-0707 | |
| LIVINGSTON CTY FRIEND OF COURT ACCT OF KEITH VOIGHT | | CASE 82 09599 DM | PO BOX 707 | | | HOWELL | MI | 48844-0707 | |
| LIVINGSTON CTY FRIEND OF COURT ACCT OF KENNETH PORTER | | CASE 92 18861 DM | PO BOX 707 | | | HOWELL | MI | 48844-0707 | |
| LIVINGSTON CTY FRIEND OF COURT ACCT OF KNUD G PEDERSEN | | CASE 92 18888 DM | PO BOX 707 | | | HOWELL | MI | 48844-0707 | |
| LIVINGSTON CTY FRIEND OF COURT ACCT OF MARTIN L HALL | | CASE 89 16069 DM | PO BOX 707 | | | HOWELL | MI | 48844-0707 | |
| LIVINGSTON CTY FRIEND OF COURT ACCT OF MICHAEL B STELLWAGEN | | CASE 94 20982 DM | PO BOX 707 | | | HOWELL | MI | 48844 | |
| LIVINGSTON CTY FRIEND OF COURT ACCT OF MICHAEL DUVA | | CASE 91 18690 DM | PO BOX 707 | | | HOWELL | MI | 48844-0707 | |
| LIVINGSTON CTY FRIEND OF COURT ACCT OF MICHAEL ENGLISH | | CASE 86 13305 DM | PO BOX 707 | | | HOWELL | MI | 48844-0707 | |
| LIVINGSTON CTY FRIEND OF COURT ACCT OF MICHAEL G BURGESS | | CASE 91 18526 DM | PO BOX 707 | | | HOWELL | MI | 48844-0707 | |
| LIVINGSTON CTY FRIEND OF COURT ACCT OF MICHAEL P BARNARD | | CASE 93 20776 DM | PO BOX 707 | | | HOWELL | MI | 48844-0707 | |
| LIVINGSTON CTY FRIEND OF COURT ACCT OF RICHARD J COOK | | CASE 92 19716 DM | PO BOX 707 | | | HOWELL | MI | 48844 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LIVINGSTON CTY FRIEND OF COURT ACCT OF RICHARD PEELE | | CASE 87 14321 DM | PO BOX 707 | | | HOWELL | MI | 48844-0707 | |
| LIVINGSTON CTY FRIEND OF COURT ACCT OF ROBERT W CHUNN | | CASE 92 19258 DO | PO BOX 707 | | | HOWELL | MI | 48844-0707 | |
| LIVINGSTON CTY FRIEND OF COURT ACCT OF ROGER A KIDWELL | | CASE 91 18069 DM | PO BOX 707 | | | HOWELL | MI | 48844-0707 | |
| LIVINGSTON CTY FRIEND OF COURT ACCT OF ROGER C PURDY | | CASE 89 16303 DM | PO BOX 707 | | | HOWELL | MI | 48844-0707 | |
| LIVINGSTON CTY FRIEND OF COURT ACCT OF THEODORE SCZOMAK | | CASE 88 15474 DM | PO BOX 707 | | | HOWELL | MI | 48844-0707 | |
| LIVINGSTON CTY FRIEND OF COURT ACCT OF VON VOELKER | | CASE 94 21937 DM | 210 S HIGHLANDER WAY | | | HOWELL | MI | 48843 | |
| LIVINGSTON CTY FRIEND OF COURT ACCT OF WILLIAM BALTRUS | | CASE 84 11862DM | PO BOX 707 | | | HOWELL | MI | 48844-0707 | |
| LIVINGSTON CTY FRIEND OF COURT FOR ACCT OF D HOWITT | | CASE84 11636 DM | PO BOX 707 | | | HOWELL | MI | 48844 | |
| LIVINGSTON CTY FRIEND OF COURT FOR ACCT OF D M KRITZER | | CASE78 6524DM | PO BOX 707 | | | HOWELL | MI | 48844 | |
| LIVINGSTON CTY FRIEND OF COURT RONALD PRESLEY | | CASE 91 18333 DM | PO BOX 707 | | | HOWELL | MI | 48844-0707 | |
| LIVINGSTON CTY JUVENILE COURT | | ACCT OF JAMES EVERS | CASE 94200604DL | 200 E GRAND RIVER 3RD FLR | | HOWELL | MI | 38442-4160 | |
| LIVINGSTON CTY JUVENILE COURT ACCT OF JAMES EVERS | | CASE 94200604DL | 200 E GRAND RIVER 3RD FLR | | | HOWELL | MI | 48843 | |
| LIVINGSTON CTY JUVENILE CT | | 200 E GRAND RIVER 3RD FLR | | | | HOWELL | MI | 48843 | |
| LIVINGSTON DAVID | | 1429 WILMINGTON APT 306 | | | | DAYTON | OH | 45420 | |
| LIVINGSTON DAWN | | 5149 ARBELA RD | | | | MILLINGTON | MI | 48746 | |
| LIVINGSTON DJ & CO INC | | LIVINGSTON & CO | 5 TECHNOLOGY DR | | | WEST LEBANON | NH | 03784 | |
| LIVINGSTON DONALD | | 4515 MARSHA AVE | | | | DECATUR | AL | 35603 | |
| LIVINGSTON ERSIE | | 2426 N BELL ST | | | | KOKOMO | IN | 46901-1409 | |
| LIVINGSTON GEORGE | | 6349 SAGE AVE | | | | FIRESTONE | CO | 80504 | |
| LIVINGSTON HIRE LTD | | LIVINGSTON HSE 2 6 QUEENS RD | | | | TEDDINGTON MIDDX | | TW110LB | UNITED KINGDOM |
| LIVINGSTON INTERNATIONAL | PAT FERNANDES | PO BOX 490 | | | | BUFFALO | NY | 14225 | |
| LIVINGSTON INTERNATIONAL INC | | PO BOX 5640 TERMINAL A | | | | TORONTO CANANDA | ON | M5W 1P1 | CANADA |
| LIVINGSTON JAMES | | 2952 E 560 N | | | | ANDERSON | IN | 46012 | |
| LIVINGSTON JAMES | | 9155 WINTERBERRY DR | | | | WEST OLIVE | MI | 49460 | |
| LIVINGSTON JAMES R | | 6300 WEST FRANCES RD | | | | CLIO | MI | 48420-8549 | |
| LIVINGSTON JEFFREY | | 4040 N HENDERSON RD | | | | DAVISON | MI | 48423 | |
| LIVINGSTON KEITH | | 5931 CLEARLAKE DR | | | | HUBER HEIGHTS | OH | 45424 | |
| LIVINGSTON MARGIE | | 3024 MATTHEW DR | | | | KOKOMO | IN | 46902 | |
| LIVINGSTON MICHAEL | | 3722 E 300 N | | | | ANDERSON | IN | 46012 | |
| LIVINGSTON RICHARD | | 5149 ARBELA RD | | | | MILLINGTON | MI | 48746 | |
| LIVINGSTON RICHARD T | | 157 VICTORIA BLVD | | | | KENMORE | NY | 14217-2315 | |
| LIVINGSTON RODNEY | | 127 ROSLYN ST | | | | ROCHESTER | NY | 14619 | |
| LIVINGSTON SCOTT | | 1207 CARTER DR | | | | FLINT | MI | 48532 | |
| LIVINGSTON SCOTT | | 7300 BLUEWATER DR | 108 | | | CLARKSTON | MI | 48348 | |
| LIVINGSTON WILLIAM | | 924 NATURAL BRIDGE RD | | | | HARTSELLE | AL | 35640-7122 | |
| LIVINGSTON, JAMES D | | 9155 WINTERBERRY DR | | | | WEST OLIVE | MI | 49460 | |
| LIVINGSTON, JEFFREY J | | 4040 N HENDERSON RD | | | | DAVISON | MI | 48423 | |
| LIVINGSTON, RODNEY | | 127 ROSLYN ST | | | | ROCHESTER | NY | 14619 | |
| LIVINGSTON, TASHI | | 127 ROSLYN ST | | | | ROCHESTER | NY | 14619 | |
| LIVINSTON CTY FOC C O MISDU | | PO BOX 30350 | | | | LANSING | MI | 48909 | |
| LIVONIA MAGNETICS CO INC | | 44005 MICHIGAN AVE | | | | CANTON | MI | 48188 | |
| LIVONIA MAGNETICS COMPANY INC | | 44005 MICHIGAN AVE | | | | CANTON | MI | 48188-2517 | |
| LIVONIA PUBLIC SCHOOLS | | BENTLEY CTR | 15100 HUBBARD | | | LIVONIA | MI | 48154 | |
| LIVONIA PUBLIC SCHOOLS BENTLEY CENTER | | 15100 HUBBARD | | | | LIVONIA | MI | 48154 | |
| LIVSEY ROBERTA | | 59 SKYWOOD ST | | | | MISSION VIEJO | CA | 92694 | |
| LIVSEY ROBERTA | ROBERTA LIVSEY | 59 SKYWOOD ST | | | | MISSION VIEJO | CA | 92694 | |
| LIXIVIAN CORPORATION | TODD SETHER | 150 WEST LAKE ST | STE 204 | | | WAYZATA | MN | 55391 | |
| LIYANG DENSO COMPANY LTD | | | | | | TAIPEI | | | TAIWAN |
| LIZA HIATT | | 20873 SERRANO CREEK RD | | | | LAKE FOREST | CA | 92630 | |
| LIZZIE ANTHONY | | 6026 ST RT 45 | | | | ROME | OH | 44085 | |
| LJ DISTRIBUTING INC | | 9414 PINE CREEK DR | | | | INDIANAPOLIS | IN | 46256 | |
| LJB GROUP INC | | 11495 N PENNSYLVANIA ST STE 20 | | | | INDIANAPOLIS | IN | 46032 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LJB GROUP INC | | 3100 RESEARCH BLVD | | | | DAYTON | OH | 45420-0246 | |
| LJB INC | | 980 OLD HENDERSON RD | | | | COLUMBUS | OH | 43220 | |
| LJB INC | | LJB ENGINEERS ARCHITECTS | 3100 RESEARCH BLVD | | | DAYTON | OH | 45420 | |
| LJB INC | | PO BOX 20246 | | | | DAYTON | OH | 45420-024 | |
| LJB INC | | PO BOX 20246 | | | | DAYTON | OH | 45420-0246 | |
| LJB INC | ATTN STEVE WILLIAMS | 3100 RESEARCH BLVD | PO BOX 20246 | | | DAYTON | OH | 45420-0246 | |
| LJB INC EFT | | 3100 RESEARCH BLVD | | | | DAYTON | OH | 45420-0246 | |
| LJB MANUFACTURING CORP | RITA SCHWEHR | 1141 E WILLIAM ST | | | | SAN JOSE | CA | 95116 | |
| LJL TRUCK CENTER | | 2855 BROADWAY | | | | MACON | GA | 31206-1247 | |
| LK BLITZ BUILD | | 2308 BALMORAL BLVD | | | | KOKOMO | IN | 46902 | |
| LK BUILDERS | | 990 OLIN LAKES DR | | | | SPARTA | MI | 49345-9522 | |
| LK METROLOGY SYSTEMS INC | | 12701 GRAND RIVER RD | | | | BRIGHTON | MI | 48116 | |
| LK METROLOGY SYSTEMS INC | | LK INC | 12701 GRAND RIVER | | | BRIGHTON | MI | 48116 | |
| LK MSI | LK METROLOGY SYSTEMS INC | 12701 GRAND RIVER | | | | BRIGHTON | MI | 48116 | |
| LK MSI INC | | LK METROLOGY SYS INC | 12701 GRAND RIVER | | | BRIGHTON | MI | 48167 | |
| LKB ASSOCIATES | | 2711 E 68TH ST | | | | TULSA | OK | 74136 | |
| LKF ASSOCIATES | | 1565 CAROLINE DR | | | | ASTON | PA | 19014 | |
| LKF ASSOCIATES AUTOMOTIVE INFO | | & CONSULTING SERVICES | 1565 CAROLINE DR | | | ASTON | PA | 19014 | |
| LKF ASSOCIATES AUTOMOTIVE INFO AND CONSULTING SERVICES | | 1565 CAROLINE DR | | | | ASTON | PA | 19014 | |
| LKS ANALYTICAL SYSTEMS INC | | 1236 S FLOWER ST | | | | INGLEWOOD | CA | 90301 | |
| LKS ANALYTICAL SYSTEMS INC | | 1236 S FLOWER ST | | | | INGLEWOOD | CA | 90301-4318 | |
| LLANAS F | | 1114 AMES | | | | SAGINAW | MI | 48601-7091 | |
| LLEWELLYN DEBORAH P | | 8604 TIMBER PK DR | | | | CENTERVILLE | OH | 45458-2067 | |
| LLEWELLYN GARRETT | | 4855 GLENMINA DR | | | | KETTERING | OH | 45440 | |
| LLEWELLYN JON R INC | | LLEWELLYN & ASSOCIATES | 23852 HWY 59 N | | | KINGWOOD | TX | 77339 | |
| LLEY ESTATE OF CHARLES KE | | 4403 YORK ST | | | | WICHITA FALLS | TX | 76309 | |
| LLEY ESTATE OF CHARLES KE | THOMAS HART | C/O RICHARDSON PATRICK WESTBROOK | BRICKMAN | 174 EAST BAY ST | | CHARLESTON | SC | 29402 | |
| LLOYD & MCDANIEL | | 11405 PK RD STE 200 | | | | LOUISVILLE | KY | 40223 | |
| LLOYD & MCDANIEL PLC | | 11405 PK RD STE 200 | PO BOX 23200 | | | LOUISVILLE | KY | 40223 | |
| LLOYD A PONT | | 21700 NWESTERN HWY STE 1100 | | | | SOUTHFIELD | MI | 48075 | |
| LLOYD AND MCDANIEL PLC | | 11405 PK RD STE 200 | PO BOX 23200 | | | LOUISVILLE | KY | 40223 | |
| LLOYD ANDREW | | 13 ALBERT HILL ST | | | | DIDSBURY | | M206RF | UNITED KINGDOM |
| LLOYD BARBARA | | 3214 LAWNDALE AVE | | | | FLINT | MI | 48504 | |
| LLOYD BARBARA | | 4150 WHALEY HWY | | | | CLAYTON | MI | 49235 | |
| LLOYD BRYCE | | 2482 GREENSPRING CT | | | | CINCINNATI | OH | 45231 | |
| LLOYD CHARLYE | | 1009 RANDOLPH ST | | | | DAYTON | OH | 45408 | |
| LLOYD DARREN | | 6055 PEREGRINE BLVD | | | | INDIANAPOLIS | IN | 46228 | |
| LLOYD E | | 954 DEER RUN TRAIL | | | | LEBANON | OH | 45036 | |
| LLOYD J BLANEY | | 3602 ATWOOD AVE STE 4 | | | | MADISON | WI | 53714 | |
| LLOYD JAMES | | 410 W STATE ST | | | | PENDLETON | IN | 46064 | |
| LLOYD JOSEPHINE | | 78 PENNINE WAY | | | | MILL PK | | L32 2BL | UNITED KINGDOM |
| LLOYD KEITH | | 6140 BELLINGHAM COURT | | | | BURTON | MI | 48519 | |
| LLOYD LARRY MARVIN | | 1217 LINDEN ST | | | | LONGMONT | CO | 80501 | |
| LLOYD LITHOGRAPHICS | | 1219 N MCKENZIE ST | | | | FOLEY | AL | 36535 | |
| LLOYD MICHAEL | | 7637 SOUTH LAKEVIEW DR | | | | FRANKLIN | WI | 53132 | |
| LLOYD MITCHEL D | | 3600 JOSEPH CIR | | | | NORMAN | OK | 73072 | |
| LLOYD MITCHELL | | 1493 SULPHER SPRINGS RD | | | | W ALEXANDRIA | OH | 45381 | |
| LLOYD MYRA | | 119 SMITH LN | | | | BOLTON | NC | 28423 | |
| LLOYD OLIVER CLARK | | 133 L ST | STE 1 | | | SACRAMENTO | CA | 95814 | |
| LLOYD ROBERT | | 575 S RIVERVIEW | | | | MIAMISBURG | OH | 45342 | |
| LLOYD ROBIN | | 9223 NASHUA TRAIL | | | | FLUSHING | MI | 48433 | |
| LLOYD RONDA | | 49350 E CENTRAL PK | | | | SHELBY TOWNSHIP | MI | 48317 | |
| LLOYD S PALEY | | 26862 WOODWARD AVE STE 102 | | | | ROYAL OAK | MI | 48067 | |
| LLOYD S PALEY | | 26862 WOODWARD STE 102 | | | | ROYAL OAK | MI | 48067 | |
| LLOYD S PALEY P18596 | | ACCT OF BURNIE CLARK | CASE 95 56906 GC | 315 S WOODWARD AVE STE 202 | | ROYAL OAK | MI | 36862-6838 | |
| LLOYD S PALEY P18596 ACCT OF BURNIE CLARK | | CASE 95 56906 GC | 315 S WOODWARD AVE STE 202 | | | ROYAL OAK | MI | 48067 | |
| LLOYD SCHOR CITY MARSHAL | | PO BOX 958 | | | | UTICA | NY | 13503 | |
| LLOYD TOOL & MANUFACTURING COR | | G 4341 S SAGINAW ST | | | | BURTON | MI | 48529-2024 | |
| LLOYD TOOL & MFG CORP EFT | | G4341 S SAGINAW ST | | | | BURTON | MI | 48529 | |
| LLOYD TOOL AND MFG CORP EFT | | G4341 S SAGINAW ST | | | | BURTON | MI | 48529 | |
| LLOYD VONDEEN | | 3801 SOUTHSHORE C 1 | | | | DAYTON | OH | 45404 | |
| LLOYD W DAGGS | | 919 N 24TH | | | | SAGINAW | MI | 48601 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LLOYD WILLIAM | | PO BOX 8024 MC481FRA025 | | | | PLYMOUTH | MI | 48170 | |
| LLOYD WILLIAM | | 845 GREENWOOD | | | | BIRMINGHAM | MI | 48009 | |
| LLOYD WILLIAM | | CHG ID TO SS 12 30 02 | 845 GREENWOOD | | | BIRMINGHAM | MI | 48009 | |
| LLOYD WILLIAM | | PO BOX 8024 MC481FRA025 | | | | PLYMOUTH | MI | 48170 | |
| LLOYD WISE & CO | | 400S TOWER TWO LOPPO CENTRE | 89 QUEENSWAY CENTRAL | | | | | | CHINA |
| LLOYD YVONNE | | 1981 PALISADES DR | | | | DAYTON | OH | 45414 | |
| LLOYD, E WAYNE | | 954 DEER RUN TRAIL | | | | LEBANON | OH | 45036 | |
| LLOYD, LARRY | | 1217 LINDEN ST | | | | LONGMONT | CO | 80501 | |
| LLOYD, MICHAEL E | | 103 TRACIER CREST | | | | CLINTON | MS | 39056 | |
| LLOYD, RONDA G | | 49350 E CENTRAL PARK | | | | SHELBY TOWNSHIP | MI | 48317 | |
| LLOYD, WILLIAM D | | 3075 EMERALD BLVD | | | | KOKOMO | IN | 46902 | |
| LLOYDS BANKING GROUP PLC | | 25 GRESHAM ST | | | | LONDON | LO | EC2V 7HN | GB |
| LLOYDS OF LONDON | FRANK FORDE LEXINGTON INS CO | 100 SUMMER ST | | | | BOSTON | MA | 02110 | |
| LLOYDS OF LONDON | HANNAH FINDLAY | 1 GREAT ST HELENS | | | | LONDON | | | UNITED KINGDOM |
| LLOYDS OF LONDON | MICHAEL KEMBLE LIMIT UNDERWRITING | PLANTATION PL | 30 FENCHURCH ST | | | LONDON | | | UNITED KINGDOM |
| LLOYDS OF LONDON | PAUL HOWGILL GE INSURANCE | LONDON UNDERWRITING CENTRE | 3 MINSTER COURT MARK LN | | | LONDON | | | UNITED KINGDOM |
| LLOYDS OF LONDON | RUSSELL BEAN | GRACECHURCH HOUSE | 55 GRACECHURCH ST | | | LONDON | | | UNITED KINGDOM |
| LLOYDS OF LONDON | TOM PHILLIPSON | LLOYDS 1 LIME ST | | | | LONDON | | | UNITED KINGDOM |
| LLOYDS OF LONDON & LONDON COMPANIES | MARSH NICK DANIELS | TOWER PL | | | | LONDON | | 0EC3R- 5BU | UNITED KINGDOM |
| LLOYDS TSB COMMERCIAL FINANCE | | ASSIGNEE PML FLIGHTLINK LTD | PO BOX 100 BANBURY OXFORDSHIRE | | | 0X16 1SG | | | UNITED KINGDOM |
| LLOYDS TSB COMMERCIAL FINANCE | | BROOKHILL WAY | | | | BANBURY OXFORDSHIRE | | OX16 3EL | UNITED KINGDOM |
| LM GROUP EFT | | LUCKMARR PLASTICS INC | 35735 STANLEY DR | | | STERLING HEIGHTS | MI | 48312 | |
| LM GROUP LUCKMARR PLASTICS INC | | 35735 STANLEY DR | | | | STERLING HEIGHTS | MI | 48312 | |
| LMS INTERNATIONAL NV | | INTERLEUVENLAAN 68 | | | | LEUVEN | BE | 03001 | BE |
| LMS NORTH AMERICA INC | | 1050 WILSHIRE BLVD STE 250 | | | | TROY | MI | 48084 | |
| LMS NORTH AMERICA INC | | FMLY LMTS CORP | 1050 WILSHIRE BLVD STE 250 | RMT ADD CHG 3 01 TBK LTR | | TROY | MI | 48084 | |
| LMS NORTH AMERICA INC | | 5755 NEW KING ST | | | | TROY | MI | 48098 | |
| LMS NORTH AMERICA INC | ARLAN VENNEFRON | 1050 WILSHIRE BLVD | STE250 | | | TROY | MI | 48084 | |
| LMS NORTH AMERICA INC EFT | | 1050 WILSHIRE BLVD STE 250 | | | | TROY | MI | 48084 | |
| LN MOLDES LDA | | E N 356 1 PO BOX 9 | 2405 999 MACEIRA LRA | | | | | | PORTUGAL |
| LN MOLDES LDA | | EN 356 PO BOX 9 | 2405 999 MACEIRA LRA PORTUGAL | | | MACEIRA LRA | | 02405- 999 | PORTUGAL |
| LN MOLDES LDA | | ESTRADA NACIONAL 356 | | | | MACEIRA LIS | | 02405 | PORTUGAL |
| LN MOLDES LDA | | ESTRADA NACIONAL 356 | | | | MACEIRA LRA | | 02405 | PORTUGAL |
| LN MOLDES LDA | | ESTRADA NACIONAL 356 | | | | MACEIRA LRA | | 2405 999 | PORTUGAL |
| LN MOLDES LDA | | ESTRADA NACIONAL 356 1 | | | | MACEIRA LIS | | 2405-999 | PT |
| LN MOLDES LDA | LEONEL COSTA | EN 356 PO BOX 9 | 2405 999 MAC EIRA LRA PORTUGAL | | | MACEIRA LRA | | R2405- 999 | PORTUGAL |
| LNP ENGINEERING PLASTICS | | PO BOX 8500 6405 | | | | PHILADELPHIA | PA | 19178-6405 | |
| LNP ENGINEERING PLASTICS INC | | 251 S BAILEY RD | | | | THORNDALE | PA | 19372 | |
| LNP ENGINEERING PLASTICS INC | | 475 CREAMERY WAY | | | | EXTON | PA | 19341 | |
| LNP ENGINEERING PLASTICS INC | | LNP | 475 CREAMERY WAY | | | EXTON | PA | 19341 | |
| LNS AMERICA | | 4621 EAST TECH DR | | | | CINCINNATI | OH | 45245 | |
| LNU RAJASHEKHAR | | 9653 WEXFORD DR | | | | YPSILANTI | MI | 48198 | |
| LO DOLCE JAMES | | 199 SNUG HARBOR COURT | | | | ROCHESTER | NY | 14612 | |
| LO MONACO FRANCES | | 409 MARBLEHEAD DR | | | | ROCHESTER | NY | 14615-1137 | |
| LO PRESTI JR ROBERT | | 215 DELMAR RD | | | | ROCHESTER | NY | 14616 | |
| LO PRESTI JR ROBERT | | 215 DELMAR RD | | | | ROCHESTER | NY | 14616 | |
| LO PRESTI JR ROBERT | | 215 DELMAR RD | | | | ROCHESTER | NY | 14616 | |
| LO REZ VIBRATION CONTROL LTD | | 156 WEST 8TH AVE | | | | VACOUVER | BC | V5Y1N2 | CANADA |
| LO REZ VIBRATION CONTROL LTD | | 186 WEST 8TH AVE | | | | VANCOUVER | BC | V5Y 1N2 | CANADA |
| LO WILFRED | | 301 1 2 EDDY ST | | | | ITHACA | NY | 14850 | |
| LOAFMAN NICHOLAS | | 9198 MCKINLEY RD | | | | MONTROSE | MI | 48457 | |
| LOAN EXPRESS | | 1401 SW 44 | | | | OKLAHOMA CITY | OK | 73119 | |
| LOAN EXPRESS | | 1401 SW 44 | | | | OKLAHOMA CTY | OK | 73119 | |
| LOAN PRICING CORPORATION | | 500 SEVENTH AVE | | | | NEW YORK | NY | 10018 | |
| LOAR EDWARD | | 3750 W DALE RD | | | | BEAVERTON | MI | 48612 | |
| LOAR TAMARA | | 8637 W NATIONAL AVE | | | | WEST ALLIS | WI | 53227 | |
| LOAR WAYNE R | | W 8625 CARBIS RD | | | | IRON MOUNTAIN | MI | 49801-8937 | |
| LOB ROCHELLE | | N72 W15982 GOOD HOPE RD | | | | MENO FALLS | WI | 53051 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LOB TIMOTHY | | N72 W15982 GOOD HOPE RD | | | | MENOMONEE FLS | WI | 53051-4550 | |
| LOBB JOHN R | | 10786 DEERFOOT LN | | | | ELBERTA | AL | 36530 | |
| LOBCZOWSKI JR JOHN | | 3984 RIDGELEA DR | | | | LOCKPORT | NY | 14094-1012 | |
| LOBDELL JUDSON H | | 7417 JOMEL DR | | | | WEEKI WACHEE | FL | 34607-2015 | |
| LOBECK KATHY | | 521 S WABASH ST | | | | KOKOMO | IN | 46901-6334 | |
| LOBERA TILLY | | 34022 MALAGA DR B | | | | DANA POINT | CA | 92629 | |
| LOBO LABORATORIES LLC | | DATAPOINT TESTING SERVICES | 95 BROWN RD STE 102 | | | ITHACA | NY | 14850 | |
| LOBO LABORATORIES LLC | | DBA DATAPOINT TESTING SERVICES | 95 BROWN RD STE 164 | | | ITHACA | NY | 14850 | |
| LOBO SYMPRIAN | | 1204 FORREST HEAVEN BLVD | | | | EDISON | NJ | 08817 | |
| LOBO, JOYCE | | 3442 NORTH DR | | | | DAYTON | OH | 45432-2307 | |
| LOBSIGER DIANE | | 6350 FOX GLEN DR 40 | | | | SAGINAW | MI | 48638 | |
| LOBSIGER, DIANE G | | 6232 AMANDA | | | | SAGINAW | MI | 48638 | |
| LOBSINGER JAMES | | 7439 NORTHFIELD BLVD | | | | FISHERS | IN | 46038 | |
| LOCAL 1111 IUE CWA AND ITS MEMBERS | THOMAS M KENNEDY/SUSAN M JENNIK | KENNEDY JENNIK & MURRAY PC | 113 UNIVERSITY PLACE | | | NEW YORK | NY | 10003 | |
| LOCAL 114 UPGWA | | | | | | DETROIT | MI | | |
| LOCAL 20 UPGWA | MONICA CARTER | 3300 WILLIAMS DR | | | | KOKOMO | IN | 46901 | |
| LOCAL 2195 MLK SCHOLARSHIP | | COMMITTEE | 20564 SANDY RD | | | TANNER | AL | 35671 | |
| LOCAL 4 UPGWA INDIANA | | | | | | DANVILLE | IN | | |
| LOCAL 416 IUE CWA AND ITS MEMBERS | THOMAS M KENNEDY | SUSAN M JENNIK KENNEDY | JENNIK & MURRAY PC | 113 UNIVERSITY PL | | NEW YORK | NY | 10003 | |
| LOCAL 602 | | 2510 W MICHIGAN | | | | LANSING | MI | 48917 | |
| LOCAL 686 UAW | | 524 WALNUT ST | | | | LOCKPORT | NY | 14094 | |
| LOCAL 698 IUE CWA AND ITS MEMBERS | THOMAS M KENNEDY SUSAN M JENNIK | KENNEDY JENNIK & MURRAY PC | 113 UNIVERSITY PL | | | NEW YORK | NY | 10003 | |
| LOCAL 719 UAW | | 6325 JOLIET RD STE 100 | | | | COUNTRYSIDE | IL | 60525 | |
| LOCAL 969 U A W | | 3761 HARDING DR | | | | COLUMBUS | OH | 43228 | |
| LOCAL 969 UNION STATION INC | | 3761 HARDING DR | | | | COLUMBUS | OH | 43228 | |
| LOCAL FINANCE COMPANY | | 432 W MAIN | | | | OKLAHOMA CTY | OK | 73102 | |
| LOCAL LODGE 2819 | | 1010 MAIN ST | | | | SPEEDWAY | IN | 46224 | |
| LOCAL UNION 123 SPFPA | | 2201 EAST MEMORIAL DR | | | | MUNCIE | IN | 47302-4673 | |
| LOCAL UNION 18 IUOE | | 3515 PROSPECT AVE | | | | CLEVELAND | OH | 44115 | |
| LOCAL UNION 18 IUOE | | 3515 PROSPECT AVE | NM CHG 12 01 04 AM | | | CLEVELAND | OH | 44115 | |
| LOCAL UNION 18 IUOE | | 3515 PROSPECT AVE | | | | CLEVELAND | OH | 44115 | |
| LOCAL UNION 365 UAW | | 30 07 38TH AVE | | | | LONG ISLAND CITY | NY | 11101 | |
| LOCAL UNION 589 IUOE | | BURKHART J R | 3515 PROSPECT AVE | | | CLEVELAND | OH | 44115 | |
| LOCAL UNION 594 UAW AFL CIO | | 525 MARTIN LUTHER KING BLVD S | | | | PONTIAC | MI | 48341 | |
| LOCHARY WILLIAM | | 107 ASHLEY ST APT A | | | | DAYTON | OH | 45409 | |
| LOCHE STEPHEN   EFT | | 7436 W KENWOOD AVE | | | | WAUWATOSA | WI | 53218 | |
| LOCHE STEVE | | 1646 NEWSTEAD LN | | | | ROCHESTER HILLS | MI | 48309 | |
| LOCHE, STEVE | | 1646 NEWSTEAD LN | | | | ROCHESTER HILLS | MI | 48309 | |
| LOCHER INC | | 5999 COLUMBUS LANCASTER NW | | | | CARROLL | OH | 43112 | |
| LOCHER INC | | 5999 COLUMBUS LANCASTER RD | | | | CARROLL | OH | 43112-0388 | |
| LOCHER INC | | POST OFFICE BOX 388 | | | | CARROLL | OH | 43112-0388 | |
| LOCHOTZKI JOHN | | 2704 HURON AVERY RD | | | | HURON | OH | 44839 | |
| LOCHOTZKI LAWRENCE J | | 2704 HURON AVERY RD | | | | HURON | OH | 44839-2452 | |
| LOCHOTZKI THOMAS | | 1002 DORN DR | | | | SANDUSKY | OH | 44870 | |
| LOCHREN GEORGIA | | 4037 DANIELS RD | | | | RANSOMVILLE | NY | 14131 | |
| LOCHREN, GEORGIA | | 4037 DANIELS RD | | | | RANSOMVILLE | NY | 14131 | |
| LOCHRICO JULIA L | | PO BOX 422 | | | | FOLEY | AL | 36536 | |
| LOCK C G | | 36 COOPERS WALK | BUBBENHALL | | | COVENTRY | | CV8 3JB | UNITED KINGDOM |
| LOCK CARLA | | 290 E 9TH ST | | | | FOND DU LAC | WI | 54935-5143 | |
| LOCK CHARLES R | | 45665 TRENTON DR | | | | MACOMB | MI | 48044-3554 | |
| LOCK CITY SUPPLY INC | | 650 WEST AVE | | | | LOCKPORT | NY | 14094 | |
| LOCK CITY TRUCKING INC | | 241 S NIAGARA ST | | | | LOCKPORT | NY | 14094-1926 | |
| LOCK INSPECTION SYSTEMS | | 207 AUTHORITY DR | | | | FITCHBURG | MA | 014206094 | |
| LOCK INSPECTION SYSTEMS INC | | 207 AUTHORITY DR | | | | FITCHBURG | MA | 014206094 | |
| LOCK KATHLEEN | | 4305 N 87TH ST | | | | MILWAUKEE | WI | 53222-1799 | |
| LOCK NEST | | 81 HALIFAX DR | | | | VANDALIA | OH | 45377 | |
| LOCK WILLIE | | 2165 THOUSAND OAK DR | | | | JACKSON | MS | 39212 | |
| LOCK, WILLIE | | 212 JOHNS SHILOH RD | | | | BRANDON | MS | 39042 | |
| LOCKARD JAY | | 3733 YGNSTN KINGSVILLE RD | | | | CORTLAND | OH | 44410 | |
| LOCKARD ZACHARY | | 5768 ALKIRE RD | | | | GALLOWAY | OH | 43119 | |
| LOCKE ASHLY | | PO BOX 7021 | | | | KOKOMO | IN | 46904 | |
| LOCKE GREGORY | | 4469 S 100 W | | | | ANDERSON | IN | 46013 | |
| LOCKE JASON | | 516 SMITH ST | | | | TIPP CITY | OH | 45371 | |
| LOCKE JOEL | | 4770 N GLEANER RD | | | | FREELAND | MI | 48623-9227 | |
| LOCKE JOHN HENRY | | 3506 N BENTON RD | | | | MUNCIE | IN | 47304 | |
| LOCKE JR RONALD | | 10367 POPLAR PT RD | | | | ATHENS | AL | 35611 | |
| LOCKE RACHAEL | | 724 WALNUT | | | | OLATHE | KS | 66061 | |
| LOCKE REYNOLDS LLP | | REMIT CHG 4 12 05 CP | 201 N ILLINOIS ST STE 1000 | PO BOX 44961 | | INDIANAPOLIS | IN | 46244-0961 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LOCKE REYNOLDS LLP  EFT | | PO BOX 7058 | | | | INDIANAPOLIS | IN | 46207 | |
| LOCKE RONALD A | | 1808 LILLIAN DR | | | | ATHENS | AL | 35611-5414 | |
| LOCKE TECHNICAL SERVICES | LAVON WHITTINGTON | 25700 I 45 N 106 | | | | SPRING | TX | 77386 | |
| LOCKEED MARTIN CORP | | LAUNCHING SYSTEMS | ACCOUNTS PAYABLEM STOP 92 | PO BOX 4931 | | BALTIMORE | MD | 21220-0931 | |
| LOCKEED MARTINASTRONAUTICS | | PO BOX 179 | | | | DENVER | CO | 80201-0179 | |
| LOCKER GARY | | 1132 GLENAPPLE ST | | | | VANDALIA | OH | 45377 | |
| LOCKER JR JAMES | | 600 EARL TOWNSEND RD | | | | MINOR HILL | TN | 38473 | |
| LOCKER PAUL | | 15 CIRRUS DR | | | | AUGHTON | | L393RJ | UNITED KINGDOM |
| LOCKER SUSAN | | 600 EARL TOWNSEND RD | | | | MINOR HILL | TN | 38473-5108 | |
| LOCKETT DANIEL | | 601 E 8TH ST | | | | OCILLA | GA | 31774-1303 | |
| LOCKETT DONNA | | 20286 MOENART | | | | DETROIT | MI | 48234 | |
| LOCKETT DONNA L | | 1624 MEIJER DR | | | | TROY | MI | 48084 | |
| LOCKETT GEOFFREY | | 106 KNOWSLEY RD | | | | ST HELENS | | WA104PT | UNITED KINGDOM |
| LOCKETT KENNETH | | 256 MEADOW DR | | | | N TONAWANDA | NY | 14120-2814 | |
| LOCKETT KENNETH | | 256 MEADOW DR | | | | N TONAWANDA | NY | 14120-2814 | |
| LOCKETT LAJENEA | | 1222 KING RICHARD PKWY | | | | W CARROLLTON | OH | 45449 | |
| LOCKETT SHEILA | | 5851 DUNCRAIG DR 1318 | | | | TROTWOOD | OH | 45426 | |
| LOCKETT SHERRI | | 929 SUNSET DR | | | | ENGLEWOOD | OH | 45322 | |
| LOCKFAST INC | | 10904 DEERFIELD RD | | | | CINCINNATI | OH | 45264-020 | |
| LOCKFAST INC | | 8481 DUKE BLVD | | | | MASON | OH | 45040 | |
| LOCKHART AUDREY | | 3822 ADDISON AVE | | | | DAYTON | OH | 45405 | |
| LOCKHART CATERING | | ARROWHEAD RD THEALE | LOCKHART HOUSE | | | READING | | RG74AH | UNITED KINGDOM |
| LOCKHART CHUCK | | 420 WAITE AVE | | | | NEW LEBANON | OH | 45345 | |
| LOCKHART DERRICK | | 1373 DRUID | | | | AKRON | OH | 44321 | |
| LOCKHART DONNIE L JR | | DBA A PLUS PLUMBING & REPAIR | 215 GENERAL ROBERTS DR | | | COLUMBIA | TN | 38401 | |
| LOCKHART DONNIE L JR DBA A PLUS PLUMBING AND REPAIR | | 215 GENERAL ROBERTS DR | | | | COLUMBIA | TN | 38401 | |
| LOCKHART ROBERT | | 8196 N 300 W | | | | ALEXANDRIA | IN | 46001 | |
| LOCKHART SHIRLEY | | 6317 E 100 S 331 | | | | GREENTOWN | IN | 46936-9115 | |
| LOCKHART SHIRLEY H | | 6317 E 100 S 331 | | | | GREENTOWN | IN | 46936-9115 | |
| LOCKHART SUSAN | | 59 N LONG ST | | | | WILLIAMSVILLE | NY | 14221 | |
| LOCKHART SYLVESTER | | 2024 PKWOOD | | | | SAGINAW | MI | 48601-3500 | |
| LOCKHART, ANDREW | | 373 E PARISH RD | | | | KAWKAWLIN | MI | 48631 | |
| LOCKHART, SUSAN A | | 59 N LONG ST | | | | WILLIAMSVILLE | NY | 14221 | |
| LOCKHEED CANADA INC | | 3001 SOLANDT RD | | | | KANATA | ON | K2K 2M8 | CANADA |
| LOCKHEED CORP | ACCTS PAYABLE | ACCT PAYABLE DEPT | PO BOX 3645 | | | SUNNYVALE | CA | 94086-3645 | |
| LOCKHEED MARTIN | | 1911 WILLIAMS DR | STE 401 | | | OXNARD | CA | 93030 | |
| LOCKHEED MARTIN | | 199 BORTON LANDING RD | PO BOX CS1010 | ATTN ACCOUNTS PAYABLE | | MOORESTOWN | NJ | 08057-0910 | |
| LOCKHEED MARTIN | | 2000 TAYLOR ST | PO BOX 2232 | | | FORT WAYNE | IN | 46802 | |
| LOCKHEED MARTIN | | 232 STRAWBRIDGE DR | PO BOX CS1010 | | | MOORESTOWN | NJ | 080570910 | |
| LOCKHEED MARTIN | | 2425 STALWART RD | BLDG 1558 | | | NORFOLK | VA | 23521 | |
| LOCKHEED MARTIN | | 300 MARTIN MARIETTA DR | | | | AMERICAS | GA | 31709 | |
| LOCKHEED MARTIN | | AERO & NAVAL SYSTEMS | 103 CHESAPEAKE PK PLAZA | | | BALTIMORE | MD | 21220 | |
| LOCKHEED MARTIN | | ASSEMBLY SERVICES | 300LOCKHEED MARTIN DR | | | AMERICUS | GA | 31709 | |
| LOCKHEED MARTIN | | ASSEMBLY SERVICES | 300 MARTIN MARIETTA DR | | | AMERICUS | GA | 31709 | |
| LOCKHEED MARTIN | | COMMUNICATIONS SYSTEMS | 11 FEDERAL ST | OPS 1 BUILDING | | CAMDEN | NJ | 08102 | |
| LOCKHEED MARTIN | | DO NOT USE USE F300048 | | | | SYRACUSE | NY | 13221-4840 | |
| LOCKHEED MARTIN | | GE AIRCRAFT ENGINES | ACCOUNTS PAYABLE | PO BOX 2571 | | FTWAYNE | IN | 46801 | |
| LOCKHEED MARTIN | | LAUNCHIN SYSTEMS | PO BOX 4931MP800W | | | BALTIMORE | MD | 21220-0931 | |
| LOCKHEED MARTIN | | NAVAL ELEC& SURVEILLANCE SY | 2323 EASTERN BLVD | | | BALTIMORE | MD | 21220-4207 | |
| LOCKHEED MARTIN | | NE & SS AKRON | 1210 MASSILLON RD | | | AKRON | OH | 44315 | |
| LOCKHEED MARTIN | | SHARED SERVICE | ACCOUNTS PAYABLE CTR | PO BOX 33013 | | LAKELAND | FL | 33807013 | |
| LOCKHEED MARTIN | | TACTICAL SYSTEMS | PO BOX 64525 | | | ST PAUL | MN | 55164-0525 | |
| LOCKHEED MARTIN | A P CARMEN AND ANGELA | MISSILES & FIRE CONTROL | ACCOUNTS PAYABLE M S PT 07 | BOX 650003 | | DALLAS | TX | 75265-0003 | |
| LOCKHEED MARTIN | A P JUDY RAMSEY | TACTICAL SYSTEMS | ACCOUNTS PAYABLE MS U1F23 | PO BOX 64525 | | ST PAUL | MN | 55164-0525 | |
| LOCKHEED MARTIN | ACCOUNTS PAYABLE | SHARED SERVICES | PO BOX 33080 | | | LAKELAND | FL | 33807-3080 | |
| LOCKHEED MARTIN | CARL HAMLET | DO NOT USE USE F300025 | | | | ORLANDO | FL | 32819 | |
| LOCKHEED MARTIN | DOROTHY RAFFERTY | DO NOT USE USE F300040 | | | | MOORESTOWN | NJ | 080570910 | |
| LOCKHEED MARTIN | JANICE SCHINDLER A P | ACCT PAYABLE MP 92 | 103 CHESAPEAKE PK PLAZA | PO BOX 4931 | | BALTIMORE | MD | 21220-0931 | |
| LOCKHEED MARTIN | ROSEANNE ROSE | IS&S SUPPLY CHAIN MGMT | PO BOX 8048 | | | PHILADELPHIA | PA | 19101-8048 | |
| LOCKHEED MARTIN | USA | PURCHASE DEPARTMENT | PO BOX 4840 | | | SYRACUSE | NY | 13221-4840 | |
| LOCKHEED MARTIN ARCHBALD P | | 459 KENNEDY DR | | | | ARCHBALD | PA | 18403 | |
| LOCKHEED MARTIN CORP | | ACCOUNTS PAYABLE ERS PO | PO BOX 33081 | | | LAKELAND | FL | 33813-3081 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LOCKHEED MARTIN CORP | | ACCOUNTS PAYABLE MP 265 | 5600 SAND LAKE RD | | | ORLANDO | FL | 32819-8907 | |
| LOCKHEED MARTIN CORP | | PO BOX 1015 | | | | CAMDEN | AR | 71711 | |
| LOCKHEED MARTIN CORPORATION | | 1810 STATE ROUTE 17C | | | | OWEGO | NY | 13827-3998 | |
| LOCKHEED MARTIN CORPORATION | | MISSILES AND FIRE CONTROL | PO BOX 650003 | | | DALLAS | TX | 75265-0003 | |
| LOCKHEED MARTIN CORPORATION | | PO BOX 29304 | | | | NEW ORLEANS | LA | 70189 | |
| LOCKHEED MARTIN CORPORATION | | PO BOX 29425 | | | | NEW ORLEANS | LA | 70189 | |
| LOCKHEED MARTIN ENERGY SYSTEMS | | PO BOX 2009 | | | | OAK RIDGE | TN | 37831-8242 | |
| LOCKHEED MARTIN FINANCIAL | | SERVICES | PO BOX 33034 | ACCOUNTS PAYABLE | | LAKELAND | FL | 33807-3034 | |
| LOCKHEED MARTIN INFO SYSTEM | PAM RICE A P256 880 5670 | ATTN ACCOUNTS PAYABLE | 4000 SOUTH MEMORIAL PKWY | | | HUNTSVILLE | AL | 35802-1326 | |
| LOCKHEED MARTIN LAKELAND F | NICOLE HALLYAP6125 | SHARED SERV | ACCTS PAYABLE | PO BOX 33007 | | LAKELAND | FL | 33807-3007 | |
| LOCKHEED MARTIN MISSILES AND FIRE CONTROL | MARK DEREMO | 5600 SAND LAKE RD | MP 121 | | | ORLANDO | FL | 32819-8907 | |
| LOCKHEED MARTIN MISSILES AND FIRE CONTROL | MARK DEREMO | 5600 SAND LAKE RD | MP 121 | | | ORLANDO | FL | 32819-8907 | |
| LOCKHEED MARTIN MISSILES AND FIRE CONTROL ORLANDO | MARK DEREMO AGMS PROCUREMENT MGR | 5600 SAND LAKE RD | MP 121 | | | ORLANDO | FL | 32819-8907 | |
| LOCKHEED MARTIN MISSILES AND FIRE CONTROL ORLANDO | MARK DEREMO AGMS PROCUREMENT MGR | 5600 SAND LAKE RD | MP 121 | | | ORLANDO | FL | 32819-8907 | |
| LOCKHEED MARTIN MORRESTOWN | MIKE MCCAFFERY | MATERIAL ACQUISITION CTR | 232 STRAWBRIDGE DR | PO BOX CS1010 | | MOORESTOWN | NJ | 080570910 | |
| LOCKHEED MARTIN ORLANDO FL | | 5600 SAND LAKE RD MP141 | | | | ORLANDO | FL | 32819 | |
| LOCKHEED MARTIN SHARED | | SERVICES | ATTENTION OHM DESK ARC104 | PO BOX 33064 | | LAKELAND | FL | 33807-3064 | |
| LOCKHEED MARTIN SHARED | | SERVICES | ATTENTION OHM DESK NSSNPRD | PO BOX 33064 | | LAKELAND | FL | 33807-3064 | |
| LOCKHEED MARTIN SHARED | | SERVICES | ATTN OHM DESK LWWAA04 | PO BOX 33064 | | LAKELAND | FL | 33807-3064 | |
| LOCKHEED MARTIN SHARED SERV | 863 644 0631 | ATTN OHM DESK LWWAAPRD | PO BOX 33064 | | | LAKELAND | FL | 33807-3064 | |
| LOCKHEED MARTIN SHARED SVCS | | ACCOUNTS PAYABLE CTR | PO BOX 33015 | | | LAKELAND | FL | 33807-3015 | |
| LOCKHEED MARTIN SHARED SVCS | CHERYL | ACCOUNTS PAYABLE CTR | PO BOX 33017 | | | LAKELAND | FL | 33807-3017 | |
| LOCKHEED MARTIN SKUNK WORKS | | 1011 LOCKHEED WAY | | | | PALMDALE | CA | 93599-4416 | |
| LOCKHEED MARTIN SVC INC | ACCOUNTS PAYABLE | 3929 CALLE FORTUNADA | | | | SAN DIEGO | CA | 92123 | |
| LOCKHEED MARTIN SVCINC | ACCTS PAYABLE | 500 WOODLAKKE DR | STE 27 | | | CHESAPEAKE | VA | 23320 | |
| LOCKHEED MARTIN SYSTEMS | | SUPPORT & TRAINING SVCS | PO BOX 12545 | | | YUMA | AZ | 85365 | |
| LOCKHEED MARTIN SYSTEMS | | SUPPORT & TRAINING SVCS | PO BOX 1950 | | | FALLON | NV | 89406 | |
| LOCKHEED MARTIN SYSTEMS | JOANN SHRAUGER | 1801 STATE ROUTE 17C | | | | OWEGO | NY | 13827-3998 | |
| LOCKHEED MARTINASTRONAUTIC | | PO BOX 179 | | | | DENVER | CO | 80201-0179 | |
| LOCKHEED MARTINMANASSAS VA | | 9500 GODWIN DR | | | | MANASSAS | VA | 20110 | |
| LOCKLEY JEFFREY | | 78 MOUNT RD | | | | THE PKS | | L32 2AW | UNITED KINGDOM |
| LOCKLEY JOHN | | 151 ROWAN DR | | | | WESTVALE | | L32 0SJ | UNITED KINGDOM |
| LOCKLEY LEE | | 78 MOUNT RD | | | | THE PKS | | L32 2AW | UNITED KINGDOM |
| LOCKLEY MARCUS | | 635 OSMOND AVE | | | | DAYTON | OH | 45417 | |
| LOCKLEY V | | 46 STATION RD | MELLING | | | LIVERPOOL | | L31 1BW | UNITED KINGDOM |
| LOCKLIN ANDREW | | 135 ARDMORE AVE | | | | DAYTON | OH | 45417 | |
| LOCKLIN, ANTHONY | | 71 NORTH ALDER | | | | DAYTON | OH | 45417 | |
| LOCKOVICH CATHERINE | | 7100 N 60TH ST APT 126 | | | | MILWAUKEE | WI | 53223-5107 | |
| LOCKOVICH RUDOLPH | | 1053 PAIGE AVE NE | | | | WARREN | OH | 44483-3835 | |
| LOCKPORT CITY OF | | AMBULANCE BILLING FIRE DEPT | 1 LOCKS PLZ | | | LOCKPORT | NY | 14094-3652 | |
| LOCKPORT CITY OF NY | | ONE LOCKS PLAZA | | | | LOCKPORT | NY | 14094 | |
| LOCKPORT CITY SCHOOL DISTRICT | | SCHOOL TAX COLLECTOR | 1 LOCKS PLAZA | | | LOCKPORT | NY | 14094 | |
| LOCKPORT CITY SCHOOL DISTRICT NY | | LOCKPORT CITY SCHOOL DISTRICT | SCHOOL TAX COLLECTOR | 1 LOCKS PLAZA | | LOCKPORT | NY | 14094 | |
| LOCKPORT CITY SCHOOL DISTRICT NY | | LOCKPORT CITY SCHOOL DISTRICT | SCHOOL TAX COLLECTOR | 1 LOCKS PLAZA | | LOCKPORT | NY | 14094 | |
| LOCKPORT CITY TREASURER | | CITY OF LOCKPORT | 1 LOCKS PLAZA | | | LOCKPORT | NY | 14094 | |
| LOCKPORT CITY TREASURER | ATTN WILLIAM F SAVINO | DAMON & MOREY LLP | 298 MAIN ST | | | BUFFALO | NY | 14202 | |
| LOCKPORT CITY TREASURER | DAMON & MOREY LLP | ATTN WILLIAM F SAVINO ESQ | ATTN WILLIAM F SAVINO ESQ | 298 MAIN ST | | BUFFALO | NY | 14202 | |
| LOCKPORT CITY TREASURER | WILLIAM SAVINO OR BETH BIVONA | DAMON & MOREY LLP | 298 MAIN ST | | | BUFFALO | NY | 14202 | |
| LOCKPORT CITY TREASURER CITY OF LOCKPORT | LOCKPORT CITY TREASURER | WILLIAM SAVINO OR BETH BIVONA | DAMON & MOREY LLP | 298 MAIN ST | | BUFFALO | NY | 14202 | |
| LOCKPORT DEVELOPMENT CO | | 45 MAIN ST | ADD CHG 5 01 | | | LOCKPORT | NY | 14094 | |
| LOCKPORT DEVELOPMENT CO | | 45 MAIN ST | | | | LOCKPORT | NY | 14094 | |
| LOCKPORT ENERGY ASSOCIATES LP | | C/O FCI LOCKPORT GP INC EFT | 5087 JUNCTION RD | | | LOCKPORT | NY | 14094 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LOCKPORT ENERGY ASSOCIATES LP | ACCOUNTS PAYABLE | 5087 JUNCTION RD | | | | LOCKPORT | NY | 14094-5087 | |
| LOCKPORT ENERGY ASSOCIATES LP C O FCI LOCKPORT GP INC | | 5087 JUNCTION RD | | | | LOCKPORT | NY | 14094 | |
| LOCKPORT ENERGY ASSOCIATES NY | | 5087 JUNCTION RD | | | | LOCKPORT | NY | 14094 | |
| LOCKPORT ENERGY ASSOCIATES NY | | 5087 JUNCTION RD | | | | LOCKPORT | NY | 14094 | |
| LOCKPORT FAMILY YMCA | | 19 E AVE | | | | LOCKPORT | NY | 14094 | |
| LOCKPORT HIGH SCHOOL MUSICAL | | C/O MARY ELLEN JERGE | 250 LINCOLN AVE | | | LOCKPORT | NY | 14094 | |
| LOCKPORT INTERNATIONAL | | PARTNERS | 210 WALNUT ST | | | LOCKPORT | NY | 14094 | |
| LOCKPORT TOWN OF WATER DIST | | TOWN OF LOCKPORT WATER DIST | 6560 DYSINGER RD | | | LOCKPORT | NY | 14094-9501 | |
| LOCKPORT TROPHY CO | | TONY SCIRTO JEWELER | 88 PINE ST | | | LOCKPORT | NY | 14094 | |
| LOCKRIDGE GRINDAL NAUEN PLLP | RICHARD A LOCKRIDGE & KAREN HANSON RIEBEL | SARA L MADSEN & MARY E BRIEDE | 100 WASHINGTON AVE S STE 2200 | | | MINNEAPOLIS | MN | 55401 | |
| LOCKRIDGE TERRY D | | 3306 HAMILTON PL | | | | ANDERSON | IN | 46013-5266 | |
| LOCKWOOD DAVID | | 650 EAST ST | | | | COOPERSVILLE | MI | 49404-1168 | |
| LOCKWOOD DAVID J | | 2400 ROYAL RIDGE DR | | | | MIAMISBURG | OH | 45342-2700 | |
| LOCKWOOD ELECTRIC MOTOR SERVIC | | 2239 NOTTINGHAM WAY | | | | TRENTON | NJ | 08619 | |
| LOCKWOOD GEORGE | | 1720 BROCKWAY ST | | | | SAGINAW | MI | 48602-2647 | |
| LOCKWOOD GREENE ENGINEERS INC | | 10201 PKSIDE DR STE 300 | | | | KNOXVILLE | TN | 37922 | |
| LOCKWOOD GREENE ENGINEERS INC | | 11311 CORNELL PK DR STE 500 | | | | CINCINNATI | OH | 45242 | |
| LOCKWOOD GREENE ENGINEERS INC | | 4201 SPRING VALLEY RD STE 1500 | | | | DALLAS | TX | 75210 | |
| LOCKWOOD GREENE ENGINEERS INC | | PO BOX 601348 | | | | CHARLOTTE | NC | 28260-1348 | |
| LOCKWOOD GREENE ENGINEERS INC | | REMIT CHG PER LETTER 6 23 04 | 2035 LAKESIDE CENTRE WAY | STE 200 | | KNOXVILLE | TN | 37922 | |
| LOCKWOOD INDUSTRIES INC | | FRALOCK DIV | 1020 N BATAVIA AVE UNITT | | | ORANGE | CA | 92667-5540 | |
| LOCKWOOD INDUSTRIES INC | | FRALOCK DIVISION | 28525 INDUSTRY DR | | | VALENCIA | CA | 91355-5424 | |
| LOCKWOOD JENNIFER | | 3194 COOMER RD | | | | NEWFANE | NY | 14108 | |
| LOCKWOOD JENNIFER | | 3194 COOMER RD | | | | NEWFANE | NY | 14108 | |
| LOCKWOOD JENNIFER | | 3194 COOMER RD | | | | NEWFANE | NY | 14108 | |
| LOCKWOOD JONES & BEALS INC | | L J B ENGINEERS & ARCHITECTS D | 3100 RESEARCH BLVD | | | DAYTON | OH | 45420-0246 | |
| LOCKWOOD JR EARL | | 2812 POWHATTAN PL | | | | KETTERING | OH | 45420 | |
| LOCKWOOD JR SAMUEL | | 7693 LINCOLN AVE EXT | | | | LOCKPORT | NY | 14094-9321 | |
| LOCKWOOD JR SAMUEL | | 7693 LINCOLN AVE EXT | | | | LOCKPORT | NY | 14094-9321 | |
| LOCKWOOD JR SAMUEL | | 7693 LINCOLN AVE EXT | | | | LOCKPORT | NY | 14094-9321 | |
| LOCKWOOD JR SAMUEL | | 7693 LINCOLN AVE EXT | | | | LOCKPORT | NY | 14094-9321 | |
| LOCKWOOD JUDITH | | 4750 CHESTNUT RD | | | | NEWFANE | NY | 14108 | |
| LOCKWOOD MARK | | 7791 VICTOR MENDON RD | | | | VICTOR | NY | 14564 | |
| LOCKWOOD MELISSA | | 2743 E ROBIN DR | | | | SAGINAW | MI | 48601 | |
| LOCKWOOD MICHAEL | | 221 DOGWOOD | | | | ADA | MI | 49301 | |
| LOCKWOOD, JENNIFER | | 3194 COOMER RD | | | | NEWFANE | NY | 14108 | |
| LOCKWOOD, MARK S | | 7791 VICTOR MENDON RD | | | | VICTOR | NY | 14564 | |
| LOCKWOOD, MICHAEL R | | 221 DOGWOOD | | | | ADA | MI | 49301 | |
| LOCKWOODS ELECTRIC MOTOR SVS | | 2239 NOTTINGHAM WAY | | | | TRENTON | NJ | 08619 | |
| LOCRICCHIO SARA | | 641 WEST MAPLEHURST | | | | FERNDALE | MI | 48220 | |
| LOCTITE AEROSPACE | | 2850 WILLOW PASS RD | | | | BAY POINT | CA | 94565-0031 | |
| LOCTITE CORP | | 100155 | | | | ATLANTA | GA | 30384 | |
| LOCTITE CORP | | 6236 TARASCAS DR | | | | EL PASO | TX | 79912 | |
| LOCTITE CORP | | ADDR 1 98 | 1001 TROUT BROOK CROSSING | | | ROCKY HILL | CT | 06067 | |
| LOCTITE CORP | | ADHESIVES & SEALANTS SPECIALIS | 239 MCMILLAN RD | | | GROSSE POINTE FARMS | MI | 48236 | |
| LOCTITE CORP | | FMLY DEXTER ELECTRONIC MATERIA | 211 FRANKLIN ST | | | OLEAN | NY | 14760-1297 | |
| LOCTITE CORP | | LOCTITE NORTH AMERICAN GROUP | 1001 TROUT BROOK CROSSING | | | ROCKY HILL | CT | 06067 | |
| LOCTITE CORP | | MIDWEST & AUTOMOTIVE TECH CENT | 2455 FEATHERSTONE RD | | | AUBURN HILLS | MI | 48326 | |
| LOCTITE CORP | | NORTH AMERICAN GROUP DISTRIBUT | 7101 LOGISTICS DR | | | LOUISVILLE | KY | 40258 | |
| LOCTITE CORP | | PO BOX 101523 | | | | ATLANTA | GA | 30392 | |
| LOCTITE CORP | | PO BOX 751262 | | | | CHARLOTTE | NC | 28275-1262 | |
| LOCTITE CORP | SALES | 1001 TROUT BROOK CROSSING | | | | ROCKY HILL | CT | 06067 | |
| LOCTITE CORP EFT | | 211 FRANKLIN ST | | | | OLEAN | NY | 14760-1211 | |
| LOCTITE CORP EFT | | PO BOX 101523 | | | | ATLANTA | GA | 30392-1523 | |
| LOCTITE CORPORATION | | 15051 DON JULIAN RD | | | | CITY OF INDUSTRY | CA | 91746 | |
| LOCTITE CORPORATION | | 211 FRANKLIN ST | | | | OLEAN | NY | 14760-1297 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LOCTITE CORPORATION | | PO BOX 751262 | | | | CHARLOTTE | NC | 28275-1262 | |
| LOCTITE CORPORATION EFT | | PO BOX 751262 | | | | CHARLOTTE | NC | 28275-1262 | |
| LODEN JAMES | | 2146 LEFEVRE | | | | TROY | OH | 45373 | |
| LODER WENDY | | 15213 TAYLOR BLVD | | | | LIVONIA | MI | 48154 | |
| LODGE AT SAWMILL CREEK RESORT | | 400 SAWMILL CREEK | | | | HURON | OH | 44839 | |
| LODGE AT WOODCLIFF THE | RESERVATIONS MARY DILTS | 199 WOODCLIFF DR | RMT CHG 01 26 05 AH | | | FAIRPORT | NY | 14450 | |
| LODGE MICHAEL | | 3715 CASSANDRA DR | | | | TIPP CITY | OH | 45371 | |
| LODGE ON THE GREEN | | 2888 RIDGEWAY AVE | | | | ROCHESTER | NY | 14626 | |
| LODHI MAJID | | 4305 WORCHESTER COURT | | | | CARMEL | IN | 46033 | |
| LODHI, MAJID A | | 4305 WORCHESTER CT | | | | CARMEL | IN | 46033 | |
| LODOVICO ANNA | | 39 GORHAM LN | | | | CENTERVILLE | MA | 02632-1618 | |
| LODS JOHN | | 4208 BROOKSIDE DR | | | | KOKOMO | IN | 46902 | |
| LODY DIANNE S | | 111 LECKRONE WAY | | | | CORTLAND | OH | 44410-1371 | |
| LOEB & LOEB LLP | WILLIAM M HAWKINS | 345 PK AVE | | | | NEW YORK | NY | 10154 | |
| LOEB BERNARD | | 12445 STAFFORD RD | | | | NEW CARLISLE | OH | 45344 | |
| LOEB MARJORIE | | 32375 LAHSER RD | | | | BEVERLY HILLS | MI | 48025 | |
| LOEB MARJORIE | | 32375 LAHSER RD | | | | BEVERLY HILLS | MI | 48025 | |
| LOEB, MARJORIE H | | 32375 LAHSER RD | | | | BEVERLY HILLS | MI | 48025 | |
| LOEBER FREDERICK | | 8251 ARBORFIELD COURT | | | | FORT MEYERS | FL | 33912-4676 | |
| LOECKEL LARRY | | 34 MARGARET DR | | | | LAKESIDE | OH | 43440 | |
| LOEDING RICHARD | | 122 TILLSON | | | | ROMEO | MI | 48065 | |
| LOEHN CLAYTON | | 359 W BROADWAY ST | | | | PLYMOUTH | OH | 44865-1085 | |
| LOERA ARMANDO | | 4952 CASA ORO DR | | | | YORBA LINDA | CA | 92866 | |
| LOERA CUSTOMS BROKERAGE INC | | LOERA TRANSPORTATION SVCS INC | 5845 E 14TH ST | | | BROWNSVILLE | TX | 78521 | |
| LOERA CUSTOMS BROKERAGE INC | | PO BOX 6370 | | | | BROWNSVILLE | TX | 78523 | |
| LOESCHE MICHAEL | | 2501 NOLANA | APT R4 | | | MCALLEN | TX | 78504 | |
| LOESCHE, MICHAEL J | | 6216 N CYNTHIA ST | | | | MCALLEN | TX | 78504-2007 | |
| LOESEL, ALLEN | | 3938 TRESSLA RD | | | | VASSAR | MI | 48768-9455 | |
| LOESSEL BLAIR | | 7432 BANCROFT CT | | | | CANTON | MI | 48187-2362 | |
| LOESSEL BLAIR | | 7432 BANCROFT CT | | | | CANTON | MI | 48187-2362 | |
| LOESSEL DAVID | | POBOX 6601 | | | | SAGINAW | MI | 48608 | |
| LOESSEL, BRANDON | | PO BOX 6601 | | | | SAGINAW | MI | 48608 | |
| LOEW MICHAEL | | 6345 COUGAR RIDGE LN | | | | EL PASO | TX | 79912 | |
| LOEW, MICHAEL F | | 6345 COUGAR RIDGE LN | | | | EL PASO | TX | 79912 | |
| LOEWEN KEVIN | | 4483 LA BEAN CT | | | | FLINT | MI | 48506 | |
| LOFARO SUSAN | | 2014 WILLIAMSON ST | | | | SAGINAW | MI | 48601-4437 | |
| LOFFER CYNTHIA | | 8336 PITSBURG LAURA RD | | | | ARCANUM | OH | 45304 | |
| LOFFREDO JOHN | | 7189 WOODHAVEN | | | | LOCKPORT | NY | 14094 | |
| LOFFREDO, JOHN J | | 7189 WOODHAVEN | | | | LOCKPORT | NY | 14094 | |
| LOFGREN TRUCKING SERVICE INC | | PO BOX 158 | | | | RUSH CITY | MN | 55069 | |
| LOFTHOUSE BRASS | | 320 HOPKINS ST | | | | WHITBY | ON | L1N 2B9 | CANADA |
| LOFTHOUSE BRASS MANUFACTURING | | 320 HOPKINS ST | | | | WHITBY | ON | L1N 2B9 | CANADA |
| LOFTIN EVELYN L | | 341 PK LN CIR | APT 11 | | | LOCKPORT | NY | 14094-6807 | |
| LOFTIN HELEN H | | 23760 OAKLEIGH DR | | | | LOXLEY | AL | 36551 | |
| LOFTIN JAMES | | 528 BLACK OAK CIR | | | | PEARL | MS | 39208 | |
| LOFTIN KATHY A | | 126 TIFFANY DR | | | | BRANDON | MS | 39042-9568 | |
| LOFTIN KERNIE | | 2050 CAMBRIAN DR | | | | FLINT | MI | 48532-4008 | |
| LOFTIS DANNIE | | 11205 REYNOLDS RD | | | | LEWISBURG | OH | 45338 | |
| LOFTIS GARY M | | 2213 E LETTS | | | | MIDLAND | MI | 48642-9484 | |
| LOFTIS PATTY J | | 4315 HAMILTON DR | | | | MIDLAND | MI | 48642-5877 | |
| LOFTIS, DANNIE | | 11205 REYNOLDS RD | | | | LEWISBURG | OH | 45338 | |
| LOFTON BETTY M | | 1264 ARLINGTON DR SW | | | | BOGUE CHITTO | MS | 39629-9314 | |
| LOFTON CHRISTOPHER | | 1293 ROLLING HILLS AVE NE | | | | BROOKHAVEN | MS | 39601 | |
| LOFTON PATRICIA | | 1293 ROLLING HILLS AVE NE | | | | BROOKHAVEN | MS | 39601 | |
| LOFTON ROCHELLE | | 1028 COLUMBUS AVE | | | | SANDUSKY | OH | 44870 | |
| LOFTON WILLIAMS BEVERLY | | 130 DORBETH RD | | | | ROCHESTER | NY | 14621-0000 | |
| LOFTON WILLIAMS BEVERLY | | 130 DORBETH RD | | | | ROCHESTER | NY | 14621 | |
| LOFTON WILLIAMS BEVERLY | | 130 DORBETH RD | | | | ROCHESTER | NY | 14621-0000 | |
| LOFTWARE INC | | 166 CORPORATE DR | | | | PORTSMOUTH | NH | 03801-6815 | |
| LOFTWARE INC | | 20 BAY HAVEN RD | | | | YORK BEACH | ME | 03910 | |
| LOFTWARE INC | BECKY GERO | 166 CORPORATE DR | | | | PORTSMOUTH | NH | 03801-6815 | |
| LOG BOOKS UNLIMITED | | 650 RUNNYMEDE RD | | | | TORONTO | ON | M6S 3A2 | CANADA |
| LOGAN ANGELA | | 408 EAST EARLY DR | | | | MIAMISBURG | OH | 45342 | |
| LOGAN ANN B | | 5390 WEYBURN DR | | | | DAYTON | OH | 45426-1467 | |
| LOGAN BRENEMAN | | 4477 MYRTLE AVE | | | | GASPORT | NY | 14067 | |
| LOGAN BRENEMAN J | | 4477 MYRTLE AVE | | | | GASPORT | NY | 14067 | |
| LOGAN BRENT | | 380 ALMA ST | | | | TUSCUMBIA | AL | 35674 | |
| LOGAN CAROLYN | | 901 N 8TH ST | | | | FREDERICK | OK | 73542 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LOGAN CARRIE | | 227 PLEASANT VIEW CT | | | | GRAND BLANC | MI | 48439 | |
| LOGAN CHARLES E | | 863 HWY 590 E | | | | SEMINARY | MS | 39479-8890 | |
| LOGAN CLUTCH CORP | | 28855 RANNEY PKY | | | | CLEVELAND | OH | 44145 | |
| LOGAN CLUTCH CORP | ED GALLUCCI | 28855 RANNEY PKWY | | | | CLEVELAND | OH | 44145 | |
| LOGAN CNTY COURT CLERK | | LOGAN CTY CLERKS OFC | | | | GUTHRIE | OK | 73044 | |
| LOGAN CO KY | | LOGAN COUNTY SHERIFF | PO BOX 113 | | | RUSSELLVILLE | KY | 42276 | |
| LOGAN CO KY | | LOGAN COUNTY SHERIFF | PO BOX 113 | | | RUSSELLVILLE | KY | 42276 | |
| LOGAN COUNTY AR | | LOGAN COUNTY TAX COLLECTOR | LOGAN COUNTY COURTHOUSE | 25 WEST WALNUT | | PARIS | AR | 72855 | |
| LOGAN COUNTY AR | | LOGAN COUNTY TAX COLLECTOR | LOGAN COUNTY COURTHOUSE | 25 WEST WALNUT | | PARIS | AR | 72855 | |
| LOGAN COUNTY COURT CLERK | | PO BOX 71 | | | | STERLING | CO | 80751 | |
| LOGAN COUNTY SHERIFF | | PO BOX 113 | | | | RUSSELLVILLE | KY | 42276 | |
| LOGAN COUNTY TAX COLLECTOR | | 25 WEST WALNUT | | | | PARIS | AR | 72855 | |
| LOGAN COUNTY TREASURER | | 100 SOUTH MADRIVER ST | ROOM 104 | | | BELLEFONTAINE | OH | 43311 | |
| LOGAN COUNTY TREASURER | | 100 S MADRIVER ROOM 104 | | | | BELLEFONTAINE | OH | 43311-2077 | |
| LOGAN COUNTY TREASURER | | 100 SOUTH MADRIVER ST | ROOM 104 | | | BELLEFONTAINE | OH | 43311 | |
| LOGAN EARTHA | | 2121 CANNIFF ST | | | | FLINT | MI | 48504-2009 | |
| LOGAN EATHA JEAN | | 2121 CANNIFF ST | | | | FLINT | MI | 48504 | |
| LOGAN EATHA JEAN | | CHG VEND CTGY 12 29 04 CP | 2121 CANNIFF ST | | | FLINT | MI | 48504 | |
| LOGAN ELECTRICAL CONTRACTORS | | INC | 710 GLENRIDGE RD | | | SPARTANBURG | SC | 29301 | |
| LOGAN ELECTRICAL CONTRACTORS | ORAN LOGAN | 710 GLENRIDGE RD | | | | SPARTANBURG | SC | 29301 | |
| LOGAN ELECTRONICS | | 15750 VINEYARD BLVD 100 | | | | MORGAN HILL | CA | 95037 | |
| LOGAN ENGINEERING | | 1212 HOLLAND ST | | | | LOGANSPORT | IN | 46947 | |
| LOGAN GARY | | 1496 BERT STINSON RD | | | | FALKVILLE | AL | 35622 | |
| LOGAN GLADYS M | | 318 COLONIAL DR | | | | FAIRHOPE | AL | 36532 | |
| LOGAN GREGORY | | 1619 POPLAR ST | | | | ANDERSON | IN | 46012 | |
| LOGAN IRA R | | 885 COMPTON LN | | | | YOUNGSTOWN | OH | 44502-2330 | |
| LOGAN JANICE B | | 653 COUNTY RD 215 | | | | ABBEVILLE | MS | 38601-9718 | |
| LOGAN JIM B | | 1483 N CO RD 1150 W | | | | KOKOMO | IN | 46901-8673 | |
| LOGAN LARRY | | 2817 SWEETBRIAR DR | | | | SANDUSKY | OH | 44870 | |
| LOGAN MARVIN | | 405 1ST ST SW | | | | WARREN | OH | 44485-3823 | |
| LOGAN ORAN F JR | | LOGAN ELECTRICAL CONTRACTING | 710 GLENRIDGE RD | | | SPARTANBURG | SC | 29301 | |
| LOGAN PATRICIA | | 4477 MYRTLE AVE | | | | GASPORT | NY | 14067 | |
| LOGAN RENEE | | 1612 COLLAR PRICE RD | | | | HUBBARD | OH | 44425 | |
| LOGAN S | | 1510 VANCOUVER DR | | | | ARLINGTON | TX | 76012-2513 | |
| LOGAN SABRINA | | 39 OLIVER AVE APT1B | | | | NEW BRUNSWICK | NJ | 08901 | |
| LOGAN SHARITA | | 3126 GARVIN RD | | | | DAYTON | OH | 45405 | |
| LOGAN SHENNA | | 295 SHERWOOD AVE | | | | ROCHESTER | NY | 14619 | |
| LOGAN SR PHILLIP | | 241 LORENZ | | | | DAYTON | OH | 45417 | |
| LOGAN TIKA | | 1060 RIVERVALLEY 1072 | | | | FLINT | MI | 48532 | |
| LOGAN TINA | | 2906 GRETCHEN | | | | WARREN | OH | 44483 | |
| LOGAN W L TRUCKING CO | | 3224 NAVARRE RD SW | | | | CANTON | OH | 44706-1897 | |
| LOGAN, CARRIE E | | 227 PLEASANT VIEW CT | | | | GRAND BLANC | MI | 48439 | |
| LOGAN, GARY | | 1496 BERT STINSON RD | | | | FALKVILLE | AL | 35622 | |
| LOGAN, SCOTT | | 1919 W MICHIGAN | | | | SAGINAW | MI | 48602 | |
| LOGAN, SHARON | | 558 DRIVING PARK AVE | | | | ROCHESTER | NY | 14613 | |
| LOGAR RICHARD | | 170 LAKE POINTE CIRCLE | | | | CANFIELD | OH | 44406 | |
| LOGE CONSTRUCTION | | 6 BELMONTE | | | | IRVINE | CA | 92620-2701 | |
| LOGES JR. EDWARD | | 5731 W 200 N | | | | KOKOMO | IN | 46902 | |
| LOGES KAREN | | 5731 W 200 N | | | | KOKOMO | IN | 46901 | |
| LOGES, KAREN RENAE | | 5731 W 200 N | | | | KOKOMO | IN | 46901 | |
| LOGGINS KENNETH | | 1930 ELSMERE AVE | | | | DAYTON | OH | 45406 | |
| LOGI STICK INC | | 19880 STATE LINE RD | | | | SOUTH BEND | IN | 46628 | |
| LOGIC | SUSAN MCGREGOR | NW 5460 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-5460 | |
| LOGIC COMPUTER PRODUCTS INC | PHIL DAVIS | 28720 CANWOOD DR | | | | AGOURA HILLS | CA | 91301 | |
| LOGIC EXPRESS SYSTEMS | | 3350 SCOTT BLVDBLDG 7 | | | | SANTA CLARA | CA | 95054 | |
| LOGIC GROUP INC | | 18 TUMBLEWEED DR | | | | PITTSFORD | NY | 14534 | |
| LOGIC PLUS INC | | 5438 220TH AVE | | | | REED CITY | MI | 49677 | |
| LOGIC PRODUCT DEVELOPMENT | | 411 WASHINGTON AVE N STE 400 | | | | MINNEAPOLIS | MN | 55401-1426 | |
| LOGIC PRODUCT DEVELOPMENT | | PO BOX 2181 | | | | SAINT PAUL | MN | 55102 | |
| LOGIC PRODUCT DEVELOPMENT | JASON SHEARD | 411 WASHINGTON AVENUE N | STE 400 | | | MINNEAPOLIS | MN | 55401-1426 | |
| LOGIC PRODUCT DEVELOPMENT | SANDI SEIDEL | NW 546001 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-5460 | |
| LOGIC SOLUTIONS INC | | 2929 PLYMOUTH RD STE 207 | | | | ANN ARBOR | MI | 48015 | |
| LOGIC SUPPLY | | 35 THOMPSON ST | | | | BURLINGTON | VT | 05403 | |
| LOGIC TECHNOLOGYINC | JEREMY HUDSON | 1090 B LAVENIDA AVE | | | | MOUNTAIN VIEW | CA | 94043 | |
| LOGICUBE INC | JOHN | 445 MARINE VIEW AVE | STE 120 | | | DEL MAR | CA | 92014 | |
| LOGIKOS INC | | 2914 INDEPENDENCE DR | | | | FORT WAYNE | IN | 46808 | |
| LOGIKOS INC | STEVE KLITZING | 2914 INDEPENDENCE DR | | | | FORT WAYNE | IN | 46808 | |
| LOGIKOS INC EFT | | 2914 INDEPENDENCE DR | | | | FORT WAYNE | IN | 46808 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LOGISTIC PLUS | | 1406 PEACH ST | | | | ERIE | PA | 16501 | |
| LOGISTIC PLUS | | PO BOX 1288 | | | | ERIE | PA | 16512-1288 | |
| LOGISTICAL SOLUTIONS INC | | LS TRANSPORTATION | 6801 CYPRESS | | | ROMULUS | MI | 48174 | |
| LOGISTICAL SOLUTIONS INC LS TRANSPORTATION | | PO BOX 74653 | | | | ROMULUS | MI | 48174 | |
| LOGISTICS D A INC | | 1040 EAST MAIN ST | | | | DAYTON | OH | 45426 | |
| LOGISTICS INC | | DBE RELIABLE DELIVERY | 6774 BRANDT ST | 383269000 | | ROMULUS | MI | 48174 | |
| LOGISTICS INSIGHT CORP | | 12225 STEPHENS RD | | | | WARREN | MI | 48089-201 | |
| LOGISTICS INSIGHT CORP | | FLINT LOC | 4405 CONTINENTAL | | | FLINT | MI | 48507 | |
| LOGISTICS INSIGHT CORP | | 537 BRADFORD ST | | | | PONTIAC | MI | 48341 | |
| LOGISTICS INSIGHT CORP | | 11355 STEPHENS RD | | | | WARREN | MI | 48089-1802 | |
| LOGISTICS INSIGHTS C | TERRY WISEMAN JOE | 12225 STEPHENS RD | | | | WARREN | MI | 48089 | |
| LOGISTICS INSIGHTS CORP EFT | | 12225 STEPHENS RD | | | | WARREN | MI | 48089 | |
| LOGISTICS INSIGHTS CORP EFT | | 12225 STEPHENS RD | | | | WARREN | MI | 48089 | |
| LOGISTICS LLC | | 520 E 3RD AVE | | | | ANCHORAGE | AK | 99501-2620 | |
| LOGISTICS MANAGEMENT RESOURCES | | INC | PO BOX 83678 | | | BATON ROUGE | LA | 70884-3678 | |
| LOGITECH INC | | 6150 ENTERPRISE PKY | | | | GROVE CITY | OH | 43123 | |
| LOGITECH INC  EFT | | 6150 ENTERPRISES HWY PKY | | | | GROVE CITY | OH | 43123 | |
| LOGITECH INC EFT | | RELEASE BOB MCHUGH 8274 6986 | 6150 ENTERPRISES PKY | | | GROVE CITY | OH | 43123 | |
| LOGOMARSINO LISA | | 42374 LOCHMOOR | | | | CLINTON TWP | MI | 48038 | |
| LOGOMARSINO, LISA M | | 910 FERNWOOD RD | | | | ROYAL OAK | MI | 48067 | |
| LOGOVISION LLC | | 1950 STEPHENSON HWY | | | | TROY | MI | 48083 | |
| LOGOVISION LLC   EFT | | 1950 STEPHENSON HWY | | | | TROY | MI | 48083 | |
| LOGOZZO DAVID | | 8101 RANCH ESTATES RD | | | | CLARKSTON | MI | 48348 | |
| LOGOZZO DAVID | | 8101 RANCH ESTATES RD | | | | CLARKSTON | MI | 48348 | |
| LOGOZZO WILLIAM | | 8101 RANCH ESTATES | | | | CLARKSTON | MI | 48348 | |
| LOGSDON J | | 323 S MAIN ST | | | | TIPTON | IN | 46072 | |
| LOGSDON JAMES | | 3702 TALLYHO DR | | | | KOKOMO | IN | 46902 | |
| LOGSDON L W CORP INC | | 5069 ADELLA ST | | | | TOLEDO | OH | 43613 | |
| LOGSDON L W INC | | 1508 LASKEY RD BLDG G | | | | TOLEDO | OH | 43612-2936 | |
| LOGSDON NIKKI | | 323 SOUTH MAIN ST | | | | TIPTON | IN | 46072 | |
| LOGSDON PHYLLIS | | 5036 HOWE RD | | | | WAYNE | MI | 48184 | |
| LOGSDON, J KERRY | | 323 S MAIN ST | | | | TIPTON | IN | 46072 | |
| LOGSDON, NIKKI LEE | | 323 SOUTH MAIN ST | | | | TIPTON | IN | 46072 | |
| LOGSTON BRANDI | | 21 TINA CIRCLE | | | | TRINITY | AL | 35673 | |
| LOGSTON CLARENCE | | 34 MELANIE ST | | | | COURTLAND | AL | 35618-3949 | |
| LOGSTON JAMIE | | 21 TINA CIRCLE | | | | TRINITY | AL | 35673 | |
| LOGSTON RONNIE | | PO BOX 582 | | | | MOULTON | AL | 35650-0582 | |
| LOGSTON RONNIE | | PO BOX 582 | | | | MOULTON | AL | 35650-0582 | |
| LOGSTON, BRANDI | | 21 TINA CIR | | | | TRINITY | AL | 35673 | |
| LOGSTON, JAMIE | | 21 TINA CIR | | | | TRINITY | AL | 35673 | |
| LOGUE IV THOMAS | | 4919 SUNRISE AVE | | | | BENSALEM | PA | 19020 | |
| LOGUE JR RICHARD A | | 1522 SPRUCE CT | | | | NILES | OH | 44446-3828 | |
| LOGUE MICHAEL | | 1555 RIDGEVIEW DR APT 100R | | | | RENO | NV | 89519-6222 | |
| LOHITSA INC | | 2285 FRANKLIN RD STE 250 | | | | BLOOMFIELD HILLS | MI | 48302 | |
| LOHMAN GARY | | 3426 WOODHAVE TRAIL | | | | KOKOMO | IN | 46902 | |
| LOHMAN KEITH | | 2220 S INDIANA | | | | KOKOMO | IN | 46902 | |
| LOHMAN KEVIN | | 7340 MAPLE LEAD CT | | | | MIDDLETOWN | OH | 45044-38701 | |
| LOHMAN, GARY W | | 3426 WOODHAVE TRAIL | | | | KOKOMO | IN | 46902 | |
| LOHOUSE JEANNE | | 54 HENDERSON AVE | | | | KENMORE | NY | 14217 | |
| LOHOUSE JEANNE | | 54 HENDERSON AVE | | | | KENMORE | NY | 14217 | |
| LOHOUSE, JEANNE | | 3445 STONY POINT RD | | | | GRAND ISLAND | NY | 14072 | |
| LOHR DAVID | | 1413 TANBARK | | | | WICHITA FALLS | TX | 76306 | |
| LOHR DEBORAH | | 206 JOSEPH ST | | | | BAY CITY | MI | 48706 | |
| LOHR JR DENNIS | | 510 MAIN | | | | ESSEXVILLE | MI | 48732 | |
| LOHREY DOUGLAS | | PO BOX 66 | | | | GRATIS | OH | 45330 | |
| LOHRMAN GEOFFREY | | 1226 WILDFLOWER DR | | | | WEBSTER | NY | 14580 | |
| LOHSE AUTOMOTIVE | | 500 16TH ST | | | | ROCK ISLAND | IL | 61201-8611 | |
| LOHSE AUTOMOTIVE | | PO BOX 4150 | | | | ROCK ISLAND | IL | 61201-4150 | |
| LOHSE TODD | | 4351 WILMINGTON PIKE | | | | KETTERING | OH | 45440 | |
| LOI SUE L | | 11807 DOG WOOD AVE | | | | FOUNTAIN VALLEY | CA | 92708 | |
| LOIACANO JOSEPH M | | 118 WINDERMERE RD | | | | LOCKPORT | NY | 14094-3426 | |
| LOID RENTALS | | 5670 LOUISVILLE RD | | | | BOWLING GRN | KY | 42101 | |
| LOIS BOOKER PEARCE | | 12555 MANCHESTER RD | | | | DES PERES | MO | 63131 | |
| LOIS CONOVER | | 1301 MAIN PKWY | | | | CATOOSA | OK | 74015 | |
| LOIS KAY CONTRACTING CO | | S G ASPHALT PAVING CO | 306 STOKER DR | | | SAGINAW | MI | 48604 | |
| LOIS L BROWN | | PO BOX 679 | | | | FORT DEFIANCE | AZ | 86504 | |
| LOIS M GIUSTI | | 27 ELLEN ST | | | | N ATTLEBORGH | MA | 02780 | |
| LOIS SPICE HAIG | | DBA BOOK ASSOCIATES | 510 CRESTWOOD DR | | | CHAMPAIGN | IL | 61821 | |
| LOISCH JAN | | 3878 EAST 50 NORTH | | | | KOKOMO | IN | 46901-5750 | |
| LOISCH, JAN M | | 3878 EAST 50 NORTH | | | | KOKOMO | IN | 46901-5750 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LOISEAU FRANCK | | 8 N 675 W | | | | ANDERSON | IN | 46011 | |
| LOISEAUX DAVID | | 1384 SCOUT TRACE | | | | HOOVER | AL | 35244 | |
| LOISELLE KATHRYN E | | 14074 N NICHOLS RD | | | | MONTROSE | MI | 48457-9433 | |
| LOISELLE KATHRYN E | | 14074 N NICHOLS RD | | | | MONTROSE | MI | 48457-9433 | |
| LOISELLE PAUL | | 14074 NICHOLS RD | | | | MONTROSE | MI | 48457-9433 | |
| LOISELLE PAUL | | 14074 NICHOLS RD | | | | MONTROSE | MI | 48457-9433 | |
| LOISELLE, PAUL | | 14074 NICHOLS RD | | | | MONTROSE | MI | 48457 | |
| LOJ MARIA | | 702 TRIMMER RD | | | | SPENCERPORT | NY | 14559-9553 | |
| LOK PRO | | 822 SOUTH HARRISON ST | | | | OLATHE | KS | 66061 | |
| LOKINSKI ELAINE | | 6141 W FAIRGROVE | | | | FAIRGROVE | MI | 48733 | |
| LOLL MICHAEL | | 9328 LIPPINCOTT RD | | | | DAVISON | MI | 48423 | |
| LOLL ROBERT | | 2012 VASSAR RD | | | | BURTON | MI | 48519 | |
| LOLL THOMPSON VICKY | | 12452 N SAGINAW | | | | CLIO | MI | 48420 | |
| LOLLAR CHARLOTTE | | 715 AVE A | | | | GADSDEN | AL | 35901 | |
| LOMA J KOCIENSKI | | 4508 SEDONA DR | | | | PASCO | WA | 99301 | |
| LOMA R SCOZZFAVA | | PO BOX 667 | | | | SILVERHILL | AL | 36567 | |
| LOMAN GARY | | 9579 E CO RD 1150 S | | | | GALVESTON | IN | 46932 | |
| LOMAR MACHINE & TOOL CO | | 135 MAIN ST | | | | HORTON | MI | 49246-9540 | |
| LOMASTRO & ASSOCIATES INC | | 26851 N IL RT 83 | | | | MUNDELEIN | IL | 60060 | |
| LOMASTRO AND ASSOCIATES INC | | 26851 N IL RT 83 | | | | MUNDELEIN | IL | 60060 | |
| LOMAX JERRY | | 7738 PORTRIDGE RD | | | | INDIANAPOLIS | IN | 46227 | |
| LOMAX JERRY J | | 7738 PORTRIDGE RD | | | | INDIANAPOLIS | IN | 46227 | |
| LOMAX PHILIP | | 34 KENDRICKS FOLD | | | | RAINHILL | | L35 9LX | UNITED KINGDOM |
| LOMAX PRINTERS & STATIONERS | | 530 CENTRAL AVE | | | | LAUREL | MS | 39440-395 | |
| LOMAX PRINTERS AND STATIONERS | | PO BOX 612 | | | | LAUREL | MS | 39440 | |
| LOMBARD MICHAEL | | 104 MILLER AVE | | | | FAIRBORN | OH | 45324 | |
| LOMBARD SWISS SCREW CORP | DON NOCTKI | 420 S ROHLWING RD | | | | ADDISON | IL | 60101 | |
| LOMBARDI DOOR CO | | 810 RICHFIELD ST | RMT ADD CHG 12 01 04 CM | | | LOCKPORT | NY | 14095-0161 | |
| LOMBARDI LYNN | | 1386 ATHENA DR | | | | KENT | OH | 44240 | |
| LOMBARDI THOMAS | | 3040 WOODLOOP LN | | | | COLUMBUS | OH | 43204 | |
| LOMBARDI WATER MANAGEMENT INC | | 7445 MONTGOMERY DR | | | | PLAIN CITY | OH | 43064 | |
| LOMBARDI WATER MANAGEMENT INC | | 7445 MONTGOMERY DR | RMT ADD CHG 9 00 TBK FAX | | | PLAIN CITY | OH | 43064 | |
| LOMBARDI, LYNN M | | 1386 ATHENA DR | | | | KENT | OH | 44240 | |
| LOMBARDO CAREN | | 710 GIBRALTER AVE | | | | ENGLEWOOD | OH | 45322 | |
| LOMBARDO CAREN | | 710 GIBRALTER AVE | | | | ENGLEWOOD | OH | 45322 | |
| LOMBARDO DAVID | | 152 E MAIN ST | | | | NORWALK | OH | 44857 | |
| LOMBARDO DAVID | | 152 E MAIN ST | | | | NORWALK | OH | 44857 | |
| LOMBARDO J A & ASSOCIATES INC | | 445 S LIVERNOIS STE 202 | | | | ROCHESTER HILLS | MI | 48307 | |
| LOMBARDO J A AND ASSOCIATES INC | | 445 S LIVERNOIS STE 202 | | | | ROCHESTER HILLS | MI | 48307 | |
| LOMBARDO JOHN A | | 7748 ERIE RD | | | | DERBY | NY | 14047-9502 | |
| LOMBARDO JUDY | | PO BOX 40144 | | | | TUSCALOOSA | AL | 35404 | |
| LOMBARDO JULIE | | 121 LAKETON CT | | | | LAKE ORION | MI | 48367 | |
| LOMBARDO MAURO | | 18 CRYSTAL CREEK | | | | ROCHESTER | NY | 14612 | |
| LOMBARDO STEVE | | 710 GIBRALTER AVE | | | | ENGLEWOOD | OH | 45322 | |
| LOMBARDO STEVEN | | 710 GIBRALTER | | | | ENGLEWOOD | OH | 45322 | |
| LOMBARDO VICTORIA | | 30 HOLMES ST | | | | ROCHESTER | NY | 14613 | |
| LOMBARDO, MAURO | | 18 CRYSTAL CREEK | | | | ROCHESTER | NY | 14612 | |
| LOMINAC CURTIS | | 11126 OAKWOOD DR | | | | BYRON | MI | 48418 | |
| LOMITA GASOLINE COMPANY INC | | 2910 ORANGE AVE | | | | LONG BEACH | CA | 90806 | |
| LOMITA GASOLINE COMPANY INC | | 2910 ORANGE AVE | | | | LONG BEACH | CA | 90806 | |
| LOMITA GASOLINE COMPANY INC | | 2910 ORANGE AVE | | | | LONG BEACH | CA | 90806 | |
| LOMMA J F INC | | 48 3RD ST | | | | KEARNY | NJ | 07032 | |
| LON MORRIS COLLEGE | | 800 COLLEGE AVE | | | | JACKSONVILLE | TX | 75766 | |
| LON R JACKSON & ASSOCIATES PC | | 755 W BIG BEAVER RD STE 1310 | | | | TROY | MI | 48084 | |
| LONBANI SOHRAB | | 1401 FAIRGROUND RD | | | | XENIA | OH | 45385 | |
| LONCAR RICHARD | | 22  ZIMMERMAN BLVD | | | | KENMORE | NY | 14223 | |
| LONCAR RICHARD | | 22  ZIMMERMAN BLVD | | | | KENMORE | NY | 14223 | |
| LONCZAK JAMES | | 1090 E CHICAGO BLVD APT 23 | | | | TECUMSEH | MI | 49286 | |
| LONDECK BERNARD T | | 7380 MACEDAY LAKE RD | | | | WATERFORD | MI | 48329-2622 | |
| LONDERGANJR JOHN | | 2819 CRONE RD | | | | BEAVERCREEK | OH | 45434-6616 | |
| LONDHE DHANANJAY | | 12739 WHISPER RIDGE | | | | FREELAND | MI | 48623 | |
| LONDON BETTY L | | 4231 FREEMAN RD | | | | MIDDLEPORT | NY | 14105-9640 | |
| LONDON BONNIE | | 906 BRADFIELD | | | | BAY CITY | MI | 48706 | |
| LONDON GAIL | | 180 BELMONT AVE NE | | | | WARREN | OH | 44483-4937 | |
| LONDON HARNESS & CABLE CORP | ACCOUNTS PAYABLE | 330 PENNINGTON AVE | | | | TRENTON | NJ | 08618 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LONDON HARNESS AND CABLE CORPORATION | | 330 PENNINGTON AVE | | | | TRENTON | NJ | 08618 | |
| LONDON JULIE | | PO BOX 84 | | | | WATERPORT | NY | 14571 | |
| LONDON JULIEANNE | | 1677 LAKEVILLE RD | | | | LEONARD | MI | 48367 | |
| LONDON MARY A | | 3408 N STATE RD 19 | | | | SHARPSVILLE | IN | 46068-9076 | |
| LONDON MATTHEW | | 11923 SILICA RD | | | | NORTH JACKSON | OH | 44451 | |
| LONDON MICHAEL | | 7546 WINDGATE DR | | | | JENISON | MI | 49428 | |
| LONDON VIRGINIA | | 127 CAROLINA AVE | | | | LOCKPORT | NY | 14094-5707 | |
| LONDON, JULIE | | 13067 HANLON RD | | | | ALBION | NY | 14411 | |
| LONDONO ALEJANDRO | | 400 MCCUTCHEON DR RM 115 S | | | | WEST LAFAYETTE | IN | 47906 | |
| LONE STAR FREIGHT INC | | 900 KASTRIN STE C | | | | EL PASO | TX | 79909 | |
| LONE STAR FREIGHT INC | | PO BOX 371186 | | | | EL PASO | TX | 79937 | |
| LONE STAR IND CORP OF TX INC | | 1348 E SEDONA DR | | | | EL PASO | TX | 79915 | |
| LONE STAR INDUSTRIAL | | 6985 INDUSTRIAL AVE | | | | EL PASO | TX | 79915-1107 | |
| LONE STAR INDUSTRIAL | | 6985 INDUSTRIAL | PO BOX 26911 | | | EL PASO | TX | 79926 | |
| LONE STAR STEEL CO | | 14681 MIDWAY RD | | | | ADDISON | TX | 75001 | |
| LONE STAR SUPPLY INC | | 12242 HENRI MATISSE AVE | | | | EL PASO | TX | 79936 | |
| LONE WOLF TRANSPORTATION INC | | 14037 MAIN MARKET RD | | | | HIRAM | OH | 44234-9604 | |
| LONESTAR TRANSPORTATION INC | | PO BOX 3634 | | | | ABILENE | TX | 79604 | |
| LONESTAR TRANSPORTATION INC | | PO BOX 678159 | | | | DALLAS | TX | 75267-8159 | |
| LONEWOLF FREIGHT SYSTEMS INC | | PO BOX 4781 | | | | YOUNGSTOWN | OH | 44515 | |
| LONEY KEVIN | | 339 SINGLETON RD | | | | HARTSELLE | AL | 35640-7949 | |
| LONEY ROBERT | | 5619 YOUNGSTOWN KINGSVILLE | | | | CORTLAND | OH | 44410 | |
| LONG AGRIBUSINESS | | 111 FAIRVIEW ST | PO BOX 1139 | | | TARBORO | NC | 27886 | |
| LONG ALAN | | 2319 WOODROW AVE | | | | FLINT | MI | 48506 | |
| LONG BAR TRANSPORTATION CO INC | | 11715 MAHONING AVE | | | | NORTH JACKSON | OH | 44451 | |
| LONG BARBARA H | | 3680 ANDERSON ANTHONY RD | | | | LEAVITTSBURG | OH | 44430-9786 | |
| LONG BEACH AUTOMOTIVE DIST INC | | 6545 CABALLERO BLVD | | | | BUENA PK | CA | 90620-1133 | |
| LONG BEACH AUTOMOTIVE DIST INC | | D B A PACIFIC SUPPLY CO | 6545 CABALLERO BLVD | | | BUENA PK | CA | 90620-1133 | |
| LONG C | | 6569 N LIBERTY ST | | | | KEITHVILLE | LA | 71047 | |
| LONG CHRISTINA | | 21 VANDERGRIFT DR | | | | RIVERSIDE | OH | 45431 | |
| LONG CLAUDIA | | 6047 WHITEFORD CTR RD | | | | TOLEDO | OH | 43613 | |
| LONG CRYSTAL | | 2819 WOODWAY AVE | | | | DAYTON | OH | 45405-2750 | |
| LONG DANIKA | | 190 REMSEN AVE | | | | NEW BRUNSWICK | NJ | 08901 | |
| LONG DAVID LEE | | 5001 ELTER DR | | | | DAYTON | OH | 45439-1168 | |
| LONG DE MEXICO SA DE CV EFT | | AV INDUSTRIAL 4355 D ZONA | INDUSTRIAL DEL POTOSI | SAN LUIS POTOSI | | | | 78421 | MEXICO |
| LONG DE MEXICO SA DE CV EFT | REGINA HARGREAVES | 656 KERR ST | | | | OAKVILLE CANADA | ON | L6K 3E4 | MEXICO |
| LONG DELORES | | 271 SPRINGBROOK BLVD | | | | DAYTON | OH | 45405 | |
| LONG DONALD S | | 9176 S SAGINAW RD | | | | GRAND BLANC | MI | 48439-9599 | |
| LONG DONGFEI | | 6 E SQUIRE DR APT 5 | | | | ROCHESTER | NY | 14623 | |
| LONG DOUGLAS | | 4329 E BRIGGS RD | | | | BELLBROOK | OH | 45305 | |
| LONG DOYLE | | 2124 SIR LOCKESLEY | | | | MIAMISBURG | OH | 45342-3951 | |
| LONG DWIGHT | | 9560 BAY HILL DR NE | | | | WARREN | OH | 44484 | |
| LONG EDWIN | | 3414 STATE ROUTE 730 | | | | WILMINGTON | OH | 45177 | |
| LONG ELECTRIC COMPANY INC | | 1310 S FRANKLIN RD | | | | INDIANAPOLIS | IN | 46239-1119 | |
| LONG ELIZABETH | | 1810 FAIRFAX AVE | | | | WICHITA FALLS | TX | 76306 | |
| LONG ENTERPRISES | | PO BOX 2383 | | | | MUNCIE | IN | 47307 | |
| LONG EVELYN J | | 1429 KUMLER AVE | | | | DAYTON | OH | 45406-5932 | |
| LONG FLOYD | | 20597 HOLT RD | | | | ATHENS | AL | 35613-4509 | |
| LONG FLOYD O | | 20597 HOLT RD | | | | ATHENS | AL | 35613-4509 | |
| LONG GARY | | 623 CHERRY BLOSSOM DR | | | | W CARROLLTON | OH | 45449-1614 | |
| LONG GREGORY | | 114 WALDEN FARM CIRCLE | | | | UNION | OH | 45322 | |
| LONG HAUL TRUCKING INC | | PO BOX 167 | | | | ALBERTVILLE | MN | 55301 | |
| LONG HOANG | | 6985 INDUSTRIAL | | | | ORANGE | CA | 92866 | |
| LONG III WILLIAM | | 2414 KENSINGTON DR | | | | SAGINAW | MI | 48601-4518 | |
| LONG ISLAND POWER AUTHORITY | | 333 EARLE OVINGTON BLVD | STE 403 | | | UNIONDALE | NY | 11553 | |
| LONG ISLAND POWER AUTHORITY | | 333 EARLE OVINGTON BLVD | STE 403 | | | UNIONDALE | NY | 11553 | |
| LONG ISLAND POWER AUTHORITY | | 333 EARLE OVINGTON BLVD | STE 403 | | | UNIONDALE | NY | 11553 | |
| LONG ISLAND PRODUCTIONS INC | | 1432 KEARNEY ST | | | | EL CERRITO | CA | 94530 | |
| LONG ISLAND UNITED WAY | | ACCOUNTS RECEIVABLE | 457 COMMACK RD | | | DEER PK | NY | 62 | |
| LONG ISLAND UNITED WAY ACCOUNTS RECEIVABLE | | 457 COMMACK RD | | | | DEER PK | NY | 11729-4511 | |
| LONG ISLAND UNIVERSITY | | UNIVERSITY CTR | NORTHERN BLVD | BURSARS OFFICE KUMBIE HALL | | BROOKVILLE | NY | 11548-1300 | |
| LONG ISLAND UNIVERSITY C W POST CAMPUS | | 720 NORTHERN BLVD | BURSARS OFFICE KUMBIE HALL | | | BROOKVILLE | NY | 11548-1300 | |
| LONG J | | 1071 ADDICE WAY | | | | CINCINNATI | OH | 45224 | |
| LONG JACQUALINE | | 6500 WESTCREST DR | | | | TROTWOOD | OH | 45426 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LONG JAMES | | 21628 BEAN RD | | | | ATHENS | AL | 35614-6915 | |
| LONG JAMES | | 4187 QUANICASSEE RD | | | | FAIRGROVE | MI | 48733-9795 | |
| LONG JANICE | | 4337 HWY 55 W | | | | DANVILLE | AL | 35619-7019 | |
| LONG JASON | | 6889 AUTUMN GLEN DR | | | | WEST CHESTER | OH | 45069 | |
| LONG JEFFREY | | 19865 MOONTOWN RD | | | | NOBLESVILLE | IN | 46062 | |
| LONG JEFFREY | | 5013 NORTH BYRON RD | | | | ELBA | NY | 14058 | |
| LONG JEROME | | 1071 ADDICE WAY | | | | CINCINNATI | OH | 45224 | |
| LONG JEROME | | 1071 ADDICE WAY | | | | CINCINNATI | OH | 45224 | |
| LONG JERRAL | | 3608 WALTON WAY | | | | KOKOMO | IN | 46902 | |
| LONG JERRY | | 430 BEECH ST | | | | VASSAR | MI | 48768 | |
| LONG JIM | | 617 S APPERSON WAY | | | | KOKOMO | IN | 46901-5432 | |
| LONG JOHN T | | 611 SIMBURY ST | | | | COLUMBUS | OH | 43228-2527 | |
| LONG JOSEPH | | 4217 HARDWICH | | | | WATERFORD | MI | 48329-2389 | |
| LONG JOSEPH | | 4217 HARDWICH | | | | WATERFORD | MI | 48329-2389 | |
| LONG JR JAMES | | 15 E LOCUST ST APT 1 | | | | DAYTON | OH | 45405 | |
| LONG KEVIN | | 333 KENWOOD AVE | | | | DAYTON | OH | 45405 | |
| LONG LACIANIA | | 5916 FAIRGROVE WY | | | | TROTWOOD | OH | 45426 | |
| LONG LARRY L | | 5672 HAWTHORNE DR 54 | | | | MILLINGTON | MI | 48746-9418 | |
| LONG LUANNE | | 301 BLONDIN ST | | | | PINCONNING | MI | 48650 | |
| LONG LYDIA | | 6500 WESTCREST DR | | | | TROTWOOD | OH | 45426 | |
| LONG LYNN | | 9560 BAY HILL DR NE | | | | WARREN | OH | 44484 | |
| LONG M | | 4466 GATEWOOD PL | | | | TROTWOOD | OH | 45416-1311 | |
| LONG MANFUCTURING DIV DANA CORP | ACCOUNTS PAYABLE | 401 FRANKLIN BLVD | | | | CAMBRIDGE | ON | N1R 5Y2 | CANADA |
| LONG MANUFACTURING INC | | 1857 ENTERPRISE DR | | | | ROCHESTER HILLS | MI | 48309-3802 | |
| LONG MANUFACTURING LTD | | PO BOX 77501 | | | | DETROIT | MI | 48277 | |
| LONG MANUFACTURING LTD | | 205 INDUSTRIAL DR | | | | MOUNT FOREST | ON | N0G 2L1 | CANADA |
| LONG MANUFACTURING LTD | | 205 INDUSTRIAL DR | | | | MOUNT FOREST | ON | N0G 2L1 | CANADA |
| LONG MANUFACTURING LTD | | 5300 HARVESTER RD | | | | BURLINGTON | ON | L7L 5N5 | CANADA |
| LONG MANUFACTURING LTD | | 656 KERR ST | | | | OAKVILLE | ON | L6K 3E4 | CANADA |
| LONG MANUFACTURING LTD | | 6635 ORDAN DR | | | | MISSISSAUGA | ON | L5T 1K6 | CANADA |
| LONG MANUFACTURING LTD | | PO BOX 77501 | | | | DETROIT | MI | 48277 | |
| LONG MANUFACTURING LTD EFT | | 401 FRANKLIN BLVD | | | | CAMBRIDGE | ON | N1R 5Y2 | CANADA |
| LONG MARJORIE A | | 100 SUMMIT PKWY | | | | COLUMBIA | SC | 29229-9000 | |
| LONG MARK | | 3822 CALLAWAY COURT | | | | BELLBROOK | OH | 45305 | |
| LONG MARLEN | | 487 HICKORY ST | | | | BUFFALO | NY | 14204 | |
| LONG MATTHEW | | 3540 A NORTH 19TH | | | | MILWAUKEE | WI | 53206-2309 | |
| LONG MATTHEW | | 635 S MARKET ST | | | | KOKOMO | IN | 46901 | |
| LONG MFG LTD | | 401 FRANKLIN BLVD | | | | CAMBRIDGE | ON | N1R 5Y2 | CANADA |
| LONG MFG LTD | | 656 KERR ST | HLD FOR TD CONFIRMATION CAD | | | OAKVILLE | ON | L6K 3E4 | CANADA |
| LONG MICHAEL | | 2059 DOROTHY AVE | | | | FAIRBORN | OH | 45324 | |
| LONG MICHAEL | | 5995 HOOVER AVE | | | | DAYTON | OH | 45427 | |
| LONG MICHAEL | | 6104 VIA SUCESO | | | | EL PASO | TX | 79912 | |
| LONG MICHAEL | | 8507 IVY HILLS DR | | | | POLAND | OH | 44514 | |
| LONG MICHELLE | | 2935 SOLDIERS HOME RD | | | | DAYTON | OH | 45418 | |
| LONG MIKE | | 6 E SQUIRE DR APT 5 | | | | ROCHESTER | NY | 14623 | |
| LONG MOTOR CORP | | 14600 WEST 107TH ST | | | | LENEXA | KS | 66215-4015 | |
| LONG MOTOR CORP | | PO BOX 14991 | | | | LENEXA | KS | 66285-4991 | |
| LONG MYRON | | 6328 HERITAGE PK BLVD | | | | DAYTON | OH | 45424 | |
| LONG NANCY | | 4187 QUANICASSEE RD | | | | FAIRGROVE | MI | 48733-9795 | |
| LONG OLLIE | | 2724 W 11 ST | | | | ANDERSON | IN | 46011 | |
| LONG PATRICK | | 4 LEVAN AVE | | | | LOCKPORT | NY | 14094 | |
| LONG PATSY | | 978 BOULDER WAY | | | | KOKOMO | IN | 46902 | |
| LONG PEGGY S | | 10266 AL HWY 24 | | | | MOULTON | AL | 35650-7772 | |
| LONG PIERRE | | 235 TREE TOP CIR | APT 205 | | | AUBURN HILLS | MI | 48326 | |
| LONG QINGYANG | | 31031 PENDLETON PK 252 | | | | NEW HUDSON | MI | 48165 | |
| LONG QUINCY E | | 5089 CRAINS RUN RD | | | | MIAMISBURG | OH | 45342-6221 | |
| LONG R H MOTOR SALES INC | | 624 WAVERY ST | | | | FRAMINGHAM | MA | 01702 | |
| LONG RADIO OF ENFIELD INC | | 2 MIDDLE RD | | | | ENFIELD | CT | 06082-4531 | |
| LONG RANDY | | 891 KNODT RD | | | | ESSEXVILLE | MI | 48732-9740 | |
| LONG REBECCA | | 7434 E 300 N | | | | MICHIGANTOWN | IN | 46057 | |
| LONG RENEE | | 5845 S BLACKSTONE 106 | | | | CHICAGO | IL | 60637 | |
| LONG RICHARD P | | 1734 ASHWORTH DR | | | | VANDALIA | OH | 45377 | |
| LONG RICHARD P | | 5939 ASHBROOK CIR | | | | DAYTON | OH | 45415 | |
| LONG RICHARD W | | 1431 CARMAN ST | | | | BURTON | MI | 48529-1207 | |
| LONG RIDGE WRITERS GROUP | | LONG RIDGE RD | | | | WEST REDDING | CT | 06896 | |
| LONG ROBERT | | 476 GINGER PL | | | | TROTWOOD | OH | 45426 | |
| LONG ROGER | | 7020 COUNTY RD B | | | | DELTA | OH | 43515 | |
| LONG ROGER D | | 6355 E TROY URBANA RD | | | | CASSTOWN | OH | 45312-9786 | |
| LONG RONALD | | 2891 N MERIDIAN RD | | | | TIPTON | IN | 46072 | |
| LONG RONALD | | 7434 E 300 N | | | | MICHIGANTOWN | IN | 46057 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LONG RONDALL GENE | | 805 N PHILIPS ST | | | | KOKOMO | IN | 46901-3244 | |
| LONG SHARRON L | | PO BOX 175 | | | | HORNERSVILLE | MO | 63855 | |
| LONG SHAUN | | 116 PHILLIPS RD APT 58A | | | | SOMERSET | NJ | 08873 | |
| LONG SHIRLEY W | | POST OFFICE BOX 8 | | | | FLETCHER | OH | 45326-0008 | |
| LONG STANTON | | 3201 SAGAMON AVE | | | | KETTERING | OH | 45429 | |
| LONG STEPHEN | | 130 HOPKINS COURT | | | | TIPTON | IN | 46072 | |
| LONG STEVE | | 1730 COUNTY RD 331 | | | | MOULTON | AL | 35650-7057 | |
| LONG STEVEN | | 1250 BISON LN | | | | HOFFMAN ESTATES | IL | 60192 | |
| LONG STEVEN | | 3251 HUBERT DR | | | | BROWNSVILLE | TX | 78526 | |
| LONG SUSAN | | 3455 CRIST AVE | | | | SPRINGFIELD | OH | 45502 | |
| LONG THOMAS | | 155 HOWARD ST | | | | BELLEVUE | OH | 44811 | |
| LONG TONY | | 534 BAYSHORE DR | | | | KOKOMO | IN | 46901 | |
| LONG VICKIE L | | 534 BAYSHORE DR | | | | KOKOMO | IN | 46901-8138 | |
| LONG VICTORIA | | 1759 COVENTRY RD | | | | DAYTON | OH | 45420 | |
| LONG WEINBERG ANSLEY & WHEELER | | 999 PEACHTREE ST NE STE 2700 | | | | ATLANTA | GA | 30309 | |
| LONG WEINBERG ANSLEY AND WHEELER | | 999 PEACHTREE ST NE STE 2700 | | | | ATLANTA | GA | 30309 | |
| LONG WILLIAM | | 3430 A EAGLES LOFT | | | | CORTLAND | OH | 44410 | |
| LONG, JERRAL A | | 3608 WALTON WAY | | | | KOKOMO | IN | 46902 | |
| LONG, JORDAN | | 896 E MUNGER RD | | | | BAY CITY | MI | 48708 | |
| LONG, MARK WAYNE | | 4070 WOODEDGE DR | | | | BELLBROOK | OH | 45305 | |
| LONG, MICHAEL J | | 893 S GROSVENOR RD | | | | ROCHESTER | NY | 14618 | |
| LONG, MICHAEL R | | PO BOX 74901 MC481CHN009 | | | | ROMULUS | MI | 48174-0901 | |
| LONG, NANCY | | 4187 QUANICASSEE RD | | | | FAIRGROVE | MI | 48733 | |
| LONG, PIERRE GUIMARAES | | 697 CHARING CT | | | | ROCHESTER HILLS | MI | 48307 | |
| LONG, ROBERT | | 3181 N US 31 | | | | SHARPSVILLE | IN | 46068 | |
| LONG, STEVEN M | | 3251 HUBERT DR | | | | BROWNSVILLE | TX | 78526 | |
| LONGACRE & WHITE | | PO BOX 2445 | | | | ARLINGTON | VA | 22202-2445 | |
| LONGACRE AND WHITE | | PO BOX 2445 | | | | ARLINGTON | VA | 22202-2445 | |
| LONGACRE CAPITAL PARTNERS QP LP | | 810 SEVENTH AVE 33RD FL | | | | NEW YORK | NY | 10019 | |
| LONGACRE MASTER FUND LTD | BARNES GROUP INC | | NANCY M CLARK ASSISTANT GENERAL COUNSEL AND ASSISTANT SECRETARY FOR BARNES | 123 MAIN ST | PO BOX 489 | BRISTOL | CT | 06011-0489 | |
| LONGACRE MASTER FUND LTD | CONSTELLATION NEW ENERGY GAS DIVISION LLC | ATTN JORDAN KARP ESQ | 750 E PRATT ST 14TH FL | | | BALTIMORE | MD | 21202 | |
| LONGACRE MASTER FUND LTD | CONSTELLATION NEWENERGY INC | ATTN JORDAN KARP ESQ | 750 E PRATT ST 14TH FL | | | BALTIMORE | MD | 21202 | |
| LONGACRE MASTER FUND LTD | DLA PIPER RUDNICK GRAY CARY US LLP | TIMOTHY W WALSH | 1251 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10020-1104 | |
| LONGACRE MASTER FUND LTD | EDWARDS ANGELL PALMER & DODGE LLP | | ATTN JEANNE P DARCEY ESQ | 111 HUNTINGTON AVE | | BOSTON | MA | 02199-7613 | |
| LONGACRE MASTER FUND LTD | GOODWIN PROCTER LLP | ALLAN S BRILLIANT EMANUEL C GRILLO BRIAN W HARVEY | 599 LEXINGTON AVE | | | NEW YORK | NY | 10022 | |
| LONGACRE MASTER FUND LTD | JAFFE RAITT HEUER & WEISS PC | ATTN JAY L WELFORD THOMAS E COUGHLIN & PAIGE E BARR | 27777 FRANKLIN RD STE 2500 | | | SOUTHFIELD | MI | 48034 | |
| LONGACRE MASTER FUND LTD | KASOWITZ BENSON TORRES & FRIEDMAN LLP | DAVID S ROSNER ADAM L SHIFF DANIEL N ZINMAN DANIEL A FLIMAN | 1633 BROADWAY 22ND FL | | | NEW YORK | NY | 10019 | |
| LONGACRE MASTER FUND LTD | MONIKA J MACHEN | | SONNENSCHEIN NATH & ROSENTHAL | 8000 SEARS TOWER | | CHICAGO | IL | 60606 | |
| LONGACRE MASTER FUND LTD | PAUL WEISS RIFKIND WHARTON AND GARRISON LLP | DOUGLAS R DAVIS | 1285 AVE OF THE AMERICAS | | | NEW YORK | NY | 10019 | |
| LONGACRE MASTER FUND LTD | R GORDON | CLARK HILL PC | 500 WOODWARD STE 3500 | | | DETROIT | MI | 48226 | |
| LONGACRE MASTER FUND LTD | ROBERT D GORDON | CLARK HILL PLC | 500 WOODWARD STE 3500 | | | DETROIT | MI | 48226-3435 | |
| LONGACRE MASTER FUND LTD | VLADIMIR JELISAVCIC | 810 SEVENTH AVE 33RD FL | | | | NEW YORK | NY | 10019 | |
| LONGACRE MASTER FUND LTD | VLADIMIR JELISAVCIC | 810 SEVENTH AVENUE 22ND FL | | | | NEW YORK | NY | 10019 | |
| LONGACRE MASTER FUND LTD | VLADIMIR JELISAVCIC | 810 SEVENTH AVE 33RD FL | | | | NEW YORK | NY | 10019 | |
| LONGACRE MASTER FUND LTD AS ASSIGNEE/TRANSFEREE OF SHARP ELECTRONICS CORP | KASOWITZ BENSON TORRES & FRIEDMAN LLP | DAVID S ROSNER ADAM L SHIFF DANIEL N ZINMAN DANIEL A FLIMAN | 1633 BROADWAY 22ND FL | | | NEW YORK | NY | 10019 | |
| LONGBERRY PHILIP | | 199 IRONGATE DR | | | | UNION | OH | 45322-9782 | |
| LONGCOR MICHAEL | | 11100 N FARLEY AVE | | | | KANSAS CITY | MO | 64157-1065 | |
| LONGDUE, WILLIAM | | 408 WHITTIER RD | | | | SPENCERPORT | NY | 14559 | |
| LONGFELLOW DAVID | | 1525 N WAUGH | | | | KOKOMO | IN | 46901 | |
| LONGFELLOW RITA | | 704 RIDGE RD | | | | KOKOMO | IN | 46901-3630 | |
| LONGFELLOW, DAVID K | | 1525 N WAUGH | | | | KOKOMO | IN | 46901 | |
| LONGGOOD STUART | | 605 JEFF DR | | | | KOKOMO | IN | 46901 | |
| LONGGOOD, STUART E | | 605 JEFF DR | | | | KOKOMO | IN | 46901 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LONGHILL INDUSTRIES INC | | C/O ETC | 2378 WALSH AVE STE C | | | SANTA CLARA | CA | 95051 | |
| LONGHILL INDUSTRIES LTD | | 22F LEVER CTR 69 71 KING YIP | | | | KWUN TONG KOWLOON | | 02007 | HONG KONG |
| LONGHILL INDUSTRIES LTD | | 22ND FL LEVER CTR | 69 71 KING YIP ST | KWAN TONG KOWLOON | | HONG KONG | | | HONG KONG |
| LONGHILL INDUSTRIES LTD | | 22/F LEVER CTR 69 71 KING YIP ST | | | | KWUN TONG | KLN | 02007 | HK |
| LONGHILL INDUSTRIES LTD | RAY BRACHELLI | 22ND FL LEVEL CENTRE | 69 71 KING YIP ST | | | | | | |
| LONGHILL INDUSTRIES LTD 22ND FL LEVER CENTER | | 69 71 KING YIP ST | KWAN TONG KOWLOON | | | | | | HONG KONG |
| LONGHORN ASSOCIATES | | 150 E 57TH ST STE 16 E | | | | NEW YORK | NY | 10022 | |
| LONGHORN ASSOCIATES | | ADD CHG 5 24 02 CP | 150 E 57TH ST STE 16 E | 133449000 | | NEW YORK | NY | 10022 | |
| LONGHORN INTERNATIONAL | | 6043 N I 35 | | | | TEMPLE | TX | 76501 | |
| LONGHORN INTL EQUIPMENT INC | | 4711 E 7TH ST | | | | AUSTIN | TX | 78702-5016 | |
| LONGIOTTI PETER | | 2201 CHESTNUT CIRCLE | | | | LAKE ORION | MI | 48360 | |
| LONGIOTTI, PETER J | | 2201 CHESTNUT CIR | | | | LAKE ORION | MI | 48360 | |
| LONGLEY FRANK | | 3470 STRT 7 | | | | HARTFORD | OH | 44424 | |
| LONGLEY FRED | | 4234 S CLEMENT AVE | | | | ST FRANCIS | WI | 53207 | |
| LONGLEY VALERIE | | 4234 S CLEMENT AVE | | | | ST FRANCIS | WI | 53235 | |
| LONGLEY, FRANK | | 3470 ST RT 7 | | | | HARTFORD | OH | 44424 | |
| LONGMAN S | | 23 REGENT COURT | LORD ST | | | SOUTHPORT | | PR9 0QQ | UNITED KINGDOM |
| LONGMIRE, TIMOTHY | | 1860 MAHONING AVE APT 101 | | | | WARREN | OH | 44483 | |
| LONGMONT CHILDRENS SHOW | | PO BOX 2091 | | | | LONGMONT | CO | 80501 | |
| LONGMONT MACH OF NORTH DAKOTA | MICHAEL MCELROY OR BILL | 1025 DELAWARE AVE | | | | LONGMONT | CO | 80501 | |
| LONGMONT MACHINING | | 1025 DELAWARE AVE | | | | LONGMONT | CO | 80501 | |
| LONGMONT MACHINING | KEVIN CURTIS | 1025 DELAWARE AVE | | | | LONGMONT | CO | 80501 | |
| LONGMONT MACHINING INC | | 1025 DELAWARE AVE | | | | LONGMONT | CO | 80501 | |
| LONGMONT SIGNS | | 235 GOLDEN ROD CT | UNIT A | | | LONGMONT | CO | 80501 | |
| LONGMONT WINNELSON CO | ED | 1001 DELAWARE AVE | UNIT C | | | LONGMONT | CO | 80501 | |
| LONGO BETTY | | 536 BAY POINTE DR | | | | BRANDON | MS | 39047 | |
| LONGO JR, NICHOLAS | | 151 N LINDEN ST | | | | WILLIAMSVILLE | NY | 14221 | |
| LONGO KERI | | 5933 WHITEHAVEN DR | | | | GALLOWAY | OH | 43119 | |
| LONGO KERI RAE | | 5933 WHITEHAVEN DR | | | | GALLOWAY | OH | 43119 | |
| LONGORIA AMADO | | 905 N CHILSON ST | | | | BAY CITY | MI | 48706-3501 | |
| LONGORIA ELEAZAR | | 254 BOCA CHICA | | | | BROWNSVILLE | TX | 78520 | |
| LONGS BATTERY SERVICE | | 1718 CREIGHTON AVE S E | | | | DECATUR | AL | 35601 | |
| LONGS NEW & REBUILT BATTERIES | | 1718 CREIGHTON AVE SE | | | | DECATUR | AL | 35601 | |
| LONGS PERSONNEL SERVICES INC | | 123 CAMPHOR AVE | | | | FOLEY | AL | 36535 | |
| LONGSHORE MICHAEL | | 11805 CRESTVIEW BLVD | | | | KOKOMO | IN | 46901 | |
| LONGSHORE, MICHAEL | | 11805 CRESTVIEW BLVD | | | | KOKOMO | IN | 46901 | |
| LONGSTREET ASSOCIATES LP | | C/O PEMBROOK MANAGEMENT INC | PLAZA LEVEL ATTN D WALLACE | 767 5TH AVE | | NEW YORK | NY | 10153 | |
| LONGSTREET ASSOCIATES LP C O | | CORPORATE PROPERTY INVESTORS | 305E 47TH ST | | | NEW YORK | NY | 10017 | |
| LONGSTREET ASSOCIATES LP C O PEMBROOK MANAGEMENT INC | | PLAZA LEVEL ATTN D WALLACE | 767 5TH AVE | | | NEW YORK | NY | 10153 | |
| LONGSTREET RICHARD | | 3806 CANDY LN | | | | KOKOMO | IN | 46902 | |
| LONGSTRETH WAYNE | | 4950 COUNTY LINE TURNPIKE RD | | | | SOUTHINGTON | OH | 44470 | |
| LONGSTRETH WAYNE | | 4950 COUNTY LINE TURNPIKE RD | | | | SOUTHINGTON | OH | 44470 | |
| LONGSTRTH, DONALD | | 4796 GENEVA | | | | COLEMAN | MI | 48618 | |
| LONGSTRETH, HEATHER | | 10 PEACH LN | | | | WARREN | OH | 44485 | |
| LONGUEMARE PIERRE | | 3900 HOLLAND RD | | | | SAGINAW | MI | 48601 | |
| LONGVIEW ADVISORS | | 4420 N MONROE AVE | WESTLAKE BUSINESS PK | | | LOVELAND | CO | 80538 | |
| LONGVIEW ADVISORS | | ADD CHG PER GOI 09 08 03 VC | 4420 N MONROE AVE | WESTLAKE BUSINESS PK | | LOVELAND | CO | 80538 | |
| LONGVIEW ADVISORS | | 4420 N MONROE AVE | WESTLAKE BUSINESS PK | | | LOVELAND | CO | 80538 | |
| LONGVIEW ADVISORS | | 4420 N MONROE AVE | WESTLAKE BUSINESS PK | | | LOVELAND | CO | 80538 | |
| LONGVIEW ADVISORS INC | | WESTLAKE BUSINESS PK | 4420 NORTH MONROE AVE | | | LOVELAND | CO | 80538 | |
| LONGVIEW AUTOMOTIVE | DELBERT FOWLER | 1349 1ST AVE SW | | | | HICKORY | NC | 28602 | |
| LONGVIEW AUTOMOTIVE INC | | 1410 W MARSHALL AVE | | | | LONGVIEW | TX | 75604-5113 | |
| LONGVIEW COMMUNITY COLLEGE | | 500 LONGVIEW RD | | | | LEES SUMMIT | MO | 64081 | |
| LONGVIEW COMMUNITY COLLEGE | | 500 SW LONGVIEW RD | | | | LEES SUMMIT | MO | 64081 | |
| LONGWELL WILLIAM | | PO BOX 165 | | | | BURGHILL | OH | 44404-0165 | |
| LONGWITH ROBERT | | 707 RIVERVIEW DR | | | | KOKOMO | IN | 46901 | |
| LONGWITH, ROBERT E | | 707 RIVERVIEW DR | | | | KOKOMO | IN | 46901 | |
| LONGWOOD ELASTOMERS INC | | 325 COLUMBIA TPKE | | | | FLORHAM PK | NJ | 07932-121 | |
| LONGWOOD ELASTOMERS INC | | 706 GREEN VALLEY RD STE 212 | | | | GREENSBORO | NC | 27408-7023 | |
| LONGWOOD ELASTOMERS INC EFT | | PO BOX 6538 CHURCH ST STATION | RM ADD CHG 4 02 TB | | | NEW YORK | NY | 10249-6538 | |
| LONGWOOD ELASTOMERS SA | | PGO IND LAS CASASE | PARCELAS 36 Y 37 | | | SORIA | | 42001 | SPAIN |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LONGWOOD ELASTOMERS SA | | CALLE E PARCELA 36 | | | | SORIA | 42 | 42005 | ES |
| LONGWOOD ENGINEERED PRODUCTS I | | 325 COLUMBIA TPKE | | | | FLORHAM PARK | NJ | 07932-1213 | |
| LONGWOOD INDUSTRIES INC | | 325 COLUMBIA TPKE | | | | FLORHAM PARK | NJ | 07932-1213 | |
| LONGWOOD INDUSTRIES INC THE | | 325 COLUMBIA TPKE | | | | FLORHAM PK | NJ | 079321212 | |
| LONIELLO JOHNSON SIMONINI & CHAVEZ | | 900 JOHN NOLEN DR STE 130 | | | | MADISON | WI | 53713 | |
| LONNEN, PAUL | | 11 MARC MAR CIR | | | | ROCHESTER | NY | 14606 | |
| LONNEVILLE SANDRA | | 3786 WALWORTH MARION RD | | | | MARION | NY | 14505 | |
| LONNEVILLE SANDRA S | | 3786 WALWORTH MARION RD | | | | MARION | NY | 14505 | |
| LONNEVILLE, SANDRA S | | 3786 WALWORTH MARION RD | | | | MARION | NY | 14505 | |
| LONSDALE R C | | 6 STIRLING CRESCENT | MARSHALLS CROSS | | | ST HELENS | | WA9 3TZ | UNITED KINGDOM |
| LONSERT MICHAEL D | | 7711 ROTHFIELD DR | | | | HUBER HEIGHTS | OH | 45424-2160 | |
| LONSERT SUSAN | | 780 ARLINGTON RD | | | | BELLEFONTAINE | OH | 43311-9592 | |
| LONSKI MARY ANN | | 75 HOLCROFT RD | | | | ROCHESTER | NY | 14612-5721 | |
| LONSWAY ROBERT | | 45459 ADDINGTON LN | | | | NOVI | MI | 48374-3766 | |
| LOOBY TIMOTHY L | | 1495 COOLIDGE AVE | | | | SAGINAW | MI | 48603-6700 | |
| LOOBY TIMOTHY L | | 1495 COOLIDGE AVE | | | | SAGINAW | MI | 48603-6700 | |
| LOOHN PATRICIA M | | 7288 NORMAN RD N | | | | TONAWANDA | NY | 14120 | |
| LOOKABAUGH AMANDA | | 7280 SPRINGFIELD JAMESTOWN R | | | | SPRINGFIELD | OH | 45502 | |
| LOOKABAUGH SCOTT | | 7280 SPRINGFIELD JAMESTOWN R | | | | SPRINGFIELD | OH | 45502 | |
| LOOMIS ANDREA | | 6055 HEARTHSIDE PL | | | | GRAND BLANC | MI | 48439 | |
| LOOMIS BARBARA Z | | 1044 HARRISON ST NE | | | | WARREN | OH | 44483-5123 | |
| LOOMIS DALE | | 188 CASSANDRA DR | | | | NILES | OH | 44446 | |
| LOOMIS DONALD | | 3345 HOLIDAY DR | | | | BERLIN CTR | OH | 44401-9736 | |
| LOOMIS FARGO & CO | | FMLY LOOMIS ARMORED INC 3 97 | LOCK BOX CH 10275 | | | PALATINE | IL | 60055-0275 | |
| LOOMIS FARGO AND CO | | LOCK BOX CH 10275 | | | | PALATINE | IL | 60055-0275 | |
| LOOMIS FARGO CO | | G 5394 CORUNNA RD | | | | FLINT | MI | 48532 | |
| LOOMIS FARGO CO | | PO BOX DEPT CH 10275 | | | | PALATINE | IL | 60055 | |
| LOOMIS GREGORY | | 2208 BLUE LAKE DR | | | | WENTZVILLE | MO | 63385 | |
| LOOMIS JOSEPH K | | 27 BARTON WAY | | | | MOUNT LAUREL | NJ | 08054-5224 | |
| LOOMIS MARK | | G3352 TUXEDO AVE | | | | FLINT | MI | 48507-3360 | |
| LOONEY RONNIE J | | 372 W STEWART ST | | | | DAYTON | OH | 45408-2047 | |
| LOONEY ROSELLA | | PO BOX 233 | | | | ALTOONA | AL | 35952 | |
| LOONEY SHANELL | | 20 CROWN AVE | | | | DAYTON | OH | 45427 | |
| LOOP KATHERINE | | 362 N LINWOOD BEACH | | | | LINWOOD | MI | 48634 | |
| LOOPCO BRANER | C/O STEIN BLIABLIA MCGUIRE PANTAGES & GIGL | LAWRENCE M BERKLELEY | EISENHOWER PLAZA | 354 EISENHOWER PKWY | | LIVINGSTON | NJ | 07036 | |
| LOOPCO BRANER | C/O STEIN BLIABLIA MCGUIRE PANTAGES & GIGL | LAWRENCE M BERKLELEY | EISENHOWER PLAZA | 354 EISENHOWER PKWY | | LIVINGSTON | NJ | 07036 | |
| LOOPER JOHN | | 4330 FAIROAKS APT 4 | | | | DAYTON | OH | 45405 | |
| LOOPER KENYOTTA | | PO BOX 661 | | | | DAYTON | OH | 45407 | |
| LOOPER LARRY | | PO BOX 24146 | | | | HUBER HEIGHTS | OH | 45424-0146 | |
| LOOS RAYMOND | | 5095 LAWNDALE | | | | SAGINAW | MI | 48604 | |
| LOOSE RUBBER STAMP WORKS | | 10760 N CLARK AVE | | | | ALEXANDRIA | IN | 46001 | |
| LOOSENORT JODI | | 1950 64TH ST SW | | | | BYRON CTR | MI | 49315 | |
| LOOSIER HORACE | | 75 CO RD 578 | | | | COURTLAND | AL | 35618 | |
| LOPAREX INC | | 7700 GRIFFIN WAY | | | | WILLOWBROOK | IL | 60527-5620 | |
| LOPER HAROLD | | 3130 HONEYCUTT CIRCLE | | | | DAYTON | OH | 45414 | |
| LOPER JOE | | 1216 40TH ST SW | | | | WYOMING | MI | 49509-4302 | |
| LOPER JR CHARLES | | 2910 GERHART CIR | | | | SPRING VALLEY | OH | 45370-9702 | |
| LOPER JR GEORGE | | 115 W ROUTZONG DR | | | | FAIRBORN | OH | 45324 | |
| LOPER MICHELLE | | 431 N 12TH ST | | | | MIAMISBURG | OH | 45342 | |
| LOPER SCOTT | | 1720 RAUSCH AVE | | | | DAYTON | OH | 45432 | |
| LOPERENA CHRISTINA | | 2241 KING ST | | | | SAGINAW | MI | 48602 | |
| LOPETRONE SUZIE | | 37619 DOUGLAS COURT | | | | STERLING HEIGHTS | MI | 48310 | |
| LOPEZ ARLEY | | 690 BRADFORD DR | | | | KOKOMO | IN | 46902 | |
| LOPEZ CARLOS | | 500 S WOODBRIDGE ST | | | | BAY CITY | MI | 48706-3221 | |
| LOPEZ CHACON AIDA | | 601 KNOLLWOOD | | | | EL PASO | TX | 79932 | |
| LOPEZ CHARLENE | | 10907 E 87TH ST APT 3 | | | | KANSAS CITY | MO | 64138 | |
| LOPEZ CHARLES H | | 13301 MARCH WAY | | | | CORONA | CA | 92879 | |
| LOPEZ DANA | | 6627 PIERCE RD | | | | FREELAND | MI | 48623 | |
| LOPEZ DOLORES | | 15706 PASSAGE AVE 3 | | | | PARAMOUNT | CA | 90723 | |
| LOPEZ ELISIA | | 1100 S MAIN ST LOT 122 | | | | ADRIAN | MI | 49221 | |
| LOPEZ EMELYN | | 2668 W RUSSELL AVE | | | | ANAHEIM | CA | 92801 | |
| LOPEZ ENRIQUE | | 1651 N GILBERT ST | | | | DANVILLE | IL | 61832-2233 | |
| LOPEZ GERALD | | 5001 N KEVY PL | | | | TUCSON | AZ | 85704-1658 | |
| LOPEZ GUILIFORIO V | | 14703 LONGWORTH AVE | | | | NORWALK | CA | 90650-5669 | |
| LOPEZ HECTOR W | | 95 LILL ST | | | | ROCHESTER | NY | 14621-4547 | |
| LOPEZ IRMA | | 1624 AXEL AVE | | | | NEW BRUNSWICK | NJ | 08902 | |
| LOPEZ JAMES | | 9500 MOORGATE CT | | | | DAYTON | OH | 45458 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LOPEZ JAMIE | | 1128 BOXWOOD COURT | | | | CRYSTAL LAKE | IL | 60014 | |
| LOPEZ JEFFREY | | 65 11TH ST BOX 543 | | | | CAMPBELL | OH | 44405 | |
| LOPEZ JESUS | | 45095 INDIAN CREEK DR | | | | CANTON | MI | 48187 | |
| LOPEZ JOAQUIN | | 7820 CHELSEA JADE LN APT 625 | | | | CHARLOTTE | NC | 28269-3535 | |
| LOPEZ JOE | | 6116 ROPEWALK LN | | | | RIVERSIDE | CA | 92505 | |
| LOPEZ JORGE | | 7101 CERRO NEGRO DR | | | | EL PASO | TX | 79912 | |
| LOPEZ JOSE S | | 961 FREMONT AVE NW | | | | GRAND RAPIDS | MI | 49504-4367 | |
| LOPEZ JOSEPH | | 1110 CARDINAL COURT | | | | GREENTOWN | IN | 46936 | |
| LOPEZ JOSEPH | | 1200 N COURTLAND AVE | | | | KOKOMO | IN | 46901 | |
| LOPEZ JR FRANCISCO | | 910 SOUTH MADISON | | | | BAY CITY | MI | 48708 | |
| LOPEZ LAURA | | 868 W BEAVER RD | | | | AUBURN | MI | 48611 | |
| LOPEZ LUZ | | 45 QUINTIN AVE APT 5A | | | | NEW BRUNSWICK | NJ | 08901 | |
| LOPEZ MANUEL A | | 717 WEBB DR | APT G | | | BAY CITY | MI | 48706 | |
| LOPEZ MARK | | 12149 CHATO VILLA DR | | | | EL PASO | TX | 79936 | |
| LOPEZ MONARREZ FRANCISCO | | FABRICANTES Y SERVICIOS INDUST | PROLONGACION HERMANOS ESCOBAR | PARQUE IND OMEGA | | CIUDAD JUAREZ | | 31320 | MEXICO |
| LOPEZ NELLIE R | | 1862 RUSSELL PL | | | | POMONA | CA | 91767 | |
| LOPEZ NICHOLAS | | 11153 SKIPPER | | | | EL PASO | TX | 79936 | |
| LOPEZ OSCAR | | 1439 3RD ST | | | | ADRIAN | MI | 49221-1036 | |
| LOPEZ RAUL | | 498 HORIZON DR | | | | EDISON | NJ | 08817 | |
| LOPEZ ROBERT F | | 1725 SYCAMORE ST | | | | SAGINAW | MI | 48602-2953 | |
| LOPEZ ROLANDO | | 14703 LONGWORTH AVE | | | | NORWALK | CA | 90650 | |
| LOPEZ ROSE ROSAURA | | CASHIER FIN DEPT BLDG 7A | DELPHI HARRISON THERMAL SYSTEM | 200 UPPER MOUNTAIN RD | | LOCKPORT | NY | 14094-1896 | |
| LOPEZ SYLVIA | | 1232 S MICHIGAN AVE | | | | BAY CITY | MI | 48708 | |
| LOPEZ SYLVIA | | PO BOX 14865 | | | | SAGINAW | MI | 48601 | |
| LOPEZ TAMMY | | 121 S FINDLEY ST | | | | DAYTON | OH | 45403 | |
| LOPEZ TERESA | | 9507 WAMPLER ST | | | | PICO RIVERA | CA | 90660 | |
| LOPEZ TOMAS | | 1347 W GRANADA AVE | | | | MILWAUKEE | WI | 53221 | |
| LOPEZ TOMMIE | | 2835 W CR 1350 S | | | | KOKOMO | IN | 46901 | |
| LOPEZ VINCENT | | 63 WATERMAN ST | | | | LOCKPORT | NY | 14094 | |
| LOPEZ YVONNE | | 1624 AXEL AVE | | | | NO BRUNSWICK | NJ | 08902 | |
| LOPEZ, ANTONIO | | 1809 BRO MOR | | | | SAGINAW | MI | 48602 | |
| LOPEZ, DANA | | 4640 HOSPITAL RD | | | | SAGINAW | MI | 48603 | |
| LOPEZ, EUGENE | | 13359 GAYLORD ST | | | | THORNTON | CO | 80241 | |
| LOPEZ, JAMES L | | 9500 MOORGATE CT | | | | DAYTON | OH | 45458 | |
| LOPEZ, JOSEPH J | | 1110 CARDINAL CT | | | | GREENTOWN | IN | 46936 | |
| LOPEZ, RICARDO | | 1855 BELDING | | | | SAGINAW | MI | 48601 | |
| LOPEZ, SAUL A | | 642 PALOMAR ST STE 406 263 | | | | CHULA VISTA | CA | 91911 | |
| LOPEZ, SYLVIA H | | PO BOX 14865 | | | | SAGINAW | MI | 48601 | |
| LOPEZ, VIDAL | | 218 CAMPBELL ST | | | | CLIO | MI | 48420 | |
| LOPP DON D | | 30 CORAL GABLES LN | | | | EAST AMHERST | NY | 14051-1089 | |
| LOPRETE KENT | | 2861 MASEFIELD DR | | | | BLOOMFIELD HILLS | MI | 48304 | |
| LOPRETE KENT G | C/O MICHAEL D SCHLOFF PLLC | MICHAEL D SCHLOFF P25393 | 6905 TELEGRAPH RD | STE 215 | | BLOOMFIELD HILLS | MI | 48301 | |
| LOPRETE KENT G | KENT LOPRETE | DELPHI | 5725 DELPHI DR | | | TROY | MI | 48098 | |
| LOPRETE KENT G | KENT LOPRETE | DELPHI | 5725 DELPHI DR | | | TROY | MI | 48098 | |
| LOPRETE, KENT G | | 2861 MASEFIELD DR | | | | BLOOMFIELD HILLS | MI | 48304 | |
| LOPRIRE NICK | | 109 SOUTHDALE BLVD | | | | CORTLAND | OH | 44410 | |
| LOPUCHOVSKY MARIA | | 7813 EASTBROOKE TRAIL | | | | POLAND | OH | 44514 | |
| LOPUCHOVSKY, MARIA | | 7813 EASTBROOKE TRAIL | | | | POLAND | OH | 44514 | |
| LOR INC | | HYDRADYNE HYDRAULICS | 4300 VETERANS MEMORIAL DR | | | ADAMSVILLE | AL | 35005 | |
| LOR MANUFACTURING CO INC | | 7131 W DREW RD | | | | WEIDMAN | MI | 48893 | |
| LORA THAXTON KEVINS BLANCHARD | | 11769 JENNINGS DR | | | | PETERSBURG | MI | 49270 | |
| LORAIN COUNTY CHILD SUPP BUREA | | FAMILY SUPPORT FOR ACCOUNT OF | THOMAS B APPLEGATE NF 4318 | PO BOX 4004 226 MIDDLE AV | | ELYRIA | OH | | |
| LORAIN COUNTY CHILD SUPP BUREA FAMILY SUPPORT FOR ACCOUNT OF | | THOMAS B APPLEGATE NF 4318 | PO BOX 4004 226 MIDDLE AV | | | ELYRIA | OH | 44036 | |
| LORAIN COUNTY CHILD SUPPORT BU | | FOR ACCT OF F J HOYT | CASE293465084 | 226 MIDDLE AVE PO BX 4004 | | ELYRIA | OH | | |
| LORAIN COUNTY CHILD SUPPORT BU FOR ACCT OF F J HOYT | | CASE293465084 | 226 MIDDLE AVE PO BOX 4004 | | | ELYRIA | OH | 44036 | |
| LORAIN COUNTY COMMUNITY | | COLLEGE | 1005 N ABBE RD | BUSINESS OFFICE | | ELYRIA | OH | 44035-1691 | |
| LORAIN COUNTY CSEA | | ACCOUNT OF EDWARD DUPAKOSKI | CASE NO 31694 | 226 MIDDLE AVE PO BOX4004 | | ELYRIA | OH | | |
| LORAIN COUNTY CSEA | | ACCOUNT OF MELVIN CURRAN | CASE 88 SU 036351 | 226 MIDDLE AVE PO BOX4004 | | ELYRIA | OH | 23576-1864 | |
| LORAIN COUNTY CSEA | | ACCOUNT OF ROSS JOHNSON | CASE J 16929 | 226 MIDDLE AVE POB 4004 | | ELYRIA | OH | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LORAIN COUNTY CSEA | | ACCT OF FREDERICK HOYT | CASE 91 DR 042629 | 226 MIDDLE AVE PO BOX 4004 | | ELYRIA | OH | 29346-5084 | |
| LORAIN COUNTY CSEA | | ACCT OF FREDERICK HOYT | CASE D33649 | 226 MIDDLE AVE | | ELYRIA | OH | 29346-5084 | |
| LORAIN COUNTY CSEA | | ACCT OF PATRICK MC KAY | CASE 92NU044012 | PO BOX 4004 | | ELYRIA | OH | 29952-7646 | |
| LORAIN COUNTY CSEA | | ACCT OF ROYAL FENDERSON | CASE 91 DU 041286 | 226 MIDDLE AVE POB 4004 | | ELYRIA | OH | 28340-5735 | |
| LORAIN COUNTY CSEA ACCOUNT OF EDWARD DUPAKOSKI | | CASE NO 31694 | 226 MIDDLE AVE PO BOX4004 | | | ELYRIA | OH | 44036-2004 | |
| LORAIN COUNTY CSEA ACCOUNT OF MELVIN CURRAN | | CASE 88 SU 036351 | 226 MIDDLE AVE PO BOX4004 | | | ELYRIA | OH | 44036-2004 | |
| LORAIN COUNTY CSEA ACCOUNT OF ROSS JOHNSON | | CASE J 16929 | 226 MIDDLE AVE POB 4004 | | | ELYRIA | OH | 44036-2004 | |
| LORAIN COUNTY CSEA ACCT OF FREDERICK HOYT | | CASE 91 DR 042629 | 226 MIDDLE AVE PO BOX 4004 | | | ELYRIA | OH | 44036-2004 | |
| LORAIN COUNTY CSEA ACCT OF FREDERICK HOYT | | CASE D33649 | 226 MIDDLE AVE | | | ELYRIA | OH | 44035 | |
| LORAIN COUNTY CSEA ACCT OF PATRICK MC KAY | | CASE 92NU044012 | PO BOX 4004 | | | ELYRIA | OH | 44036-2004 | |
| LORAIN COUNTY CSEA ACCT OF ROYAL FENDERSON | | CASE 91 DU 041286 | 226 MIDDLE AVE POB 4004 | | | ELYRIA | OH | 44036-2004 | |
| LORAIN COUNTY JVS ADULT CAREER | | CENTER | 15181 STATE ROUTE 58 SOUTH | | | OBERLIN | OH | 44074 | |
| LORAIN COUNTY STATIONERY & OFF | | BOBELS BUSINESS DESIGNS | 2111 CLEVELAND RD | | | SANDUSKY | OH | 44870 | |
| LORAIN COUNTY STATIONERY & OFF | | BOBELS OFFICE PLUS | 1953 COOPER FOSTER PK RD | | | AMHERST | OH | 44001 | |
| LORAIN COUNTY TREASURER | | 226 MIDDLE AVE | | | | ELYRIA | OH | 44035 | |
| LORAIN COUNTY TREASURER | | 226 MIDDLE AVE | | | | ELYRIA | OH | 44035-5635 | |
| LORAIN COUNTY TREASURER | | 226 MIDDLE AVE | | | | ELYRIA | OH | 44035 | |
| LORAIN CTY CHILD SUPPORT BUREA | | ACCOUNT OF M WENDLING | CASENF4530 | 226 MIDDLE AVE PO BOX4004 | | ELYRIA | OH | | |
| LORAIN CTY CHILD SUPPORT BUREA | | FOR ACCOUNT OF TH CLARK JR | CASENF 4030 | 226 MIDDLE AVE | | ELYRIA | OH | | |
| LORAIN CTY CHILD SUPPORT BUREA ACCOUNT OF M WENDLING | | CASENF4530 | 226 MIDDLE AVE PO BOX4004 | | | ELYRIA | OH | 44036 | |
| LORAIN CTY CHILD SUPPORT BUREA FOR ACCOUNT OF TH CLARK JR | | CASENF 4030 | 226 MIDDLE AVE | | | ELYRIA | OH | 44036 | |
| LORAIN CTY CHILD SUPPT BUREAU | | FOR ACCT OF D J ROSSO | CASENF1379 | 226 MIDDLE AV PO BOX 4004 | | ELYRIA | OH | | |
| LORAIN CTY CHILD SUPPT BUREAU | | FOR ACCT OF L BROWN JR | CASENF4657 | 226 MIDDLE AV PO BOX 4004 | | ELYRIA | OH | | |
| LORAIN CTY CHILD SUPPT BUREAU FOR ACCT OF D J ROSSO | | CASENF1379 | 226 MIDDLE AV PO BOX 4004 | | | ELYRIA | OH | 44036 | |
| LORAIN CTY CHILD SUPPT BUREAU FOR ACCT OF L BROWN JR | | CASENF4657 | 226 MIDDLE AV PO BOX 4004 | | | ELYRIA | OH | 44036 | |
| LORAIN MUNICIPAL COURT | | 100 W ERIE AVE | | | | LORAIN | OH | 44052 | |
| LORAL SPACE & COMMUNICATIONS LTD | | 3825 FABIAN WAY | | | | PALO ALTO | CA | 94303 | |
| LORAL SPACE & COMMUNICATIONS LTD | | 3825 FABIAN WAY | | | | PALO ALTO | CA | 94303 | |
| LORAL SPACE & COMMUNICATIONS LTD | | 3825 FABIAN WAY | | | | PALO ALTO | CA | 94303 | |
| LORANGER MANUFACTURING  EFT CORP LORAN DIV | | PO BOX 948 | | | | WARREN | PA | 16365 | |
| LORANGER MANUFACTURING CORP | | 10 48 CLARK ST | | | | WARREN | PA | 16365 | |
| LORANGER MANUFACTURING CORP | | 39111 W 6 MILE RD | | | | LIVONIA | MI | 48152 | |
| LORANGER MFG CORP | | PO BOX 640800 | INACTIVATE PER LEGAL 3 31 04 | | | PITTSBURGH | PA | 15264-0800 | |
| LORANGER MFG CORP | | PO BOX 640800 | | | | PITTSBURGH | PA | 15264-0800 | |
| LORANGER MFG CORP EFT | | LORAN DIV | 10 48 CLARK ST | INACTIVATE PER LEGAL 3 31 04 | | WARREN | PA | 16365 | |
| LORANGER, REBECCA | | 126 N CHARLES ST | | | | SAGINAW | MI | 48602 | |
| LORAS COLLEGE | | 1450 ALTA VISTA | PO BOX 178 | | | DUBUQUE | IA | 52004-0178 | |
| LORBEC METALS USA LIMITED | | 3415 WESTERN RD | | | | FLINT | MI | 48506 | |
| LORBEC METALS USA LTD | | 3415 WESTERN RD | | | | FLINT | MI | 48506 | |
| LORCHER WILLIAM | | 52 BREEZEWOOD DR | | | | NORWALK | OH | 44857 | |
| LORCO BUSINESS SYSTEMS INC | | 1654 MAHONING AVE | | | | YOUNGSTOWN | OH | 44509-2501 | |
| LORCO BUSINESS SYSTEMS INC EFT | | 1654 MAHONING AVE | | | | YOUNGSTOWN | OH | 44509-2501 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LORD | GERALD ESTES | 111 LORD DR | | | | CARY | NC | 27512 | |
| LORD AMENDMENT | GERALD ESTES | 111 LORD DR | | | | CARY | NC | 27512 | |
| LORD AMENDMENT 2 | GERALD ESTES | 111 LORD DR | | | | CARY | NC | 27512 | |
| LORD AMENDMENT 3 | GERALD ESTES | 111 LORD DR | | | | CARY | NC | 27512 | |
| LORD BISSEL & BROOK | TIMOTHY S MCFADDEN | 115 SOUTH LASALLE ST | | | | CHICAGO | IL | 60603 | |
| LORD BISSEL & BROOK LLP | KEVIN J WALSH ROCCO N COVINO | 885 THIRD AVE | 26TH FL | | | NEW YORK | NY | 10022-4802 | |
| LORD BISSELL & BROOK | | 111 S WACKER DR | | | | CHICAGO | IL | 60606 | |
| LORD BISSELL AND BROOK | | 115 SOUTH LASALLE ST | | | | CHICAGO | IL | 60603 | |
| LORD CHRISTOPHER | | 5566 VIA MARINA | | | | WILLIAMSVILLE | NY | 14221 | |
| LORD CORP | | 111 LORD DR | | | | CARY | NC | 27511-7923 | |
| LORD CORP | | 405 406 GREGSON DR | AKA 110 LORD DR | | | CARY | NC | 27511 | |
| LORD CORP | | 406 GREGSON DR | | | | CARY | NC | 27511 | |
| LORD CORP | | 5101 E 65 STST | | | | INDIANAPOLIS | IN | 46220-481 | |
| LORD CORP | | CHEMICAL PRODUCTS DIV | 2000 W GRANDVIEW BLVD | | | ERIE | PA | 16509-102 | |
| LORD CORP | | CHEMICAL PRODUCTS GROUP | RTE 198 SOUTH ST | | | SAEGERTOWN | PA | 16433 | |
| LORD CORP | | INDUSTRIAL PRODUCTS DIV | 2800 PIONEER DR | | | BOWLING GREEN | KY | 42101-4053 | |
| LORD CORP | | LORD INDUSTRIAL PRODUCTS | 1952 W GRANDVIEW BLVD | | | ERIE | PA | 16509-1027 | |
| LORD CORP | | MECH PRODUCTS | | | | ERIE | PA | 16514 | |
| LORD CORP | | MECH PRODUCTS | PO BOX 10039 | | | ERIE | PA | 16514 | |
| LORD CORP | | PO BOX 281707 | | | | ATLANTA | GA | 30384-1707 | |
| LORD CORP | | REMIT CHG LTR 11 9 01 CSP | 110 CORNING RD STE 100 | | | CARY | NC | 27511 | |
| LORD CORP | | THERMOSET PLASTICS DIV | 5101 E 65 ST | | | INDIANAPOLIS | IN | 46220-481 | |
| LORD CORP | | 5101 E 65 ST | | | | INDIANAPOLIS | IN | 46220-4816 | |
| LORD CORP | | | | | | ERIE | PA | 16514 | |
| LORD CORP | | 2000 W GRANDVIEW BLVD | | | | ERIE | PA | 16509-1029 | |
| LORD CORPORATION | | 2000 W GRANDVIEW BLVD | | | | ERIE | PA | 16514 | |
| LORD CORPORATION | | 2000 W GRANDVIEW BLVD | | | | CHARLOTTE | NC | 28255 | |
| LORD CORPORATION | | 5101 E 65TH ST | | | | INDIANAPOLIS | IN | 46220 | |
| LORD CORPORATION | | CHEMICAL PRODUCTS DIV | 18203 MT BALDY CIRCLE | | | FOUNTAIN VALLEY | CA | 92708-0000 | |
| LORD CORPORATION | | CHEMICAL PRODUCTS DIV | 2000 W GRANDVIEW BLVD | | | ERIE | PA | 16514 | |
| LORD CORPORATION | | CHEMICAL PRODUCTS DIV | PO BOX 281707 | | | ATLANTA | GA | 30384-1707 | |
| LORD CORPORATION | | PO BOX 10038 | | | | ERIE | PA | 16514-0038 | |
| LORD CORPORATION | | PO BOX 281707 | | | | ATLANTA | GA | 30384-1707 | |
| LORD CORPORATION | | 110 LORD DR | | | | CARY | NC | 27511-7917 | |
| LORD CORPORATION | ACCOUNTS PAYABLE | 2000 WEST GRANDVIEW BLVD | | | | ERIE | PA | 16509 | |
| LORD CORPORATION | BRUCE R BULLOCK SR COUNSEL | 111 LORD DR | PO BOX 8012 | | | CARY | NC | 27512-8012 | |
| LORD CORPORATION | GERALD M ESTES | 111 LORD DR | | | | CARY | NC | 27512 | |
| LORD CORPORATION | GERALD M ESTES | 111 LORD DR | | | | CARY | NC | 27512 | |
| LORD CORPORATION | VICE PRESIDENT | 111 LORD DR | | | | CARY | NC | 27512-8012 | |
| LORD FAIRFAX COMMUNITY COLLEGE | | PO BOX 47 | | | | MIDDLETOWN | VA | 22645 | |
| LORD FRANK E | | 131 PEARL ST | | | | BATAVIA | NY | 14020-2913 | |
| LORD JEREMY | | 3996 S GARTHWAITE | | | | GAS CITY | IN | 46933 | |
| LORD LABEL SYSTEMS INC | | 1200 AVE H EAST | | | | ARLINGTON | TX | 76011 | |
| LORD MARK | | 1737 GYPSY LN | | | | NILES | OH | 44446 | |
| LORD, CHRISTOPHER W | | MC 481CHN009 | PO BOX 74901 | | | ROMULUS | MI | 48174-0901 | |
| LORD, KEVIN | | 446 ALMAY RD | | | | ROCHESTER | NY | 14616 | |
| LORDCO | | 22866 DEWDNEY TRUNK RD | | | | MAPLE RIDGE | BC | V2X 7X3 | CANADA |
| LORDCO ENGINEERING | | 22866 DEWDNEY TRUNK RD | | | | MAPLE RIDGE CANADA | BC | V2X 7X3 | CANADA |
| LORDON ENGINEERING | | 1244 W 132ND ST | | | | GARDENA | CA | 90247 | |
| LORDSTOWN LOCAL BOARD OF EDUC | | GORDON M JAMES CAREER CTR | 1824 SALT SPRINGS RD | | | WARREN | OH | 44481 | |
| LORELLI JAMES | | 467 MILLBROOK ST | | | | CANFIELD | OH | 44406 | |
| LORELLI, JAMES E | | 467 MILLBROOK ST | | | | CANFIELD | OH | 44406 | |
| LORELLO MICHAEL | | 584 HEATHERWOOD DR SE | | | | WARREN | OH | 44484-2403 | |
| LOREN G KEENAN | | PO BOX 9065 | | | | FARMNGTN HLS | MI | 48333 | |
| LOREN GROSS | | 8609 LYNDALE AVE SOUTH | | | | BLOOMINGTON | MN | 55420 | |
| LOREN RASMUSSEN | | DELPHI DELCO MS D35 | PLT12 ERC | 2705 SGOYER RD | | KOKOMO | IN | 46904-9005 | |
| LORENCE JR EDWARD | | 3128 GEHRING DR | | | | FLINT | MI | 48506 | |
| LORENCE RONALD W | | 16498 SARJAY DR | | | | CLINTON TWP | MI | 48038-4058 | |
| LORENCZ GEORGE | | 2842 N RIDGE RD | | | | CHESANING | MI | 48616-9600 | |
| LORENCZ MICHAEL | | 6829 SEBEWAING RD | | | | OWENDALE | MI | 48754-9744 | |
| LORENCZ, GLEN | | 15432 LINCOLN RD | | | | CHESANING | MI | 48616 | |
| LORENSTON MFG CO | | PO BOX 932 | | | | KOKOMO | IN | 46903-0932 | |
| LORENSTON MFG CO SW | | 2101 AMISTAD DR | | | | SAN BENITO | TX | 78586 | |
| LORENTI MICHAEL | | 4581 LOWER RIVER RD | | | | LEWISTON | NY | 14092 | |
| LORENTI MICHAEL | | 4581 LOWER RIVER RD | | | | LEWISTON | NY | 14092 | |
| LORENTS JR ELLIS | | 2141 WOODSIDE AVE | | | | SPRINGFIELD | OH | 45503 | |
| LORENTSON MANUFACTURING CO | | 1111 RANK PKY | | | | KOKOMO | IN | 46901-3124 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LORENTSON MANUFACTURING CO | ACCOUNTS PAYABLE | PO BOX 932 | | | | KOKOMO | IN | 46903 | |
| LORENTSON MANUFACTURING CO INC | | 2101 AMISTAD DR | | | | SAN BENITO | TX | 78586 | |
| LORENTSON MANUFACTURING CO INC | | LORENTSON | 2101 AMISTAD DR | | | SAN BENITO | TX | 78586 | |
| LORENTSON MANUFACTURING CO INC | | P0 BOX 932 | | | | KOKOMO | IN | 46903 | |
| LORENTSON MANUFACTURING CO INC | | 1111 RANK PKY | | | | KOKOMO | IN | 46901-3124 | |
| LORENTSON MANUFACTURING CO INC LORENTSON | | PO BOX 932 | | | | KOKOMO | IN | 46901 | |
| LORENTSON MANUFACTURING INC | DIANE JUAREZ | 111 RANK PKWY | | | | KOKOMO | IN | 46904 | |
| LORENTSON MFG CO INC | | PO BOX 932 | | | | KOKOMO | IN | 46903-0932 | |
| LORENTSON MFG CO INC | BOSE MCKINNEY & EVANS LLP | JEANNETTE EISAN HINSHAW | 135 N PENNSYLVANIA ST | STE 2700 | | INDIANAPOLIS | IN | 46204 | |
| LORENTSON MFG CO INC EFT | | 1111 RANK PKY | | | | KOKOMO | IN | 46901-3124 | |
| LORENTSON MFG CO INC EFT | | PO BOX 932 | | | | KOKOMO | IN | 46903-0932 | |
| LORENTSON MFG CO SW INC | BOSE MCKINNEY & EVANS LLP | JEANNETTE EISAN HINSHAW | 135 N PENNSYLVANIA ST | STE 2700 | | INDIANAPOLIS | IN | 46204 | |
| LORENTSON MFG INC | DIANE JUAREZ | 2101 AMISTAD DR | | | | SAN BENITO | TX | 78586 | |
| LORENTSON TOOLING INC | BOSE MCKINNEY & EVANS LLP | JEANNETTE EISAN HINSHAW | 135 N PENNSYLVANIA ST | STE 2700 | | INDIANAPOLIS | IN | 46204 | |
| LORENZ & SON MANUFACTURING CO | | LORENZ COUPLING | 111 VERONICA ST | | | COBOURG | ON | K9A 4K2 | CANADA |
| LORENZ & SON SALES & | | MARKETING INC | PO BOX 20 | | | COBOURG | ON | K9A 4K2 | CANADA |
| LORENZ ALHADEFF CANNON & ROSE | | 550 W C ST | | | | SAN DIEGO | CA | 92101-3540 | |
| LORENZ ALHADEFF CANNON AND ROSE | | 550 W C ST | | | | SAN DIEGO | CA | 92101-3540 | |
| LORENZ AND SON SALES AND MARKETING INC | | PO BOX 20 | | | | COBOURG  CANADA | ON | K9A  - 4K2 | CANADA |
| LORENZ DAVID | | 6675 S 550 E | | | | PERU | IN | 46970 | |
| LORENZ DEBORAH | | 7279 E COLDWATER RD | | | | DAVISON | MI | 48423-8944 | |
| LORENZ DEBORAH | | 7279 E COLDWATER RD | | | | DAVISON | MI | 48423-8944 | |
| LORENZ DEBRA | | 1208 OLD BOAZ HWY | | | | ATTALLA | AL | 35954 | |
| LORENZ GLENN S | | 9407 PORTLAND RD | | | | CASTALIA | OH | 44824-9261 | |
| LORENZ JOHN | | 1314 HUTCHINS DR | | | | KOKOMO | IN | 46901 | |
| LORENZ MARK | | 3358 WEST US 23 HWY | | | | CHEBOYGAN | MI | 49721 | |
| LORENZ MARK | | 3358 WEST US 23 HWY | | | | CHEBOYGAN | MI | 49721 | |
| LORENZ MARK C | PEPPER HAMILTON LLP | ANNE MARIE AARONSON | 3000 TWO LOGAN SQ | 18TH & ARCH STS | | PHILADELPHIA | PA | 19103-2799 | |
| LORENZ PATRICIA | | 8930 SWINGING GATE DR | | | | HUBER HEIGHTS | OH | 45424 | |
| LORENZ SEIDLER GOSSEL | | WIDENMAYERSTRASSE 23 | D 80538 | | | MUNCHEN | | | |
| LORENZ STEPHEN | | 13435 MAPLE RD | | | | BIRCH RUN | MI | 48415 | |
| LORENZ, DAVID R | | 6675 S 550 E | | | | PERU | IN | 46970 | |
| LORENZ, MARK C | | 3358 WEST US 23 HWY | | | | CHEBOYGAN | MI | 49721 | |
| LORENZ, STEPHEN S | | 13435 MAPLE RD | | | | BIRCH RUN | MI | 48415 | |
| LORENZEN ADAM | | 5530 SAN PEDRO | | | | TOLEDO | OH | 43612 | |
| LORENZETTI, GERALD | | 4219 SHEVA LN | | | | HAMBURG | NY | 14075 | |
| LORENZI RICHARD | | 2508 WAYNEWOOD DR | | | | FOWLER | OH | 44418 | |
| LORENZI, RICHARD D | | 2508 WAYNEWOOD DR | | | | FOWLER | OH | 44418 | |
| LORENZO INH U SELIGER GMBH | | HERMANN SPILLECKE STR 45 | 47259 DUISBURG | | | | | | GERMANY |
| LORETTA J MOORE | | ACCT OF OLLEN MOORE JR | ACCT 59023 | POB 1748 | | AUSTIN | TX | 45384-4047 | |
| LORETTA J MOORE ACCT OF OLLEN MOORE JR | | ACCT 59023 | POB 1748 | | | AUSTIN | TX | 78767 | |
| LORETTA L YOUNT | | 34 WAIN WRIGHT DR | | | | DAYTON | OH | 45431 | |
| LORETTA L YOUNT | KENNETH J IGNOZZI | C/O DYER GAROFALO MANN & SCHULTZ | 131 N LUDLOW ST | STE 1400 | | DAYTON | OH | 45402 | |
| LORETTA ROBBINS | | 12954 WINTHROP ST | | | | DETROIT | MI | 48227 | |
| LORI A PEACE | | 14 5TH AVE | | | | N TONAWANDA | NY | 14120 | |
| LORI ANN JOHNSON | | C/O 317 MAIN ST STE 208 | | | | FRANKLIN | TN | 37064 | |
| LORI E OBERER | | 110 W MERCHANT ST | | | | AUDUBON | NJ | 08106 | |
| LORI HARPER | | 5390 REXHOLD RD | | | | COLUMBIA | TN | 38401 | |
| LORI HONEYCUTT | | | | | | CATOOSA | OK | 74015 | |
| LORI J FRANK | | 16155 W 12 MILE RD STE 6 | | | | SOUTHFIELD | MI | 48076 | |
| LORI J GABRIELLE | | 39 BOOMERANG RD | 8120 | | | ASPEN | CO | 81611 | |
| LORI J GABRIELLE | LORI GABRIELLE | C/O PRO SE PLAINTIFF | 39 BOOMERANG RD 8120 | | | ASPEN | CO | 81611 | |
| LORI J GALLEGOS | | 3343 FAIRCREST DR | | | | ANAHEIM | CA | 92804 | |
| LORI L PRETZER | | 715 COURT ST | | | | SAGINAW | MI | 48602 | |
| LORI M SZABO | | 5807 S IRVINGTON AVE | | | | TULSA | OK | 74135-7649 | |
| LORI SMITH | | 215 E WADSORTH ST | | | | EATON | OH | 45320 | |
| LORI SMITH | | HOCHMAN & PLUNKETT CO LPA | 3077 KETTERING BLVD STE 210 | | | DAYTON | OH | 45439-1949 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LORI SMITH | GARY PLUNKETT | HOCHMAN & PLUNKETT CO LPA | 3077 KETTERING BLVD STE 210 | | | DAYTON | OH | 45439-1949 | |
| LORICH STEVEN | | 492 WITMER RD | | | | N TONAWANDA | NY | 14120 | |
| LORIE ELLNOR | | 2418 HARTLAND RD | | | | GASPORT | NY | 14067 | |
| LORIMOR CHRISTOPHER | | 2387 HARDING AVE | | | | YPSILANTI | MI | 48197 | |
| LORIN COIL ANODIZERS EFT | | PO BOX 766 | | | | MUSKEGON | MI | 49443 | |
| LORIN INDUSTRIES COIL ANODIZER | | 1960 ROBERTS ST | | | | MUSKEGON | MI | 49443 | |
| LORIN INDUSTRIES INC | | 1960 S ROBERT ST | | | | MUSKEGON | MI | 49442-603 | |
| LORINCZ LIVIA | | 7571 RED FOX CT | | | | BOARDMAN | OH | 44512-5343 | |
| LORINCZ SAMUEL | | 7571 RED FOX COURT | | | | BOARDMAN | OH | 44512 | |
| LORINCZ, SAMUEL | | 7571 RED FOX CT | | | | BOARDMAN | OH | 44512 | |
| LORINDA L ROANHORSE | | PO BOX 2424 | | | | WINDOW ROCK | AZ | 86515 | |
| LORING WOLCOTT & COOLIDGE FIDUCIARY ADVISORS | MR GILBERT RODDY | 230 CONGRESS ST | | | | BOSTON | MA | 02110-2409 | |
| LORINI AUDREY M | | 5039 S ONONDAGA RD | | | | NEDROW | NY | 13120-9702 | |
| LORINO TODD | | 749 E COLLEGE | | | | S MILWAUKEE | WI | 53172 | |
| LORINO, TODD | | 749 E COLLEGE | | | | S MILWAUKEE | WI | 53172 | |
| LORITTS IV HAZEY | | 4516 WAYMIRE | | | | DAYTON | OH | 45406 | |
| LORMAN BUSINESS CENTER INC | | LORMAN EDUCATION SERVICES | 2000 N OXFORD AVE | | | EAU CLAIRE | WI | 54703 | |
| LORMAN EDUCATION SERVICES | | 2510 ALPINE RD | PO BOX 509 | | | EAU CLAIRE | WI | 54702-0509 | |
| LORMAN EDUCATION SERVICES | | PO BOX 509 | | | | EAU CLAIRE | WI | 54702 | |
| LORMAN EDUCATION SERVICES | | PO BOX 509 | | | | EAU CLAIRE | WI | 54702-0509 | |
| LOROW KATHLEEN | | 412 E EPPINGTON DR | | | | TROTWOOD | OH | 45426 | |
| LORRAINE A STAREK | | | | | | | | 37734-3684 | |
| LORRAINE BECKMAN | | 5109 STORMY COURT | | | | BAKERSFIELD | CA | 93309 | |
| LORRAINE BURNS | | 316 W MICHIGAN AVE LOT 136 | | | | CLINTON | MI | 49236 | |
| LORRAINE FAY BARNUM | | PO BOX 206 | | | | HONEOYE | NY | 14471-0206 | |
| LORRAINE FESMIRE | | 120 DIRKSON AVE | | | | WEST SENECA | NY | 14224 | |
| LORRAINE HICKS | | PO BOX 1743 | | | | PARAMOUNT | CA | 90723 | |
| LORRAINE J BRIERLEY | | 1306 HAINES RD | | | | LAPEER | MI | 48446 | |
| LORRAINE J BRIERLEY | | ACCOUNT OF VICTOR T BRIERLEY | CASE NO 89 162783 DM | 1306 HAINES RD | | LAPEER | MI | 36544-9974 | |
| LORRAINE J BRIERLEY ACCOUNT OF VICTOR T BRIERLEY | | CASE NO 89 162783 DM | 1306 HAINES RD | | | LAPEER | MI | 48446 | |
| LORRAINE K HOFSTAD | | 441 VECINO DR | | | | COVINA | CA | 91723 | |
| LORRAINE M GREENBERG & ASSOC | | ACCT OF PAUL A MOODY | SS 330 44 5792 | 20 E JACKSON STE 800 | | CHICAGO | IL | 33044-5792 | |
| LORRAINE M GREENBERG AND ASSOC ACCT OF PAUL A MOODY | | 20 E JACKSON STE 800 | | | | CHICAGO | IL | 60604 | |
| LORRAINE MANNING | | ACCT OF JACK L MANNING | CASE 90 382566 DM | 400 W MAPLE RD STE 300 | | BIRMINGHAM | MI | 41186-1722 | |
| LORRAINE MANNING ACCT OF JACK L MANNING | | CASE 90 382566 DM | 400 W MAPLE RD STE 300 | | | BIRMINGHAM | MI | 48009 | |
| LORRAINE OCHOA | | 12641 RALSTON AVE 1 | | | | SYLMAR | CA | 91342 | |
| LORRAINE, REBECCA | | 199 HAYMAKER AVE | | | | WARREN | OH | 44485 | |
| LORRETTA ROBBINS | | 12954 WINTHROP ST | | | | DETROIT | MI | 48227 | |
| LORRI E NICHIOW | | 35445 MOUND | | | | STERLING HTS | MI | 48310 | |
| LORRIE A SZATKOWSKI | | 2835 ANGLING RD | | | | MEDINA | NY | 14103 | |
| LORRIE MARTINEZ C O TARRANT CTY CSEA | | 100 N HOUSTON | | | | FORT WORTH | TX | 76196 | |
| LORRIE SZATKOWSKI | | PO BOX 123 | | | | MEDINA | NY | 14103 | |
| LORSBACH TRUCKING INC | | 1000 ACCESS BLVD | | | | MADISON | IL | 62060 | |
| LORSBACH TRUCKING INC | | PO BOX C | | | | MADISON | IL | 62060 | |
| LORT JR DANIEL | | 4010 RAVENS COVE RUN | | | | FORT WAYNE | IN | 46818-9198 | |
| LORT KELLIE ANN | | 1209 DOGWOOD PL | | | | NIAGARA FALLS | NY | 14304 | |
| LORT LEE W | | 399 FLETCHER ST | | | | PORT CHARLOTTE | FL | 33954-3133 | |
| LORT TERESA | | 4010 RAVENS COVE RUN | | | | FORT WAYNE | IN | 46818-9198 | |
| LORT TERESA | | 4010 RAVENS COVE RUN | | | | FORT WAYNE | IN | 46818-9198 | |
| LOS ANGELES CAPITAL MANAGEMENT & EQUITY RESEARCH | MR DAVID BORGER | 11150 SANTA MONICA BLVD 200 | | | | LOS ANGELES | CA | 90025-0418 | |
| LOS ANGELES CNTY SHERIFF DEPT | | 200 W COMPTON BLVD | | | | COMPTON | CA | 90220 | |
| LOS ANGELES COMMUNITY COLLEGE | | DISTRICT | 6201 WINNETKA AVE | | | WOODLAND HILLS | CA | 91371 | |
| LOS ANGELES COMMUNITY COLLEGES | | 770 WILSHIRE BLVD | | | | LOS ANGELES | CA | 90017 | |
| LOS ANGELES COUNTY COLLECTOR | | PO BOX 54027 | | | | LOS ANGELES | CA | 90054 | |
| LOS ANGELES COUNTY COLLECTOR | | PO BOX 54027 | | | | LOS ANGELES | CA | 90054 | |
| LOS ANGELES COUNTY FIRE DEPT | | LOS ANGELES COUNTY CERTIFIED | UNIFIED PROGRAM AGENCY | PO BOX 513148 | | LOS ANGELES | CA | 90051-1148 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LOS ANGELES COUNTY FIRE DEPT | | PO BOX 513148 | | | | LOS ANGELES | CA | 90051-1148 | |
| LOS ANGELES COUNTY TAX COLL | | PO BOX 54027 | | | | LOS ANGELES | CA | 90054-0027 | |
| LOS ANGELES COUNTY TAX COLL | | PO BOX 54027 | | | | LOS ANGELES | CA | 90054-0027 | |
| LOS ANGELES COUNTY TAX COLLECTOR | | 225 N HILL ST RM 160 | | | | LOS ANGELES | CA | 80012 | |
| LOS ANGELES CTY TAX COLLECTOR | | PAYEE NO 205487 | 225 N HILL ST RM 160 | | | LOS ANGELES | CA | 80012 | |
| LOS ANGELES INDUSTRIAL DIR | | BLUE BOOK | PO BOX 1935 | | | STUDIO CITY | CA | 91614-1935 | |
| LOS ANGELES MAGAZINE | | PO BOX 7086 | | | | RED OAK | IA | 51591-0086 | |
| LOS ANGELES PIERCE COLLEGE | | 6201 WINNETKA AVE | | | | WOODLAND HILLS | CA | 91371 | |
| LOS ANGELES SCIENTIFIC INSTR | WOLFGANG BUERNER | 2451 RIVERSIDE DR | | | | LOS ANGELES | CA | 90039 | |
| LOS MEDANOS COLLEGE | STEVE | ATTN SANDY SCHMIDT | 2700 E LELAND RD | | | PITTSBURG | CA | 94565 | |
| LOSCHIAVO MICHAEL | | 59 FREDERICK RD | | | | TONAWANDA | NY | 14150-4214 | |
| LOSEE JACK | | 5525 LAKECRESS DR SOUTH | | | | SAGINAW | MI | 48603 | |
| LOSEE SANDRA | | 4374 KENTWOOD AVE | | | | FLINT | MI | 48507 | |
| LOSEE TODD | | 4340 SEIDEL PL | | | | SAGINAW | MI | 48603-5676 | |
| LOSEY CINDY L | | 2808 MAHAN DENMAN RD NW | | | | BRISTOLVILLE | OH | 44402-8704 | |
| LOSEY JONATHAN | | 433 RANDLER AVE | | | | VANDALIA | OH | 45377 | |
| LOSHNOWSKY MARDIE | | 1971 S 400 W | | | | PERU | IN | 46970-9245 | |
| LOSHNOWSKY MARDIE D | | 1971 S 400 W | | | | PERU | IN | 46970-7965 | |
| LOSITO ROCCO | | 40330 KELLY PK RD | | | | LEETONIA | OH | 44431 | |
| LOSKEY CHARLES | | 142 WINTER LN | | | | CORTLAND | OH | 44410-1130 | |
| LOSKEY MICHELLE M | | 160 HERITAGE LN | | | | CORTLAND | OH | 44410-1116 | |
| LOSMA INC | | 231 WEST PKY | | | | POMPTON PLAINS | NJ | 07444 | |
| LOSMA INC | | 231 W PKWY | | | | POMPTON PLAINS | NJ | 07444 | |
| LOSO PATRICIA | | 7970 S LONG MEADOW DR | | | | OAK CREEK | WI | 53154-3148 | |
| LOSSING EDWIN | | 1716 E 100 N | | | | KOKOMO | IN | 46901 | |
| LOSTER GARY L | | 2502 VAN ETTEN ST | | | | SAGINAW | MI | 48601-3376 | |
| LOSTUTTER JR ROLLIE | | 10612 KLEY RD | | | | VANDALIA | OH | 45377-9531 | |
| LOSTUTTER JR ROLLIE | | 10612 KLEY RD | | | | VANDALIA | OH | 45377-9531 | |
| LOTEC INC | | 2000 E INDUSTRIAL PKY | | | | ELKHART | IN | 46516-5411 | |
| LOTEMPLE SAMUEL | | 20 LEAH LA | | | | N CHILI | NY | 14514 | |
| LOTEMPLE SAMUEL | | 20 LEAH LA | | | | N CHILI | NY | 14514 | |
| LOTEMPLE, SAMUEL | | 20 LEAH LA | | | | N CHILI | NY | 14514 | |
| LOTFALIAN HOSSEIN | | 210 W ROWAN COURT | | | | WESTFIELD | IN | 46074 | |
| LOTFALIAN, HOSSEIN | | 210 W ROWAN CT | | | | WESTFIELD | IN | 46074 | |
| LOTFI SHERVEEN | | 627 HARSEN RD | | | | LAPEER | MI | 48446 | |
| LOTHAMER PC | | 215 SOUTH WASHINGTON STE 100 | | | | LANSING | MI | 48933 | |
| LOTHAMER PC | | PO BOX 18129 | | | | LANSING | MI | 48901-8129 | |
| LOTHERY LARRY | | 8221 KENSINGTON BLVD | APT 568 | | | DAVISON | MI | 48423 | |
| LOTT ANTHONY | | 1309 WOODDELL DR | | | | JACKSON | MS | 39212-2609 | |
| LOTT BOBIEJEAN D | | 3944 SUNNYBROOK DR SE | | | | WARREN | OH | 44484-4738 | |
| LOTT CHUCK A | | 6777 M LEWIS RD | | | | COLEMAN | MI | 48618-9308 | |
| LOTT DENNIS | | 17282 ZEHNER RD | | | | ATHENS | AL | 35611-8357 | |
| LOTT DONALD | | 210 HUNTINGTON TRL | | | | CORTLAND | OH | 44410 | |
| LOTT DONALD A | | 118 E 36TH ST | | | | ANDERSON | IN | 46013-4628 | |
| LOTT GEARLDEAN | | 6502 VALORIE LN | | | | FLINT | MI | 48504-1684 | |
| LOTT GEORGE | | 108 DIAMOND WAY | | | | CORTLAND | OH | 44410 | |
| LOTT GERALD M | | 139 WENONA WAY | | | | FITZGERALD | GA | 31750-8188 | |
| LOTT GERALDINE J | | 209 BREADEN ST | | | | YOUNGSTOWN | OH | 44502-1833 | |
| LOTT MARK | | 510 HIGHLAND AVE | PMB 213 | | | MILFORD | MI | 48381-1516 | |
| LOTT PATRICIA | | 210 HUNTINGTON TRAIL | | | | CORTLAND | OH | 44410 | |
| LOTT RANDY | | 2022 EASTMEADE AVE SE | | | | DECATUR | AL | 35601 | |
| LOTT ROBERT F | | 1761 OTSEGO AVE | | | | ST HELEN | MI | 48656-9721 | |
| LOTT ROBERT F | | 1761 OTSEGO AVE | | | | ST HELEN | MI | 48656-9721 | |
| LOTT TAMIE | | 4579 PEPPERMILL COURT | | | | LAKE ORION | MI | 48359 | |
| LOTT THOMAS | | 6157 CLOVERDALE DR | | | | GREENTOWN | IN | 46936 | |
| LOTT VICKIE | | 110 OLD HWY 49S LOT 16 | | | | RICHLAND | MS | 39218 | |
| LOTT WILLIAM A | | 9105 SLYKER RD | | | | OTISVILLE | MI | 48463-9415 | |
| LOTT WILLIAM A | | 9105 SLYKER RD | | | | OTISVILLE | MI | 48463-9415 | |
| LOTT, TAMIE IRENE | | 4579 PEPPERMILL CT | | | | LAKE ORION | MI | 48359 | |
| LOTTER DAVID | | 4128 N MARYLAND AVE | | | | SHOREWOOD | WI | 53211 | |
| LOTTER RUSSEL J | | 3131 W CARO RD | | | | CARO | MI | 48723-9610 | |
| LOTTIE MAE TILLMAN | | 9852 GLASGOW PL APT 8 | | | | LOS ANGELES | CA | 90045 | |
| LOTTRIDGE KENNETH S | | 1610 BEL AIR ST | | | | SAGINAW | MI | 48604-1630 | |
| LOTTS INC | | D B A LOTTS AUTO STEREO | 600 PACIFIC AVE | | | SANTA CRUZ | CA | 95060-4410 | |
| LOTTS JOHNNIE | | 217 W FLINT PARK BLVD | | | | FLINT | MI | 48505-3279 | |
| LOTUS CARS LIMITED AND GROUP LOTUS PLC | C/O FULWIDER PATTON LEE & UTECHT LLP | JAMES W PAUL | HOWARD HUGHS CENTER | 6060 CENTER DR 10TH FL | | LOS ANGELES | CA | 90045 | |
| LOTUS CARS LIMITED AND GROUP LOTUS PLC | C/O FULWIDER PATTON LEE & UTECHT LLP | JAMES W PAUL | HOWARD HUGHS CENTER | 6060 CENTER DR 10TH FL | | LOS ANGELES | CA | 90045 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LOTUS CARS LTD | | LOTUS DIVISION ACCOUNTS PAYABLE | POTASH LN HETHEL | | | NORWICH | | NR14 8EZ | UNITED KINGDOM |
| LOTUS CARS LTD | | POTASH LN HETHEL | | | | NORWICH | | NR14 -8 EZ | UNITED KINGDOM |
| LOTUS ENGINEERING INC | | 1254 N MAIN ST | | | | ANN ARBOR | MI | 48104 | |
| LOTUS ENGINEERING INC | | 1254 N MAIN ST | | | | ANN ARBOR | MI | 48107-7209 | |
| LOTUS ENGINEERING INC | | PO BOX 7209 | | | | ANN ARBOR | MI | 48107-7209 | |
| LOTZ J | | 176 MEADOW RD | | | | PORTLAND | TN | 37148 | |
| LOTZ KAREN D | | PO BOX 933 | | | | BELFAIR | WA | 98528-0933 | |
| LOTZGESELLE JOHN | | 1712 MOLLEE COURT | | | | KOKOMO | IN | 46902 | |
| LOTZGESELLE LINDA | | 1712 MOLLEE COURT | | | | KOKOMO | IN | 46902 | |
| LOTZGESELLE, JOHN D | | 1712 MOLLEE CT | | | | KOKOMO | IN | 46902 | |
| LOTZGESELLE, LINDA Z | | 1712 MOLLEE CT | | | | KOKOMO | IN | 46902 | |
| LOU E KERNS LOWMAN | | 101A CHANNAHON ST | | | | SHOREWOOD | IL | 60431 | |
| LOU FUSZ PROPERTIES LLC | | 925 N LINDBERG | | | | ST LOUIS | MO | 63141 | |
| LOUALLEN RONNIE | | 18080 AL HWY 33 | | | | MOULTON | AL | 35650-7688 | |
| LOUCHART LARRY | | 4742 STELLO RD | | | | SAGINAW | MI | 48609 | |
| LOUCHART LINDA | | 1527 KERN RD | | | | REESE | MI | 48757 | |
| LOUCHART, JASON | | 1830 BROCKWAY | | | | SAGINAW | MI | 48602 | |
| LOUCKS JILL | | 870B WEST 134TH AVE | | | | WESTMINSTER | CO | 80234 | |
| LOUCKS JILL A | | 870 B WEST 134TH AVE | | | | WESTMINSTER | CO | 80234 | |
| LOUCKS PAULA | | 885 NORTH CHANNEL DR | | | | HARSENS ISLAND | MI | 48028 | |
| LOUCKS, RICHARD | | 105 ALLIGER DR | | | | TONAWANDA | NY | 14150 | |
| LOUDEN CAROL | | 2144 NEFF AVE | | | | DAYTON | OH | 45414 | |
| LOUDERMILK II GERALD | | 19779 LONDON RD | | | | CIRCLEVILLE | OH | 43113 | |
| LOUDNER CHARLES B | | 116 NORTH SHEFTALL CIRCLE | | | | SAVANNAH | GA | 31410-2655 | |
| LOUDON STEVEN | | 6539 LARAMIE RIDGE LN | | | | EL PASO | TX | 79912 | |
| LOUGEN DANIEL | | 39 ECHOWOOD DR | | | | EAST AMHERST | NY | 14051 | |
| LOUGEN, DANIEL W | | 39 ECHOWOOD DR | | | | EAST AMHERST | NY | 14051 | |
| LOUGH BETTY H | | 108 HICKORY RD | | | | GREENVILLE | PA | 16125-9229 | |
| LOUGH DARRYL | | 1105 WILLARD AVE SE | | | | WARREN | OH | 44484 | |
| LOUGH DAWN | | 7665 ANDERSON AVE NE | | | | WARREN | OH | 44484-1524 | |
| LOUGH JOYCE | | 2603 NEFF RD | | | | DAYTON | OH | 45414 | |
| LOUGHEAD WILLIAM E | | 3288 HIDEAWAY BEACH DR | | | | BRIGHTON | MI | 48114-8970 | |
| LOUGHMAN BRYAN | | 1707 E DOROTHY LN APT 11 | | | | KETTERING | OH | 45429 | |
| LOUGHRAN JR GERARD | | 4197 BELLEMEAD DR | | | | BELLBROOK | OH | 45305 | |
| LOUGHREY JANET A | | 2455 SILVER SPRINGS DR | | | | STOW | OH | 44224-1563 | |
| LOUIS A JOHNSON AND ASSOCIATES | | DALE CARNEGIE TRAINING | 1055 WILSHIRE BLVD | STE 1703 | | LOS ANGELES | CA | 90017-2449 | |
| LOUIS A VLASATY | | 7900 CARONDELET AVE RM 215 | | | | CLAYTON | MO | 63105 | |
| LOUIS ALLEN | | 539 W ELDRIDGE AVE | | | | FLINT | MI | 48505 | |
| LOUIS DENISHA | | 12014 FRANCESCA | | | | GRAND BLANC | MI | 48439 | |
| LOUIS EDWARD | | 1984 E OLDGATE ST | | | | SANDUSKY | OH | 44870-5164 | |
| LOUIS F KARDOS | | 15915 LAS FLORES ST | | | | FOUNTAIN VALLEY | CA | 92708 | |
| LOUIS J MASTERBONE COURT | | OFFICER | PO BOX 121 | | | BOONTON | NJ | 07005 | |
| LOUIS MAGALIE | | 435 GRAFTON AVE | | | | DAYTON | OH | 45406 | |
| LOUIS MASTERBONE CRT OFFICER | | PO BOX 121 | | | | BOONTON | NJ | 07005 | |
| LOUIS RAYMOND | | 8121 MIAMI MONTG CO LINE | | | | UNION | OH | 45322 | |
| LOUIS RAYMOND H | | 8121 MIAMI MONTG CO LINE | | | | UNION | OH | 45322-0000 | |
| LOUIS YVROSE | | 282 HAZELWOOD TERRACE | | | | ROCHESTER | NY | 14609 | |
| LOUIS ZAIDAN | | 37060 GARFIELD STE 34A | | | | CLINTON TWP | MI | 48036 | |
| LOUISE ARNETT | | 17288 W 12 MILE RD | | | | SOUTHFIELD | MI | 48076 | |
| LOUISE JOHNSON | | 188 PROSPECT AVE | | | | WHITE PLAINS | NY | 10607-2039 | |
| LOUISE PLASCENCIA | | 207 ELLIOT CT | | | | COLUMBIA | TN | 38401 | |
| LOUISIANA DEPARTMENT OF | | REVENUE & TAXATION | PO BOX 91017 | | | BATON ROUGE | LA | 70821-9017 | |
| LOUISIANA DEPARTMENT OF REVENUE | | EFT PROCESSING | PO BOX 4018 | | | BATON ROUGE | LA | 70821-4018 | |
| LOUISIANA DEPARTMENT OF REVENUE | | PO BOX 66658 | | | | BATON ROUGE | LA | 70896-6658 | |
| LOUISIANA DEPARTMENT OF REVENUE | | EFT PROCESSING | PO BOX 4018 | | | BATON ROUGE | LA | 70821-4018 | |
| LOUISIANA DEPARTMENT OF REVENUE | LOUISIANA DEPARTMENT OF REVENUE | | PO BOX 66658 | | | BATON ROUGE | LA | 70896-6658 | |
| LOUISIANA DEPARTMENT OF REVENUE AND TAXATION | | PO BOX 91017 | | | | BATON ROUGE | LA | 70821-9017 | |
| LOUISIANA DEPT OF REV & TAXATION | | 1555 POYDRAS ST STE 900 | | | | NEW ORLEANS | LA | 70112 | |
| LOUISIANA DEPT OF REVENUE | | | | | | | | 01700 | |
| LOUISIANA DEPT OF REVENUE | | ACCT OF IDA W LEE | LEVY 438 72 6792 | PO BOX 31706 ATTN M EDDINS | | SHREVEPORT | LA | 43872-6792 | |
| LOUISIANA DEPT OF REVENUE | | THIBODAUX REGIONAL OFFICE | PO BOX 1429 | | | THIBODAUX | LA | 70302-1429 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LOUISIANA DEPT OF REVENUE ACCT OF IDA W LEE | | LEVY 438 72 6792 | PO BOX 31706 ATTN M EDDINS | | | SHREVEPORT | LA | 71130 | |
| LOUISIANA OFFICE OF STUDENT | | FINANCIAL ASSISTANCE | PO BOX 60052 | | | NEW ORLEANS | LA | 70160-0052 | |
| LOUISIANA SECRETARY OF STATE | | COMMERCIAL DIVISION | PO BOX 94125 | | | BATON ROUGE | LA | 70804-9125 | |
| LOUISIANA SECRETARY OF STATE | | COMMERCIAL DIVISION | PO BOX 94125 | | | BATON ROUGE | LA | 70804-9125 | |
| LOUISIANA SECRETARY OF STATE | | COMMERCIAL DIVISION | PO BOX 94125 | | | BATON ROUGE | LA | 70804-9125 | |
| LOUISIANA STATE CSE | | 9310 NORMANDIE DR | | | | SHREVEPORT | LA | 71118 | |
| LOUISIANA STATE OF | | DEPT OF REVENUE | PO BOX 201 | | | BATON ROUGE | LA | 70821-0201 | |
| LOUISIANA STATE UNIVERSITY | | DIV OF CONTINUING EDUCATION | BUSINESS OFFICE | | | BATON ROUGE | LA | 70803 | |
| LOUISIANA STATE UNIVERSITY | | OFFICE OF THE DEAN | COLLEGE OF BUS ADMIN | PO BOX 25054 | | BATON ROUGE | LA | 70894 | |
| LOUISIANA STATE UNIVERSITY | | SHREVEPORT BUSINESS AFFAIRS | ONE UNIVERSITY PL | | | SHREVEPORT | LA | 71115 | |
| LOUISIANA TECH UNIVERSITY | | PO BOX 7924 | | | | RUSTON | LA | 71272 | |
| LOUISVILLE GAS & ELECTRIC CO | | 220 MAIN ST | PO BOX 32010 | | | LOUISVILLE | KY | 40232 | |
| LOUISVILLE GAS & ELECTRIC CO | | 220 MAIN ST | PO BOX 32010 | | | LOUISVILLE | KY | 40232 | |
| LOUISVILLE GAS & ELECTRIC CO | | 220 MAIN ST | PO BOX 32010 | | | LOUISVILLE | KY | 40232 | |
| LOUISVILLE JEFFERSON COUNTY METRO GOVERNMENT | JEFFERSON COUNTY ATTORNEY'S OFFICE | FISCAL COURT BUILDING | 531 COUNTY PLACE STE 1001 | | | LOUISVILLE | KY | 40202 | |
| LOUKES GERALD L | | 11470 HERRINGTON RD | | | | BYRON | MI | 48418 | |
| LOUNSBERRY JAMES C | | 912 N FINN RD | | | | ESSEXVILLE | MI | 48732-9776 | |
| LOUNSBERRY TAMMY | | 912 N FINN RD | | | | ESSEXVILLE | MI | 48732 | |
| LOUNSBERRY, TAMMY S | | 912 N FINN RD | | | | ESSEXVILLE | MI | 48732 | |
| LOUP KATHRYN | | 2317 STARR RD | 303 | | | ROYAL OAK | MI | 48073 | |
| LOURDES COLLEGE | | 6832 CONVENT BLVD | | | | SYLVANIA | OH | 43560-2898 | |
| LOURDES INDUSTRIES INC | DOUG BENVENUTO | 65 HOFFMAN AVE | | | | HAUPPAUGE | NY | 11788 | |
| LOUTHAN JOHN | | 2717 N WASHINGTON ST | | | | KOKOMO | IN | 46901-5880 | |
| LOUTHEN LINDA | | 2861 S US HWY 31 | | | | TIPTON | IN | 46072-9143 | |
| LOUTON BEVERLEY J | | 22451 LANGE ST | | | | SAINT CLAIR SHORES | MI | 48080-1335 | |
| LOUTZENHISER RICHARD | | 206 PINEHURST DR SE | | | | WARREN | OH | 44484 | |
| LOUTZENHISER RICHARD B | | 206 PINEHURST DR SE | | | | WARREN | OH | 44484-3187 | |
| LOUVIER JAMES | | 12946 SPRINGHAVEN DR | | | | KEITHVILLE | LA | 71047-8721 | |
| LOUWERSE DAVID | | 3004 WHIRLWIND | | | | PEARLAND | TX | 77581 | |
| LOVAS WILLIAM | | 1161 BRINDLESTONE DR | | | | VANDALIA | OH | 45377 | |
| LOVASCO LOUIS | | 1071 MACKINAW RD | | | | KAWKAWLIN | MI | 48631 | |
| LOVASCO, LOUIS S | | 1071 MACKINAW RD | | | | KAWKAWLIN | MI | 48631 | |
| LOVATO JOHN | | 11621 WAHL RD | | | | SAINT CHARLES | MI | 48655-9574 | |
| LOVE ALICIA | | 291 BURMAN AVE | ADD CHG PER AFC 6 25 03 | | | TROTTWOOD | OH | 45426 | |
| LOVE ALICIA | | 291 BURMAN AVE | | | | TROTTWOOD | OH | 45426 | |
| LOVE B | | 9100 WALKER RD APT 414 | | | | SHREVEPORT | LA | 71118-2935 | |
| LOVE BEAL & NIXON | | PO BOX 32738 | | | | OKLAHOMA CITY | OK | 73123 | |
| LOVE BOX CO INC | | 1600 N 291 HWY STE 750 | | | | INDEPENDENCE | MO | 64058 | |
| LOVE BOX CO INC | | 700 E 37TH N | | | | WICHITA | KS | 67219-351 | |
| LOVE BOX CO INC | | 9929 LACKMAN | | | | LENEXA | KS | 66215-547 | |
| LOVE BOX CO INC EFT | | PO BOX 870075 | 928 GRAND BLVD | | | KANSAS CITY | MO | 64187-0075 | |
| LOVE BOX CO INC EFT | | 1600 N 291 HWY 750 | | | | INDEPENDENCE | MO | 64058 | |
| LOVE BOX CO INC EFT | | 9929 LACKMAN RD | | | | LACKMAN | KS | 67215-6635 | |
| LOVE BOX CO INC EFT | | IF RETURN SENT BACK EFT 7 29 | 700 E 37TH ST N | | | WICHITA | KS | 67201-0546 | |
| LOVE BOX COMPANY | | DEPT 075 PO BOX 870075 | | | | KANSAS CITY | MO | 64187-0075 | |
| LOVE BOX COMPANY | | | | | | TULSA | OK | 74116 | |
| LOVE BOX COMPANY INC | | 305 N ROCKWELL | | | | OKLAHOMA CITY | OK | 73127 | |
| LOVE BRIAN | | 1365 HARVEY DR | | | | OLATHE | KS | 66061 | |
| LOVE CHARLES | | 3676 S 600 E | | | | KOKOMO | IN | 46902 | |
| LOVE CHERITA | | 1100 EAST JEFFERSON | | | | KOKOMO | IN | 46901 | |
| LOVE CHRISHANA | | 316 CARTHAGE PL | | | | TROTTWOOD | OH | 45426 | |
| LOVE DEMETRI | | 1212 CUMBERLAND | | | | DAYTON | OH | 45406 | |
| LOVE DERIK | | 6300 W MICHIGAN AVE | APT A18 | | | LANSING | MI | 48917 | |
| LOVE DEWAN | | 5312 HEATHERTON DR | | | | DAYTON | OH | 45426 | |
| LOVE EDWARD | | 8674 HUNTERS TRL | | | | WARREN | OH | 44484 | |
| LOVE EDWARD W | | 8674 HUNTERS TRL SE | | | | WARREN | OH | 44484-2411 | |
| LOVE ERIC | | 4834 ST JAMES AVE | | | | DAYTON | OH | 45406 | |
| LOVE II MICHAEL | | 1903 HARRISON ST SE | | | | DECATUR | AL | 35601 | |
| LOVE II, MICHAEL | | 418 EVERETT DR SW | | | | DECATUR | AL | 35601 | |
| LOVE J | | 3010 PINES RD | | | | SHREVEPORT | LA | 71119 | |
| LOVE JAMES | | 244 KENWOOD AVE | | | | ROCHESTER | NY | 14611 | |
| LOVE JAMES L | | 244 KENWOOD AVE | | | | ROCHESTER | NY | 14611-3050 | |
| LOVE JENNIE | | 725 MAPLESIDE DR | | | | TROTTWOOD | OH | 45426 | |
| LOVE JOHN | | 3709 STATE ST | | | | SAGINAW | MI | 48602-3264 | |
| LOVE JR JAMES | | 290 BURGESS AVE | | | | DAYTON | OH | 45415 | |
| LOVE JR JESSE | | 5872 MONROE RT | | | | TECUMSEH | MI | 49286 | |
| LOVE JUNIKA | | 935 EDISON | | | | DAYTON | OH | 45417 | |
| LOVE LAWRENCE | | 3805 BROWN ST | | | | FLINT | MI | 48532 | |
| LOVE LINDA | | 3105 W SYCAMORE | | | | KOKOMO | IN | 46901 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LOVE LORALEE | | 2510 S 1050 E | | | | GREENTOWN | IN | 46936-9603 | |
| LOVE LOUANN | | 2110 M65 | | | | CURRAN | MI | 48728 | |
| LOVE MARK | | 3422 S 680 W | | | | RUSSIAVILLE | IN | 46979 | |
| LOVE MICHAEL T | | 316 CARTHAGE PL | | | | TROTWOOD | OH | 45426-2727 | |
| LOVE MORRIS | | 3231 CARR ST | | | | FLINT | MI | 48506-1941 | |
| LOVE ORA L | | 712 CINDY ST NE | | | | HARTSELLE | AL | 35640-1653 | |
| LOVE PAULA J | | 425 E JAMIESON ST | | | | FLINT | MI | 48505-4202 | |
| LOVE SCOTT | | 10916 PATTEN TRACT RD | | | | MONROEVILLE | OH | 44847 | |
| LOVE SELINA | | 291 BURMAN AVE | | | | TROTWOOD | OH | 45426 | |
| LOVE TERESA | | 5872 E MONROE RD | | | | TECUMSEH | MI | 49286 | |
| LOVE TERESA | | 5872 E MONROE RD | | | | TECUMSEH | MI | 49286 | |
| LOVE THOMAS | | PO BOX 4173 | | | | FLINT | MI | 48504 | |
| LOVE TIFFANY | | 3543 IVY HILL CIRCLE | APT D | | | CORTLAND | OH | 44410 | |
| LOVE TIFFANY | | 755 GLENCROSS DR APT 176 | | | | JACKSON | MS | 39206 | |
| LOVE VALERIE | | PO BOX 802 | | | | SUMMIT | MS | 39666 | |
| LOVE, JASON | | 175 E MARKET | | | | BUNKER HILL | IN | 46914 | |
| LOVE, LINDA M | | 3105 W SYCAMORE | | | | KOKOMO | IN | 46901 | |
| LOVE, ROBERT | | 1628 WATERFORD RD | | | | WALWORTH | NY | 14568 | |
| LOVE, TERESA | | 5872 E MONROE RD | | | | TECUMSEH | MI | 49286 | |
| LOVEAIR HEALTH CARE | KATHY ODELL | 1405 WEST 2200 SOUTH | STE 200 | | | SALT LAKE CITY | UT | 84119 | |
| LOVEGROVE BRIAN | | 2551 NORTH ARMSTRONG ST | | | | KOKOMO | IN | 46901 | |
| LOVEGROVE DAWN | | 9857 LN ST | | | | THORNTON | CO | 80260-8033 | |
| LOVEGROVE LESLIE | | 290 BROADWAY RD | | | | ENON | OH | 45323 | |
| LOVEGROVE, BRIAN R | | 2551 NORTH ARMSTRONG ST | | | | KOKOMO | IN | 46901 | |
| LOVEJOY CHAD | | 7985 DUTCH RD | | | | SAGINAW | MI | 48609 | |
| LOVEJOY DAVID | | 2342 JOHN R RD | APT 107 | | | TROY | MI | 48083 | |
| LOVEJOY DAVID | | 263 STOWELL DR | | | | ROCHESTER | NY | 14616 | |
| LOVEJOY STEVEN | | 5087 PEBBLE CREEK | EAST 11 | | | SHELBY TOWNSHIP | MI | 48317 | |
| LOVELACE CO LLC | | METERCENTER | 825 W QUEEN CREEK RD STE 2118 | | | CHANDLER | AZ | 85248 | |
| LOVELACE DEAN | | 1502 TAMPA AVE | | | | DAYTON | OH | 45408 | |
| LOVELACE GLORIA A | | 1946 S 10TH TERR | | | | KANSAS CITY | KS | 66103-1414 | |
| LOVELACE HEALTH PLAN | | A DIV OF LOVELACE INC 290B | 5301 CENTRAL SE STE 500 | | | ALBUQUERQUE | NM | 87125 | |
| LOVELACE HEALTH PLAN EFT | | PO BOX 27998 | | | | ALBUQUERQUE | NM | 87125-7998 | |
| LOVELACE JOHN | | 7629 BELDALE AVE | | | | DAYTON | OH | 45424-3204 | |
| LOVELACE THOMAS A | | LOVELACE COMPANY LLC | DBA METERCENTER | 2046 WEST PENINSULA CIRCLE | | CHANDLER | AZ | 85248 | |
| LOVELADY JR ROBERT | | 104 PARADISE LN | | | | HARTSELLE | AL | 35640-8321 | |
| LOVELAND ACADEMY OF FINE ARTS | | 205 12TH ST | | | | LOVELAND | CO | 80537 | |
| LOVELAND ERNEST R | | 229 N VALLEY DR | | | | CATOOSA | OK | 74015 | |
| LOVELAND LARRY | | 415 SOUTH MAIN ST | | | | ANDOVER | OH | 44003 | |
| LOVELAND ROBERT | | 6304 DALE RD | | | | NEWFANE | NY | 14108 | |
| LOVELAND, ROBERT | | 6304 DALE RD | | | | NEWFANE | NY | 14108 | |
| LOVELESS AMY | | 1088 RABBITTOWN RD | | | | PIEDMONT | AL | 36272 | |
| LOVELESS BRIAN | | 810 E SYCAMORE ST | | | | MIAMISBURG | OH | 45342 | |
| LOVELESS JOHN | | 4105 SOMERSET DR | | | | ANDERSON | IN | 46012 | |
| LOVELESS MICHAEL | | 8615 CARRIAGE HILL DR NE | | | | WARREN | OH | 44484 | |
| LOVELL ANTHONY | | 84 EAST 12TH AVE | APT A | | | COLUMBUS | OH | 43201 | |
| LOVELL BRADLEY | | 8515 UPPER SNAKE RD | | | | ATHENS | AL | 35614 | |
| LOVELL DONALD | | 1706 CLARA ST | | | | ATHENS | AL | 35611 | |
| LOVELL DONALD T | | 205 CASCADE DR | | | | ATHENS | AL | 35611-2215 | |
| LOVELL J | | 17486 ENNIS RD | | | | ATHENS | AL | 35613-6842 | |
| LOVELL JANIS | | 17268 GLAZE RD | | | | ATHENS | AL | 35611 | |
| LOVELL JEFFREY | | 2040 TULLER ST | | | | COLUMBUS | OH | 43201 | |
| LOVELL LAWRENCE | | 1271 SANLOR AVE APT 4 | | | | W MILTON | OH | 45383 | |
| LOVELL LIZA | | 7010 S RANGELINE | | | | UNION | OH | 45322 | |
| LOVELL RONNIE | | 20445 LOVELL RD | | | | ATHENS | AL | 35614-3903 | |
| LOVELL SEBRENA | | 6500 SUNBURY RD | | | | WESTERVILLE | OH | 43081 | |
| LOVELL SEBRENA | | 6500 SUNBURY RD | | | | WESTERVILLE | OH | 43081 | |
| LOVELL TECHKNOWLEDGE INC | | 5441 VIRGINIA BEACH BLVD | STE 104 C | | | VIRGINIA BEACH | VA | 23462 | |
| LOVELLS | KAREN OSTAD | 900 THIRD AVE | | | | NEW YORK | NY | 10222 | |
| LOVELLS LLP | KAREN OSTAD | 900 THIRD AVE. | | | | NEW YORK | NY | 10222 | |
| LOVELY MICKEY | | 8385 HENDRICKSON RD | | | | MIDDLETOWN | OH | 45044 | |
| LOVERING & VANCE | | 400 JULIA ST STE B | | | | TITUSVILLE | FL | 32796 | |
| LOVERING AND VANCE | | 400 JULIA ST  STE B | | | | TITUSVILLE | FL | 32796 | |
| LOVERN RITA | | 220 ROSE LN | | | | PORT CLINTON | OH | 43452-1638 | |
| LOVERN RITA | | 220 ROSE LN | | | | PORT CLINTON | OH | 43452-1638 | |
| LOVESHAW CORPORATION | | PO BOX 83 RT 296 | | | | S CANAAN | PA | 18459 | |
| LOVETT & LOVETT ASSOCIATES INC | | 104 E 3RD ST | REMIT UPDT 06 00 EDS | | | DAYTON | OH | 45402 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LOVETT & LOVETT ASSOCIATES INC | | FINANCIAL STAFFING | 104 E 3RD ST STE 200 | | | DAYTON | OH | 45402 | |
| LOVETT AND LOVETT ASSOCIATES INC | | 104 E 3RD ST | | | | DAYTON | OH | 45402 | |
| LOVETT ANDRE | | 3306 WALDECK PL | | | | DAYTON | OH | 45405 | |
| LOVETT ANTONIO | | 4880 NEPTUNE LN | | | | HUBER HEIGHTS | OH | 45424 | |
| LOVETT BRYAN | | 5068 W HILL RD | | | | SWARTZ CREEK | MI | 48473 | |
| LOVETT DORIS | | 5630 MOSS CREEK BLVD | | | | CLAYTON | OH | 45315-7909 | |
| LOVETT ELEMENTARY SCHOOL | | 2002 W NORTHSIDE DR | | | | CLINTON | MS | 39056 | |
| LOVETT EVONNE T | | 107 NIMROD CIR | | | | JACKSON | MS | 39206-3340 | |
| LOVETT LECHETTE | | 109 PINEKNOLL DR 278 | | | | RIDGELAND | MS | 39157 | |
| LOVETT RICHARD | | 3730 HERMOSA DR | | | | DAYTON | OH | 45416 | |
| LOVETT RICHARD | | 3730 HERMOSA DR | | | | DAYTON | OH | 45416 | |
| LOVETT ROBYN | | 894 LANCELOT CIR | | | | WEST CARROLLT | OH | 45449 | |
| LOVETT, BRYAN H | | 5068 W HILL RD | | | | SWARTZ CREEK | MI | 48473 | |
| LOVEWELL DOUGLAS | | 2215 TRANSIT RD | | | | BURT | NY | 14028 | |
| LOVEWELL J | | 707 WEST AVE | | | | MEDINA | NY | 14103 | |
| LOVVORN JACQUELINE | | 3770 HWY 20 | | | | TUSCUMBIA | AL | 35674-9221 | |
| LOW DAN | | 4 BERWICK CT | | | | MIAMISBURG | OH | 45342 | |
| LOWDEN JILL | | 4300 MILLERWOOD LN | | | | KOKOMO | IN | 46901 | |
| LOWDEN MARK | | 4300 MILLERWOOD | | | | KOKOMO | IN | 46901-3972 | |
| LOWDEN, MARK T | | 4300 MILLERWOOD | | | | KOKOMO | IN | 46901-3972 | |
| LOWDER JOHN | | 1687 N KENNARD RD | | | | NEW CASTLE | IN | 47362-9739 | |
| LOWDER RITA G | | 725 S WEBSTER ST | | | | KOKOMO | IN | 46901-5303 | |
| LOWDER WILLIAM | | 15905 VICTORY LN | | | | COOPERSVILLE | MI | 49404 | |
| LOWE & MOYER GARAGE INC | | 731 CHURCH ST | | | | FOGELSVILLE | PA | 18051-1605 | |
| LOWE ANDREW | | 11208 SR 730 | | | | BLANCHESTER | OH | 45107 | |
| LOWE BRANDON | | 424 S SULPHUR SPRINGS RD | | | | NEW LEBABON | OH | 45345 | |
| LOWE CARMEN | | 816 FALLVIEW AVE | | | | ENGLEWOOD | OH | 45322 | |
| LOWE CHARLES | | 1570 MICHIAGN BLVD | | | | LINCOLN | MI | 48146 | |
| LOWE CRYSTAL | | PO BOX 43 | | | | FOWLER | OH | 444418-0043 | |
| LOWE DAVID | | 17101 BLACKBERRY CREEK | | | | BURTON | MI | 48519 | |
| LOWE FORREST | | 2149 SAGAMORE | | | | COLU BUS | OH | 43219 | |
| LOWE J | | 587 EAST AVE | | | | MEDINA | NY | 14103 | |
| LOWE J J ASSOCIATES INC | | 27 MILL PLAIN RD | | | | DANBURY | CT | 06811 | |
| LOWE JAMES | | 4368 COACH LIGHT TR | | | | DAYTON | OH | 45424 | |
| LOWE JAMES W | | 4368 COACH LIGHT TR | | | | DAYTON | OH | 45424 | |
| LOWE JANIE | | 317 KEYSBURG RD | | | | GLENCOE | AL | 35905 | |
| LOWE JARED | | 1057 CLIFTON CHASE DR | | | | GALLOWAY | OH | 43119 | |
| LOWE JOHN | | 3446 GARIANNE | | | | DAYTON | OH | 45414 | |
| LOWE JOHN | | 70 MAPLE GROVE | | | | CAMDEN | OH | 45311 | |
| LOWE JONATHAN | | 1216 WOODNELL AVE | | | | COLUMBUS | OH | 43219 | |
| LOWE JOYCE | | 1186 RIVER VALLEY DR APT 6 | | | | FLINT | MI | 48532-2948 | |
| LOWE JOYCE | | 1186 RIVER VALLEY DR APT 6 | | | | FLINT | MI | 48532-2948 | |
| LOWE JR JOHN | | 134 E BRUCE ST | | | | DAYTON | OH | 45405 | |
| LOWE JUDE | | 1108 MEADOWDALE AVE | | | | COLUMBUS | OH | 43219 | |
| LOWE JUDITH | | 64 NORTON RD | | | | LAUREL | MS | 39443 | |
| LOWE MARVIN | | 14253 SMITH GOVER RD | | | | ATHENS | AL | 35614-5029 | |
| LOWE MELANIE | | 660 EAST AVE | APT 304 | | | ROCHESTER | NY | 14607 | |
| LOWE PAMELA | | 407 BRADLEY | | | | BAY CITY | MI | 48706 | |
| LOWE PHILLIP | | 580 VENISSA DR | | | | W ALEXANDRIA | OH | 45381 | |
| LOWE RENEE | | PO BOX 118 | | | | CLARKSVILLE | OH | 45113 | |
| LOWE RICHARD | | 2760 DELAVAN DR | | | | DAYTON | OH | 45459 | |
| LOWE ROBERT C | | 8721 S 375 E | | | | MACY | IN | 46951-8615 | |
| LOWE RONALD JOSHUA | | 1212 HEATHER DR | | | | LOVELAND | CO | 80537 | |
| LOWE SEAN | | 580 VANESSA DR | | | | WEST ALEXANDRIA | OH | 45381 | |
| LOWE STEPHEN | | 1604 WINDING WAY | | | | ANDERSON | IN | 46011 | |
| LOWE TERRY | | PO BOX 43 | | | | FOWLER | OH | 44418 | |
| LOWE THOMAS | | 64 NORTON RD | | | | LAUREL | MS | 39443 | |
| LOWE W A | | 26 MARLBOROUGH AVE | | | | BOOTLE | | L30 1SB | UNITED KINGDOM |
| LOWE, CARMEN | | 816 FALLVIEW AVE | | | | ENGLEWOOD | OH | 45322 | |
| LOWE, CHRISTOPHER T | | 3390 SAXTON DR NO 5 | | | | SAGINAW | MI | 48603 | |
| LOWE, RONALD | | 1212 HEATHER DR | | | | LOVELAND | CO | 80537 | |
| LOWEKE CURT | | DBA WILDCAT MOBILE WASH | 6617 S GREENVILLE RD | | | GREENVILLE | MI | 48838 | |
| LOWELL ALLAN CHARLES | | 1156 BURNS ST | | | | MOUNT MORRIS | MI | 48458-0000 | |
| LOWELL G VAUGHN | | 1018 5TH ST | | | | GRINNELL | IA | 30798-2010 | |
| LOWELL G VAUGHN | | 1018 5TH ST | | | | GRINNELL | IA | 50112 | |
| LOWELL JAMES | | 5340 WATERMAN RD | | | | VASSAR | MI | 48768 | |
| LOWELL S HILL ENTERPRISES | | 8555 RED OAK ST | PO BOX 1859 | | | RANCHO CUCAMONGA | CA | 91729-1859 | |
| LOWELL SCOTT | | PO BOX 462 | | | | NUNDA | NY | 14517-0462 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LOWELL SHERRY | | 3103 PINEHURST LN | | | | GRAND BLANC | MI | 48439 | |
| LOWENDICK BERNARD | | 1023 HAMPSTEAD RD | | | | ESSEXVILLE | MI | 48732 | |
| LOWENSTEIN SANDLER PC | ATTN VINCENT DAGOSTINO & ERIC H HORN | 1251 AVE OF THE AMERICAS | | | | NEW YORK | NY | 10020 | |
| LOWENSTEIN SANDLER PC | BRUCE S NATHAN | 1251 AVE OF THE AMERICAS | | | | NEW YORK | NY | 10020 | |
| LOWENSTEIN SANDLER PC | MICHAEL S ETKIN | 1251 AVE OF THE AMERICAS | 18TH FL | | | NEW YORK | NY | 10020 | |
| LOWENSTEIN SANDLER PC | VINCENT A DAGOSTINO | 65 LIVINGSTON AVE | | | | ROSELAND | NJ | 07068 | |
| LOWER DAVID | | 3397 JONATHON DR | | | | BEAVERCREEK | OH | 45434 | |
| LOWER HURON SUPPLY | | 37272 HURON RIVER DR | | | | NEW BOSTON | MI | 48164 | |
| LOWER TIMOTHY | | 500 MOORING LN APT 1A | | | | CENTERVILLE | OH | 45458 | |
| LOWERY & CLARK PC | | 1999 BROADWAY | LOWERY STE | | | DENVER | CO | 80202 | |
| LOWERY ALAN | | 1430 MEADOWS CRT | | | | GREENTOWN | IN | 46936 | |
| LOWERY ALEXANDER | | 34034 OAKLAND | | | | FARMINGTON | MI | 48335 | |
| LOWERY AND CLARK PC | | 1999 BROADWAY | LOWERY STE | | | DENVER | CO | 80202 | |
| LOWERY CHANDLER | | 45 BURLINGTON AVE | | | | BUFFALO | NY | 14215-2713 | |
| LOWERY DWAYNE | | 507 WILLIAM ST | | | | BUFFALO | NY | 14206 | |
| LOWERY FREDERICK | | 875 CANTER LN | | | | AUBURN HLS | MI | 48326 | |
| LOWERY JAMES | | 5013 GETTYSBURG DR | | | | KOKOMO | IN | 46902 | |
| LOWERY JENNIFER | | 13495 SEYMOUR RD | | | | MONTROSE | MI | 48757 | |
| LOWERY JIM | | 6768 TAYLORSVILLE RD | | | | HUBER HEIGHTS | OH | 45424 | |
| LOWERY JONAH A | | 4615 N MICHELLE ST | | | | SAGINAW | MI | 48601-6630 | |
| LOWERY JR JOHN | | 1556 CTRVILLE RD | | | | SOSO | MS | 39480 | |
| LOWERY JR LECESTER | | 8249 FOUR WORLDS DR 12 | | | | CINCINNATI | OH | 45231 | |
| LOWERY LYNETTE | | 4712 BLOOMFIELD DR | | | | TROTWOOD | OH | 45426 | |
| LOWERY M | | 6171 BURT KOUNS IND LOOP NO L105 | | | | SHREVEPORT | LA | 71129 | |
| LOWERY PHILLIP | | 230 CO RD 128 | | | | TOWN CREEK | AL | 35672 | |
| LOWERY ROGER | | 555 ADAMS AVE | | | | HURON | OH | 44839 | |
| LOWERY SR DANIEL | | 3624 S MADISON AVE | | | | ANDERSON | IN | 46013 | |
| LOWERY, ALAN F | | 1430 MEADOWS CRT | | | | GREENTOWN | IN | 46936 | |
| LOWES | | 2258 TITTABAWASSEE | | | | SAGINAW | MI | 48603 | |
| LOWES | | 2900 MARTINS DR | | | | MIAMISBURG | OH | 45342 | |
| LOWES | | OWASSO OK 74055 | | | | OWASSO | OK | 74055 | |
| LOWES HOME CENTERS INC | | LOWES HOME IMPROVEMENT WAREHO | 2350 MARKET PL DR | | | ROCHESTER | NY | 14623 | |
| LOWES HOME IMPROVEMENT | | 2850 CTR DR | | | | CENTERVILLE | OH | 45449 | |
| LOWES IMPROVING HOME IMPROVEME | | PO BOX 281791 | | | | ATLANTA | GA | 60384-1791 | |
| LOWES IMPROVING HOME IMPROVEME | | 2350 MARKETPLACE DR | | | | ROCHESTER | NY | 14623 | |
| LOWES IMPROVING HOME IMPROVEME | | PO BOX 281791 | | | | ATLANTA | GA | 60384-1791 | |
| LOWES MOTOR SPEEDWAY | MIKE JONES | 5555 CONCORD PKWY SOUTH | | | | CONCORD | NC | 28027 | |
| LOWES STEVEN | | 8380 SHERWOOD | | | | GRAND BLANC | MI | 48439 | |
| LOWING DAVID R | | 1830 DELWOOD AVE SW | | | | WYOMING | MI | 49509 | |
| LOWING DAVID R | | 1830 DELWOOD AVE SW | | | | WYOMING | MI | 49509 | |
| LOWING DAVID R | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| LOWMAN II MICHAEL | | 717C WILBUR AVE | | | | DAYTON | OH | 45405 | |
| LOWMAN MICHAEL J | | 1190 JACKSON RD | | | | VANDALIA | OH | 45377-9520 | |
| LOWMAN PAUL | | 4440 DAY RD | | | | LOCKPORT | NY | 14094 | |
| LOWMAN SHARON | | 4440 DAY RD | | | | LOCKPORT | NY | 14094 | |
| LOWMAN SHARON | | 4440 DAY RD | | | | LOCKPORT | NY | 14094 | |
| LOWMAN TED | | 88 WOODHILL | | | | SPRINGBORO | OH | 45066 | |
| LOWMAN TRACY | | 1793 MARS HILL DR | | | | WEST CARROLLTON | OH | 45449 | |
| LOWN CHRISTOPHER | | 2714 APPOLLO | | | | SAGINAW | MI | 48601 | |
| LOWN GEORGE | | 5606 S CHAPEL DR | | | | SAGINAW | MI | 48603 | |
| LOWN JAMES | | 13650 S HEMLOCK RD | | | | CHESANING | MI | 48616 | |
| LOWN SUSAN | | 13650 S HEMLOCK RD | | | | CHESANING | MI | 48616 | |
| LOWNDES C MS | | LOWNDES CO TAX COLLECTOR | PO BOX 1077 | | | COLUMBUS | MS | 39703 | |
| LOWNDES C MS | | LOWNDES CO TAX COLLECTOR | PO BOX 1077 | | | COLUMBUS | MS | 39703 | |
| LOWNDES COUNTY | | ASSESSOR COLLECTOR | PO BOX 1077 | | | COLUMBUS | MS | 39703 | |
| LOWRANCE EARL | | 8629 S 150 W | | | | BUNKER HILL | IN | 46914-9729 | |
| LOWRANCE, EARL J | | 8629 S 150 W | | | | BUNKER HILL | IN | 46914-9729 | |
| LOWREY JADE | | 1032 CAMPBELL AVE | | | | NEW CARLISLE | OH | 45344 | |
| LOWREY JOANNA | | 1032 CAMPBELL AVE | | | | NEW CARLISLE | OH | 45344-2722 | |
| LOWREY MICHAEL | | 816 PLUMWOOD DR | | | | NEW CARLISLE | OH | 45344 | |
| LOWREY TIMOTHY J | | 3618 CREEKWOOD DR | | | | SAGINAW | MI | 48601-5603 | |
| LOWRIE MICHELLE | | 311 ORVILLE ST | | | | FAIRBORN | OH | 45324 | |
| LOWRY COMPUTER | BRETT GILLICK | PRODUCTS INC. | 7100 WHITMORE LAKE RD | | | BRIGHTON | MI | 48116 | |
| LOWRY COMPUTER PRODUCTS | BRETT GILLICK | 7005 RELIABLE PKWY | | | | CHICAGO | IL | 60686 | |
| LOWRY COMPUTER PRODUCTS | BRETT GILLICK | 9420 MALTBY RD | | | | BRIGHTON | MI | 48116 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LOWRY COMPUTER PRODUCTS INC | | 9420 MALTBY RD | | | | BRIGHTON | MI | 48116 | |
| LOWRY COMPUTER PRODUCTS INC | | EFT | 9420 MALRBY RD | AD CHG PER LETTER 02 16 04 AM | | BRIGHTON | MI | 48116 | |
| LOWRY DENIS | | 24 RYLAND PK | | | | PENSBY | | CH619QJ | UNITED KINGDOM |
| LOWRY JANICE | | 872 BRANDYWINE DR | | | | HERMITAGE | PA | 16148 | |
| LOWRY JR HOBERT W | | 56 CHESTERFIELD DR | | | | NOBLESVILLE | IN | 46060-3859 | |
| LOWRY KOK | BETH RIDLEY | PO BOX 33881 | | | | DETROIT | MI | 48232-8114 | |
| LOWRY MARTIN | | 38 PARLIAMENT COURT | | | | GETZVILLE | NY | 14068 | |
| LOWRY MICHAEL | | 3690 PEBBLE CREEK DR | | | | INDIANAPOLIS | IN | 46268 | |
| LOWRY MICHAEL | | 3939 HERMITAGE LN | | | | KOKOMO | IN | 46902 | |
| LOWRY, JANICE M | | 872 BRANDYWINE DR | | | | HERMITAGE | PA | 16148 | |
| LOWRY, MICHAEL D | | 3939 HERMITAGE LN | | | | KOKOMO | IN | 46902 | |
| LOWRY, MICHAEL J | | 3690 PEBBLE CREEK DR | | | | INDIANAPOLIS | IN | 46268 | |
| LOWRY, NATALIE | | 463 8 STOWELL DR | | | | ROCHESTER | NY | 14616 | |
| LOWTHER ETHEL | | PO BOX 11491 | | | | TUCSON | AZ | 85734 | |
| LOWTHER LARRY J | | 4801 CYPRESS CREEK AVE E APT 4 | | | | TUSCALOOSA | AL | 35405-4366 | |
| LOWTHER SHERRIE | | PO BOX 167 | | | | BUFFALO | NY | 14216 | |
| LOWTHIAN PETER | | 73 WELLFIELD AVE | | | | SOUTHDENE | | L32 9QY | UNITED KINGDOM |
| LOY DENISE | | 1150 LONGWOOD DR | | | | TROY | OH | 45373 | |
| LOY INSTRUMENT INC | | 8455 E 30TH ST | | | | INDIANAPOLIS | IN | 46219 | |
| LOY INSTRUMENT INC | | 9532 MIDWEST AVE | | | | CLEVELAND | OH | 44125-2463 | |
| LOY INSTRUMENT INC | ANDREW KNUCKLES | 2111 N KITLEY AVE | POBOX 19426 | | | INDIANAPOLIS | IN | 46219-0426 | |
| LOY INSTRUMENT INC EFT | | 2111 N KITLEY AVE | | | | INDIANAPOLIS | IN | 46219 | |
| LOY INSTRUMENT INC EFT | | PO BOX 19426 | | | | INDIANAPOLIS | IN | 46219 | |
| LOY PAMELA | | 15 E PEARL ST | | | | MIAMISBURG | OH | 45342 | |
| LOY, LORRI R | | 1200 MADISON ST | | | | ROCHESTER | IN | 46975 | |
| LOYA LUIS | | 1450 MICHAEL DR | | | | TROY | OH | 45373 | |
| LOYA VANESSA | | 4921 INDIAN WELLS | | | | EL PASO | TX | 79938 | |
| LOYA, LUIS E | | 1450 MICHAEL DR | | | | TROY | OH | 45373 | |
| LOYAL LEGEND LIMITED | | TRUST NET CHAMBERS | PO BOX 3444 | ROAD TOWN TORTOLA BRITISH | | VIRGIN ISLANDS | | | |
| LOYD ANDRE | | 2752 CAMPUS WALK | APT 24B | | | DURHAM | NC | 27705 | |
| LOYD BRUCE | | 5880 WILLASTON DR | | | | RIVERSIDE | OH | 45431 | |
| LOYD ERIC | | 858 FLORAL DR S E | | | | GRAND RAPIDS | MI | 49506 | |
| LOYD JOHN | | 262 TURTLE CREEK RD | | | | SOMERVILLE | AL | 35670 | |
| LOYD JR GEORGE | | 2831 SHETTERLY LN | | | | CENTERVILLE | OH | 45440 | |
| LOYD MARTHA | | PO BOX 1523 | | | | BOAZ | AL | 35957 | |
| LOYD MAURICE | | 905 E MCCLELLAN ST | | | | FLINT | MI | 48505 | |
| LOYD ROY | | 507 CHESTER ST | | | | GADSDEN | AL | 35904 | |
| LOYD THOMAS | | 1209 19TH AVE SW | | | | DECATUR | AL | 35601-3753 | |
| LOYD THOMAS | | 1209 19TH AVE SW | | | | DECATUR | AL | 35601-3753 | |
| LOYD, MELANIE | | 511 LOCKWOOD | | | | CHESANING | MI | 48616 | |
| LOYDS OF KERN PAINTING | | 3 MI N ON HWY 76 | | | | LINDSAY | OK | 73052 | |
| LOYDS OF KERN PAINTING | | PO BOX 764 | | | | LINDSAY | OK | 73052-0764 | |
| LOYER JUNIOR C | | 7172 WILSON RD | | | | OTISVILLE | MI | 48463-9426 | |
| LOYOLA COLLEGE | | 4501 N CHARLES ST | | | | BALTIMORE | MD | 21210 | |
| LOYOLA MARYMOUNT UNIVERSITY | | STUDENT ACCTS DEPT | ONE LMU DR STE 2216 | UNIVERSITY HALL | | LOS ANGELES | CA | 90045-8342 | |
| LOYOLA UNIVERSITY CHICAGO | | STUDENT BUSINESS OFFICE RM 330 | 6525 N SHERIDAN RD | | | CHICAGO | IL | 60626 | |
| LOYOLA UNIVERSITY OF CHICAGO | | STUDENT BUSINESS OFFICE | 820 N MICHIGAN AVE | ROOM 712 | | CHICAGO | IL | 60611 | |
| LOZANO TRANSPORT INC | | ADR CHG 1 31 96 | 11909 MCAULIFFE | | | EL PASO | TX | 79936 | |
| LOZIER WIRE PRODUCTS | | 6336 JOHN J PERSHING DR | | | | OMAHA | NE | 68110 | |
| LOZIER WIRE PRODUCTS | | 6336 JOHN J PERSHING DR | | | | OMAHA | NE | 68110 | |
| LOZIER WIRE PRODUCTS | | 6336 JOHN J PERSHING DR | | | | OMAHA | NE | 68110 | |
| LOZINSKI KAZIMIERZ | | PO BOX 66 | | | | ATLAS | MI | 48411-0066 | |
| LOZINSKI STEFANIA | | PO BOX 66 | | | | ATLAS | MI | 48411-0066 | |
| LOZITO STEFANIE | | 607 CHESHIRE DR | | | | SEVEN FIELDS | PA | 16046 | |
| LOZO ANNETTE | | 55B GROTON DR | | | | AMHERST | NY | 14228 | |
| LOZO MARY | | 1882 E BEAVER RD | | | | KAWKAWLIN | MI | 48631-9122 | |
| LOZON MICHAEL | | 1185 HULL ST | | | | SPARTA | MI | 49345-9555 | |
| LP PRODUCT LLC | | 6680 M 18 | | | | COLEMAN | MI | 48618 | |
| LP PRODUCTS | | 6680 N M 18 | | | | COLEMAN | MI | 48618 | |
| LPB CO INC THE | | 379 SHOTWELL CT | | | | WHITE LAKE | MI | 48386 | |
| LPC OF SC INC | | C/O EDENS & AVANT REALTY INC | PO BOX 528 | | | COLUMBIA | SC | 29202 | |
| LPC OF SC INC C O EDENS AND AVANT REALTY INC | | PO BOX 528 | | | | COLUMBIA | SC | 29202 | |
| LPKF DISTRIBUTION INC | | LPKF LASER & ELECTRONICS | 28220 SW BOBERG RD | | | WILSONVILLE | OR | 97070 | |
| LPKF LASER & ELECTRONICS | BRIAN MARSHALL | 28220 SW BOBERG RD | | | | WILSONVILLE | OR | 97070 | |
| LPKF LASER & ELECTRONICS | MR WIL HEFNER | 28220 SW BOBERG RD | | | | WILSONVILLE | OR | 97070 | |
| LPKF LASER AND ELECTRONICS | | PO BOX 3858 | | | | WILSONVILLE | OR | 97070 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LPM PARTS & SERVICE OF | | BUFFALO INC | 620 ONTARIO ST | RMVD EFT PER LOF91202 | | BUFFALO | NY | 14207 | |
| LPM PARTS AND SERVICE OF BUFFALO INC | | 620 ONTARIO ST | | | | BUFFALO | NY | 14207 | |
| LPS INDUSTRIES | | 10 CEASER PL | | | | MOONACHIE | NJ | 07074 | |
| LR ENVIRONMENTAL EQUIPMENT CO | | 12902 S SPRING ST | | | | LOS ANGELES | CA | 90061 | |
| LR ENVIRONMENTAL EQUIPMENT CO | | INC | 12902 S SPRING ST | | | LOS ANGELES | CA | 90061 | |
| LRB TOOL & DIE LTD | GEORGE PEARCE | 3303 PKMAN RD NW | | | | WARREN | OH | 44481 | |
| LRB TOOL AND DIE LTD | GEORGE PEARCE | 3303 PKMAN RD NW | | | | WARREN | OH | 44481 | |
| LRC | CUST SERVICE | 5665 TREMENT AVE. | | | | DAVENPORT | IA | 52807 | |
| LRE TECHNOLOGY PARTNERS GMB | | HOFER STR 5 | | | | NORDINGEN | D-86720 | | GERMANY |
| LRN CORPORATION | | 1100 GLENDON AVE STE 700 | | | | LOS ANGELES | CA | 90024-3511 | |
| LRP PUBLICATIONS | | 1555 KING ST | STE 200 | | | ALEXANDRIA | VA | 22314 | |
| LS CABLE LTD | | ANYANG PLT | 555 HOGWE DONG DONGAN GU | ANYANG SI | | GYEONGGI DO | | 431 831 | KOREA REPUBLIC OF |
| LS CABLE LTD ANYANG PLANT | | 555 HOGWE DONG DONGAN GU | | | | ANYANG | KR | 431-831 | KR |
| LS CORP | | 21/F ASEM TOWER | | | | SEOUL | KR | 135-090 | KR |
| LS CORP | | 159 SAMSEONG DONG GANGNAM GU | | | | SEOUL | KR | 135-090 | KR |
| LS STARRETT | | POBOX 75673 | | | | CHARLOTTE | NC | 28275-0001 | |
| LS STARRETT CO THE | | 121 CRESCENT ST | | | | ATHOL | MA | 013311915 | |
| LSA CLEAN PART LLC | | 1610 BERRYESSA RD | | | | SAN JOSE | CA | 95133 | |
| LSA CLEANPART LLC | | 1610 B BERRYESSA RD | | | | SAN JOSE | CA | 95133 | |
| LSI | | LINGUISTIC SYSTEMS INC | PO BOX 31 | HOLD PER DANA FIDLER | | CAMBRIDGE | MA | 02139 | |
| LSI LINGUISTIC SYSTEMS INC | | PO BOX 31 | | | | CAMBRIDGE | MA | 02139 | |
| LSI LINGUISTIC SYSTEMS INC | | PO BOX 31 | | | | CAMBRIDGE | MA | 02139 | |
| LSI TECHNOLOGY SINGAPORE PTE LTD | | 3 KALLANG SECTOR KOLAM AYER | | | | SINGAPORE | SG | 349278 | SG |
| LSM SYSTEMS ENGINEERING INC | | 1290 CRESCENT LAKE RD | | | | WATERFORD | MI | 48327 | |
| LSM SYSTEMS ENGINEERING INC | | 1290 CRESTCENT LAKE RD | | | | WATERFORD | MI | 48327 | |
| LSO FRENCH RIVIERA VILLAGE D | | ENTERPRISE | GREENSIDE 400 AVE ROUMANVILLE | BP 333 06906 SOPHIA ANTIPOLIS | | | | | FRANCE |
| LSP ENGINEERING | | 16371 GOTHARD ST UNIT B | | | | HUNTINGTON BEACH | CA | 92647 | |
| LSP INDUSTRIAL CERAMICS | FRANK D SMITH | PO BOX 302 | | | | LAMBERTVILLE | NJ | 08530 | |
| LSQ FUNDING GROUP LC | | PO BOX 102432 | | | | ATLANTA | GA | 30368-2432 | |
| LSW SPARTAN EUROPE LTD | ACCOUNTS PAYABLE | UNIT 1 GROVE RD | COSHAM PORTSMOUTH | | | HAMPSHIRE | | P06 1LX | UNITED KINGDOM |
| LTA SERVICES | | 510 E BARNARD ST STE 12 | | | | WEST CHESTER | PA | 19382 | |
| LTA SERVICES CORP | | 510 E BARNARD ST UNIT 12 | | | | WEST CHESTER | PA | 19382 | |
| LTC ROLL & ENGINEERING | GARY H CUNNINGHAM | STROBL CUNNINGHAM & SHARP PC | 300 EAST LONG LAKE 200 | | | BLOOMFIELD HILLS | MI | 48304 | |
| LTC ROLL & ENGINEERING CO | | 23500 JOHN GORSUCH DR | | | | CLINTON TOWNSHIP | MI | 48036 | |
| LTC ROLL & ENGINEERING CO | | 23500 JOHN GORSUCH DR | | | | CLINTON TWP | MI | 48036 | |
| LTG TECHNOLOGIES INC | | 4697 WEST GREENFIELD | | | | MILWAUKEE | WI | 53214 | |
| LTG TECHNOLOGIES INC | | 4697 W GREENFIELD AVE | | | | MILWAUKEE | WI | 53214 | |
| LTG TECHNOLOGIES INC | | 9800 S 60TH ST | | | | FRANKLIN | WI | 53132-9122 | |
| LTG TECHNOLOGIES INC | | DEPT 59508 | | | | MILWAUKEE | WI | 53259-0508 | |
| LTG TECHNOLOGIES INC | | FRMLY OVEN SYSTEMS INC | 4697 W GREENFIELD AVE | | | MILWAUKEE | WI | 53214 | |
| LTI ELECTRONICS LLC | | 275 STATE ROUTE 10 E | | | | SUCCASUNNA | NJ | 07876-1358 | |
| LTI ELECTRONICS LLC | | 38 FAIRFIELD PL | | | | WEST CALDWELL | NJ | 07006-6209 | |
| LTK CABLE TECHNOLOGY INC EFT | | 1759 SO MAIN ST STE 104 | | | | MILPITAS | CA | 95035 | |
| LTL SYSTEMS INC | | PO BOX 142415 | | | | ST LOUIS | MO | 63114 | |
| LTM INC | | 3451 EASTERN AVE NE | | | | GRAND RAPIDS | MI | 49525 | |
| LTS EQUIPMENT SERVICES, INC | | 206 RAYNOLDS ST | | | | EL PASO | TX | 79905-2833 | |
| LTS INC | | 3225 HWY 31 S | | | | DECATUR | AL | 35603 | |
| LTS INC  EFT | | 3225 HWY 31 S | | | | DECATUR | AL | 35603 | |
| LTV AEROSPACE & DEFENSE CO | | 12200 HUBBARD RD | PO BOX 3330 | | | LIVONIA | MI | 48151-3330 | |
| LTV COPPERWELD | | PO BOX 640019 | | | | PITTSBURGH | PA | 15264-0019 | |
| LTV COPPERWELD | | HOLD PER DANA FIDLER | 4 GATEWAY CTR | | | PITTSBURGH | PA | 15222-1211 | |
| LTV COPPERWELD | | PO BOX 640019 | | | | PITTSBURGH | PA | 15264-0019 | |
| LTV STEEL | JOHN C MANG III BRANCH MANAGER | 3100 EAST 45TH ST | | | | CLEVELAND | OH | 44127 | |
| LTV STEEL | JOHN C MANG III BRANCH MANAGER | 3100 EAST 45TH ST | | | | CLEVELAND | OH | 44127 | |
| LTV STEEL | JOHN C MANG III BRANCH MANAGER | 3100 EAST 45TH ST | | | | CLEVELAND | OH | 44127 | |
| LTV STEEL CO INC | | ATTN JIM CROLL | 6801 BRECKSVILLE RD | | | INDEPENDENCE | OH | 44131-5099 | |
| LTV STEEL CO INC | JIM CROLL | 6801 BRECKSVILLE RD | | | | INDEPENDENCE | OH | 44131-5099 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LTV STEEL COMPANY INC | | 16479 DALLAS PKWY STE 500 | | | | DALLAS | TX | 75248 | |
| LTV STEEL COMPANY INC | | 1701 GOLF RD | 2 CONTINENTAL TOWERS | | | ROLLING MEADOWS | IL | 60008 | |
| LTV STEEL COMPANY INC | | 2000 TOWN CTR STE 540 | | | | SOUTHFIELD | MI | 48075-1166 | |
| LTV STEEL COMPANY INC | | 200 PUBLIC SQ | | | | CLEVELAND | OH | 44114 | |
| LTV STEEL COMPANY INC | | TECHNOLOGY RESEARCH CTR | 6801 BRECKSVILLE RD | | | CLEVELAND | OH | 44131 | |
| LTX CORP | | 4057 S WEBSTER ST | | | | KOKOMO | IN | 46902 | |
| LTX CORP | | LTX PK AT UNIVERSITY AVE | | | | WESTWOOD | MA | 02090 | |
| LTX CORP | | PO BOX 200001 | | | | PITTSBURGH | PA | 15250-0001 | |
| LTX CORP | | WESTERN REGION | 3970 N FIRST ST | | | SAN JOSE | CA | 95134 | |
| LTX CORP EFT | | LTX PK AT UNIVERSITY AVE | | | | WESTWOOD | MA | 02090 | |
| LTX CORPORATION | | BOX 5247 | | | | BOSTON | MA | 022065247 | |
| LTX CORPW R KOK | GLORIA | 50 ROSEMONT RD | | | | WESTWORD | MA | 02090 | |
| LTX CREDENCE CORPORATION | | 1355 CALIFORNIA CIR | | | | MILPITAS | CA | 95035-3099 | |
| LTXFOREIGN SALES CORPORATION | | C/O LTX CORPORATION | | | | LTX PK AT UNIVERSI | MA | 02090 | |
| LU ANNIE | | 10000 CARTAGENA DR | | | | MORENO VALLEY | CA | 92557 | |
| LU BO | | 1569 QUAIL RUN DR | | | | KOKOMO | IN | 46902 | |
| LU GANG | | 4106 RYAN CT | | | | KOKOMO | IN | 46902 | |
| LU JIANBO | | 922 ASHCREEK DR | | | | CENTERVILLE | OH | 45458 | |
| LU JUN | | 6690 N WOODVIEW | | | | SAGINAW | MI | 48603 | |
| LU LAWRENCE | | 2041 WILLOW BEND | | | | HUNTINGTON | IN | 46750 | |
| LU LEYANG | | 21280 INDEPENDENCE DR | | | | SOUTHFIELD | MI | 48076-2353 | |
| LU LINDA | | 1310 S BLANEY AVE | | | | SAN JOSE | CA | 95129 | |
| LU SHAO HUA | | 5421 ALLISON DR | | | | TROY | MI | 48085 | |
| LU XUE | | 600 N PANTANO RD BLDG 5 | APT 528 | | | TUSCON | AZ | 85710 | |
| LU ZHENGDA | | 2335 ACORN DR | | | | KOKOMO | IN | 46902 | |
| LU, BO | | 3925 LONG RIDGE BLVD | | | | WESTFIELD | IN | 46074 | |
| LU, JIANG | | 14146 NICHOLAS DR | | | | WESTFIELD | IN | 46074 | |
| LU, JUN JIM | | 6690 N WOODVIEW | | | | SAGINAW | MI | 48603 | |
| LU, WENLING | | 2015 SUPREME CT | | | | KOKOMO | IN | 46902 | |
| LUANA JAMES | | 2149 S VANBUREN | | | | REESE | MI | 48757 | |
| LUANN K CALTAGERONE | | 427 BARRY RD | | | | ROCKFORD | IL | 61109 | |
| LUBAS DAVID | | 14120 WEBSTER RD | | | | BIRCH RUN | MI | 48415 | |
| LUBAS DONALD | | 1379 MCGRAW | | | | BAY CITY | MI | 48708 | |
| LUBBE BRIAN | | 1310 TROUT DR | | | | SAGINAW | MI | 48603-5654 | |
| LUBBE MICHELLE | | 1310 TROUT DR | | | | SAGINAW | MI | 48638 | |
| LUBBE, MICHELLE LEE | | 4644 PERSIMMON DR | | | | SAGINAW | MI | 48603 | |
| LUBBEN DARRELL | | 720 NUTMEG LN | | | | KOKOMO | IN | 46902 | |
| LUBBEN LARRY D | | 5891 GLEN EAGLE DR | | | | HUDSONVILLE | MI | 49426-9578 | |
| LUBBEN SANDY | | 5696 PINE GATE DR | | | | SAGINAW | MI | 48603 | |
| LUBBEN, DARRELL THOMAS | | 720 NUTMEG LN | | | | KOKOMO | IN | 46902 | |
| LUBBEN, SANDY K | | 5696 PINE GATE DR | | | | SAGINAW | MI | 48603 | |
| LUBBERING CORP | | PO BOX 35 | | | | TROY | PA | 16947 | |
| LUBBERING CORP | | RT 6 WEST 1 MILE | | | | TROY | PA | 16947 | |
| LUBBERING CORP | | RTE 6 W 1 MILE | | | | TROY | PA | 16947 | |
| LUBBERING CORP | NAN ESTEP | RT 6 WEST 1 MILE | PO BOX 35 | | | TROY | PA | 16947 | |
| LUBBERS RONALD J | | 4365 HERITAGE DR | | | | HUDSONVILLE | MI | 49426-9169 | |
| LUBBERS STEPHAN | | 444 SADDLEWOOD AVE | | | | DAYTON | OH | 45459 | |
| LUBBERS, STEPHAN ANTHONY | | 444 SADDLEWOOD AVE | | | | DAYTON | OH | 45459 | |
| LUBBOCK CENTRAL APPRAISAL | | DISTRICT | PO BOX 10568 1715 26TH ST | | | LUBBOCK | TX | 79408-3568 | |
| LUBBOCK CENTRAL APPRAISAL DISTRICT | LAURA J MONROE | PERDUE BRANDON FIELDER COLLINS AND MO | PO BOX 817 | | | LUBBOCK | TX | 79408-0817 | |
| LUBBOCK CHILD SUPPORT DIV | | PO BOX 10536 | | | | LUBBOCK | TX | 79408 | |
| LUBBOCK CO TX | | LUBBOCK CO TAX ASSESSOR /COLLECTOR | PO BOX 10568 | | | LUBBOCK | TX | 79408 | |
| LUBBOCK CO TX | | LUBBOCK CO TAX ASSESSOR COLLECTOR | PO BOX 10568 | | | LUBBOCK | TX | 79408 | |
| LUBBOCK CO TX | | LUBBOCK CO TAX ASSESSOR /COLLECTOR | PO BOX 10568 | | | LUBBOCK | TX | 79408 | |
| LUBBOCK COOPER ISD | | TAX ASSESSOR COLLECTOR | ROUTE 6 BOX 400 | | | LUBBOCK | TX | 79423-9530 | |
| LUBBOCK UNITED WAY | | 2201 19TH ST | | | | LUBBOCK | TX | 79401 | |
| LUBBOCK UNITED WAY | | 2201 19TH ST | | | | LUBBOCK | TX | 88 | |
| LUBCHENKO CATHERINE | | 519 CURRANT DR | | | | NOBLESVILLE | IN | 46062 | |
| LUBCHENKO, CATHERINE | | MC 481DEU017 | PO BOX 74901 | | | ROMULUS | MI | 48174-0901 | |
| LUBE DEVICES INC | | 1864 NAGLE AVE | | | | MANITOWOC | WI | 54220-1702 | |
| LUBE DEVICES INC | | 1864 NAGLE AVE | | | | MANITOWOC | WI | 54221-1810 | |
| LUBE DEVICES INC | | PO BOX 1810 | | | | MANITOWOC | WI | 54221-1810 | |
| LUBECDA MARY E | | DBA HIGH QUALITY CLEANING | PO BOX 1262 | | | SANDUSKY | OH | 44870 | |
| LUBECO | | 6859 DOWNEY AVE | | | | LONG BEACH | CA | 90805 | |
| LUBECON SYSTEMS INC | | 201 N WEBSTER ST | | | | WHITE CLOUD | MI | 49349 | |
| LUBECON SYSTEMS INC | | LUBETRONICS | 3545 E DEPOT ST | | | FREMONT | IN | 46737 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LUBERA ROBERT | | 5315 UPPER MOUNTAIN RD | | | | LOCKPORT | NY | 14094-1809 | |
| LUBERT GARY | | 821 ADELAIDE AVE NE | | | | WARREN | OH | 44483-4225 | |
| LUBERT THOMAS | | 151 HUNTINGTON TRL | | | | CORTLAND | OH | 44410 | |
| LUBESKI AMY | | 1470 TANGLEWOOD | | | | LAPEER | MI | 48446 | |
| LUBESKI LAWRENCE | | 1470 TANGLEWOOD | | | | LAPEER | MI | 48446 | |
| LUBESKI, AMY L | | 4438 THORNHILL DR | | | | AUBURN HILLS | MI | 48326 | |
| LUBIANETZKI GREGORY | | 347 MORRISON AVE | | | | NEWTON FALLS | OH | 44444-1116 | |
| LUBIANETZKI JULIANA | | 114 AMY PL | | | | CORLAND | OH | 44410 | |
| LUBIANETZKI JULIANA | | 114 AMY PL | | | | CORLAND | OH | 44410 | |
| LUBIANETZKI MICHAEL | | PO BOX 454 | | | | VIENNA | OH | 44473-0454 | |
| LUBIANETZKI ROSALIE | | 2762 TALL OAKS CR | | | | CORTLAND | OH | 44410-1767 | |
| LUBICK ROBERT | | 54 UNIVERSITY AVE | | | | BUFFALO | NY | 14214 | |
| LUBIN KAREN | | 2000 CRAFTSMAN CT SE | | | | GRAND RAPIDS | MI | 49546 | |
| LUBNOW MARGARET | | 187 KELLER | | | | KENMORE | NY | 14217 | |
| LUBRICACION ESPECIALIZADA DE M | | ANILLO PERIFERICO 223 | RINCON DE ANAHUAC | | | SAN NICOLAS DE LOS G | | 66422 | MEXICO |
| LUBRICACION ESPECIALIZADA DE M | | RINCON DE ANAHUAC | ANILLO PERIFERICO 223 | | | SAN NICOLAS DE LOS G | | 66422 | MEXICO |
| LUBRICACION ESPECIALIZADA DE M | | RINCON DE ANAHUAC | | | | SAN NICOLAS DE LOS G | | 66422 | MEXICO |
| LUBRICACION ESPECIALIZADA EFT | | DE MEXICO SA DE CV | ANILLO PERIFERICO 223 RINCON | DE ANAHUAC SAN NICOLAS DE LOS | | 66422 | | | MEXICO |
| LUBRICACION ESPECIALIZADA EFT DE MEXICO SA DE CV | | ANILLO PERIFERICO 223 RINCON | DE ANAHUAC SAN NICOLAS DE LOS | | | 66422 MEXICO | | | MEXICO |
| LUBRICANT CONSULTANTS INC | | PO BOX 91241 | | | | CHICAGO | IL | 60693 | |
| LUBRICATION TECHNOLOGY INC | | 7595 GALLIA PIKE | | | | FRANKLIN FURNACE | OH | 45629-8988 | |
| LUBRICATION TECHNOLOGY INC | | CHRISTO LUBE | 7595 GALLIA PIKE | | | FRANKLIN FURNACE | OH | 45629 | |
| LUBRIMATION INC | | 3551 E FULTON ST | | | | COLUMBUS | OH | 43227-1126 | |
| LUBRIMATION INCORPORATED | | 3551 E FULTON ST | | | | COLUMBUS | OH | 43227 | |
| LUBRISOURCE | STEVE CARTWRIGH | PO BOX 750221 | | | | DAYTON | OH | 45475-0221 | |
| LUBRISOURCE INC | | 3118 PALM DR | | | | DAYTON | OH | 45449-2928 | |
| LUBRISOURCE INC | | PO BOX 49493 | | | | DAYTON | OH | 45449-0493 | |
| LUBRIZOL | | 29400 LAKELAND BLVD | | | | WICKLIFFE | OH | 44092-2298 | |
| LUBRIZOL | | ACCOUNTS RECEIVABLE | 29400 LAKELAND BLVD | | | WICKLIFFE | OH | 44092-2298 | |
| LUBRIZOL ADVANCED MATERIALS INC | | PO BOX 134 | | | | AVON LAKE | OH | 44012 | |
| LUBRIZOL CORP | | 29400 LAKELAND BLVD | | | | WICKLIFFE | OH | 44092-2298 | |
| LUBRIZOL CORP | | 29400 LAKELAND BLVD | | | | WICKLIFFE | OH | 44092-2298 | |
| LUBRIZOL CORP | | 29400 LAKELAND BLVD | | | | WICKLIFFE | OH | 44092-2298 | |
| LUBRIZOL CORPORATION, THE | | 29400 LAKELAND BLVD | | | | WICKLIFFE | OH | 44092-2298 | |
| LUBS EQUIPMENT & SUPPLY CO INC | | 7015 BROOKVILLE RD | | | | INDIANAPOLIS | IN | 46239 | |
| LUBS TECHNOLOGIES INC | | 7015 BROOKVILLE RD | | | | INDIANAPOLIS | IN | 46239-1005 | |
| LUBS TECHNOLOGY INC | | 7015 BROOKVILLE RD | | | | INDIANAPOLIS | IN | 46239 | |
| LUBY JEROLD | | 3009 COLUMBUS AVE | | | | SANDUSKY | OH | 44870 | |
| LUC TAI | | 7945 WYNBROOK CT | | | | OAK CREEK | WI | 53154 | |
| LUCAL ROBERT J | | 3611 COLUMBUS AVE | | | | SANDUSKY | OH | 44870-5559 | |
| LUCARELLI ANGELO | | 2108 CELESTIAL DR | | | | WARREN | OH | 44484 | |
| LUCARELLI ANGELO J | | 2108 CELESTIAL DR NE | | | | WARREN | OH | 44484-3901 | |
| LUCAS AFTERMARKET & LUCAS LTD | | 46 PK ST | | | | LONDON | | W1Y4DJ | UNITED KINGDOM |
| LUCAS ALBERTA | | 273 CLIFTON DR NE | | | | WARREN | OH | 44484 | |
| LUCAS ANITA K | | 229 EAST AVE | | | | LOCKPORT | NY | 14094-3812 | |
| LUCAS ASSOCIATES INC | | LUCAS GROUP | 98 ANNEX 672 | | | ATLANTA | GA | 30398-0672 | |
| LUCAS BRIAN | | 872 ROCKCREEK DR | | | | CENTERVILLE | OH | 45458 | |
| LUCAS BRYCE LIMITED | ALAN SELLEY | HATHERLEY LN | | | | CHELTENHAM | | GL51 0EU | |
| LUCAS CHARLES H | | 3189 TOTH RD | | | | SAGINAW | MI | 48601-5750 | |
| LUCAS CHARLES R | | 6030 DETRICK RD | | | | TIPP CITY | OH | 45371-2110 | |
| LUCAS CHARLOTTE | | 116 ALLIANCE RD | | | | BESSEMER | AL | 35023 | |
| LUCAS CNTY COMMON PLEAS CRT | | 700 ADAMS 3RD FLR CIVIL DIV | | | | TOLEDO | OH | 43624 | |
| LUCAS CONTROLS CO INC | | 1605 E 11TH ST | | | | TULSA | OK | 74120 | |
| LUCAS COUNTY C S E A | | ACCOUNT OF LINDA MC GEE | CASE DM 84 0447 | 1000 MONROE ST | | TOLEDO | OH | 27152-8339 | |
| LUCAS COUNTY C S E A | | ACCOUNT OF PAUL R COOK | CASE DM90 5442 | 1000 MONROE ST | | TOLEDO | OH | 37854-6137 | |
| LUCAS COUNTY C S E A | | ACCOUNT OF WILLIAM WALLINGTON | CASE DR90 1018 | 1000 MONROE ST | | TOLEDO | OH | 28940-7598 | |
| LUCAS COUNTY C S E A ACCOUNT OF LINDA MC GEE | | CASE DM 84 0447 | 1000 MONROE ST | | | TOLEDO | OH | 43624-1942 | |
| LUCAS COUNTY C S E A ACCOUNT OF PAUL R COOK | | CASE DM90 5442 | 1000 MONROE ST | | | TOLEDO | OH | 43624-1942 | |
| LUCAS COUNTY C S E A ACCOUNT OF WILLIAM WALLINGTON | | CASE DR90 1018 | 1000 MONROE ST | | | TOLEDO | OH | 43624-1942 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LUCAS COUNTY CSEA | | ACCOUNT OF BRIAN HOLMES | CASE 90 17248 | 1000 MONROE ST | | TOLEDO | OH | 27146-9119 | |
| LUCAS COUNTY CSEA | | ACCOUNT OF JOHN IRWIN | CASE DR 79 1055 | 1000 MONROE ST | | TOLEDO | OH | | |
| LUCAS COUNTY CSEA | | ACCOUNT OF ROBERT G GARCIA | CASE DR80 714 | 1000 MONROE ST | | TOLEDO | OH | | |
| LUCAS COUNTY CSEA | | ACCOUNT OF RONALD L BURKE | CASE DM89 5114 | 1000 MONROE ST | | TOLEDO | OH | | |
| LUCAS COUNTY CSEA | | ACCOUNT OF WINFRED B FAILS | CASE DR89 0414 | 1000 MONROE ST | | TOLEDO | OH | | |
| LUCAS COUNTY CSEA | | ACCT OF D ANAYA | CASEDR 85 1646 | 1000 MONROE ST | | TOLEDO | OH | | |
| LUCAS COUNTY CSEA | | ACCT OF DAVID TAYLOR | CASE DR 92 0702 | 1000 MONROE | | TOLEDO | OH | 37856-4513 | |
| LUCAS COUNTY CSEA | | ACCT OF D J SCSAVNICKI | CASE DM79 0824 | 701 ADAMS | | TOLEDO | OH | | |
| LUCAS COUNTY CSEA | | ACCT OF GREGORY J COLLIER | CASE DR92 0222 | 1000 MONROE ST | | TOLEDO | OH | 28764-4169 | |
| LUCAS COUNTY CSEA | | ACCT OF G SKIVER | CASEDR88 1669 | 1000 MONROE ST | | TOLEDO | OH | 30048-9204 | |
| LUCAS COUNTY CSEA | | ACCT OF JERRY BALOGH | CASE DM 76 0186 | 1000 MONROE ST | | TOLEDO | OH | 29446-3387 | |
| LUCAS COUNTY CSEA | | ACCT OF L G MONDAY | CASEDR83 1326 | 1000 MONROE ST | | TOLEDO | OH | 41160-7243 | |
| LUCAS COUNTY CSEA | | ACCT OF MICHAEL D MINGO | CASE DR 94 0284 | 1000 MONROE ST | | TOLEDO | OH | 13054-9502 | |
| LUCAS COUNTY CSEA | | ACCT OF PHILIP F OWENS | CASE DR 93 0760 | 1000 MONROE ST | | TOLEDO | OH | 37760-8317 | |
| LUCAS COUNTY CSEA | | ACCT OF PHILLIP L KURTZ | CASE DM95 5051 | 701 ADAMS | | TOLEDO | OH | 27346-2174 | |
| LUCAS COUNTY CSEA | | ACCT OF ROBERT THOMPSON | CASE DR 94 0286 | 1000 MONROE ST | | TOLEDO | OH | 28330-4799 | |
| LUCAS COUNTY CSEA | | ACCT OF R PLOTNER | CASEDM87 0514 | 1000 MONROE ST | | TOLEDO | OH | | |
| LUCAS COUNTY CSEA | | ACT D SCSAVNICKI DR97 0078 | 701 ADAMS | | | TOLEDO | OH | 36552-4991 | |
| LUCAS COUNTY CSEA ACCOUNT OF BRIAN HOLMES | | CASE 90 17248 | 1000 MONROE ST | | | TOLEDO | OH | 43624-1942 | |
| LUCAS COUNTY CSEA ACCOUNT OF G SKIVER | | CASEDR88 1669 | 1000 MONROE ST | | | TOLEDO | OH | 43624-1942 | |
| LUCAS COUNTY CSEA ACCOUNT OF JOHN IRWIN | | CASE DR 79 1055 | 1000 MONROE ST | | | TOLEDO | OH | 43624-1942 | |
| LUCAS COUNTY CSEA ACCOUNT OF ROBERT G GARCIA | | CASE DR80 714 | 1000 MONROE ST | | | TOLEDO | OH | 43624-1942 | |
| LUCAS COUNTY CSEA ACCOUNT OF RONALD L BURKE | | CASE DM89 5114 | 1000 MONROE ST | | | TOLEDO | OH | 43624-1942 | |
| LUCAS COUNTY CSEA ACCOUNT OF WINFRED B FAILS | | CASE DR89 0414 | 1000 MONROE ST | | | TOLEDO | OH | 43624-1942 | |
| LUCAS COUNTY CSEA ACCT OF D ANAYA | | CASEDR 85 1646 | 1000 MONROE ST | | | TOLEDO | OH | 43624-1942 | |
| LUCAS COUNTY CSEA ACCT OF D J SCSAVNICKI | | CASEDM79 0824 | 701 ADAMS | | | TOLEDO | OH | 43624-1942 | |
| LUCAS COUNTY CSEA ACCT OF DAVID TAYLOR | | CASE DR 92 0702 | 1000 MONROE | | | TOLEDO | OH | 43624-1942 | |
| LUCAS COUNTY CSEA ACCT OF GREGORY J COLLIER | | CASE DR92 0222 | 1000 MONROE ST | | | TOLEDO | OH | 43624-1942 | |
| LUCAS COUNTY CSEA ACCT OF JERRY BALOGH | | CASE DM 76 0186 | 1000 MONROE ST | | | TOLEDO | OH | 43624-1942 | |
| LUCAS COUNTY CSEA ACCT OF L G MONDAY | | CASEDR83 1326 | 1000 MONROE ST | | | TOLEDO | OH | 43624-1942 | |
| LUCAS COUNTY CSEA ACCT OF MICHAEL D MINGO | | CASE DR 94 0284 | 1000 MONROE ST | | | TOLEDO | OH | 43624-1942 | |
| LUCAS COUNTY CSEA ACCT OF PHILIP F OWENS | | CASE DR 93 0760 | 1000 MONROE ST | | | TOLEDO | OH | 43624-1942 | |
| LUCAS COUNTY CSEA ACCT OF PHILLIP L KURTZ | | CASE DM95 5051 | 701 ADAMS | | | TOLEDO | OH | 43624-2401 | |
| LUCAS COUNTY CSEA ACCT OF R PLOTNER | | CASEDM87 0514 | 1000 MONROE ST | | | TOLEDO | OH | 43624-1942 | |
| LUCAS COUNTY CSEA ACCT OF ROBERT THOMPSON | | CASE DR 94 0286 | 1000 MONROE ST | | | TOLEDO | OH | 43624 | |
| LUCAS COUNTY CSEA ACT D SCSAVNICKI DR97 0078 | | 701 ADAMS | | | | TOLEDO | OH | 43624 | |
| LUCAS COUNTY TREASURER | | ONE GOVERNMENT CTR 500 | | | | TOLEDO | OH | 43604 | |
| LUCAS COUNTY TREASURER | | ONE GOVERNMENT CTR 670 | | | | TOLEDO | OH | 43604-2253 | |
| LUCAS COUNTY TREASURER | | ONE GOVERNMENT CTR 500 | | | | TOLEDO | OH | 43604 | |
| LUCAS CTY CSEA | | ACT D LAYMAN DR941764 | 701 ADAMS | | | TOLEDO | OH | 43624 | |
| LUCAS CTY CSEA | | ACT OF B P HOLMES 90 17248 | 701 ADAMS | | | TOLEDO | OH | 27146-9119 | |
| LUCAS CTY CSEA ACT OF B P HOLMES 90 17248 | | 701 ADAMS | | | | TOLEDO | OH | 43624 | |
| LUCAS CURRIE | | 125 ELWOOD AVE | | | | MEDINA | NY | 14103-1305 | |
| LUCAS DANIEL | | 368 DELLWOOD RD | | | | ROCHESTER | NY | 14616 | |
| LUCAS DANIEL | | 20 S GARLAND | | | | DAYTON | OH | 45403 | |
| LUCAS DANIEL | | 368 DELLWOOD RD | | | | ROCHESTER | NY | 14616 | |
| LUCAS DEVAUGHN | | 830 WESTVIEW DR SW | UNIT 142184 MOREHOUSE CL | | | ATLANTA | GA | 30314-3773 | |
| LUCAS DISC GRINDER PARTS & | | SALES CO LLC | 429 BROOKSIDE RD | | | WATERBURY | CT | 06708 | |
| LUCAS DISC GRINDER PARTS & SAL | | 429 BROOKSIDE RD | | | | WATERBURY | CT | 06708 | |
| LUCAS DISC GRINDER PARTS AND SALES CO LLC | | 429 BROOKSIDE RD | | | | WATERBURY | CT | 06708 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LUCAS DONALD | | W235 S7670 VERNON HILLS DR | | | | VERNON | WI | 53103-9411 | |
| LUCAS DONNA | | 3725 CLEM RD | | | | COLUMBUS | OH | 43228 | |
| LUCAS EUI SYSTEMS | | CONCORD RD | | | | GLOUCESTERSHIRE | | W3 OSE | UNITED KINGDOM |
| LUCAS GREGG K | | 1548 W MULBERRY ST | | | | KOKOMO | IN | 46901-4272 | |
| LUCAS GROUP | | PO BOX 406672 | | | | ATLANTA | GA | 30384-6672 | |
| LUCAS HENRY ALLEN JR | | 2517 FOXCHASE CT | ADD CHG PER AFC 8 7 03 | | | TROY | OH | 45373 | |
| LUCAS HENRY ALLEN JR | | 2517 FOXCHASE CT | | | | TROY | OH | 45373 | |
| LUCAS INDUSTRIA COMRCIO LTDA | | RUADA BARRA 141 | SALAC | | | COTIA SAO PAULO | | | BRAZIL |
| LUCAS INDUSTRIA COMRCIO LTDA | | RUADA BARRA 141 | SALAC | | | COTIA SAO PAULO | | | BRAZIL |
| LUCAS INDUSTRIA COMRCIO LTDA | | RUADA BARRA 141 | SALAC | | | COTIA SAO PAULO | | | BRAZIL |
| LUCAS INDUSTRIA COMRCIO LTDA | | RUADA BARRA 141 | SALAC | | | COTIA SAO PAULO | | | BRAZIL |
| LUCAS INDUSTRIES CANADA LTD | RUTH FLANAGAN | 30 EAST WILMOT ST | | | | RICHMOND HILL | ON | L4B 1A4 | CANADA |
| LUCAS INDUSTRIES LIMITED | | 46 PK ST | | | | LONDON | | W1Y 4DJ | UNITED KINGDOM |
| LUCAS INDUSTRIES LIMITED | | 46 PK ST | | | | LONDON | | W1Y 4DJ | UNITED KINGDOM |
| LUCAS INDUSTRIES LIMITED | | 46 PK ST | | | | LONDON | | W1Y 4DJ | UNITED KINGDOM |
| LUCAS INDUSTRIES LIMITED | | 46 PK ST | | | | LONDON | | W1Y 4DJ | UNITED KINGDOM |
| LUCAS INDUSTRIES LTD EFT | | STRATFORD RD | SOLIHULL BIRMINGHAM B90 4LA | | | | | | UNITED KINGDOM |
| LUCAS INDUSTRIES LTD EFT | | STRATFORD RD | SOLIHULL BIRMINGHAM B9O 4LA | | | UNITED KINGDOM | | | UNITED KINGDOM |
| LUCAS INVESTMENTS LIMITED | | 46 PK ST | | | | LONDON | | W1Y 4DJ | UNITED KINGDOM |
| LUCAS INVESTMENTS LIMITED | | 46 PK ST | | | | LONDON | | W1Y 4DJ | UNITED KINGDOM |
| LUCAS INVESTMENTS LIMITED | | 46 PK ST | | | | LONDON | | W1Y 4DJ | UNITED KINGDOM |
| LUCAS INVESTMENTS LIMITED | | 46 PK ST | | | | LONDON | | W1Y 4DJ | UNITED KINGDOM |
| LUCAS J L MACHINERY CO INC | | 429 BROOKSIDE RD | | | | WATERBURY | CT | 06708 | |
| LUCAS JA | | 7 SPRING CLOSE | | | | LIVERPOOL | | L33 1SL | UNITED KINGDOM |
| LUCAS JEFFREY | | 444 MOORE ST | | | | HUBBARD | OH | 44425 | |
| LUCAS JOSEPH | | 1530 S 171ST ST | | | | NEW BERLIN | WI | 53151 | |
| LUCAS JR HENRY | | 2519 ST ANDREWS DR | | | | TROY | OH | 45373 | |
| LUCAS KEVIN | | 1719 W TAYLOR ST | | | | KOKOMO | IN | 46901 | |
| LUCAS KFZ AUSR_STUNG GMBH | | RUDOLPH DIESEL STR 7 | | | | 56566 NEUWIED | | | GERMANY |
| LUCAS KFZ AUSR_STUNG GMBH | | RUDOLPH DIESEL STR 7 | | | | 56566 NEUWIED | | | GERMANY |
| LUCAS KFZ AUSR_STUNG GMBH | | RUDOLPH DIESEL STR 7 | | | | 56566 NEUWIED | | | GERMANY |
| LUCAS KFZ AUSR_STUNG GMBH | | RUDOLPH DIESEL STR 7 | | | | 56566 NEUWIED | | | GERMANY |
| LUCAS LAMAR | | 913 CLEMENT ST | | | | DAYTON | OH | 45408 | |
| LUCAS LIMITED | | 46 PK ST | | | | LONDON | | W1Y 4DJ | UNITED KINGDOM |
| LUCAS LIMITED | | 46 PK ST | | | | LONDON | | W1Y 4DJ | UNITED KINGDOM |
| LUCAS LIMITED | | 46 PK ST | | | | LONDON | | W1Y 4DJ | UNITED KINGDOM |
| LUCAS LIMITED | | 46 PK ST | | | | LONDON | | W1Y 4DJ | UNITED KINGDOM |
| LUCAS LINDA | | 2548 BINGHAM AVE | | | | KETTERING | OH | 45420-3725 | |
| LUCAS LOYD | | 8303 W STATE RD 28 | | | | TIPTON | IN | 46072 | |
| LUCAS LOYD | | 8303 W STATE RD 28 | | | | TIPTON | IN | 46072-9026 | |
| LUCAS MANTILLE | | 10793 GRIFFITH RD | | | | TANNER | AL | 35671 | |
| LUCAS MELISSA | | 14539 E 256TH ST | | | | ARCADIA | IN | 46030 | |
| LUCAS MILHAUPT INC | | 177 W CARMEL DR | | | | CARMEL | IN | 46032-2525 | |
| LUCAS MILHAUPT INC | | 5656 PENNSYLVANIA AVE | ADD CHG 6 16 00 MC | | | CUDAHY | WI | 53110-2453 | |
| LUCAS MILHAUPT INC | | 5656 PENNSYLVANIA AVE | | | | CUDAHY | WI | 53110-2453 | |
| LUCAS MILHAUPT INC | | 5656 S PENNSYLVANIA AVE | | | | CUDAHY | WI | 53110-245 | |
| LUCAS MILHAUPT INC | | ALLOY RING SERVICE DIV | 177 W CARMEL DR | | | CARMEL | IN | 46032-252 | |
| LUCAS NANCY J | | 686 LAKEWOOD PL | | | | GREENTOWN | IN | 46936-8768 | |
| LUCAS PAUL | | 519 HIGH TREE COURT | | | | BRIGHTON | MI | 48116 | |
| LUCAS PHILLIP | | 1312 ONSLOW DR | | | | COLUMBUS | OH | 43204-4713 | |
| LUCAS PRECISION LP | | 13020 ST CLAIR AVE | | | | CLEVELAND | OH | 44108 | |
| LUCAS R | | PO BOX 391 | | | | FRANKLIN | OH | 45005 | |
| LUCAS R ASSOCIATES INC | | LUCAS ASSOCIATES INC | 7904 WOODSBLUFF RUN | | | FOGELSVILLE | PA | 18051-0159 | |
| LUCAS RAYMOND | | E6715 PINEHURST DR | | | | BOSTON | NY | 14025-9624 | |
| LUCAS RAYMOND L | | 1951 ELSMERE AVE | | | | DAYTON | OH | 45406 | |
| LUCAS RICAMBI SPA | | VIA VALTELLINA 5/7 | 20092 CINISELLO | | | BALSAMO MILANO | | | ITALY |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LUCAS RICAMBI SPA | | VIA VALTELLINA 5/7 | 20092 CINISELLO | | | BALSAMO MILANO | | | ITALY |
| LUCAS RICAMBI SPA | | VIA VALTELLINA 5/7 | 20092 CINISELLO | | | BALSAMO MILANO | | | ITALY |
| LUCAS RICAMBI SPA | | VIA VALTELLINA 5/7 | 20092 CINISELLO | | | BALSAMO MILANO | | | ITALY |
| LUCAS ROBERT C | | 273 CLIFTON DR NE | | | | WARREN | OH | 44484-1805 | |
| LUCAS ROXANNA | | 1926 S BUCKEYE | | | | KOKOMO | IN | 46902 | |
| LUCAS SAMUEL | | 4428 SILVER OAK ST | | | | DAYTON | OH | 45424-4644 | |
| LUCAS SERVICE UK LTD | | HADLEIGH RD INDUSTRIAL EST | ARKWRIGHT RD | | | IPSWICH | | IPZ0HB | UNITED KINGDOM |
| LUCAS SRE LIMITED | RACHEL PHILLIPS | GRANT THORNTON ENTERPRISE HSE | 115 EDMUND ST BIRMINGHAM | | | B3 2HJ ENGLAND | | | UNITED KINGDOM |
| LUCAS SRE LIMITED IN ADMIN | RACHEL PHILLIPS | STRATFORD RD SOLIHULL | BIRMINGHAM B90 4JJ | | | UNITED KINGDOM | | | UNITED KINGDOM |
| LUCAS STACI | | 1783 EDDY DR | | | | NORTH TONAWANDA | NY | 14120 | |
| LUCAS STEPHEN | | 1322 RICHLAND RD | | | | SPRINGVALLEY | OH | 45370 | |
| LUCAS THOMAS | | 1330 WAVERLY DR | | | | WARREN | OH | 44483 | |
| LUCAS TIM | | 2560 N FOREST RD | | | | GETZVILLE | NY | 14068 | |
| LUCAS TIMOTHY | | 2105 SIR LOCKESLEY DR | | | | MIAMISBURG | OH | 45342 | |
| LUCAS TIMOTHY | | 2560 N FOREST RD | | | | GETZVILLE | NY | 14068 | |
| LUCAS TRACY | | 187 GROVE DR | | | | CORTLAND | OH | 44410 | |
| LUCAS TRUCK SALES CO | | 205 STATE ST | | | | ZANESVILLE | OH | 43701-3230 | |
| LUCAS TVS DIESEL SYSTEMS LTD | TK BALAJI | NO 6 PATULLOS RD | | | | CHENNAI 600 002 | | | INDIA |
| LUCAS TVS LTD | MR S T SHRIN | PADI | | | | MADRAS | | 600 50 | INDIA |
| LUCAS VARITY AUTOMOTIVE | | TRW AUTOMOTIVE KELSEY HAYES | 12000 TECH CTR DR | HOLD PER LEGAL 8 11 05 CC | | LIVONIA | MI | 48150 | |
| LUCAS WAYNE | | 211 DEPEW ST | | | | ROCHESTER | NY | 14611 | |
| LUCAS WILLIAM B | | 686 LAKEWOOD PL | | | | GREENTOWN | IN | 46936-8768 | |
| LUCAS WILLIAMS JENNIFER | | 7434 E 325 S | | | | WALTON | IN | 46994 | |
| LUCAS, COREY | | 24808 RENSSELAER | | | | OAK PARK | MI | 48237 | |
| LUCAS, JEFFREY | | 317 PLEASANT ST | | | | YELLOW SPRINGS | OH | 45387 | |
| LUCAS, KEVIN A | | 1719 W TAYLOR ST | | | | KOKOMO | IN | 46901 | |
| LUCAS, MANTILLE | | 10793 GRIFFITH RD | | | | TANNER | AL | 35671 | |
| LUCAS, MARIA C | | 2961 PARKWOOD DR | | | | TROY | OH | 45373 | |
| LUCASVARITY AUTOMOTIVE HOLDING COMPANY | DAVID L BIALOSKY | 12025 TECH CTR DR | | | | LIVONIA | MI | 48150 | |
| LUCASVARITY AUTOMOTIVE HOLDING COMPANY | DAVID L BIALOSKY | 12025 TECH CTR DR | | | | LIVONIA | MI | 48150 | |
| LUCASVARITY AUTOMOTIVE HOLDING COMPANY | DAVID L BIALOSKY | 12025 TECH CTR DR | | | | LIVONIA | MI | 48150 | |
| LUCASVARITY PLC | | AUTOMOTIVE GROUP | 7300 WHITMORE LAKE RD | | | BRIGHTON | MI | 48116 | |
| LUCASVARITY PLC | | LIGHT VEHICLE BRAKING SYSTEMS | 3241 OMNI DR | | | CINCINNATI | OH | 45245-151 | |
| LUCASVARITY PLC | | LUCASVARITY AUTOMOTIVE | 12025 TECH CTR DR | | | LIVONIA | MI | 48150 | |
| LUCCI JOSEPH | | 1538 LARCHMONT AVE NE | | | | WARREN | OH | 44483-3956 | |
| LUCE DONNA | | 4151 2 W KILBUCK ST | | | | TECUMSEH | MI | 49286 | |
| LUCE FORWARD HAMILTON & SCRIPP | | 1 AMERICAN PLAZA | 600 W BROADWAY STE 2600 | | | SAN DIEGO | CA | 92101 | |
| LUCE FORWARD HAMILTON AND SCRIPP | | 1 AMERICAN PLAZA | 600 W BROADWAY STE 2600 | | | SAN DIEGO | CA | 92101 | |
| LUCE HENDERSON & LANE PC | | 805 TENTH AVE STE A | | | | PORT HURON | MI | 48060 | |
| LUCE JENNIFER | | 4391 BYESVILLE BLVD | | | | RIVERSIDE | OH | 45431 | |
| LUCE MICHAEL | | 3097 PATSIE DR | | | | BEAVERCREEK | OH | 45434 | |
| LUCE PAULA M | | 1418 BLUBERRY LN | | | | FLINT | MI | 48507-5329 | |
| LUCENT TECHNOLOGIES | | 18201 VON KARMAN AVE STE 630 | | | | IRVINE | CA | 92612 | |
| LUCENT TECHNOLOGIES | | CANDY MORGAN VIVID W3H49 | 5440 MILLSTREAM RD STE E200 | | | MC LEANSVILLE | NC | 27301-9275 | |
| LUCENT TECHNOLOGIES | | CUSTOMER CARE CTR | 3795 DATA DR | HOLD PER RC | | NORCROSS | GA | 30092 | |
| LUCENT TECHNOLOGIES | | GOVSOLUTIONS | PO BOX 26124 | | | GREENSBORO | NC | 27420 | |
| LUCENT TECHNOLOGIES | | PO BOX 100317 | | | | ATLANTA | GA | 30384-0317 | |
| LUCENT TECHNOLOGIES | | PO BOX 73061 | | | | CHICAGO | IL | 60673-3061 | |
| LUCENT TECHNOLOGIES | | VICTORY SALES AMERICA | 3091 E 98TH ST STE 240 | | | INDIANAPOLIS | IN | 46280 | |
| LUCENT TECHNOLOGIES | ACCTS PAYABLE | PO BOX 105757 | | | | ATLANTA | GA | 30348 | |
| LUCENT TECHNOLOGIES INC | | 1200 WEST 120TH AVE | | | | WESTMINSTER | CO | 80234-2701 | |
| LUCENT TECHNOLOGIES INC | | 450 SPRING PK PL 500 | | | | HERNDON | VA | 20170 | |
| LUCENT TECHNOLOGIES INC | | 600 MOUNTAIN AVE | | | | MURRAY HILL | NJ | 07974 | |
| LUCENT TECHNOLOGIES INC | | BELL LABS INNOVATIONS | PO BOX 100441 | | | ATLANTA | GA | 30384-0441 | |
| LUCENT TECHNOLOGIES INC | | C/O VICTORY SALES INC | 3091 E 98TH ST STE 240 | | | INDIANAPOLIS | IN | 46280 | |
| LUCENT TECHNOLOGIES INC | | INTELLECTUAL PROPERTY BUSINESS | PO BOX 277078 | REMIT UPDT 06 2000 LETTER | | ATLANTA | GA | 30384-7078 | |
| LUCENT TECHNOLOGIES INC | | PO BOX 100441 | | | | ATLANTA | GA | 30384-0441 | |
| LUCENT TECHNOLOGIES INC | | PO BOX 281547 | | | | ATLANTA | GA | 30384-1547 | |
| LUCENT TECHNOLOGIES INC | | RTE 569 CARTER RD | | | | PRINCETON | NJ | 08525 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LUCENT TECHNOLOGIES INC ASSIGNED TO FITEL USA CORP | TOM TWOMEY | 600 MOUNTAIN AVE | | | | MURRAY HILL | NJ | 07974 | |
| LUCENT TECHNOLOGIES INC INTELLECTUAL PROPERTY BUSINESS | | 14645 NORTHWEST 77TH AVE | STE 105 | | | MIAMI LAKES | FL | 33014 | |
| LUCENT TECHNOLOGIES INC SUCCESSOR IN INTEREST TO WESTERN ELECTRIC | | | | | | | | | |
| LUCENT TECHNOLOGIES INC SUCCESSOR IN INTEREST TO WESTERN ELECTRIC | | | | | | | | | |
| LUCENT TECHNOLOGIES INC SUCCESSOR IN INTEREST TO WESTERN ELECTRIC | C/O WOODEN & MCLAUGHLIN LLP | DOUGLAS B KING | ONE INDIANA SQUARE | STE 1800 | | INDIANAPOLIS | IN | 46204-2019 | |
| LUCERO ALDO | | 4316 EAST YANDELL | | | | EL PASO | TX | 79903 | |
| LUCERO JONATHAN | | 834 W 53RD ST APT 21 | | | | ANDERSON | IN | 46012 | |
| LUCERO TORRES Z Z | | 1800 RUTH DR | | | | THORTON | CO | 80229 | |
| LUCERO TORRES Z Z | | 1800 RUTH DR | | | | THORTON | CO | 80229 | |
| LUCERO TORRES ZZ LOUISE | | 1800 RUTH DR | | | | THORNTON | CO | 80229 | |
| LUCEY, KEVIN A | | 18280 PARKSIDE ST | | | | DETROIT | MI | 48221 | |
| LUCHENBILL JR RAYMOND | | 1075 E ROWLAND ST | | | | FLINT | MI | 48507 | |
| LUCHENBILL SHERRIE | | 1075 E ROWLAND ST | | | | FLINT | MI | 48507 | |
| LUCHETTE CORY | | 5520 CADWALLADER SONK RD | | | | FOWLER | OH | 44418 | |
| LUCHETTE PATRICIA L | | 477 WINTERGREEN DR | | | | BROOKFIELD | OH | 44403-9662 | |
| LUCHEY DAVID | | 47 PHEASANT RUN | | | | AMHERST | NY | 14228 | |
| LUCHEY, DAVID | | 154 FAIRGREEN RIGHT APT | | | | AMHERST | NY | 14228 | |
| LUCHTEFELD PAUL H | | 154 BUDDY ST | | | | SANTA ROSA BEACH | FL | 32459-4456 | |
| LUCI, SCOTT | | 3788 MYSTIC CT | | | | ADRIAN | MI | 49221 | |
| LUCIANO JAMES | | 559 N GREECE RD | | | | HILTON | NY | 11468-8975 | |
| LUCIANO JAMES | | 559 N GREECE RD | | | | HILTON | NY | 11468-8975 | |
| LUCIANO JAMES | | 559 N GREECE RD | | | | HILTON | NY | 11468-8975 | |
| LUCIANO JAMES | | 559 N GREECE RD | | | | HILTON | NY | 11468-8975 | |
| LUCIER III BARTON | | 1088 13TH AVE | | | | ARKDALE | WI | 54613-9518 | |
| LUCIER III BARTON | | 1088 13TH AVE | | | | ARKDALE | WI | 54613-9618 | |
| LUCIER III BARTON | | 1088 13TH AVE | | | | ARKDALE | WI | 54613-9518 | |
| LUCIFER FURNACES INC | | 2048 BUNNELL RD | | | | WARRINGTON | PA | 18976 | |
| LUCIK CORLEEN | | 5000 STROUPS HICKOX RD | | | | W FARMINGTON | OH | 44491-9757 | |
| LUCILE LUCILE | | 2305 HAZELNUT LN | | | | KOKOMO | IN | 46902-4498 | |
| LUCILLE M SMITH | | 34 OLDE STONE LN | | | | LANCASTER | NY | 14086 | |
| LUCILLE W WILLIAMS | | 385 WALNUT ST | | | | BUFFALO | NY | 14204 | |
| LUCINDA KAHOE | | 1713 SABLE COURT | | | | BEL AIR | MD | 21014 | |
| LUCIO JR HERBERT | | 3016 W GENESEE AVE | | | | SAGINAW | MI | 48602-3606 | |
| LUCIO JR SANTOS | | 2511 IVY HILL LN C | | | | SAGINAW | MI | 48603-2739 | |
| LUCIO JULIE | | 10419 HOLLAND RD | | | | FRANKENMUTH | MI | 48734-9123 | |
| LUCIO JULIE | | 10419 HOLLAND RD | | | | FRANKENMUTH | MI | 48734-9123 | |
| LUCIUS KENNETH | | 3090 S FENTON RD | | | | HOLLY | MI | 48442-9102 | |
| LUCIUS LITTLEJOHN | | 108 WINDSOR ST | | | | SIMPSONVILLE | SC | 29681 | |
| LUCIUS RONALD | | 2270 W VERNE RD | | | | BURT | MI | 48417 | |
| LUCK DAVID | | 6717 BRANCH RD | | | | FLINT | MI | 48506-1367 | |
| LUCK EXPRESS | | 100 S KENTUCKY | | | | REMINGTON | IN | 47977 | |
| LUCK EXPRESS | | PO BOX 338 | | | | REMINGTON | IN | 47977 | |
| LUCK EXPRESS | | PO BOX 338 | | | | REMINGTON | IN | 47977-0338 | |
| LUCK MARR PLASTICS INC | | 35735 STANLEY DR | | | | STERLING HEIGHTS | MI | 48312-266 | |
| LUCK MARR PLASTICS INC | | 35795 STANLEY DR | | | | STERLING HEIGHTS | MI | 48312-2661 | |
| LUCK MARR PLASTICS INC | | C/O AMS INC | 186 N MAIN ST | | | PLYMOUTH | MI | 48170 | |
| LUCK MARR PLASTICS INC | MARCO PIEROBON | 35735 STANLEY DR | | | | STERLING HEIGHTS | MI | 48312 | |
| LUCK, ANTONIO | | 4140 THREE OAKS BLVD | APT 3B | | | TROY | MI | 48098 | |
| LUCKADOO JAMES | | 5586 CHOCTAW LN | | | | HAMILTON | OH | 45011 | |
| LUCKETT ANNIE T | | 8214 SHADOW OAKS DR | APT 331 | | | CHARLOTTE | NC | 28269 | |
| LUCKETT JENNINGS FELICIA | | 8105 POCKET HOLLOW COURT | | | | INDIANAPOLIS | IN | 46256 | |
| LUCKETT LEON | | 8214 SHADOW OAKS DR | APT 331 | | | CHARLOTTE | NC | 28269-1897 | |
| LUCKETT LOVIE B | | 115 LILLIE DR | | | | CANTON | MS | 39046 | |
| LUCKETT P | | 2225N BUFFUM ST | | | | MILWAUKEE | WI | 53212-3327 | |
| LUCKETT PATRICIA | | 3519 EVERGREEN PKWY | | | | FLINT | MI | 48503-4581 | |
| LUCKETT PATRICIA | | 3519 EVERGREEN PKWY | | | | FLINT | MI | 48503-4581 | |
| LUCKETT RODERICK | | 151 BROADWAY APT H 4 | | | | CLINTON | MS | 39056 | |
| LUCKETT SHIRLEY | | 5713 EDWARDS AVE | | | | FLINT | MI | 48505-5168 | |
| LUCKETT T | | 2117 CASTLE LN | | | | FLINT | MI | 48504 | |
| LUCKETT TANGIE | | 2117 CASTLE LN | | | | FLINT | MI | 48504 | |
| LUCKETT TANGIE | | 2117 CASTLE LN | | | | FLINT | MI | 48504 | |
| LUCKETT, OCTAVIA | | 433 MEADOWLARK DR NO H 1 | | | | CANTON | MS | 39046 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LUCKETT, SHIRLEY | | 5713 EDWARDS AVE | | | | FLINT | MI | 48505 | |
| LUCKEY CHARLES L | | 1344 COVELL AVE NW | | | | GRAND RAPIDS | MI | 49504-2612 | |
| LUCKEY CHARLES L | | 1344 COVELL AVE NW | | | | GRAND RAPIDS | MI | 49504-2612 | |
| LUCKEY CHARLES L | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| LUCKEY DAVID | | 1135 N 700 W | | | | KOKOMO | IN | 46901 | |
| LUCKEY DEBORAH | | 1135 N 700 W | | | | KOKOMO | IN | 46901 | |
| LUCKEY ELLA M | | 163 BAIER AVE APT 44A | | | | SOMERSET | NJ | 08873 | |
| LUCKEY ELLA M | | 163 BAIER AVE APT 44A | | | | SOMERSET | NJ | 08873 | |
| LUCKEY ELLA M | | 163 BAIER AVE APT 44A | | | | SOMERSET | NJ | 08873 | |
| LUCKEY ERIC | | 7648 S LENOX AVE | | | | OAK CREEK | WI | 53154 | |
| LUCKEY JR DONALD | | PO BOX 102 | | | | W MIDDLETON | IN | 46995-0102 | |
| LUCKEY MYKING | | 201 GIRARD AVE | | | | SOMERSET | NJ | 08873 | |
| LUCKEY THOMAS | | 7648 S LENOX AVE | | | | OAK CREEK | WI | 53154-2320 | |
| LUCKEY TRUCKING INC | | 29988 N 00 EAST RD | | | | STREATOR | IL | 61364 | |
| LUCKEY VICKI | | 2403 OAKBROOK DR | | | | KOKOMO | IN | 46902 | |
| LUCKIE PRINCESS | | 41 LEXINGTON AVE | | | | DAYTON | OH | 45407 | |
| LUCKIE STEVEN | | 609 WALTON AVE | | | | DAYTON | OH | 45417 | |
| LUCKMAN JAMES E | | 12629 TREATY LINE ST | | | | CARMEL | IN | 46032-7234 | |
| LUCKMAN JAMES E | | 12629 TREATY LINE ST | | | | CARMEL | IN | 46032-7234 | |
| LUCKMAN JAMES W | | 2761 CALEDONIA ST | | | | NEWFANE | NY | 14108 | |
| LUCKMAN MARY ELLEN | | 2753 ANGLING RD | | | | MEDINA | NY | 14103 | |
| LUCKMAN ROBERT | | 2753 ANGLING RD | | | | MEDINA | NY | 14103 | |
| LUCKMAN, ROBERT | | 2753 ANGLING RD | | | | MEDINA | NY | 14103 | |
| LUCKOSKI JOSEPH | | 3215 WELLINGTON DR | | | | DAYTON | OH | 45410 | |
| LUCKRITZ MARY | | 5645 A COACH DR EAST | | | | KETTERING | OH | 45440 | |
| LUCKY AUTO SALES INC | | 820 OAKLAND AVE | | | | PONTIAC | MI | 48340 | |
| LUCKY DAVID | | 2090 WHISPERING WATERS | | | | FLUSHING | MI | 48433 | |
| LUCKY MARK | | 4284 ELMS RD | | | | FLUSHING | MI | 48433 | |
| LUCKY, MARK P | | 4284 ELMS RD | | | | FLUSHING | MI | 48433 | |
| LUCO CARTAGE CO | | PO BOX 9529 | | | | DETROIT | MI | 48209 | |
| LUCOUS JERRY | | 3 MILTON POTSDAM RD | | | | LAURA | OH | 45337 | |
| LUCSOK STUART | | 8923 AMY LEIGH LN | | | | CLARENCE CTR | NY | 14032 | |
| LUCUS CONTROL SYSTEMS PRODUCTS | ACCOUNTS PAYABLE | PO BOX 427 | | | | VANDALIA | OH | 45377 | |
| LUCUS DARRELL | | 4054 S IRISH RD | | | | DAVISON | MI | 48423 | |
| LUCUS MELANIE | | 114 DEER VALLEY PKWY | | | | RAINBOW CITY | AL | 35906 | |
| LUCY JOHN | | 855 WARDS CORNER RD | | | | LOVELAND | OH | 45140 | |
| LUCY TIGHE | | 2 APPOMATTOX CT | | | | WEST LAFAYETTE | IN | 47906 | |
| LUCZYWO BRIAN | | 20 BAYSHORE DR | | | | CICERO | IN | 46034-9477 | |
| LUDINGTON DANIEL | | 8900 SYCAMORE TRAILS DR | | | | SPRINGBORO | OH | 45066 | |
| LUDINGTON DAVID | | 2121 RUSSET | | | | DAYTON | OH | 45420 | |
| LUDLOW CHRISTINE L | | PO BOX 1326 | | | | CATOOSA | OK | 74015 | |
| LUDLOW CHRISTINE L | | PO BOX 1326 | | | | CATOOSA | OK | 74015 | |
| LUDLOW CHRISTINE L | | PO BOX 1326 | | | | CATOOSA | OK | 74015 | |
| LUDLOW CHRISTINE L | | PO BOX 1326 | | | | CATOOSA | OK | 74015 | |
| LUDLOW CHRISTINE L | | PO BOX 1326 | | | | CATOOSA | OK | 74015 | |
| LUDLOW STEEL CORP EFT | | PO BOX 28335 | | | | CLEVELAND | OH | 44128-0335 | |
| LUDLOW STEEL CORP INC | | 18350 MILES AVE | | | | CLEVELAND | OH | 44128 | |
| LUDLOW STEEL CORPORATION | | PO BOX 28335 | | | | CLEVELAND | OH | 44128-0335 | |
| LUDLUM BRIAN | | 680 FRITZLER DR | | | | SAGINAW | MI | 48609-5102 | |
| LUDLUM BRIAN D | | 680 FRITZLER DR | | | | SAGINAW | MI | 48609-5102 | |
| LUDO CONSULTING SRL | | STRADA DEL FRANCESE 152 8 | | | | TORINO | | I-10156 | ITALY |
| LUDTKA SCOTT | | 9905 HEROY RD | | | | CLARENCE CTR | NY | 14032 | |
| LUDWICK DONALD | | 1097 S MILLER RD | | | | SAGINAW | MI | 48609-9502 | |
| LUDWICK DOUGLAS | | 1097 S MILLER RD | | | | SAGINAW | MI | 48609 | |
| LUDWIG DAVID J | | 12396 ST ANDREWS WAY | | | | FENTON | MI | 48430-8868 | |
| LUDWIG DAVID P | | 4381 ALLEGHANY TRAIL | | | | JAMESTOWN | OH | 45335-1203 | |
| LUDWIG DEAN A | | 4460 DENBY DR | | | | SAGINAW | MI | 48603-3050 | |
| LUDWIG DONALD | | 274 BELLINGHAM DR | | | | CENTERVILLE | OH | 45458-2513 | |
| LUDWIG ENGEL KG | | LUDWIG ENGEL STR 1 | | | | SCHWERTBERG OBEROESTERREICH | AT | 04311 | AT |
| LUDWIG HOWARD | | 13806 PATTERSON DR | | | | SHELBY TOWNSHIP | MI | 48315 | |
| LUDWIG LINDA Q | | 2716 BAZETTA RD NE | | | | WARREN | OH | 44481-9351 | |
| LUDWIG SCHMITT GMBH | ACCOUNTS PAYABLE | ZUM GERLEN SAARBRUECKEN | | | | ENSHEIM | | 66131 | GERMANY |
| LUDWIG SCHUNK STIFTUNG EV | | RODHEIMER STR 59 61 | | | | HEUCHELHEIM | HE | 35452 | DE |
| LUDWIG TIMOTHY | | 2279 W CREEK RD | | | | NEWFANE | NY | 14108 | |
| LUDWIG, HOWARD H | | 13806 PATTERSON DR | | | | SHELBY TOWNSHIP | MI | 48315 | |
| LUDWIG, TIMOTHY | | 2279 W CREEK RD | | | | NEWFANE | NY | 14108 | |
| LUE DELLA VEASLEY | | 119 WENDE UPPER | | | | BUFFALO | NY | 14211 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LUEBBERT ENTERPRISES INC | | SPEEDWAY MONOGRAMMING | SPEEDWAY RACERS SUPPLY | 4601 WEST 16TH ST | | SPEEDWAY | IN | 46222 | |
| LUEBKE PATRICIA | | 4909 PHILLIPSBG UNION | | | | ENGLEWOOD | OH | 45322 | |
| LUECK MICHAEL | | 9318 S SPRINGHILL LN | | | | FRANKLIN | WI | 53132-9141 | |
| LUECKE, JAMES | | 3845 W COLLEGE AVE | | | | MILWAUKEE | WI | 53221 | |
| LUEDERS ROBERTSON & KONZEN | | 1939 DELMAR AVE | | | | GRANITE CITY | IL | 62040-0735 | |
| LUEDERS ROBERTSON AND KONZEN | | PO BOX 735 | | | | GRANITE CITY | IL | 62040-0735 | |
| LUEDTKE MARILYN R | | 4201 S 66TH ST | | | | GREENFIELD | WI | 53220-3017 | |
| LUEDTKE JEFFREY | | 119 W COLLEGE AVE | | | | OAK CREEK | WI | 53154 | |
| LUEDTKE RALPH J | | 119 W COLLEGE AVE | | | | OAK CREEK | WI | 53154-1140 | |
| LUEHRS TIMOTHY | | 4316 PKLAWN DR | | | | KETTERING | OH | 45440-1543 | |
| LUELLEN JOHN | | 640 EAST US HWY 36 | | | | NEW CASTLE | IN | 47362 | |
| LUENGAS JORGE | | 684 MOONDALE | | | | EL PASO | TX | 79912 | |
| LUEPKE MICHAEL | | 3328 S SPRINGFIELD AVE | | | | MILWAUKEE | WI | 53207-3136 | |
| LUEPKE RUTH | | 3328 S SPRINGFIELD AVE | | | | MILWAUKEE | WI | 53207-3136 | |
| LUETHGE FREDERICK | | 11556 KINGS KNIGHT CIR | | | | GRAND BLANC | MI | 48439 | |
| LUETHGE FREDERICK | | 11556 KINGS KNIGHT CIR | | | | GRAND BLANC | MI | 48439 | |
| LUF SUSAN | | 1 HURLINGHAM AVE | | | | HONEOYE FALLS | NY | 14472 | |
| LUFF JASON | | 5061 ASHVIEW CT | | | | HUBER HEIGHTS | OH | 45424 | |
| LUFTHANSA TECHNIK AG | | RECHNUNGSPRUEFUNG | FRA TB 223 | | | FRANKFURT | | D-60549 | GERMANY |
| LUGENBEEL BRIAN | | 2785 BARNHILL PL | | | | XENIA | OH | 45385 | |
| LUGO AMY | | 335 W GRANT | | | | CARO | MI | 48723 | |
| LUGO BOBBI | | 3730 CHAMBERS RD | | | | VASSAR | MI | 48768 | |
| LUGO GUADALUPE H | | 2764 WEST ROBIN | | | | SAGINAW | MI | 48601-9208 | |
| LUGTEN FAITH | | 3112 WINTHROP LN | | | | KOKOMO | IN | 46902 | |
| LUGTHART JAY A MD | | 4419 68TH ST SW | | | | BYRON CTR | MI | 49315 | |
| LUGTHART JAY A MD | | 4419 68TH ST SW | | | | BYRON CTR | MI | 49315 | |
| LUI HOI | | 7943 RAGLAN DR | | | | WARREN | OH | 44484 | |
| LUI, HOI | | 7943 RAGLAN DR | | | | WARREN | OH | 44484 | |
| LUICH H | | 320 TRUMBULL DR | | | | NILES | OH | 44446 | |
| LUICH JOSEPH | | 9828 HOWLAND SPRINGS | | | | WARREN | OH | 44484 | |
| LUICH JOSEPH | | 9828 HOWLAND SPRINGS | | | | WARREN | OH | 44484 | |
| LUICH SHAWN | | 320 TRUMBULL DR | | | | NILES | OH | 44446 | |
| LUICH, SHAWN W | | 320 TRUMBULL DR | | | | NILES | OH | 44446 | |
| LUICK EDWARD | | 2508 ABBOTT RD | APT Q 7 | | | MIDLAND | MI | 48642 | |
| LUIS A DURAN | | 11558 LEHIGH AVE | | | | SAN FERNANDO | CA | 91340 | |
| LUIS BARSSE NAVARRO EFT | | INSURGENTES 5902 3 COL ALAMOS | DE SAN LORENZO | 32340 CD JUAREZ CHIH | | | | | MEXICO |
| LUIS CHINEA AUTO CHEMICAL INC | | R3 12 33RD ST | | | | LAS LOMAS | PR | 00921 | |
| LUIS FELIPE VELASQUEZ HERNANDE | | ARIES MAQUINADOS INDUSTRIAL | AV EL SAUZ NO 502 | COLONIA ZONA DE ORO 2 | | CELAYA GUANAJUATOI | | 38020 | MEXICO |
| LUK CLUTCH SYSTEMS LLC | | 3401 OLD AIRPORT RD | | | | WOOSTER | OH | 44691-9581 | |
| LUK DO BRASIL EMBREAGENS LTDS | | FUNDICAO LUK | DISTR INDL LUIZ TORRANI | | | MOGI MIRIM | | 13803-070 | |
| LUK DO BRASIL EMBREAGENS LTDS | | FUNDICAO LUK | DISTR INDL LUIZ TORRANI | RUA DR JOSE FABIANO DE C GURJA | | MOGI MIRIM | | 13803-070 | |
| LUK DO BRASIL EMBREAGENS LTDS | | FUNDICAO LUK | RUA DR JOSE FABIANO DE C GURJA | DISTR INDL LUIZ TORRANI | | MOGI MIRIM | | 13803- 070 | |
| LUK INCORPORATED | | 3401 OLD AIRPORT BLVD | | | | WOOSTER | OH | 44691 | |
| LUKAS ANTHONY P | | 503 ELMDALE ST NE | | | | GRAND RAPIDS | MI | 49525-2530 | |
| LUKAS JAMES | | 16938 JUNIPER DR | | | | CONKLIN | MI | 49403 | |
| LUKAS MICROSCOPE SERVICE INC | | 8135 SKOKIE BLVD | | | | SKOKIE | IL | 60077 | |
| LUKAS MICROSCOPE SERVICE INC | | PO BOX 306 | | | | SKOKIE | IL | 60077 | |
| LUKASIK DENNIS | | 9822 TENNYSON DR | | | | PLYMOUTH | MI | 48170-3644 | |
| LUKASIK JR WALLACE WALTER | | 6997 AKRON RD | | | | LOCKPORT | NY | 14094-6240 | |
| LUKASKO AUGUST | | 7235 WILDWOOD DR NE | | | | BROOKFIELD | OH | 44403 | |
| LUKASKO CATHERINE | | 1835 N ALBRIGHT MC KAY | RD | | | BROOKFIELD | OH | 44403 | |
| LUKASZEWSKI WILLIAM | | 11 FAIRWAY DR | | | | ORCHARD PK | NY | 14127 | |
| LUKCO STEVEN | | 220 NORTH RD SE | | | | WARREN | OH | 44484 | |
| LUKE & SINGER LTD | | C/O CTC DISTRIBUTION | 20210 E 9 MILE RD | | | SAINT CLAIR SHORES | MI | 48080 | |
| LUKE & SINGER PARTY LTD | | 20210 E 9 MILE RD | | | | SAINT CLAIR SHORES | MI | 48080-179 | |
| LUKE & SINGER PARTY LTD | | 20210 E 9 MILE RD | | | | SAINT CLAIR SHORES | MI | 48080-1791 | |
| LUKE & SINGER PTY LTD | | C/O CTC DISTRIBUTION INC | 20210 E NINE MILE RD | | | ST CLAIR SHORES | MI | 48080 | |
| LUKE AND SINGER PTY LTD C O CTC DISTRIBUTION INC | | 20210 E NINE MILE RD | | | | ST CLAIR SHORES | MI | 48080 | |
| LUKE EDWIN | | 9641 BARKLEY RD | | | | MILLINGTON | MI | 48746 | |
| LUKE EILEEN | | 7834 W LINCOLN | | | | WEST ALLIS | WI | 53219 | |
| LUKE EILEEN S | | 7834 W LINCOLN | | | | WEST ALLIS | WI | 53219 | |
| LUKE ELMER | | PO BOX 59 | | | | WILLACOOCHEE | GA | 31650 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LUKE JOHN F | | 10 NUTMEG SQ | | | | SPRINGBORO | OH | 45066-1027 | |
| LUKE LINDA | | 8823 NATIONAL RD | | | | BROOKVILLE | OH | 45309 | |
| LUKE PAUL | | 3261 SOUTHFIELD DR | | | | SAGINAW | MI | 48601 | |
| LUKE SEIBERT | | 162 D SUSAN LA | | | | ROCHESTER | NY | 14616 | |
| LUKEN MARSHALL SHEILA | | 5071 BRASHER AVE | | | | BLUE ASH | OH | 45242 | |
| LUKEN MARSHALL, SHEILA | | PO BOX 428536 | | | | CINCINNATI | OH | 45242 | |
| LUKENS DAVID | | 908 E 32ND ST | | | | ANDERSON | IN | 46016 | |
| LUKENS JAN | | 2636 E 200 N | | | | ANDERSON | IN | 46012-9472 | |
| LUKER JOYCE | | 2161 COUNTY RD 305 | | | | MOULTON | AL | 35650 | |
| LUKER KAREN | | 1409 POPLAR ST | | | | GADSDEN | AL | 35903 | |
| LUKER MICHAEL | | 2207 COUNTY RD 305 | | | | MOULTON | AL | 35650 | |
| LUKER, JAMES | | 9731 AL HWY 157 | | | | VINEMONT | AL | 35179 | |
| LUKER, MICHAEL | | 2207 COUNTY RD 305 | | | | MOULTON | AL | 35650 | |
| LUKES ROBERT | | 1715 BRAMOOR DR | | | | KOKOMO | IN | 46902 | |
| LUKES STEVEN | | 2301 BROOKSIDE DR | | | | FLINT | MI | 48503 | |
| LUKES, ROBERT D | | 1715 BRAMOOR DR | | | | KOKOMO | IN | 46902 | |
| LUKETIC, MICHAEL | | 4450 WASHINGTON SQR DR | | | | YOUNGSTOWN | OH | 44515 | |
| LUKEZIC GEORGE | | 528 DODSON CT | | | | BAY CITY | MI | 48708 | |
| LUKIANOFF KAREN | | 52716 WOODMILL DR | | | | MACOMB TOWNSHIP | MI | 48042 | |
| LUKINS BEN W | | 120 PONCE DE LEON DR | | | | INDIALANTIC | FL | 32903-2359 | |
| LUKMANI, NASSER | | 4983 ARBOR CT | | | | WEST BLOOMFIELD | MI | 48324 | |
| LUKOMSKI CHERYL | | 14675 JEWEL ST | | | | BROOKFIELD | WI | 53005 | |
| LUKOMSKI RANDALL | | 14675 JEWEL ST | | | | BROOKFIELD | WI | 53005-7020 | |
| LUKOMSKI, RANDALL | | 14675 JEWEL ST | | | | BROOKFIELD | WI | 53005 | |
| LUKONEN DAVID | | 2020 S TERM ST | | | | BURTON | MI | 48519 | |
| LUKOWIAK FRANCINE | | 55797 SHELBY RD | | | | SHELBY TOWNSHIP | MI | 48316 | |
| LUKOWSKI AMY | | 3966 S MACKINAW RD | | | | BAY CITY | MI | 48706 | |
| LUKOWSKI CHRISTINE A | | 3063 CONGRESS AVE | | | | SAGINAW | MI | 48602-3632 | |
| LUKOWSKI ROSS | | S86 W18590 SUE MARIE LN | | | | MUSKEGO | WI | 53150 | |
| LUKOWSKI ROSS | | S86 W18590 SUE MARIE LN | | | | MUSKEGO | WI | 53150-8724 | |
| LUKOWSKI, AMY | | 3966 S MACKINAW RD | | | | BAY CITY | MI | 48706 | |
| LUKOWSKI, ROBERT | | 321 N TRUMBULL RD | | | | BAY CITY | MI | 48708 | |
| LUKUC MICHAEL | | PO BOX 8024 MC481ITA079 | | | | PLYMOUTH | MI | 48170 | |
| LUKUC MICHAEL R  EFT | | 29122 RAYBURN ST | | | | LIVONIA | MI | 48154-3852 | |
| LULICH IMPLEMENTING INC | | N HWY 63 | | | | MASON | WI | 54856 | |
| LULU M HOLLOW | | PO BOX 725085 | | | | BERKLEY | MI | 48072 | |
| LUM EQUIPMENT | | 22414 COGGINS RD | | | | POTEAU | OK | 74953 | |
| LUM EQUIPMENT | RANDY LUM | 23214 GLOVER ST | | | | SHADY POINT | OK | 74956 | |
| LUM JACOB | | 307 WEINLAND ST | | | | NEW CARLISLE | OH | 45344 | |
| LUM JAMES | | 307 WEINLAND DR | | | | NEW CARLISLE | OH | 45344-2828 | |
| LUMA ALVERTA | | 7113 MAPLE AVE | | | | CASTALIA | OH | 44824 | |
| LUMA ALVERTA | | 7113 MAPLE AVE | | | | CASTALIA | OH | 44824 | |
| LUMA ELECTRIC CO | | 3415 SILICA RD | | | | SYLVANIA | OH | 43560 | |
| LUMA MICHAEL | | 7113 MAPLE AVE | | | | CASTALIA | OH | 44824 | |
| LUMAR DARINA | | 11825 BAYPORT LM APT 4 | | | | FORT MYERS | FL | 33908 | |
| LUMBA, ROBERT | | 140 PILOT ST | | | | ROCHESTER | NY | 14606 | |
| LUMBEE ENTERPRISES INC | | 415 AXMINISTER | ADD CHG 0203 MH | | | FENTON | MO | 63026 | |
| LUMBEE ENTERPRISES INC | | 415 AXMINISTER DR | | | | FENTON | MO | 63026 | |
| LUMBEE ENTERPRISES INC | | 7800 NINETEEN MILE | | | | STERLING HEIGHTS | MI | 48314 | |
| LUMBEE ENTERPRISES INC | | 860 PK LAMAR DR | | | | VILLA RIDGE | MO | 63089 | |
| LUMBEE ENTERPRISES INC | | 2751 TEMPLE DR | | | | WINDSOR | ON | N8W 5E5 | CANADA |
| LUMBEE ENTERPRISES INC | | 520D BROOKSHIRE RD | | | | GREER | SC | 29651-6700 | |
| LUMBEE ENTERPRISES INC | BECKY SWARTS | 415 AXMINISTER | | | | FENTON | MO | 63026 | |
| LUMBEE OF MICHIGAN LLC | | 2516 DICKENSON DR | | | | SHELBY TWP | MI | 48317-4551 | |
| LUMBER TRANSPORT INC | | PO BOX 312 | | | | COCHRAN | GA | 31014 | |
| LUMBRERAS JESSE M | | 2619 WARWICK RD | | | | SAGINAW | MI | 48602 | |
| LUMBRERAS JOSE G | | 2619 WARWICK ST | | | | SAGINAW | MI | 48602-3356 | |
| LUMBRERAS, JR , JESUS | | 1303 GREENWICH | | | | SAGINAW | MI | 48602 | |
| LUMCO MANUFACTURING CO | | 2027 MITCHELL LAKE RD | | | | ATTICA | MI | 48412 | |
| LUMCO MANUFACTURING CO EFT | | 2027 MITCHELL LAKE RD | | | | ATTICA | MI | 48412 | |
| LUMCO MFG CO INC | GEORGE HAMMIS | 2027 MITCHELL LAKE RD | | | | LUM | MI | 48412 | |
| LUMEX INC | | 290 E HELEN RD | | | | PALATINE | IL | 60067 | |
| LUMIDOR SAFETY PRODUCTS | | 400 SAWGRASSCORPORATE PKWY NO 100 | | | | FORT LAUDERDALE | FL | 33325-6249 | |
| LUMIDOR SAFETY PRODUCTS | LUMIDOR SAFETY PRODUCTS | | 400 SAWGRASSCORPORATE PKWY NO 100 | | | FORT LAUDERDALE | FL | 33325-6249 | |
| LUMILEDS LIGHTING | | FILE 30009 PO BOX 60000 | | | | SAN FRANCISCO | CA | 94160-0009 | |
| LUMILEDS LIGHTING US LLC | | 370 W TRIMBLE RD BLDG 91 | | | | SAN JOSE | CA | 95131 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LUMINESCENT SYSTEMS INC | BARB KIRSCH | 130 COMMERCE WAY | | | | EAST AURORA | NY | 14052 | |
| LUMINOUS GROUP | | 31700 THIRTEEN MILE RD STE 200 | AD CHG PER LETTER 021804 AM | | | FARMINGTON HILLS | MI | 48334 | |
| LUMINOUS GROUP | | 31700 THIRTEEN MILE RD STE 200 | | | | FARMINGTON HILLS | MI | 48334 | |
| LUMINOUS GROUP LLC THE | | 31700 13 MILE RD STE 200 | | | | FARMINGTON HILLS | MI | 48334 | |
| LUMLEY DIANA | | 8267 JAMAICA RD | | | | GERMANTOWN | OH | 45327 | |
| LUMLEY JEFFREY | | 350 MOUNDS COURT | | | | CARMEL | IN | 46032 | |
| LUMLEY, JEFFREY C | | 350 MOUNDS CT | | | | CARMEL | IN | 46032 | |
| LUMMIS JOHN E | | 2114 ROBINHOOD DR | | | | MIAMISBURG | OH | 45342-2038 | |
| LUMONICS CORP | | INDUSTRIAL PRODUCTS DIV | 19776 HAGGERTY | | | LIVONIA | MI | 48152-1016 | |
| LUMONICS CORP | | LASER DYNE DIV | 6690 SHADY OAK RD | | | EDEN PRAIRIE | MN | 55344-3200 | |
| LUMPKIN CHRISTOPHER | | 63 HALSEY DR | | | | RIVERSIDE | OH | 45431 | |
| LUMPKIN CO GA | | LUMPKIN BD OF COLLECTOR | 99 COURTHOUSE HILL | | | DAHLONEGA | GA | 30533 | |
| LUMPKIN CO GA | | LUMPKIN BD OF COLLECTOR | 99 COURTHOUSE HILL | | | DAHLONEGA | GA | 30533 | |
| LUMPKIN EVERETT | | 10604 E ST RD 18 | | | | GALVESTON | IN | 46932 | |
| LUMPKIN HOSSE | | 4899 N 65TH ST | | | | MILWAUKEE | WI | 53218 | |
| LUMPKIN ROBERT J | | 733 WILDWOOD LN | | | | LUGOFF | SC | 29078-9099 | |
| LUMPKIN ROBERT J | | PO BOX 2077 | | | | KETTERING | OH | 45429 | |
| LUMPKIN ROGER | | 25332 BAIN RD | | | | ATHENS | AL | 35613 | |
| LUMPKIN, EVERETT RAY | | 10604 E ST RD 18 | | | | GALVESTON | IN | 46932 | |
| LUMS SALES AND SERVICE | RANDY LUM | 22414 COGGINS RD | | | | POTEAU | OK | 74953 | |
| LUMSDEN BARBARA | | 7711 N MICHIGAN | | | | SAGINAW | MI | 48604 | |
| LUMSDEN JEFFREY | | 5152 MILITARY RD | | | | LEWISTON | NY | 14092 | |
| LUMSDEN MICHAEL | | 7711 N MICHIGAN RD | | | | SAGINAW | MI | 48604-9728 | |
| LUN SAIMAN | | 10582 WILLOW BROOK DR | | | | DAYTON | OH | 45458 | |
| LUN, SAIMAN | | 10582 WILLOW BROOK DR | | | | DAYTON | OH | 45458 | |
| LUNA FRED | | 4498 MOLLWOOD | | | | FLINT | MI | 48506-1708 | |
| LUNA JOSUE | | 3677 BRIARWICK DR | | | | KOKOMO | IN | 46902 | |
| LUNA LUIS | | PO BOX 573 | | | | CLINTON | MS | 39060-0573 | |
| LUNA MICHELLE | | 5841 EAST RD | | | | SAGINAW | MI | 48601 | |
| LUNA OSCAR | | 7969 KRISDALE DR | | | | SAGINAW | MI | 48609 | |
| LUNA RAMON | | 433 SPRINGWOOD CIR | | | | TERRY | MS | 39170-7101 | |
| LUNA ROBERT | | 616 FLINT ST | | | | SAINT CHARLES | MI | 48655 | |
| LUNA SCOTT | | 4451 INDIANTOWN RD | | | | SAGINAW | MI | 48601 | |
| LUNA THERESA | | 433 SPRINGWOOD CIR | | | | TERRY | MS | 39170-7101 | |
| LUNA, SCOTT | | 4040 E WASHINGTON | | | | SAGINAW | MI | 48601 | |
| LUNAIRE LIMITED | PATRICK | PO BOX 150 | | | | WHITE DEER | PA | 17887-0150 | |
| LUNAIRE LTD | | A UNITED DOMINION COMPANY | PO BOX 98797 | | | CHICAGO | IL | 60693 | |
| LUNAIRE LTD | | PO BOX 150 | | | | WHITE DEER | PA | 17887-0150 | |
| LUNAIRE LTD | | TENNEY ENVIRONMENTAL | 1719 B RTE 10 E STE 301 | | | PARSIPPANY | NJ | 07054 | |
| LUNAL | | C/O WETZEL INC | 5001 ENTERPRISE DR | | | WARREN | OH | 44481-8705 | |
| LUNAL | | CO WETZEL INC | 5001 ENTERPRISE DR | | | WARREN | OH | 44481-8705 | |
| LUNAL CO WETZEL INC | JOHN KALOGEROU | 5001 ENTERPRISE DR | | | | WARREN | OH | 44481 | |
| LUNAL CORP | | 155 S PK AVE STE 140 | | | | WARREN | OH | 44481 | |
| LUNAL CORP | | 1949 LYNTZ TOWNLINE RD SW | | | | WARREN | OH | 44481-9727 | |
| LUNAL EFT | | C/O WETZEL FMLY WETZEL PLATING | 5001 ENTERPRISE BLVD | | | WARREN | OH | 44481 | |
| LUNAL EFT C O WETZEL INC | | 5001 ENTERPRISE DR | | | | WARREN | OH | 44481 | |
| LUNAL EFT C/O WETZEL INC | | 5001 ENTERPRISE DR | | | | WARREN | OH | 44481 | |
| LUNAL EFT C/O WETZEL INC | | 5001 ENTERPRISE DR | | | | WARREN | OH | 44481 | |
| LUNAL INC | | C/O WARREN SCREW MACHINE | 49 W FEDERAL ST | | | NILES | OH | 44446 | |
| LUNAL INC | | CO WARREN SCREW MACHINE | 49 W FEDERAL ST | | | NILES | OH | 44446 | |
| LUNAL INC | | 49 W FEDERAL ST | | | | NILES | OH | 44446 | |
| LUNAL INC | ACCOUNTS PAYABLE | 5001 ENTERPRISE DR | | | | WARREN | OH | 44481 | |
| LUNAR TUNES INC | | 750 CITADEL DR E UNIT 1306 | | | | COLORADO SPRINGS | CO | 80909-5359 | |
| LUNAR TUNES INC | | CITADEL MALL | | | | COLORADO SPRINGS | CO | 80909-5359 | |
| LUNBECK DON R | | 11741 S PENROSE ST | | | | OLATHE | KS | 66061-6630 | |
| LUND DALE | | 130 ROUGE RD | | | | ROCHESTER | NY | 14623 | |
| LUND DALE | | 130 ROUGE RD | | | | ROCHESTER | NY | 14623 | |
| LUND DANIEL | | 1303 RUBY | | | | HOUGHTON | MI | 49931 | |
| LUND JESSICA | | 5219 E 500 N LOT 13 | | | | LEESBURG | IN | 46538-8837 | |
| LUND KENNETH | | 308 W HAYDN DR 1327 | | | | CARMEL | IN | 46032 | |
| LUNDBERG DENYS | | 10750 RAYGOR RD | | | | COLORADO SPRINGS | CO | 80908 | |
| LUNDBERG EDWARD F | | 10750 RAYGOR RD | | | | COLORADO SPRINGS | CO | 80908-4413 | |
| LUNDBERG EDWARD F | | 10750 RAYGOR RD | | | | COLORADO SPRINGS | CO | 80908-4413 | |
| LUNDBERG GERALD | | 2626 PETERSON DR | | | | SANFORD | MI | 48657 | |
| LUNDBERG LINDEN | | 11360 N 129TH WAY | | | | SCOTTSDALE | AZ | 85259 | |
| LUNDBERG PATRICIA | | PO BOX 380 | | | | GALVESTON | IN | 46932-0380 | |

Delphi Corporation

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LUNDEEN RHONDA C | | 691 CASEY CREEK RD | | | | CHESNEE | SC | 29323-8639 | |
| LUNDENE DENNIS | | 5260 E HOLLAND RD | | | | SAGINAW | MI | 48601 | |
| LUNDER LAWRENCE | | 3575 DUNBAR LN NE | | | | CORTLAND | OH | 44410 | |
| LUNDER TERRY D | | 7298 BROOKWOOD DR APT 307 | | | | BROOKFIELD | OH | 44403-9719 | |
| LUNDGREN ROGER H | | 1028 EASTLAND AVE SE | | | | WARREN | OH | 44484-4510 | |
| LUNDQUIST KARIN | | 62 RINGGOLD ST | | | | DAYTON | OH | 45403 | |
| LUNDQUIST LINDA | | 21873 E 720TH ST | | | | GENESEO | IL | 61254 | |
| LUNDQUIST LINDA | | 21973 EAST 720TH ST | | | | GENESEO | IL | 61254 | |
| LUNDY ERIC | | 2164 OXMOOR DR | | | | BEAVERCREEK | OH | 45431 | |
| LUNDY ROBERT | | 1047 7TH ST | | | | WESSON | MS | 39191 | |
| LUNDY SIGRID J | | 507 CURRANT DR | | | | NOBLESVILLE | IN | 46062-8837 | |
| LUNDY STEVE A | | 1950 COUNTY RD 188 | | | | MOULTON | AL | 35650-4424 | |
| LUNDY WILLIAM | | 721 BLANCHARD AVE | | | | FLINT | MI | 48503 | |
| LUNDYS SPECIAL EVENTS | | 1389 PRIDEMORE COURT | | | | LEXINGTON | KY | 40505 | |
| LUNDYS SPECIAL EVENTS | | FRMLY LUNDYS SPORTS HOSPITALIT | 1389 PRIDEMORE COURT | | | LEXINGTON | KY | 40505 | |
| LUNEAL M DICKEY | | ACCT OF THOMAS J DICKEY | CASE G 94 1205 R 1 | PO BOX 10033 | | JACKSON | MS | 42888-6360 | |
| LUNEAL M DICKEY | | PO BOX 10033 | | | | JACKSON | MS | 39286 | |
| LUNEAL M DICKEY ACCT OF THOMAS J DICKEY | | CASE G 94 1205 R 1 | PO BOX 10033 | | | JACKSON | MS | 39286 | |
| LUNEKE BRUCE | | 744 S LINDEN AVE | | | | MIAMISBURG | OH | 45342-3440 | |
| LUNEKE JR KENNETH | | 12131 OXFORD RD | | | | GERMANTOWN | OH | 45327 | |
| LUNEKE RHONDA | | 141 ARTHUR AVE | | | | CARLISLE | OH | 45005 | |
| LUNEKE THOMAS L | | 1884 LILLIAN RD | | | | STOW | OH | 44224-2526 | |
| LUNGU ALIANA | | 1856 WAMPUM DR | | | | YOUNGSTOWN | OH | 44511 | |
| LUNIAK DIANE | | 2212 CATTAIL WAY | | | | HUDSON | WI | 54016-8084 | |
| LUNIN STEPAN | | 4734 COLONIAL DR | APT 4 | | | SAGINAW | MI | 48603 | |
| LUNKAS MICHAEL | | 8252 E DODGE RD | | | | OTISVILLE | MI | 48463 | |
| LUNKOMEX SA DE CV | | INDUSTRIAL RESURRECCION | | | | PUEBLA | | 72920 | MEXICO |
| LUNKOMEX SA DE CV | | INDUSTRIAL RESURRECCION | RESURRECCION SUR NO 6 | | | PUEBLA | | 72920 | MEXICO |
| LUNKOMEX SA DE CV | | RESURRECCION SUR NO 6 | INDUSTRIAL RESURRECCION | | | PUEBLA | | 72920 | MEXICO |
| LUNKOMEX SA DE CV EFT | | RESURRECCION SUR NO 6 | FRACC IND LA RESURRECCION | PUEBLA PUE CP 72920 | | | | | MEXICO |
| LUNN DONNA | | 7310 SWAN CREEK RD | | | | SAGINAW | MI | 48609-5389 | |
| LUNN IRION JOHNSON SALLEY & | | CARLISLE PLC | PO BOX 1534 | | | SHREVEPORT | LA | 71165-1534 | |
| LUNN IRION JOHNSON SALLEY & | | CARLISLE | PO BOX 1534 | | | SHREVEPORT | LA | 71165-1534 | |
| LUNN IRION JOHNSON SALLEY AND CARLISLE | | PO BOX 1534 | | | | SHREVEPORT | LA | 71165-1534 | |
| LUNN IRION JOHNSON SALLEY AND CARLISLE PLC | | PO BOX 1534 | | | | SHREVEPORT | LA | 71165-1534 | |
| LUNN RICHARD | | 818 WALDROP ST | | | | BROOKHAVEN | MS | 39601 | |
| LUNN STEVEN | | 15989 BRADY DR LOT 12 A | | | | BROOKWOOD | AL | 35444 | |
| LUNN STEVEN L | | 7310 SWAN CREEK RD | | | | SAGINAW | MI | 48609-5389 | |
| LUNN, TRACY | | 818 WALDROP ST | | | | BROOKHAVEN | MS | 39601 | |
| LUNSFORD DAVID | | 2409 OLSON DR | | | | KETTERING | OH | 45420 | |
| LUNSFORD ERIC | | 17 WINDSOR DIRIVE | | | | SAN CARLOS | CA | 94070 | |
| LUNSFORD MATTHEW | | 2409 OLSON DR | | | | KETTERING | OH | 45420 | |
| LUNT A R | | 100 CROXTETH DR | RAINFORD | | | ST HELENS | | WA11 8L | UNITED KINGDOM |
| LUNT MANUFACTURING | | C/O SCHWEGMAN AND ASSOCIATES | 816 E 4TH ST | | | ROYAL OAK | MI | 48067 | |
| LUNT MANUFACTURING CO INC | | 200 BRANDT DR | | | | HAMPSHIRE | IL | 60140-971 | |
| LUNT MANUFACTURING CO INC | | 601 605 LUNT AVE | | | | SCHAUMBURG | IL | 60193-4410 | |
| LUNT MANUFACTURING CO INC | | 816 E 4TH ST | | | | ROYAL OAK | MI | 48067 | |
| LUNT MANUFACTURING CO INC | | PO BOX 6197 | | | | CHICAGO | IL | 60680-6197 | |
| LUNT MANUFACTURING CO INC | JON MILLER | 601 605 LUNT AVE | | | | SCHAUMBERG | IL | 60193 | |
| LUNT MANUFACTURING CO INC EFT | | 601 605 LUNT AVE | | | | SCHAUMBURG | IL | 60193 | |
| LUNT MANUFACTURING COMPANY | JAMES STEMPEL | KIRKLAND & ELLIS LLP | 200 EAST RANDOLPH RD | | | CHICAGO | IL | 60601 | |
| LUNT MANUFACTURING COMPANY INC | C/O EDWARD C ROELS CHIEF FINANCIAL OFFICER | 601 605 LUNT AVE | | | | SCHAUMBURG | IL | 60193 | |
| LUNT PETER | | 17 CHUDLEIGH CLOSE | | | | HALEWOOD VILLAGE | | L26 7AB | UNITED KINGDOM |
| LUNTE DAVID | | 50574 STEEH DR | | | | MACOMB TWP | MI | 48044 | |
| LUNZ RONALD | | 108 LAKE ST SOUTH | | | | OIL CITY | LA | 71061 | |
| LUO YANG | | 15 OLD HEMPSTEAD CT | | | | E AMHERST | NY | 14051 | |
| LUOKKALA VERONICA | | 5100 WEBSTER RD | | | | FLUSHING | MI | 48433 | |
| LUOMA PATTI A | | 525 SUMMIT AVE APT 2 | | | | NILES | OH | 44446-3646 | |
| LUONG QUANG | | 396 NW 140TH PL | | | | BEAVERTON | OR | 97006 | |
| LUONG TUNG | | 643 LINDEN ST | | | | ROCHESTER | NY | 14620 | |
| LUONG, QUANG T | | 396 NW 140TH PL | | | | BEAVERTON | OR | 97006 | |
| LUONGO CAROLINE | | 2074 AVONCREST CT | | | | ROCHESTER HILLS | MI | 48309-2100 | |
| LUONGO STANLEY E JR | | 135 W MARKET ST | | | | WEST CHESTER | PA | 19382-4844 | |
| LUONGO STANLEY E JR | | 815 WEST CHESTER PIKE | | | | WEST CHESTER | PA | 19328-4844 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LUONGO STANLEY E JR | | ADD CHG 5 2000 | 135 W MARKET ST | | | WEST CHESTER | PA | 19382-4844 | |
| LUPE G PONCE | | PO BOX 3262 | | | | GRANADA HILLS | CA | 91394 | |
| LUPE G PONCE | | PO BOX 3262 | | | | GRANADA HLLS | CA | 91394 | |
| LUPE GARCIA | | 10831 WHITEOAK AVE | | | | GRANADA HILL | CA | 91344 | |
| LUPE V ALVAREZ | | ACCT OF PETER L ALVAREZ | CASE FL10661 | 14520 VILLAGE DR 104 | | FONTANA | CA | 54737-2384 | |
| LUPE V ALVAREZ ACCT OF PETER L ALVAREZ | | CASE FL10661 | 14520 VILLAGE DR 104 | | | FONTANA | CA | 92337 | |
| LUPE V ALVAREZ ACCT OF PETER L ALVAREZ | | CASE FL10661 | 14520 VILLAGE DR 104 | | | FONTANA | CA | 92337-0198 | |
| LUPIANI JAMES | | 77 SANFORD ST | | | | ROCHESTER | NY | 14620-2224 | |
| LUPIENT AUTOMOTIVE GROUP | BARBARA LUPIENT | 750 PENNSYLVANIA AVE SOUTH | | | | GOLDEN VALLEY | MN | 55426 | |
| LUPINI CHRISTOPHER | | 390 S HICKORY LN | | | | KOKOMO | IN | 46901 | |
| LUPINI TARGHE | LUPINI TARGHE SRL | | VIA DELLE GERE | | | POGNANO | | 24040 | ITALY |
| LUPINI TARGHE S R L | | 24040 POGNANO BG | VIA DELLE GERE | | | | | | ITALY |
| LUPINI TARGHE S R L | | 24040 POGNANO BG VIA DELLE GER | | | | | | | ITALY |
| LUPINI TARGHE SPA | | VIA DELLE GERE S/N | | | | POGNANO | BG | 24040 | IT |
| LUPINI TARGHE SRL | | VIA DELLE GERE | | | | POGNANO | | 24040 | ITALY |
| LUPINI, CHRISTOPHER A | | 390 S HICKORY LN | | | | KOKOMO | IN | 46901 | |
| LUPLOW DANIEL | | 2 WILTSE CT | | | | SAGINAW | MI | 48603 | |
| LUPLOW DOUGLAS | | 1435 PACELLI ST | | | | SAGINAW | MI | 48603 | |
| LUPLOW SCOTT | | 315 PLEASANT ST | | | | ROYAL OAK | MI | 48067-2440 | |
| LUPO JOSEPH D | | 1912 N HURON RD | | | | PINCONNING | MI | 48650-7909 | |
| LUPP TRANSPORT INC | | 8180 LIKEN RD | | | | SEBEWAING | MI | 48759 | |
| LUPTON ALAN | | 911 NORDALE AVE | | | | DAYTON | OH | 45420 | |
| LUPTON DAVID | | 4177 SUGAR CREEK DR | | | | BELLBROOK | OH | 45305 | |
| LUPTON GLENN E | | 6100 COUNTRY ESTATES DR | | | | TIPP CITY | OH | 45371-2004 | |
| LUPTON MARK | | 2302 HOLDEN DR | | | | ANDERSON | IN | 46012 | |
| LUPTON SHANNON | | 911 NORDALE AVE | | | | DAYTON | OH | 45420 | |
| LUPTOWSKI BRIAN | | 417 CHURCHGROVE | | | | FRANKENMUTH | MI | 48734 | |
| LUPTOWSKI LES | | 1139 E MIDLAND RD | | | | BAY CITY | MI | 48706 | |
| LUPTOWSKI ROBERT | | 1805 S WENONA ST | | | | BAY CITY | MI | 48706-5274 | |
| LUPU DAVID | | 117 DIAMOND WAY | | | | CORTLAND | OH | 44410 | |
| LUPUS CAPITAL PLC | | 65 BUCKINGHAM GATE | | | | LONDON | LO | SW1E 6AS | GB |
| LUQUE CARLOS | | 15 SASSAFRAS CT | | | | NOBRUNSWICK | NJ | 08902 | |
| LURASCHI ANTHONY C | | 1527 DANGELO DR | | | | N TONAWANDA | NY | 14120-3074 | |
| LURIA BROS | | 20521 CHAGRIN BLVD | | | | CLEVELAND | OH | 44122 | |
| LURIA BROS | | 20521 CHAGRIN BLVD | | | | CLEVELAND | OH | 44122 | |
| LURIA BROS | | 20521 CHAGRIN BLVD | | | | CLEVELAND | OH | 44122 | |
| LURIA BROS | JOHN CURTIN CONNELL LTD PARTNER | ONE INTERNATIONAL PL | FORT HILL SQUARE | | | BOSTON | MA | 02110 | |
| LURIA BROS | JOHN CURTIN CONNELL LTD PARTNER | ONE INTERNATIONAL PL | FORT HILL SQUARE | | | BOSTON | MA | 02110 | |
| LURIA BROS | JOHN CURTIN CONNELL LTD PARTNER | ONE INTERNATIONAL PL | FORT HILL SQUARE | | | BOSTON | MA | 02110 | |
| LURVEY DOUGLAS | | 7259 N LINDEN RD | | | | MOUNT MORRIS | MI | 48458 | |
| LUSCHIN JOSEPH | | 1512 GEDDES AVE NW | | | | GRAND RAPIDS | MI | 49544-7707 | |
| LUSCHINSKI ANTHONY | | 29524 HEMLOCK LN | | | | EASTON | MD | 21601 | |
| LUSCOMBE HAROLD | | 1315 PLEASANT VALLEY RD | | | | NILES | OH | 44446 | |
| LUSHAN MICHAEL | | LUSHAN MCCARTHY & GOONAN | 496 HARVARD ST | CHG PER DC 2 28 02 CP | | BROOKLINE | MA | 02446 | |
| LUSHAN MICHAEL MICHAEL LUSHAN MCCARTHY AND GOONAN | | 496 HARVARD ST | | | | BROOKLINE | MA | 02446 | |
| LUSHER CONNIE | | 806 SPRINGWATER RD | | | | KOKOMO | IN | 46902 | |
| LUSHER EDGAR JR H | | 2217 VILLAGE DR | | | | CARO | MI | 48723-9222 | |
| LUSHER HARRISON | | 2516 BALMORAL BLVD | | | | KOKOMO | IN | 46902 | |
| LUSHER PENNY S | | 428 LEWIS AVE | | | | SHELBYVILLE | TN | 37160-3822 | |
| LUSHIN SANDRA | | 4676 WEXMOOR DR | | | | KOKOMO | IN | 46902-2033 | |
| LUSK CARLENE | | 7262 FORD VALLEY RD | | | | HOKES BLUFF | AL | 35903 | |
| LUSK CYNTHIA | | 1899 W SLOAN RD | | | | BURT | MI | 48417 | |
| LUSK JAMES E | | 3510 BIG TREE RD | | | | BELLBROOK | OH | 45305-1971 | |
| LUSK JOHN | | 27986 GAINES MILL WAY | | | | FARMINGTON HILLS | MI | 48331 | |
| LUSK KAREN | | 692 MOSCOW RD | | | | HAMLIN | NY | 14464 | |
| LUSK, JOHN F | | 27986 GAINES MILL WAY | | | | FARMINGTON HILLS | MI | 48331 | |
| LUSK, KAREN | | 1017 HAMLIN CTR RD | | | | HAMLIN | NY | 14464 | |
| LUSKA DAVID | | 472 N ROCKPORT DR | | | | LAKESIDE | OH | 43440-1222 | |
| LUSS KEVIN | | 7239 WILROSE CT | | | | N TONAWANDA | NY | 14120 | |
| LUSS, KEVIN | | 7239 WILROSE CT | | | | N TONAWANDA | NY | 14120 | |
| LUSSENHOP CHRIS | | 5233 RIDGE TRAIL N | | | | CLARKSTON | MI | 48348-2177 | |
| LUSSENHOP, CHRIS J | | 5233 RIDGE TRAIL N | | | | CLARKSTON | MI | 48348-2177 | |
| LUSTENBERGER ADOLPH T | | 857 WILLOW ST | | | | LOCKPORT | NY | 14094-5125 | |
| LUSTER DENISE A | | 1017 FULLER AVE SE | | | | GRAND RAPIDS | MI | 49506-3244 | |
| LUSTER JAMES E | | 3432 ERHARDT DR | | | | MT MORRIS | MI | 48458-9404 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LUSTER JR FREDDIE | | 5502 AUTUMN HILLS DR 2 | | | | TROTWOOD | OH | 45426 | |
| LUSTER ROSE A | | 15889 EILEEN AVE | | | | MENOMONEE FS | WI | 53051-5008 | |
| LUSTERIO SALVADOR | | 2249 ROSINA DR | | | | MIAMISBURG | OH | 45342-1621 | |
| LUSTIG DANIEL | | 316 W MADISON ST | | | | ALEXANDRIA | IN | 46001 | |
| LUSTRE ALAN | | 24260 WOODHAM | | | | NOVI | MI | 48374 | |
| LUTE DANIEL | | 3031 MESMER AVE | | | | DAYTON | OH | 45410-3449 | |
| LUTE LAURIE | | 4758 THRALL RD | | | | LOCKPORT | NY | 14094 | |
| LUTE SHARON | | 128 OUTWATER DR | | | | LOCKPORT | NY | 14094 | |
| LUTEN JOSEPH R | | 4285 ASHLAWN DR | | | | FLINT | MI | 48507-5657 | |
| LUTEN ROBERT | | 947 OTTAWA DR | | | | YOUNGSTOWN | OH | 44511 | |
| LUTENSKE THOMAS | | 4222 MIDLAND RD | | | | SAGINAW | MI | 48603-9665 | |
| LUTENSKE THOMAS | | 4222 MIDLAND RD | | | | SAGINAW | MI | 48603-9665 | |
| LUTENSKE, THOMAS | | 4222 MIDLAND RD | | | | SAGINAW | MI | 48603 | |
| LUTENSKI DANIEL | | 2712 MIDLAND RD | | | | SAGINAW | MI | 48603-2757 | |
| LUTENSKI, DANIEL K | | 2712 MIDLAND RD | | | | SAGINAW | MI | 48603-2757 | |
| LUTER PHILIP H | | 4386 WEISS ST | | | | SAGINAW | MI | 48603-4148 | |
| LUTER VIRGINIA | | 41 SPRING RD | | | | LAUREL | MS | 39443 | |
| LUTER VIRGINIA | | 41 SPRING RD | | | | LAUREL | MS | 39443 | |
| LUTES DANIEL | | 21548 ANTHONY RD | | | | NOBLESVILLE | IN | 46062 | |
| LUTES MICHAEL | | 8356 LAKEVIEW DR | | | | YPSILANTI | MI | 48198 | |
| LUTES STANLEY | | 619 WILLIAMSBURG | | | | KOKOMO | IN | 46902 | |
| LUTES TONY | | 1800 RIDGEWOOD LN | | | | HOFFMAN ESTATES | IL | 60195 | |
| LUTES, STANLEY E | | 619 WILLIAMSBURG | | | | KOKOMO | IN | 46902 | |
| LUTGEN KATHERINE | | 3032 CROOKED STICK DR | | | | KOKOMO | IN | 46902 | |
| LUTGEN KATHERINE | | 3032 CROOKED STICK DR | | | | KOKOMO | IN | 46902 | |
| LUTGEN, KATHERINE A | | 3032 CROOKED STICK DR | | | | KOKOMO | IN | 46902 | |
| LUTH REBECCA | | 2337 BOCK | | | | SAGINAW | MI | 48603 | |
| LUTHER COLLEGE | | STUDENT FINANCIAL PLANNING | | | | DECORAH | IA | 52101-1044 | |
| LUTHER DONNA | | 5100 N GLEANER RD | | | | FREELAND | MI | 48623-9229 | |
| LUTHER JEAN HUSTON | | 428 12TH ST | | | | NIAGARA FALL | NY | 14301 | |
| LUTHER LINDA | | 6159 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-8598 | |
| LUTHER, DAVID | | 25 KING ANTHONY WAY | | | | GETZVILLE | NY | 14068 | |
| LUTHMAN DANIEL | | 3512 ANNABELLE DR | | | | KETTERING | OH | 45429 | |
| LUTHMAN JOHN | | 2918 HILLTOP CT | | | | ANDERSON | IN | 46013 | |
| LUTHMAN MARCI | | 3512 ANNABELLE DR | | | | KETTERING | OH | 45429 | |
| LUTHMAN SCOTT | | 1913 PITTSFIELD ST | | | | KETTERING | OH | 45420-2127 | |
| LUTHMAN, JOHN A | | 2918 HILLTOP CT | | | | ANDERSON | IN | 46013 | |
| LUTKE WILLIAM | | 11392 112TH AVE | | | | WEST OLIVE | MI | 49460 | |
| LUTTON MICHAEL | | 12938 VIA CATHERINA | | | | GRAND BLANC | MI | 48439 | |
| LUTTRELL GARRY L | | 728 SANTA FE BLVD | | | | KOKOMO | IN | 46901-7045 | |
| LUTTRELL JERALD D | | 3429 BEECHWOOD LN | | | | ANDERSON | IN | 46011-3805 | |
| LUTTRELL, TONY | | 25269 SWEET SPRINGS RD | | | | ELKMONT | AL | 35620 | |
| LUTZ BRIAN | | 2046 ATLANTIC STNE | | | | WARREN | OH | 44483 | |
| LUTZ BRIAN M | | PO BOX 133 | | | | CHESANING | MI | 48616-0133 | |
| LUTZ CHRISTOPHER | | 1150 CORAL SPRINGS DR | | | | CICERO | IN | 46034 | |
| LUTZ DARRELL | | 6443 WESTBAY CT | | | | TROTWOOD | OH | 45406 | |
| LUTZ DAVID | | 1115 WAVERLY RD | | | | SANDUSKY | OH | 44870 | |
| LUTZ DOUGLAS JAY | | 224 SOUTHERLY HILLS DR | | | | ENGLEWOOD | OH | 45322-2336 | |
| LUTZ II JACK | | 3169 SCIOTO ESTATES CT | | | | COLUMBUS | OH | 43227-494 | |
| LUTZ JERILYN K | | PO BOX 133 | | | | CHESANING | MI | 48616-0133 | |
| LUTZ JOSEPH | | 111 CAMVET DR | | | | CAMPBELL | OH | 44405 | |
| LUTZ JUDY | | 288 FULLER DR NE | | | | WARREN | OH | 44484-2011 | |
| LUTZ JUDY P | | 288 FULLER DR NE | | | | WARREN | OH | 44484 | |
| LUTZ NEWS COMPANY | | 601 ABBOTT ST | | | | DETROIT | M | 48226 | |
| LUTZ ROBERT | | 3005 SUSAN DR | | | | KOKOMO | IN | 46902 | |
| LUTZ ROBERT | | 3005 SUSAN DR | | | | KOKOMO | IN | 46902 | |
| LUTZ ROOFING CO INC | | LUTZ ROOFING | | | | UTICA | MI | 48317 | |
| LUTZ ROOFING COMPANY INC | | 4721 TWENTY TWO MILE RD | 4721 22 MILE RD | | | UTICA | MI | 48317 | |
| LUTZ SALES INC | | 4675 TURNBERRY DR | | | | HANOVER PARK | IL | 60103-5463 | |
| LUTZ SALES INC | | 4675 TURNBERRY DR | | | | HANOVER PK | IL | 60103-5463 | |
| LUTZ STEPHEN | | 5003 STEURRYS RD | | | | MARION | NY | 14505 | |
| LUTZ STEPHEN A | | 5003 STEURRYS RD | | | | MARION | NY | 14505-9421 | |
| LUTZ TAMMY | | 3169 SCIOTO ESTATES CT | | | | COLUMBUS | OH | 43221-4940 | |
| LUTZ THEODORE | | 1951 HOTCHKISS RD | | | | FREELAND | MI | 48623 | |
| LUTZ VICKIE | | 1921 ATLANTIC AVE | | | | SANDUSKY | OH | 44870 | |
| LUTZ, BRIAN | | 2046 ATLANTIC ST N E | | | | WARREN | OH | 44483 | |
| LUTZ, CHRISTOPHER | | 4746 KING RD | | | | SAGINAW | MI | 48601 | |
| LUTZ, CHRISTOPHER J | | 1150 CORAL SPRINGS DR | | | | CICERO | IN | 46034 | |
| LUTZ, PAUL | | 11824 REED ST | | | | GRAND HAVEN | MI | 49417 | |
| LUTZ, ROBERT K | | 3005 SUSAN DR | | | | KOKOMO | IN | 46902 | |
| LUTZE GERALD A | | 1529 BRAMOOR DR | | | | KOKOMO | IN | 46902-9500 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LUTZE JR WAYNE | | 2582 PEET RD | | | | NEW LOTHROP | MI | 48460-9619 | |
| LUTZE JR WAYNE | | 2582 PEET RD | | | | NEW LOTHROP | MI | 48460-9619 | |
| LUTZE, WAYNE | | 2582 PEET RD | | | | NEW LOTHROP | MI | 48460 | |
| LUTZKE CINDY L | | 11098 ARMSTRONG DR S | | | | SAGINAW | MI | 48609-9469 | |
| LUTZKE JOHN M | | 9370 VISTA DR | | | | KINGMAN | AZ | 86401-8184 | |
| LUU VAN | | 2592 W HALFMOON DR | | | | ANAHEIM | CA | 92804 | |
| LUU, DAVID | | 1790 STEAM ENGINE | | | | KENTWOOD | MI | 49508 | |
| LUUSUA WARNING CAROL | | 404 BUNTIN CT | | | | NOBLESVILLE | IN | 46062 | |
| LUUSUA WARNING, CAROL S | | 404 BUNTIN CT | | | | NOBLESVILLE | IN | 46062 | |
| LUVATA APPLETON LLC | | 553 CARTER CT | | | | KIMBERLY | WI | 54136-2201 | |
| LUVATA AUSTRIA GMBH | | GUENSELSDORFER STRASSE 2 | | | | WIEN | AT | 01010 | AT |
| LUVATA AUSTRIA GMBH | | C/O STEUER & SVC STEUERBERATUNGS GM | | | | WIEN | AT | 01010 | AT |
| LUVATA BUFFALO, INC | | 70 SAYRE ST | | | | BUFFALO | NY | 14207-2225 | |
| LUVATA ELECTROFIN INC | | 1423 W ORMSBY AVE | | | | LOUISVILLE | KY | 40210-1815 | |
| LUVATA ELECTROFIN INC | | 224 TALLEY NICHOLS DR | | | | JACKSONVILLE | TX | 75766 | |
| LUWA BAHNSON INC | | H V A C FILTER | 1100 CULP RD | | | CHARLOTTE | NC | 28217 | |
| LUWA BAHNSON INC | | H V A C FILTER | 1100 CULP RD | | | CHARLOTTE | NC | 28241 | |
| LUWA BAHNSON INC H V A C FILTER | | POBOX 7263 | | | | CHARLOTTE | NC | 28241 | |
| LUX INDUSTRIES | | RA LUX | 684 RISING SUN AVE | | | SOUTHAMPTON | PA | 18966 | |
| LUX INDUSTRIES INC | | 684 RISING SUN AVE | | | | HOLLAND | PA | 18966 | |
| LUX KAREN | | 424 RICHMOND AVE 1 | | | | BUFFALO | NY | 14222 | |
| LUXOR HOTEL CASINO | | ATTN ACCTS RECEIVABLE | PO BOX 98640 | | | LAS VEGAS | NV | 89193-8640 | |
| LUXOR HOTEL CASINO | ACCTS RECEIVABLE | PO BOX 98640 | | | | LAS VEGAS | NV | 89193-8640 | |
| LUXURY LIMOUSINE SERVICE DBA | | ACTION TRANSPORT & DELIVERY | 74 WALNUT ST | | | LAFAYETTE | IN | 47902 | |
| LUXURY LIMOUSINE SERVICE DBA ACTION TRANSPORT AND DELIVERY | | 74 WALNUT ST | | | | LAFAYETTE | IN | 47902 | |
| LUYENDYK HERBERT | | 4078 MISSION NW | | | | WALKER | MI | 49534-2100 | |
| LUYK LEONARD D | | 52 MASON ST | | | | ROCHESTER | NY | 14613-2014 | |
| LUZADER, MYRA | | 4354 SUNSET CT | | | | LOCKPORT | NY | 14094 | |
| LUZENSKI ROBERT | | 5955 EAGLES WAY | | | | HASLETT | MI | 48840 | |
| LUZO REPORTING SERVICE INC | | 2200 PENOBSCOTT BLDG | | | | DETROIT | MI | 48226 | |
| LUZZERNE COUNTRY COMMUNITY COL | | 1333 S PROSPECT ST | | | | NANTICOKE | PA | 18634-3899 | |
| LV AUTOMATION INC | | 2931 CENTRAL AVE PMB 108 | | | | EL PASO | TX | 79905 | |
| LV COLE AND ASSOCIATES | CUST SERVICE | 2430 TURNER N.W. | | | | WALKER | MI | 49544 | |
| LV TRUCKING INC | | 2440 HARRISON RD | | | | COLUMBUS | OH | 43204 | |
| LVI ENVIRONMENTAL SERVICES INC | | 120 ELMGROVE PK | | | | ROCHESTER | NY | 14624 | |
| LVI ENVIRONMENTAL SERVICES INC | | 120 ELMGROVE PK | AD CH 101003 AM | | | ROCHESTER | NY | 14624 | |
| LVI ENVIRONMENTAL SERVICES INC | | 195 CORPORATION WAY | | | | MEDFORD | MA | 02155 | |
| LVI ENVIRONMENTAL SERVICES INC | | 120 ELMGROVE PARK | | | | ROCHESTER | NY | 14624 | |
| LVI ENVIRONMENTAL SERVICES INC | | 120 ELMGROVE PK | | | | ROCHESTER | NY | 14624 | |
| LVI SERVICES INC | | 80 BROAD ST FLR 3 | | | | NEW YORK | NY | 10004-2259 | |
| LW REAL ESTATE INVESTMENTS LP | | C/O KOLL D KRAMERSTE 230 | 28411 NORTHWESTERN HWY | | | SOUTHFIELD | MI | 48034 | |
| LW REAL ESTATE INVESTMENTS LP C O KOLL D KRAMERSTE 230 | | 28411 NORTHWESTERN HWY | | | | SOUTHFIELD | MI | 48034 | |
| LWA INC | | INGLESIDE ELECTRIC CO | 1950 CANTON ST | | | MACON | GA | 31204 | |
| LWD INC | | PO BOX 327 | | | | CALVERT | KY | 42029 | |
| LWD INC | | 1637 SHAR CAL RD | | | | CALVERT CITY | KY | 42029 | |
| LWD INC | | OLD COKE PLANT RD | PO BOX 327 | | | CALVERT CITY | KY | 42029 | |
| LWD INC | | PO BOX 327 | | | | CALVERT | KY | 42029 | |
| LWD INC | | PO BOX 327 | | | | CALVERT | KY | 42029 | |
| LXE INC | | 125 TECHNOLOGY PK | | | | NORCROSS | GA | 30092 | |
| LXE INC | | 125 TECHNOLOGY PKWY STE A | | | | NORCROSS | GA | 30092 | |
| LXE INC | | 125 TECHNOLOGY PKY | | | | NORCROSS | GA | 30092-2913 | |
| LY AN | | 10 CANYON CREEK COURT | | | | LAFAYETTE | IN | 47909 | |
| LY LIEM | | 3536 BROMLEY SE | | | | GRAND RAPIDS | MI | 49508 | |
| LY MYDER | | 233 EDISON ST | | | | PONTIAC | MI | 48342 | |
| LY PAUL | | 10828 ARROWOOD ST | | | | TEMPLE CITY | CA | 91780 | |
| LY STEVEN | | 3213 WESTON DR | | | | KOKOMO | IN | 46902-3841 | |
| LY TRI | | 685 SANDHURST ST SE | | | | KENTWOOD | MI | 49548 | |
| LY TRUNG | | 7547 OLD LANTERN DR | | | | CALEDONIA | MI | 49316 | |
| LY, VIET | | 3187 LADY SLIPPER SW | | | | WYOMING | MI | 49418 | |
| LYALL TECHNOLOGIES INC | | 3330 W MCLANE HWY 34 W | | | | OSCEOLA | IA | 50213 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LYALL TECHNOLOGIES INC | | MURRAY PRODUCTS | 111 DEWEY ST | | | MURRAY | IA | 50174 | |
| LYALL TECHNOLOGIES INC | | PO BOX 110 | | | | ALBION | IA | 46701 | |
| LYALL TECHNOLOGIES INC | ACCOUNTS PAYABLE | 111 EAST DEWEY ST | | | | MURRAY | IA | 50174 | |
| LYALL TECHNOLOGIES INC | ACCOUNTS PAYABLE | PO BOX 467 | | | | MOUNT AYR | IA | 50854 | |
| LYATKHER ANNA | | 10455 FLORIDA ST | | | | REMINDERVILLE | OH | 44202 | |
| LYBARGER PATRICK | | 2504 ROBIN AVE | | | | MCALLEN | TX | 78504 | |
| LYBARGER, PATRICK GOFF | | 2504 ROBIN AVE | | | | MCALLEN | TX | 78504 | |
| LYBBERT JUSTIN | | 9128 GLASS CHIMNEY LN | | | | FISHERS | IN | 46038 | |
| LYBRAND BRENT | | 242 DONEGAL DR | | | | MOORE | SC | 29369 | |
| LYBRAND BRENT B | | 242 DONEGAL DR | | | | MOORE | SC | 29369 | |
| LYBROOK BRAD | | 5126 GLENMINA DR | | | | CENTERVILLE | OH | 45440 | |
| LYCOMING ENGINES | ACCOUNTS PAYABLE | 652 OLIVER ST | | | | WILLIAMSPORT | PA | 17701 | |
| LYCZAK PETER J | | 14763 MELROSE ST | | | | LIVONIA | MI | 48154-3573 | |
| LYDALL | JOHN MCMAHON | 31000 TELEGRAPH RD | STE 100 | | | BINGHAM FARMS | MI | 48025 | |
| LYDALL CENTRAL INC | | LYDALL WESTEX | 1391 WHEATON STE 700 | | | TROY | MI | 48083 | |
| LYDALL INC | | 1 COLONIAL RD | | | | MANCHESTER | CT | 06040-2378 | |
| LYDALL INC | | 210 PIERCE RD | | | | SAINT JOHNSBURY | VT | 05819-8343 | |
| LYDALL INC WESTEX DIV | | FMLY LYDALL INC WESTEX DIV | 6767 HUNTLEY RD | | | COLUMBUS | OH | 43229 | |
| LYDALL INDUSTRIAL THERMAL | | SALES SERVICE LLC | PO BOX 1000 | | | OSSIPEE | NH | 03864 1000 | |
| LYDALL INDUSTRIAL THERMAL SALES/SERVICE LLC | | PO BOX 32331 | | | | HARTFORD | CT | 06150 | |
| LYDALL INDUSTRIAL THERMAL SOLU | | 775 RTE 16 | | | | OSSIPEE | NH | 03864 | |
| LYDALL THERMAL ACOUSTICAL EFTST JOHNSBURY OPERATION | | 6767 HUNTLEY RD | | | | COLUMBUS | OH | 43229 | |
| LYDALL THERMAL ACOUSTICAL FRM LY LYDALL WESTEX | | 3606 MEMORIAL DR | | | | ST JOHNSBURY | VT | 05819 | |
| LYDALL THERMAL ACOUSTICAL FRMLY LYDALL WESTEX | | 210 PIERCE RD | | | | SAINT JOHNSBURY | VT | 05819-8343 | |
| LYDALL THERMAL ACOUSTICAL GRP | | HAMPTONVILLE OPERATIONS | PO BOX 30220 | | | HARTFORD | CT | 06150 | |
| LYDALL THERMAL ACOUSTICAL INC | | THERMAL ACOUSTICAL GROUP | 1241 BUCK SHOALS RD | | | HAMPTONVILLE | NC | 27020 | |
| LYDALL THERMAL ACOUSTICAL ST JOHNSBURY OPERATION | | WEBSTER BANK N A | | | | WATERBURY | CT | 06702 | |
| LYDALL THERMAL/ACOUSTICAL INC | | 1241 BUCK SHOALS RD | | | | HAMPTONVILLE | NC | 27020-7624 | |
| LYDALL THERMAL/ACOUSTICAL INC | | 210 PIERCE RD | | | | SAINT JOHNSVILLE | VT | 05819-8343 | |
| LYDDY, BRENDA | | 707 NEBOBISH AVE | | | | ESSEXVILLE | MI | 48732 | |
| LYDE LINDA | | 215 W SPRING ST | | | | HENRIETTA | TX | 76365 | |
| LYDEN CO | | REMOVED EFT 3 8 00 | 2649 TRACY RD | 3080700000 | | NORTHWOOD | OH | 43619 | |
| LYDEN CO   EFT | | 2649 TRACY RD | | | | NORTHWOOD | OH | 43619 | |
| LYDEN CO THE | | 2649 TRACY RD | | | | TOLEDO | OH | 43619-1006 | |
| LYDEN DEEDRA | | 8766 NORTHWAY CIRCLE | | | | FREELAND | MI | 48623 | |
| LYDEN HELEN K | | 9829 PESEO CRESTA AVE | | | | LAS VEGAS | NV | 89117-7501 | |
| LYDEN MARGARET | | 4884 TALL OAKS DR | | | | RIVERSIDE | OH | 45432 | |
| LYDEN OIL | SKIP | 2649 TRACY RD | | | | NORTHWOOD | OH | 43619 | |
| LYDEN, MARGARET | | 4884 TALL OAKS DR | | | | RIVERSIDE | OH | 45432 | |
| LYDEY AIR CONTROL | | 6900 MILLER RD | | | | BRECKSVILLE | OH | 44141-3227 | |
| LYDEY AIR CONTROLS INC | | 1345 TOMAHAWK DR UNIT T | | | | MAUMEE | OH | 43537 | |
| LYDEY AIR CONTROLS INC | | INDUSTRIAL DISTRIBUTORS | 425 TOMAHAWK DR | | | MAUMEE | OH | 43537 | |
| LYDEY AIR CONTROLS INC | LINDA STEWART | 1650 INDIAN WOOD CIR STE 900 | | | | MAUMEE | OH | 43537-4058 | |
| LYDIA L TAYLOR | | PO BOX 511 | | | | RAYMOND | MS | 39154 | |
| LYDIA L TAYLOR | | PO BOX 511 | | | | RAYMOND | MS | 39154 | |
| LYDIA MEYER CHP 13 TRUSTEE | | PO BOX 190 | | | | MEMPHIS | TN | 38101 | |
| LYDIA S MEYER | | CHAPTER 13 TRUSTEE | PO BOX 190 | | | MEMPHIS | TN | 38101-0190 | |
| LYDON DAN | | 5451 RED COACH RD | | | | CENTERVILLE | OH | 45429 | |
| LYELL FEDERAL CREDIT UNION | | 1546 LYELL AVE | | | | ROCHESTER | NY | 14606 | |
| LYFORD BRUCE | | 10870 OLD LAKE SHORE RD | | | | IRVING | NY | 14081 | |
| LYHAN HOLDINGS LTD | | DOCK RD | | | | LIMERICK | IE | 00000 | IE |
| LYKE BARBARA E | | 4483 N 200 E | | | | WINDFALL | IN | 46076-9394 | |
| LYKES LINES | | PO BOX 930681 | | | | ATLANTA | GA | 31193 | |
| LYKES LINES LIMITED LLC | | PO BOX 930681 | | | | ATLANTA | GA | 31193-0681 | |
| LYKES LINES LIMITED LLC | | 2675 PACES FERRY RD SE NO 140 | | | | ATLANTA | GA | 30339 | |
| LYKES LINES LIMITED LLC | | PO BOX 930681 | | | | ATLANTA | GA | 31193-0681 | |
| LYKES LINES LIMITED LLC | | PO BOX 930681 | | | | ATLANTA | GA | 31193-0681 | |
| LYKINS CARL | | PO BOX 7 | | | | SELMA | IN | 47383 | |
| LYKINS DIANA L | | 15680 W SAGUARO LN | | | | SURPRISE | AZ | 85374-8807 | |
| LYKINS JEFFREY | | 1310 S LINDEN AVE | | | | MIAMISBURG | OH | 45342 | |
| LYKINS JEFFREY | | 1310 S LINDEN AVE | | | | MIAMISBURG | OH | 45342 | |
| LYKINS KRISTIN | | 1310 S LINDEN AVE | | | | MIAMISBURG | OH | 45342 | |
| LYKINS MARCUS S | | PO BOX 31188 | | | | DAYTON | OH | 45437-0188 | |
| LYKINS PAMELA | | 3638 CHARLOTTE DR | | | | ENON | OH | 45323 | |
| LYKO BOHDAN | | 1801 MAGOG RD | | | | MACEDON | NY | 14502 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LYKO, BOHDAN M | | 1801 MAGOG RD | | | | MACEDON | NY | 14502 | |
| LYLAK JOHN | | 804 SHOEMAKER RD | | | | WEBSTER | NY | 14580-8731 | |
| LYLAK, JOHN S | | 804 SHOEMAKER RD | | | | WEBSTER | NY | 14580 | |
| LYLE A DETTERMAN | | REVOCABLE LIVING TRUST U A D | 1991 WOODSLEE | | | TROY | MI | 48083 | |
| LYLE ALICE | | 6632 GEORGE WASHINGTON DR | | | | JACKSON | MS | 39213 | |
| LYLE DENA | | 2633 CHURCHLAND | | | | DAYTON | OH | 45406 | |
| LYLE ELECTRIC MOTOR COMPANY | | 818 W LAUREL AVE | | | | FOLEY | AL | 36535 | |
| LYLE EPHRIAM | | 1811 RUTLAND DR | | | | DAYTON | OH | 45406 | |
| LYLE HOWARD COMPANY | LARRY WOODFIELD | 2420 E OAKTON ST | | | | ARLINGTON HEIGHTS | OH | | |
| LYLE SANDRA | | PO BOX 2332 | | | | DAYTON | OH | 45401-2332 | |
| LYLE, MELODY | | 5535 WINDERMERE DR | | | | GRAND BLANC | MI | 48439 | |
| LYLES ADOLPHUS | | 5095 ELDRED ST | | | | FLINT | MI | 48504 | |
| LYLES GLENNON A | | 154 CLARK RD | | | | INMAN | SC | 29349 | |
| LYLES ROSE M | | PO BOX 13302 | | | | FLINT | MI | 48501-3302 | |
| LYLES, ADONIS | | 2813 TAUSEND | | | | SAGINAW | MI | 48601 | |
| LYMAN AGENCIES LTD | | 3785 MYRTLE ST 202 | | | | BURNABY | BC | V5C 4E7 | CANADA |
| LYMAN AGENCIES LTD | | 3785 MYRTLE ST 202 | HLD TD CONFIRMATION | | | BURNABY | BC | V5C 4E7 | CANADA |
| LYMAN AGENCIES LTD | | 4415 JUNEAU ST | | | | BURNABY | BC | V5C 4C4 | CANADA |
| LYMAN AGENCIES LTD | | 3785 MYRTLE ST 202 | | | | BURNABY | BC | V5C 4E7 | CANADA |
| LYMAN AGENCIES LTD | | 3785 MYRTLE ST 202 | | | | BURNABY | BC | V5C 4E7 | CANADA |
| LYMAN AGENCIES LTD EFT | | 3785 MYRTLE ST 202 | HLD TD CONFIRMATION | | | BURNABY | BC | V5C 4E7 | CANADA |
| LYMAN JOHN R CO | CUST SERV | 60 DEPOT ST | PO BOX 157 | | | CHICOPEE | MA | 01014 | |
| LYMAN RICHARD | | 5649 DRAKE RD | | | | PIQUA | OH | 45356 | |
| LYMAN STEVEN | | 1700 WIMBLEDON DR | | | | FAIRBORN | OH | 45324 | |
| LYMAN TOMMY | | 1595 STOCKHAM DR | | | | PIQUA | OH | 45356 | |
| LYMAN, TOMMY L | | 1595 STOCKHAM DR | | | | PIQUA | OH | 45356 | |
| LYMUEL DENEISE | | 1340 AMARELLO DR | | | | CLINTON | MS | 39056 | |
| LYMUEL FRED | | 4038 TORREY PINES DR | | | | BYRAM | MS | 39272 | |
| LYN MICHELLE | | 1045 E GRAND ST | | | | ELIZABETH | NJ | 07207 | |
| LYN TRON INC | | S 6001 THOMAS MALLEN RD | | | | SPOKANE | WA | 99204 | |
| LYNAS PAUL | | 93 LUMLEY ST | | | | GARSTON | | L191QZ | UNITED KINGDOM |
| LYNCH A J | | 32 CHURCH RD | STANLEY | | | LIVERPOOL | | L13 2BA | UNITED KINGDOM |
| LYNCH BRIAN | | 1478 S MILLER RD | | | | SAGINAW | MI | 48609-9588 | |
| LYNCH C J | | 16 PENRYN AVE | LAFFAK FARM | | | ST HELENS | | WA11 9E | UNITED KINGDOM |
| LYNCH CC & ASSOCIATES INC | | 212 E 2ND ST | | | | PASS CHRISTIAN | MS | 39571 | |
| LYNCH CC & ASSOCIATES INC | | 300 DAVIS AVE | | | | PASS CHRISTIAN | MS | 39571 | |
| LYNCH CC AND ASSOCIATES INC | | PO BOX 456 | | | | PASS CHRISTIAN | MS | 39571 | |
| LYNCH CRYSTAL | | 319 COURT ST | | | | ELIZABETH | NJ | 07206-1853 | |
| LYNCH DANIEL | | 1260 GREENBRIAR LN | | | | N TONAWANDA | NY | 14120-1917 | |
| LYNCH DANIEL | | 912 E HIBBARD RD | | | | OWOSSO | MI | 48867 | |
| LYNCH DANIELLE | | 5320 LONGFORD RD | | | | HUBER HEIGHTS | OH | 45424 | |
| LYNCH DAVID | | 434 EVERETT HULL RD | | | | CORTLAND | OH | 44410 | |
| LYNCH DAVID | | 6949 RIVERSIDE WAY | | | | FISHERS | IN | 46038 | |
| LYNCH DAVID G | | 6949 RIVERSIDE WAY | | | | FISHERS | IN | 46038 | |
| LYNCH DAVID L | | 1001 FIELDCREST LN | | | | ANDERSON | IN | 46016-2754 | |
| LYNCH DENTAL CENTER | | ACCT OF KAREN CHANDLER | CASE 93M1148044 | | | | | 33658-0559 | |
| LYNCH DENTAL CENTER ACCT OF KAREN CHANDLER | | CASE 93M1148044 | | | | ATLANTA | GA | | |
| LYNCH EDDIE L | | 1892 VICKI LN SE | | | | ATLANTA | GA | 30316-4107 | |
| LYNCH GALLAGHER MARTINEA & HACKETT | | 555 N MAIN ST | | | | MT PLEASANT | MI | 48858 | |
| LYNCH GREGORY | | 25554 W 12 MILE RD | BLDG 21 APT 101 | | | SOUTHFIELD | MI | 48034 | |
| LYNCH JEFFERY | | 10524 QUAKERTRACE RD | | | | SOMMERVILLE | OH | 45064 | |
| LYNCH JOHN | | 165 HIBISCUS DR | | | | ROCHESTER | NY | 14618 | |
| LYNCH JR ISAAC | | 275 ROSSER RD | | | | CLAYTON | OH | 45315-9605 | |
| LYNCH KATHERINE L | | 620 NEBRASKA AVE | | | | NILES | OH | 44446-1048 | |
| LYNCH KEE LYNN | | 1262 BOARDWAY ST | | | | DAYTON | OH | 45408 | |
| LYNCH KEVIN | | 486 BRADFORD CIRCLE | | | | KOKOMO | IN | 46902 | |
| LYNCH KRISTINE | | 1801 MANITOWOC AVE | | | | S MILWAUKEE | WI | 53172 | |
| LYNCH MARTHA L | | 347 S COUNTY RD 300 W | | | | KOKOMO | IN | 46902-5863 | |
| LYNCH METALS INC | | 1075 LOUSONS RD | | | | UNION | NJ | 07083 | |
| LYNCH MONTY | | 3318 LEAWOOD DR | | | | BEAVERCREEK | OH | 45434 | |
| LYNCH PATRICIA V | | 2630 ROXANNE DR | | | | PEARL | MS | 39208-6343 | |
| LYNCH PERCY | | 1520 JARMON LN | | | | LEIGHTON | AL | 35646-3410 | |
| LYNCH RICHARD G | | 9125 CTR RD | | | | CLIO | MI | 48420-9759 | |
| LYNCH SHENNIKA | | 5618 HOOVER AVE | | | | TROTWOOD | OH | 45427 | |
| LYNCH SIMON | | 1624 MEIJER DR | | | | TROY | MI | 48084 | |
| LYNCH SIMON | | 26040 BRETTONWOODS | | | | MADISON HEIGHTS | MI | 48071 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LYNCH STEVEN | | 460 BELVEDERE CT N | | | | CANTON | MI | 48188 | |
| LYNCH T | | 1801W MANITOWOC AVE | | | | SO MILWAUKEE | WI | 53172-2937 | |
| LYNCH TERESA | | 2318 ALPINE WAY | | | | DAYTON | OH | 45406 | |
| LYNCH TIMOTHY | | 2129 S 31ST ST | | | | MILWAUKEE | WI | 53215-2433 | |
| LYNCH TIMOTHY | | 2129 S 31ST ST | | | | MILWAUKEE | WI | 53215-2433 | |
| LYNCH, JOAN | | 3153 TOWER RD | | | | HAZLEHURST | MS | 39083 | |
| LYNCH, MARK | | 4200 CARTER RD | | | | AUBURN | MI | 48611 | |
| LYNCH, MICHOLEEN | | 1463 W 200 N | | | | PERU | IN | 46970 | |
| LYNCH, RODNEY | | 2528 W 645 N | | | | DELPHI | IN | 46923 | |
| LYNCH, SIMON | | 4900 RAYNER PARK DR | | | | ORION TWP | MI | 48359 | |
| LYNCH, STEVEN M | | 460 BELVEDERE CT N | | | | CANTON | MI | 48188 | |
| LYNCHESKY L | | 921 W HOLLAND ST | | | | CARTHAGE | TX | 75633 | |
| LYND VICTOR L | | 75 STOVER CIR | | | | ROCHESTER | NY | 14624-4454 | |
| LYNDA K STALLWORTH | | FAMILY SUPPORT FOR ACCOUNT OF | DOUGLAS R STALLWORTH CPLR 524 | 17 KERNWOOD DR | | ROCHESTER | NY | 067507359 | |
| LYNDA K STALLWORTH FAMILY SUPPORT FOR ACCOUNT OF | | DOUGLAS R STALLWORTH CPLR 524 | 17 KERNWOOD DR | | | ROCHESTER | NY | 14624 | |
| LYNDA L NOLEN | | 2280 WEST OAK ST | | | | DENTON | TX | 76201 | |
| LYNDA STALLWORTH | | 309 GATES MANOR DR | | | | ROCHESTER | NY | 14606 | |
| LYNDA WOLCOTT | | 8065 HOLLEY CT | | | | DAPHNE | AL | 36526 | |
| LYNDEN AIR FREIGHT | | PO BOX 84167 | | | | SEATTLE | WA | 98124 | |
| LYNDEN TRANSPORT | | PO BOX 3725 | | | | SEATTLE | WA | 98124-3725 | |
| LYNDEX CORP | | 1468 ARMOUR BLVD | | | | MUNDELEIN | IL | 60060 | |
| LYNDEX CORPORATION | | 135 SOUTH LASALLE ST DEPT 4273 | | | | CHICAGO | IL | 60674-4273 | |
| LYNDEX CORPORATION | | 1468 ARMOUR BLVD | | | | MUNDELEIN | IL | 60060-4404 | |
| LYNDHURST MUNICIPAL COURT | | 5301 MAYFIELD RD | | | | LYNDHURST | OH | 44124 | |
| LYNDHURST MUNICIPAL COURT | | ACCT OF DORET GILBERT | CASE 90 CVF 1903 | | | | | 28538-7827 | |
| LYNDHURST MUNICIPAL COURT ACCT OF DORET GILBERT | | CASE 90 CVF 1903 | | | | | | | |
| LYNES THOMAS | | 853 ZEHNOER DR | | | | FRANKENMUTH | MI | 48734 | |
| LYNES, THOMAS R | | 853 ZEHNOER DR | | | | FRANKENMUTH | MI | 48734 | |
| LYNETTE M KUBE | | 1642 SEMINOLE LN | | | | SAGINAW | MI | 48603 | |
| LYNETTE S FRAZIER SCOTT | | 513 TAYLOR ST | | | | WILMINGTON | DE | 19801 | |
| LYNK DATA SYSTEMS LTD | | LITTLE PRESTON | THE OLD OAST COLDHABOUR LN | | | MAIDSTONE KENT | | ME20 4NS | UNITED KINGDOM |
| LYNN A VINCENT | | 2272 A DARKF MILL RD | | | | COLUMBIA | TN | 38401 | |
| LYNN DANIEL | | 4444 MILLER ST | | | | MUSKEGON | MI | 49441-4938 | |
| LYNN E CULVER | | 5046 E WILSON | | | | CLIO | MI | 38384-8262 | |
| LYNN E CULVER | | 5046 E WILSON | | | | CLIO | MI | 48420 | |
| LYNN ELAINE DAVIS | | 409 RALEIGH RD | | | | GALVESTON | IN | 46932 | |
| LYNN ERIC | | 201 GLENSIDE CT | | | | TROTWOOD | OH | 45426 | |
| LYNN FREDERICK N | | 2965 PHALANX MILLS | | | | SOUTHINGTON | OH | 44470-9571 | |
| LYNN GARY D | | 4195 W CASTLE RD | | | | FOSTORIA | MI | 48435-9638 | |
| LYNN JACKSON SHULTZ & LEBRUN | | PC | PO BOX 8250 | | | RAPID CITY | SD | 57709-8250 | |
| LYNN JACKSON SHULTZ AND LEBRUN PC | | PO BOX 8250 | | | | RAPID CITY | SD | 57709-8250 | |
| LYNN JEANNE | | 4647 WARREN SHARON RD | | | | VIENNA | OH | 44473 | |
| LYNN JOSH | | 315 GRAND RIVER DR | | | | ADRIAN | MI | 49221 | |
| LYNN JOSH | | 315 GRAND RIVER DR | | | | ADRIAN | MI | 49221 | |
| LYNN KITTINGER & NOBLE INC | | 159 E MARKET ST STE 301 | | | | WARREN | OH | 44481-1120 | |
| LYNN KITTINGER AND NOBLE INC | | 159 E MARKET ST STE 301 | | | | WARREN | OH | 44481-1120 | |
| LYNN M BICKER | | 24 CHERRY ST | | | | LOCKPORT | NY | 14094 | |
| LYNN MARK | | 7606 WEST 450 NORTH | | | | SHARPSVILLE | IN | 46068 | |
| LYNN OWEN | | 198 GLADYS AVE 4 | | | | MOUNTAIN VIEW | CA | 94043 | |
| LYNN RAYMOND | | 2931 NICHOL AVE | | | | ANDERSON | IN | 46018-2621 | |
| LYNN ROWELL | ALLAN MARCUS ESQ | LESTER SCHWAB KATZ & DWYER | 120 BROADWAY | | | NEW YORK | NY | 10271 | |
| LYNN ROWELL | METLIFE MICHELLE CONSTANDSE ESQ | ONE METLIFE PLAZA 8A102G | 27 01 QUEENS PLAZA N | | | LONG ISLAND CITY | NY | 11101 | |
| LYNN SEIGEL | | 10125 CROSSTOWN CR STE 100 | | | | EDEN PRARIE | MN | 55344 | |
| LYNN STEARNS & JACKSON EFT | | TUCKER BRIDWELL | 400 PINE ST STE 1000 | | | ABILENE | TX | 79601 | |
| LYNN STEARNS AND JACKSON EFT TUCKER BRIDWELL | | PO BOX 1616 | | | | ABILENE | TX | 79604 | |
| LYNN STODGHILL MELSHEIMER & | | TILLOTSON LLP S DICKERSON | STRASBURGER PRICE | 901 MAIN ST STE 4300 | | DALLAS | TX | 75202 | |
| LYNN STODGHILL MELSHEIMER AND TILLOTSON LLP S DICKERSON | | STRASBURGER PRICE | 901 MAIN ST STE 4300 | | | DALLAS | TX | 75202 | |
| LYNN UNIVERSITY | | 3601 N MILITARY TRAIL | | | | BOCA RATON | FL | 33431-5598 | |
| LYNN WHITSETT CORPORATION | | 4126 DELP ST | | | | MEMPHIS | TN | 38181-0280 | |
| LYNN WHITSETT CORPORATION | | PO BOX 18280 | | | | MEMPHIS | TN | 38181-0280 | |
| LYNN, MARK A | | 7606 WEST 450 NORTH | | | | SHARPSVILLE | IN | 46068 | |
| LYNN, RAYMOND | | 2931 NICHOL AVE | | PO BOX 2621 | | ANDERSON | IN | 46018-2621 | |
| LYNNE A TAFT | | 720 CHURCH ST | | | | FLINT | MI | 48502 | |
| LYNNE P COWLES | | 2629 NILES VIENNA RD | | | | NILES | OH | 44446 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LYNNS MOWER 7 CHAIN SAW SAL | LYNN BURRESS | HIGHWAY 176 SOUTH | | | | LANDRUM | SC | 29356 | |
| LYNNTECH INC | | 7610 EASTMARK DR STE 105 | | | | COLLEGE STATION | TX | 77840 | |
| LYNNTECH INDUSTRIES INC | | 7607 EASTMARK DR STE 102 | | | | COLLEGE STATION | TX | 77840 | |
| LYNNTECH INDUSTRIES LTD | | 3900 STATE HWY 6 SOUTH STE 106 | | | | COLLEGE STATION | TX | 77845 | |
| LYNNTECH EASTMARKS LTD | | 7607 EASTMARK DR 102 | | | | HOUSTON | TX | 77840 | |
| LYNORA M MURDOCH | | 740 WALNUT ST | | | | LOCKPORT | NY | 14094 | |
| LYON AMY | | 4601 MAYFIELD DR | | | | KOKOMO | IN | 46901 | |
| LYON FINANCIAL SERVICES INC | | BUSINESS CREDIT LEASING | 115 W COLLEGE DRVIE | | | MARSHALL | MN | 56258 | |
| LYON GORDON | | 300 W OLIVER ST | | | | CORUNNA | MI | 48817 | |
| LYON JOHN | | 219 SOUTHWIND DR | | | | WARREN | OH | 44484 | |
| LYON JOSEPH | | 4601 MAYFIELD DR | | | | KOKOMO | IN | 46901 | |
| LYON MANUFACTURING INC | | 13017 NEWBURGH | | | | LIVONIA | MI | 48150 | |
| LYON MANUFACTURING INC | | 13017 NEWBURGH RD | | | | LIVONIA | MI | 48150 | |
| LYON NANCY J | | 3512 WALWORTH PALMYRA RD | | | | WALWORTH | NY | 14568-9551 | |
| LYON PETER | | 128 GLENWOOD AVE | | | | WOODSIDE | CA | 94062 | |
| LYON ROBERT | | 2241 WESTDALE CT | | | | KOKOMO | IN | 46901 | |
| LYONDELL CHEMICAL COMPANY | | 1221 MCKINNEY ST STE 700 | | | | HOUSTON | TX | 77010-2045 | |
| LYONDELLBASELL ADVANCED POLYOLEFINS | | 1200 HARMON RD | | | | AUBURN HILLS | MI | 48326 | |
| LYONDELLBASELL ADVANCED POLYOLEFINS | | 100 S MITCHELL RD | | | | MANSFIELD | TX | 76063 | |
| LYONS ANNETTE B | | 400 NIX ST NE | | | | HARTSELLE | AL | 35640-1650 | |
| LYONS BRIAN | | 6775 ROBERTA DR | | | | TIPP CITY | OH | 45371 | |
| LYONS BRIAN | | 6775 ROBERTA DR | | | | TIPP CITY | OH | 45371 | |
| LYONS BRUCE | | 13961 CONNER KNOLL PKY | | | | FISHERS | IN | 46038-4425 | |
| LYONS BURTON | | 6031 SYLVARENA RD | | | | WESSON | MS | 39191 | |
| LYONS C | | 21 CARR LN | WEST DERBY | | | LIVERPOOL | | L11 2YA | UNITED KINGDOM |
| LYONS DAVID | | 103 AUTUMN RIDGE TRL | | | | FARMERSVILLE | OH | 45325 | |
| LYONS DOROTHY | | 2024 DIVISION AVE S APT 2 | | | | GRAND RAPIDS | MI | 49507-3099 | |
| LYONS DOUGHTY & VELDHUIS | | PO BOX 1269 | | | | MT LAUREL | NJ | 08054 | |
| LYONS DOUGHTY & VELDHUIS PA | | | 15 ASHLEY PL STE 16 | | | WILMINGTON | DE | 19899 | |
| LYONS DOUGHTY AND VELDHUIS PA | | 15 ASHLEY PL STE 1B | | | | WILMINGTON | DE | 19804-1397 | |
| LYONS DOUGHTY VELDUIS PC | | 1148 PULASKI HWY PMB 313 | | | | BEAR | DE | 19701 | |
| LYONS GEORGE | | 901 KRANER LN | | | | BROOKHAVEN | MS | 39601 | |
| LYONS HOMER C | | 467 MOORE ST | | | | FORSYTH | GA | 31029-3212 | |
| LYONS JEFFERY | | 1007 TRUMBULL AVE SE | | | | WARREN | OH | 44484-4577 | |
| LYONS JENNIFER | | 6775 REBERTA DR | | | | TIPP CITY | OH | 45371 | |
| LYONS JOAN AND CASPER AND CASPER | | PO BOX 510 | | | | MIDDLETOWN | OH | 45042 | |
| LYONS JOHNNY | | 3304 S ALBRIGHT RD | | | | KOKOMO | IN | 46902 | |
| LYONS JR CALVIN | | 174 FULTON | | | | NEW BRUNSWICK | NJ | 08901 | |
| LYONS JR HOMER | | 467 MOORE DR | | | | FORSYTH | GA | 31029 | |
| LYONS JR ROBERT A | | 130 SAN VINCENTE ST UNIT A | | | | PANAMA CITY BEACH | FL | 32413-2125 | |
| LYONS KATRINA | | 911 FOURTH ST | | | | BAY CITY | MI | 48708 | |
| LYONS KIM RAY | | 2115 SANDERSON RD | | | | PRESCOTT | MI | 48756-9677 | |
| LYONS MARCIA J | | 5010 SOUTHERN AVE | | | | ANDERSON | IN | 46013-4847 | |
| LYONS MARION DAVID ESTATE OF | | 39 STATE ST STE 700 | | | | ROCHESTER | NY | 14614 | |
| LYONS MARVALA | | 1373 DREXEL AVE | | | | WARREN | OH | 44485 | |
| LYONS MERLINDA | | 194 STUCKHARDT RD | | | | TROTWOOD | OH | 45425 | |
| LYONS PHILLIP | | 6222 ELRO ST | | | | BURTON | MI | 48509 | |
| LYONS ROBERT | | 759 WESTLEDGE DR | | | | TROTWOOD | OH | 45426 | |
| LYONS RONALD | | 11943 SANDPIPER LN | | | | PICKERINGTON | OH | 43147 | |
| LYONS RONALD L | | 11943 SANDPIPER LN | | | | PICKERINGTON | OH | 43147-8036 | |
| LYONS SAFETY INC | | MB UNIT NO 9400 | | | | MILWAUKEE | WI | 53268 | |
| LYONS SAFETY INC | | W185 N11300 WHITNEY DR | | | | GERMANTOWN | WI | 53022-3134 | |
| LYONS SHANE | | 272 GLENVIEW DR | | | | BEAVERCREEK | OH | 45440 | |
| LYONS SONYA | | 8791 WATERGATE DR | | | | HUBER HEIGHTS | OH | 45424 | |
| LYONS WILBUR | | 839 S 12TH ST | | | | SAGINAW | MI | 48601-2202 | |
| LYONS WILBUR | | 839 S 12TH ST | | | | SAGINAW | MI | 48601-2202 | |
| LYONS WILLIAM | | 6373 ERNA DR | | | | LOCKPORT | NY | 14094 | |
| LYONS, BRUCE V | | 13961 CONNER KNOLL PKY | | | | FISHERS | IN | 46038-4425 | |
| LYONS, JOHNNY L | | 3304 S ALBRIGHT RD | | | | KOKOMO | IN | 46902 | |
| LYONS, SONYA A | | 632 W WALNUT | | | | TIPP CITY | OH | 45371 | |
| LYONS, TAPMATHA | | 1208 HENRY TRL | | | | WESSON | MS | 39191 | |
| LYSAKOWSKY WALTER | | 1946 WABASH ST | | | | SAGINAW | MI | 48601-4956 | |
| LYSOGORSKI LEONARD J | | 3833 HERMANSAU RD | | | | SAGINAW | MI | 48603-2524 | |
| LYSZEWSKI DONALD | | 4608 MEYER RD | | | | NORTH TONAWANDA | NY | 14120 | |
| LYTELL FORREST B | | 46 IDAHO RD | | | | YOUNGSTOWN | OH | 44515-2617 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LYTHGOE H | | 9 OAKLANDS GROVE | ADEL | | | LEEDS | | LS16 8N | UNITED KINGDOM |
| LYTLE JAMES | | 5460 RIDGE RD | | | | CORTLAND | OH | 44410 | |
| LYTLE JOSEPH | | 4779 MARCH AVE | | | | YOUNGSTOWN | OH | 44505 | |
| LYTLE MARCIA | | 4779 MARCH AVE | | | | YOUNGSTOWN | OH | 44505 | |
| LYTLE MARINA | | 1515 PONTIAC DR | | | | KOKOMO | IN | 46902 | |
| LYTLE MARY J | | 5460 RIDGE RD | | | | CORTLAND | OH | 44410-9753 | |
| LYTLE RAE | | 2323 WEIR RD NE | | | | WARREN | OH | 44483 | |
| LYTLE ROGER | | 8435 N WOODBRIDGE RD | | | | WHEELER | MI | 48662-9744 | |
| LYTLE ROGER W | | 1515 PONTIAC DR | | | | KOKOMO | IN | 46902-2555 | |
| LYTLE STEVE | | 336 W WICKERSHAM DR | | | | KOKOMO | IN | 46901 | |
| LYTLE STEVEN | | 336 W WICKERSHAM DR | | | | KOKOMO | IN | 46901 | |
| LYTLE VICKI L | | 285 W 550 N | | | | KOKOMO | IN | 46901-2845 | |
| LYTLE WESLEY | | 885 SHOREBEND BLVD | | | | KOKOMO | IN | 46902 | |
| LYTLE, JOSEPH D | | 4779 MARCH AVE | | | | YOUNGSTOWN | OH | 44505 | |
| LYTLE, MARCIA A | | 4779 MARCH AVE | | | | YOUNGSTOWN | OH | 44505 | |
| LYTLE, STEVEN BRET | | 336 W WICKERSHAM DR | | | | KOKOMO | IN | 46901 | |
| LYTLE, WESLEY | | 885 SHOREBEND BLVD | | | | KOKOMO | IN | 46902 | |
| LYTRON INC | | 55 DRAGON COURT | | | | WOBURN | MA | 018011063 | |
| LYTRON INC | | 55 DRAGON CT | | | | WOBURN | MA | 018011039 | |
| LYTRON INC EFT BROWN BR | HAROLD BUFE | PO BOX 13453 | | | | NEWARK | NJ | 07188-0414 | |
| | | 55 DRAGON COURT | | | | WOBURN | MA | 01801 | |
| LYTTLE CHRISTOPHER | | 1400 WOODNOLL DR | | | | FLINT | MI | 48507 | |
| LYTTLE CYNTHIA | | 1400 WOODNOLL DR | | | | FLINT | MI | 48507 | |
| LYTTLE KENDRA | | 5926 CULZEAN DR APT 615 | | | | TROTWOOD | OH | 45426 | |
| LYTTLE KENDRA | | 6901 PK VISTA RD | ADD CHGE 5 21 TB | | | ENGLEWOOD | OH | 45322 | |
| LYTTLE KENDRA | | 6901 PK VISTA RD | | | | ENGLEWOOD | OH | 45322 | |
| LYVERE LEROY | | 334 W LYNN ST | | | | SAGINAW | MI | 48604-2214 | |
| M & AC ENTERPRISES EFT | | 215 S MESA STE 58 | | | | EL PASO | TX | 79901 | |
| M & ASSOCIATES | | INDUSTRIAL ELECTRIC SUPPLY COM | 2812 5TH AVE SOUTH | | | BIRMINGHAM | AL | 35210-1210 | |
| M & ASSOCIATES INC | | INDUSTRIAL ELECTRIC SUPPLY | 2072 AIRPORT INDUSTRIAL PKY | | | MARIETTA | GA | 30062 | |
| M & B EXPRESS INC | | 107 OLDS ST | | | | JONESVILLE | MI | 49250 | |
| M & B PLATING RACKS INC | | 5400 VANDEN ABEELE | | | | VILLE ST LAURENT | | H4S 1P9 | CANADA |
| M & B TRUCKING EXPRESS CORP | | PO BOX 395 | | | | COLUMBIA STATION | OH | 44028 | |
| M & B WELDING INC EFT | | 6411 EUCLID ST | | | | MARLETTE | MI | 48453 | |
| M & C SPECIALTIES CO | | 90 JAMES WAY | | | | SOUTHAMPTON | PA | 18966 | |
| M & C SPECIALTIES CO INC | | 90 JAMES WAY | | | | SOUTHAMPTON | PA | 18966 | |
| M & C TRUCKING CO | | PO BOX 430 | | | | SEWARD | PA | 15954 | |
| M & D DISTRIBUTORS | | 1002 PAULSUN ST | | | | SAN ANTONIO | TX | 78219-3194 | |
| M & D DISTRIBUTORS | | 213 FLECHA LN | | | | LAREDO | TX | 78045 | |
| M & D DISTRIBUTORS | | 6904 N SHEPHARD | | | | HOUSTON | TX | 77091 | |
| M & D DISTRIBUTORS | | 6931 NAVIGATION BLVD | PO BOX 9488 | | | HOUSTON | TX | 77011 | |
| M & D DISTRIBUTORS | | 827 NORTH BELL | | | | SAN ANGELO | TX | 76903 | |
| M & D DISTRIBUTORS | | 827 NORTH BELL | SAN ANGELO TX | | | | TX | 76903 | |
| M & D DISTRIBUTORS | | PO BOX 20084 | | | | SAN ANTONIO | TX | 78220-0084 | |
| M & D DISTRIBUTORS | JEFF GRIFFITH | 6931 NAVIGATION | | | | HOUSTON | TX | 77261 | |
| M & D DISTRIBUTORS | JEFF GRIFFITH | 6931 NAVIGATION | | | | HOUSTON | TX | 77261 | |
| M & D DISTRIBUTORS | MARK MORRIS | 827 N BELL | | | | SAN ANGELO | TX | 76903 | |
| M & D DISTRIBUTORS | MR JOHN FRIZZELL | 6931 NAVIGATION BLVD | POBOX 9488 | | | HOUSTON | TX | 77261 | |
| M & D DISTRIBUTORS | SUKEN PATEL | 6904 N SHEPHERD | | | | HOUSTON | TX | 77091 | |
| M & D DISTRIBUTORS | SUKEN PATEL | 6904 N SHEPHERD | | | | HOUSTON | TX | 77091 | |
| M & D DISTRIBUTORS DALLAS | | 4828 CALVERT ST | | | | DALLAS | TX | 75247 | |
| M & D FLANNERY | | C/O 1646 PENOBSCOT BLDG | | | | DETROIT | MI | 48226 | |
| M & G ELECTRONICS CORPORATION | ACCOUNTS PAYABLE | PO BOX 8187 | | | | VIRGINIA BEACH | VA | 23450 | |
| M & G INDL PROD RESEARCH | | 400 PAREDES LINE RD STE 2 | | | | BROWNSVILLE | TX | 78521 | |
| M & G INDUSTRIAL PRODUCTS RESEARCH CO | | 400 PARADES LINE RD STE 1 | | | | BROWNSVILLE | TX | 78521 | |
| M & H CONTAINERS INC | | 130 DESPATCH DR | | | | EAST ROCHESTER | NY | 14445-1448 | |
| M & H ELECTRIC FABRICATORS | | 13537 ALONDRA BLVD | | | | SANTA FE SPRINGS | CA | 90670 | |
| M & H ELECTRIC FABRICATORS EFT | | INC | 13537 ALONDRA BLVD | | | SANTA FE SPRINGS | CA | 90670 | |
| M & H ELECTRIC FABRICATORS INC | | 13537 ALONDRA BLVD | | | | SANTA FE SPRINGS | CA | 90670 | |
| M & H INTERNATIONAL INC | | 85 W ALGONQUIN RD STE 430 | | | | ARLINGTON HGTS | IL | 60005 | |
| M & I BANK SOUTH | | PO BOX 5000 | | | | JANESVILLE | WI | 53547 | |
| M & I ELECTRIC INDINC | | 6410 LONG DR | | | | HUSTON | TX | 77087 | |
| M & J LLC | | LEARNING CTRS OF MICHIGAN | 14115 FARMINGTON RD | | | LIVONIA | MI | 48154 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| M & J LLC | | NEW HORIZONS COMPUTER LEARNING | 14115 FARMINGTON RD | | | LIVONIA | MI | 48154 | |
| M & J TRANSPORT INC | | 232 FERDINAND | ADD CHG 11 16 04 CM | | | DETROIT | MI | 48209 | |
| M & J TRANSPORT INC | | 2800 HAMMOND ST | | | | DETROIT | MI | 48209 | |
| M & J TRANSPORTATION | | MIKE & JOY TRANSPORTATION | 3536 NICHOLSON | | | KANSAS CITY | MO | 64120 | |
| M & L PETROLEUM INC | | ACCT OF ALI ELZEIN | CASE 92 10170A | | | | | 37686-9501 | |
| M & M CHEMICAL CO | | 1229 VALLEY DR | | | | ATTALLA | AL | 35954 | |
| M & M CHEMICAL CO | | 1229 VALLEY DR | | | | ATTALLA | AL | 35954 | |
| M & M CHEMICAL CO | | 1229 VALLEY DR | | | | ATTALLA | AL | 35954 | |
| M & M CONTROL SERVICE INC | | 24418 OLD MONAVILLE RD | | | | LAKE VILLA | IL | 60046 | |
| M & M CONTROL SERVICE INC | | PO BOX 250 | | | | GRAYSLAKE | IL | 60030 | |
| M & M CONTROLS | | A DIVISION OF AIRECO INC | 9 E WEST AYLESBURY RD | | | TIMONIUM | MD | 21093 | |
| M & M CONTROLS INC | | 9E WEST AYLESBURY RD | | | | LUTHERVILLE TIMONIUM | MD | 21093 | |
| M & M DIE CAST INC | | 8556 GAST RD | | | | BRIDGMAN | MI | 49106-9504 | |
| M & M DOOR COMPANY | | 1044 DUSKIN | | | | EL PASO | TX | 79907 | |
| M & M HEAT TREAT INC | | 1309 MAIN ST | | | | ESSEXVILLE | MI | 48732 | |
| M & M HEAT TREAT INC | | 1309 MAIN ST | | | | ESSEXVILLE | MI | 48732-1251 | |
| M & M HEAT TREAT INC | | ADD CHANG PER LTR MW 3 02 | 1309 MAIN ST | | | ESSEXVILLE | MI | 48732 | |
| M & M INVESTMENT LLC | | CRIIMI MAE SERVICES LP | PO BOX 297036 | | | HOUSTON | TX | 77297 | |
| M & M KNOPF AUTO PARTS INC | | 239 OLD NEW BRUNSWICK RD | | | | PISCATAWAY | NJ | 08854-371 | |
| M & M KNOPF AUTO PARTS LLC | | 93 SHREWSBURY AVE | | | | RED BANK | NJ | 07701-6415 | |
| M & M KNOPF AUTO PARTS LLC EFT | | 239 OLD NEW BRUNSWICK RD | | | | PISCATAWAY | NJ | 08854-3712 | |
| M & M METALS | ACCOUNTS PAYABLE | 12751 PELLICANO | | | | EL PASO | TX | 79927 | |
| M & M METALS | KEITH MANDELL | C/O GATEWAY NATIONAL BANK | 6801 GAYLOR PKWY STE 101 | | | FRISCO | TX | 75034 | |
| M & M METALS ATTN ACCTS PAYABLE | | 12751 PELLICANO | | | | EL PASO | TX | 79927 | |
| M & M PRECISION SYSTEMS CORP | | LOF ADDRESS CHANGE 01 07 92 | 300 PROGRESS RD | REMOVE EFT 9 13 MAIL CK | | WEST CARROLLTON | OH | 45449-2322 | |
| M & M PRECISION SYSTEMS CORP | | 300 PROGRESS RD | | | | DAYTON | OH | 45449-2322 | |
| M & M QUALITY AUTO | | MIKE MERKIN | 521 RT 130 | | | HIGHTSTOWN | NJ | 08520 | |
| M & M SOUTH BALDWIN ELEC INC | | 305 SOUTH ALSTON ST | | | | FOLEY | AL | 36535 | |
| M & M TOOL & DIE CORP | | 3400 N LAPEER RD | | | | OXFORD | MI | 48371 | |
| M & N PLASTICS | ACCOUNTS PAYABLE | 6450 DOBRY RD | | | | STERLING HEIGHTS | MI | 48314-1425 | |
| M & N PLASTICS INC | | 6450 DOBRY | | | | STERLING HGHTS | MI | 48078 | |
| M & N PLASTICS INC EFT | | 6450 DOBRY RD | | | | STERLING HEIGHTS | MI | 48314-1429 | |
| M & Q PLASTIC PRODUCTS | | 1364 WELSH RD STE A1 | | | | NORTH WAHLES | PA | 19446 | |
| M & Q PLASTIC PRODUCTS | | 1364 WELSH RD STE A1 | | | | NORTH WALES | PA | 19446 | |
| M & Q PLASTIC PRODUCTS | | EL PASO DIV | 26 SPUR DR | | | EL PASO | TX | 79906 | |
| M & Q PLASTIC PRODUCTS | | 26 SPUR DR | | | | EL PASO | TX | 79906 | |
| M & Q PLASTIC PRODUCTS | MICHAEL J VISCOUNT JR | FOX ROTHSCHILD LLP | 1301 ATLANTIC AVE STE 400 | | | ATLANTIC CITY | NJ | 08401-7212 | |
| M & Q PLASTIC PRODUCTS CO | | 1120 WELSH RD STE 170 | | | | NORTH WALES | PA | 19454 | |
| M & Q PLASTIC PRODUCTS EFT | | 1120 WELSH RD STE 170 | | | | NORTH WALES | PA | 19454 | |
| M & Q PLASTIC PRODUCTS INC | | 4323 INTERSTATE WAY | | | | SAN ANTONIO | TX | 78219 | |
| M & Q PLASTIC PRODUCTS LP | | 1120 WELSH RD STE 170 | | | | NORTH WALES | PA | 19454 | |
| M & R AUTO ELECTRONICS INC | | 2638 22ND ST | | | | BAY CITY | MI | 48708 | |
| M & R ELECTRIC MOTOR SERVICE | | 1516 E FIFTH ST | | | | DAYTON | OH | 45403-2302 | |
| M & R ELECTRIC MOTOR SERVICE | | INC | 1516 E 5TH ST | | | DAYTON | OH | 45403-2397 | |
| M & R ENTERPRISES | | 5745 DANIEL DR | | | | SOUTH BELOIT | IL | 61080 | |
| M & R FLEXIBLE PACKAGING INC | | 1881 SOUTHTOWN BLVD | | | | DAYTON | OH | 45439 | |
| M & R INDUSTRIAL SERVICES LTD | | 6420 TOWNSEND LINE | | | | FOREST | ON | N0N 1J0 | CANADA |
| M & R INDUSTRIAL SERVICES LTD | | PO BOX 910 | | | | FOREST | ON | CA | N0N 1J0 |
| M & R INDUSTRIAL SERVICES LTD | | PO BOX 910 | | | | FOREST | ON | N0N 1J0 | CANADA |
| M & R SERVICE | | 3303 COLUMBINE CT | | | | TRAVERSE CITY | MI | 48189 | |
| M & R TRAILER RENTAL LLC | | 1754 CHIP RD | | | | KAWKAWLIN | MI | 48631 | |
| M & S CENTERLESS GRINDING | JOHN SHEGADA | 258 EAST COUNTY LINE RD | | | | HATBORO | PA | 19040 | |
| M & S DISTRIBUTORS | MARTYN DOUTHWAITE | MONOR RISE AMOTERBY MALTON | | | | N YORKSHIRE | | YO176TG | UNITED KINGDOM |
| M & S MANUFACTURING CO | | 550 E MAIN ST | | | | HUDSON | MI | 49247 | |
| M & S MANUFACTURING COMPANY | C/O BRUCE N ELLIOTT | CONLIN MCKENNEY & PHILBRICK PC | 350 S MAIN ST STE 400 | | | ANN ARBOR | MI | 48104 | |
| M & S SPRING CO INC | | 23261 WOODWARD AVE | | | | HUNTINGWOOD WOODS | MI | 48070-1362 | |
| M & S SPRING CO INC | | 34137 DOREKA DR | | | | FRASER | MI | 48026-343 | |
| M & S SPRING CO INC | | 34137 DOREKA | | | | FRASER | MI | 48026-3435 | |
| M & T BANK | | FOR DEPOSIT TO THE ACCOUNT OF | CRAIG CARLSON | 28 NORTH MAIN ST | | HONEOYE FALLS | NY | 14472 | |
| M & T BANK | | FOR DEPOSIT TO THE ACCOUNT OF | YIQIANG XIE 9831015947 | 2882 DELWARE AVE | | KENMORE | NY | 14217 | |
| M & W MICROFILM SERVICE INC | | 2812 DRAKE AVE SW | | | | HUNTSVILLE | AL | 35805-5122 | |
| M & W PUMP WORKS | | 33 NW 2ND ST | | | | DEERFIELD BEACH | FL | 33441 | |
| M A C FREIGHT SERVICES INC | | PO BOX 611748 | AD CHG PER LTR 06 16 05 GJ | | | PORT HURON | MI | 48061-1748 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| M A C FREIGHT SERVICES INC | | PO BOX 611748 | | | | PORT HURON | MI | 48061-1748 | |
| M A C SHIPPING CORP | | PO BOX 300302 | | | | JAMAICA | NY | 11430 | |
| M A COM INC | | 1011 PAWTUCKET BLVD | | | | LOWELL | MA | 018541040 | |
| M A COM INC | | 1011 PAWTUCKET BLVD | RMT CHNG 02 02 LTR | | | LOWELL | MA | 018533295 | |
| M A COM INC | | 3260 N HADYEN RD STE 115 | | | | SCOTTSDALE | AZ | 85251 | |
| M A COM INC | | 900 WILSHIRE DR STE 150 | | | | TROY | MI | 48084 | |
| M A COM INC | | DIV OF TYCO | 1011 PAWTUCKET BLVD | | | LOWELL | MA | 018533295 | |
| M A COM INC | | PO BOX 1006 DEPT 81006 | | | | WOBURN | MA | 01813-1006 | |
| M A COM INC | | PO BOX 93631 | | | | CHICAGO | IL | 60673 | |
| M A COM INC DIV OF TYCO | | PO BOX 1006 DEPT 81006 | | | | WOBURN | MA | 01813-1006 | |
| M A HOLMES | | 221 RODNEY AVE | | | | BUFFALO | NY | 14214 | |
| M A JORDAN CO INC | | 9300 GOLDEN VALLEY RD | | | | MINNEAPOLIS | MN | 55427 | |
| M A X AUTOMATION AG | | KONIGSALLEE 30 | | | | DUSSELDORF | DE | 40212 | DE |
| M ALEXANDER WOLFERS | | RESEARCH DEPARTMENT | 2 AVE DU PORT | | | BRUSSELS | | 01080 | BELGIUM |
| M AND  A BLAESS | | 893 NEFF RD | | | | GROSSE POINTE | MI | 48230 | |
| M AND  M CONTROL SERVICE | CUST SERVICE | PO BOX 250 | | | | GRAYSLAKE | IL | 60030 | |
| M AND  M CONTROLS SERVICE | PHIL | 24418 OLD MONAVILLE RD | | | | LAKE VILLA | IL | 60046 | |
| M AND  M HEAT TREAT INC | | 1309 MAIN ST | | | | ESSEXVILLE | MI | 48732 | |
| M AND  M SUPPLY INC | STEVE | 1450 RADISSON ST | PO BOX 8506 | | | GREEN BAY | WI | 54308-8506 | |
| M AND B EXPRESS INC | | 107 OLDS ST | | | | JONESVILLE | MI | 49250 | |
| M AND B TRUCKING EXPRESS CORP | | PO BOX 395 | | | | COLUMBIA STATION | OH | 44028 | |
| M AND B WELDING INC EFT | | PO BOX 162 | | | | MARLETTE | MI | 48453 | |
| M AND C SPECIALTIES CO | | PO BOX 329 | | | | SOUTHAMPTON | PA | 18966 | |
| M AND C TRUCKING CO | | PO BOX 430 | | | | SEWARD | PA | 15954 | |
| M AND E PUMP AND EQUIP | BOB MITCHELL | 6064 KELLS LN | | | | MILFORD | OH | 45150 | |
| M AND H ELECTRIC FABRICATORS EFT INC | | 13537 ALONDRA BLVD | | | | SANTA FE SPRINGS | CA | 90670 | |
| M AND H INTERNATIONAL INC | | 655 N CENTRAL AVE STE A | | | | WOOD DALE | IL | 60191-1467 | |
| M AND J LLC DBA NEW HORIZONS COMPUTER | | 14115 FARMINGTON RD | | | | LIVONIA | MI | 48154 | |
| M AND J TRANSPORT INC | | 232 FERDINAND | | | | DETROIT | MI | 48209 | |
| M AND J TRANSPORTATION | | PO BOX 10716 | | | | KANSAS CITY | MO | 64118 | |
| M AND L PETROLEUM INC ACCT OF ALI ELZEIN | | CASE 92 10170A | | | | | | | |
| M AND M CONTROL SERVICE | PHIL TIPLER | PO BOX 250 | | | | GRAYSLAKE | IL | 60030 | |
| M AND M CONTROL SERVICE INC | | PO BOX 250 | | | | GRAYSLAKE | IL | 60030 | |
| M AND M CONTROLS | | 9 E WEST AYLESBURY RD | | | | TIMONIUM | MD | 21093 | |
| M AND M DOOR COMPANY | | 1044 DUSKIN | | | | EL PASO | TX | 79907 | |
| M AND M INVESTMENT LLC CRIIMI MAE SERVICES LP | | PO BOX 297036 | | | | HOUSTON | TX | 77297 | |
| M AND M PRECISION SYSTEMS EFT ACME CLEVELAND CORPORATION | | PO BOX 99004 | | | | CHICAGO | IL | 60693 | |
| M AND M SERVICES INC | | PO BOX 68431 | | | | JACKSON | MS | 39286 | |
| M AND M SERVICES INC | | PO BOX 68431 | | | | JACKSON | MS | 39286-8431 | |
| M AND M TOOL AND DIE CORP | | PO BOX 109 | | | | OXFORD | MI | 48371 | |
| M AND N PLASTICS INC EFT | | 6450 DOBRY | | | | STERLING HGHTS | MI | 48078 | |
| M AND R ELECTRIC MOTOR | LARRY MADER | 1516 EAST FIFTH ST | | | | DAYTON | OH | 45403 | |
| M AND R ELECTRIC MOTOR | LARRY MADER | 1516 E. FIFTH ST | | | | DAYTON | OH | 45403 | |
| M AND R ELECTRIC MOTOR EFT SERVICE INC | | 1516 E. 5TH ST | | | | DAYTON | OH | 45403-2397 | |
| M AND R ELECTRIC MOTOR SERV | ALMA KERN | 1516 E. FIFTH ST. | CUSTOMER ID 59310 | | | DAYTON | OH | 45403 | |
| M AND R ENGRG | | 2911 E LA PALMA AVE | | | | ANAHEIM | CA | 92806-2617 | |
| M AND R SERVICE | | 3303 COLUMBINE CT | | | | TRAVERSE CITY | MI | 49686 | |
| M AND R TRAILER RENTAL LLC | | 1754 CHIP RD | | | | KAWKAWLIN | MI | 48631 | |
| M AND T BANK FOR DEPOSIT TO THE ACCOUNT OF | | CRAIG CARLSON | 28 NORTH MAIN ST | | | HONEOYE FALLS | NY | 14472 | |
| M AND T BANK FOR DEPOSIT TO THE ACCOUNT OF | | YIQIANG XIE 9831015947 | 2882 DELAWARE AVE | | | KENMORE | NY | 14217 | |
| M AND W PUMP WORKS | | 33 NW 2ND ST | | | | DEERFIELD BEACH | FL | 33441 | |
| M ARNAUD BOURGOIN | | COEUR DFENSE TOUR B LA DFENSE 4 | ANALYSE FINANCI+RE | | | PARIS | | 92932 | FRANCE |
| M B DYNAMICS INC | | 25865 RICHMOND RD | | | | CLEVELAND | OH | 44146-143 | |
| M B DYNAMICS INC | | C/O SEARLES ENTERPRISES | 25865 RICHMOND RD | | | CLEVELAND | OH | 44146-1483 | |
| M B H TRUCKING LLC | | PO BOX 600 | | | | WEBBERVILLE | MI | 48892 | |
| M BECK | | ACCT OF JUDITH A CRAWFORD | CASE 94 4658 GC 1 | 16333 TRENTON RD | | SOUTHGATE | MI | 37044-1892 | |
| M BECK ACCT OF JUDITH A CRAWFORD | | CASE 94 4658 GC 1 | 16333 TRENTON RD | | | SOUTHGATE | MI | 48195 | |
| M C INDUSTRIES INC | | 3601 SW 29TH ST STE 250 | | | | TOPEKA | KS | 66614 | |
| M C INDUSTRIES INC | | PO BOX 5502 | | | | TOPEKA | KS | 66605-0502 | |
| M C L INDUSTRIES | ACCOUNTS PAYABLE | PO BOX 170 | | | | SOLVAY | NY | 13209 | |
| M C REEL COMPANY INC | | 5 MICHAEL COURT | | | | CARSON CITY | NV | 89706 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| M C TANK TRANSPORT INC | | RMT ADD CHG 3 01 TBK LTR | 10134 MOSTELLER RD | | | WEST CHESTER | OH | 45069 | |
| M C TANK TRANSPORT INC | ACCOUNTS RECEIVABLE | 10134 MOSTELLER RD | | | | WEST CHESTER | OH | 45069 | |
| M CARE | | 211E 211F ADDR CHG 4 16 GW | 2301 COMMONWEALTH | 382650000 | | DETROIT | MI | 48105 | |
| M CARE | | 2301 COMMONWEALTH | | | | DETROIT | MI | 48105 | |
| M CARE | | PO BOX 382036 | | | | PITTSBURGH | PA | 15250-8036 | |
| M CARE | GORMAN CULVER | 2301 COMMONWEALTH BLVD | | | | ANN ARBOR | MI | 48105-2945 | |
| M CARE | REBECCA HILGENDORF | 25330 TELEGRAPH | STE 330 | | | SOUTHFIELD | MI | 48034-7455 | |
| M CONLEY COMPANY | | PO BOX 21270 | | | | CANTON | OH | 44701-1270 | |
| M D LARKIN CO | | 238 WARREN ST | PO BOX 1126 | | | DAYTON | OH | 45401-1126 | |
| M D LARKIN CO EFT | PAM GOOD | 238 WARREN ST | | | | DAYTON | OH | 45401-1126 | |
| M F CACHAT COMPANY | | 14600 DELROIT RD STE 600 | | | | CLEVELAND | OH | 44107 | |
| M F CACHAT COMPANY | | PO BOX 71235 | | | | CLEVELAND | OH | 44191 | |
| M F I ASSOCIATES INC | | VARISPACE | 141 LEDGEROCK LN | | | ROCHESTER | NY | 14607 | |
| M F I ASSOCIATES INC | | VARISPACE | 141 LEDGEROCK LN | | | ROCHESTER | NY | 14618 | |
| M F I ASSOCIATES INC VARISPACE | | PO BOX 18077 | | | | ROCHESTER | NY | 14618 | |
| M FENTONS DIESEL SERICE LTD | | 630 ASHBURNHAM DR | | | | PETERBOROUGH | ON | K9L 2A2 | CANADA |
| M FENTONS DIESEL SERVICE LTD | | 630 ASHBURNHAM DR | | | | PETERBOROUGH | ON | K9L 2A2 | CANADA |
| M FERNAND PACICCA | | 29 BLVD GEORGES FAVON | RESEARCH | | | GENEVA | | 01204 | SWITZERLAND |
| M FRAN*OIS GRENIER | | CANADIAN STOCK INVESTMENT | 1000 PL JEAN PAUL RIOPELLE | | | MONTREAL | | H2Z2B3 | CANADA |
| M FRDRIC DEGEMBE | | EQUITY INVESTMENTS | 24 AVE MARNIX | | | BRUSSELS | | B-1000 | BELGIUM |
| M FRDRIC LE MEAUX | | 5 AVE KL+BER | ETUDES FINANCI+RES | | | PARIS | | 75116 | FRANCE |
| M G A RESEARCH CORP | | 5000 WARREN RD | | | | BURLINGTON | WI | 53105 | |
| M G AUTOMATION & CONTROLS CORP | | 3078 FINLEY ISLAND CIR NW | | | | DECATUR | AL | 35601-8800 | |
| M G AUTOMATION & CONTROLS CORP | | 1412 EDWARDS AVE | | | | HARAHAN | LA | 70123-2268 | |
| M G CORP | | 7601 E 88TH PL | | | | INDIANAPOLIS | IN | 46256 | |
| M G CORP | | 8900 KEYSTONE CROSSING STE 400 | | | | INDIANAPOLIS | IN | 46240 | |
| M G CORP | M G CORP | | 8900 KEYSTONE CROSSING STE 400 | | | INDIANAPOLIS | IN | 46240 | |
| M G CORPORATION | | 7601 E 88TH PL | | | | INDIANAPOLIS | IN | 46256-1260 | |
| M G PACKAGING SUPPLIES LTD | | UNIT 1B GUYS INDUSTRIAL ESTATE | | | | ORMSKIRK | LA | L40 8TG | GB |
| M G PACKAGING SUPPLIES LTD | | TOLLGATE RD BURSCOUGH | | | | ORMSKIRK | LA | L40 8TG | GB |
| M G R MOLD INC | | 6450 COTTER DR | | | | STERLING HEIGHTS | MI | 48314-214 | |
| M G R MOLD INC EFT | | 6450 COTTER | | | | STERLING HEIGHTS | MI | 48314 | |
| M G R MOLDS INC | | 6450 COTTER DR | | | | STERLING HEIGHTS | MI | 48314-2146 | |
| M G S MANUFACTURING INC | | 5900 SUCCESS DR | WEST ROME INDUSTRIAL PK | | | ROME | NY | 13440 | |
| M GREEN | | 152 WAKEFIELD AVE | | | | BUFFALO | NY | 14214 | |
| M GROUP | JOSH MONDRY VP | 805 E MAPLE | STE 333 | | | BIRMINGHAM | MI | 48009 | |
| M GUSTAVO ALEMANY SAENZ | | 8C AVE DE CHAMPEL | | | | GENEVA | | CH-1211 | SWITZERLAND |
| M H EQUIPMENT CORP | | 309 NE ROCK ISLAND AVE | | | | PEORIA | IL | 61603-2937 | |
| M H EQUIPMENT CORP | | 1010 E FAIRCHILD ST | | | | DANVILLE | IL | 61832-3393 | |
| M HAMERMAN | | 117 S MAIN | | | | ADRIAN | MI | 49221 | |
| M HOLLAND CO | | PO BOX 648 | | | | NORTHBROOK | IL | 60065-0648 | |
| M HOLLAND CO | | RMT CHNG 02 02 05 ONEIL | 400 SKOKIE BLVD STE 400 | | | NORTHBROOK | IL | 60062 | |
| M I S AMERICAO REAL STE 204 | | 2182 EL CAMINO REAL STE 204 | | | | OCEANSIDE | CA | 92054-6205 | |
| M I S OF AMERICA INC | | 4391 WALDEN AVE | | | | LANCASTER | NY | 14086-9754 | |
| M J B INC | | JOHNSTONE SUPPLY | 1161 RANKIN RD | | | TROY | MI | 48083 | |
| M J FOLEY CO | | RMT ADD CHG 10 00 TBK LTR | PO BOX 606 | 52026 SIERRA DR | | NEW BALTIMORE | MI | 48047 | |
| M J FOLEY CO | | 52026 SIERRA DR | | | | NEW BALTIMORE | MI | 48047-1307 | |
| M J FOLEY CO EFT | | PO BOX 606 | 52026 SIERRA DR | | | NEW BALTIMORE | MI | 48047 | |
| M J MECHANICAL SERVICES INC | | 2040 MILITARY RD | | | | TONAWANDA | NY | 14150-6704 | |
| M J QUINN INTEGRATED SERVCIES LTD | | KNOWSLEY INDSTL PK | | | | LIVERPOOL MERSEYSIDE | | L33 7SE | UNITED KINGDOM |
| M J QUINN INTEGRATED SERVICES LTD | | KNOWSLEY INDUSTRIAL PK | 32 LEES RD | | | LIVERPOOL MY | | L337SE | UNITED KINGDOM |
| M J QUINN INTEGRATED SERVICES LTD | | UNIT D OVERBROOK LN | | | | LIVERPOOL | MY | L34 9FB | GB |
| M J QUINN INTEGRATED SERVICES LTD | | KNOWSLEY INDUSTRIAL PARK | | | | LIVERPOOL | MY | L34 9FB | GB |
| M JANE BRADY | | CARVEL STATE OFFICE BLDG | 820 N FRENCH ST | | | WILMINGTON | DE | 19801 | |
| M K CHAMBERS COMPANY | | 2251 JOHNSON MILL RD | | | | NORTH BRANCH | MI | 48461-9744 | |
| M K EXPRESS COMPANY | | PO BOX 509 | | | | EAST BUTLER | PA | 16029 | |
| M K EXPRESS COMPANY | | STATE RD | | | | EAST BUTLER | PA | 16029 | |
| M KRAH ELEKTROTECHNISCHE FABRIK GMB | | MAERKISCHE STR 4 | | | | DROLSHAGEN | NW | 57489 | DE |
| M KUTSCH GMBH | | AM ECKENBACH 10 14 | 57439 ATTENDORN | | | | | | GERMANY |
| M L ALLEBACH | | 5 CLIPPER COURT | | | | BEAR | DE | 19701 | |
| M L TABB | | 637 NORFOLK AVE | | | | BUFFALO | NY | 14215 | |
| M LEE SMITH PUBLISHERS | | 5201 VIRGINIA WAY | | | | BRENTWOOD | TN | 37024 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| M LEE SMITH PUBLISHERS | | PO BOX 5094 | | | | BRENTWOOD | TN | 37024 | |
| M LEE SMITH PUBLISHERS LLC | | 5201 VIRGINIA WAY | PO BOX 5094 | | | BRENTWOOD | TN | 37024-5094 | |
| M LISA PRICE | | 4315 CARLYLE GARTH | | | | BELCAMP | MD | 21017 | |
| M LIZEN MANUFACTURING COMPANY | | 42 E 30TH PL | | | | STEGER | IL | 60475-1129 | |
| M LYNNE OSTERHOLT | | 730 W MAIN ST STE 430 | | | | LOUISVILLE | KY | 40202 | |
| M MARK PRODUCT INC | ACCOUNTS PAYABLE | 100 REDNECK AVE | | | | MOONACHIE | NJ | 07074-1201 | |
| M MARK PRODUCTS INC | | 100 REDNECK AVE | | | | MOONACHIE | NJ | 07074 | |
| M MINARD | | 6618 PKWOOD DR | | | | LOCKPORT | NY | 14094 | |
| M NELSON ENMARK TRUSTEE | | ACCT OF TROY STAIB | CASE 94 15243 | 3447 WEST SHAW | | FRESNO | CA | 54657-9049 | |
| M NELSON ENMARK TRUSTEE ACCT OF TROY STAIB | | CASE 94 15243 | 3447 WEST SHAW | | | FRESNO | CA | 93711 | |
| M P IDING COMPANY INC | | 3420 W PIERCE ST | | | | MILWAUKEE | WI | 53215 | |
| M P MENZE RESEARCH & DELVELOPMENT I | | 2210 U S HWY 41 SOUTH | | | | MARQUETTE | MI | 49855 | |
| M PARKER AUTO WORKS | | 150 HELLER PL 17 WEST SIDE | | | | BELLMAWR | NJ | 08031 | |
| M PARKER AUTOWORKS | ACCOUNTS PAYABLE | 150 HELLER PL 17 WEST SIDE | | | | BELLMAWR | NJ | 08031 | |
| M PARKER AUTOWORKS INC | | 150 HELLER PL 17 WEST | | | | BELLMAWR | NJ | 08031 | |
| M PAUL FLYNN | | 3 PL DES BERGUES | | | | GENEVA | | 01201 | SWITZERLAND |
| M PLAN | GARY WALKUP | 8802 NORTH MERIDIAN ST | STE 100 | | | INDIANAPOLIS | IN | 46260-5371 | |
| M PLAN INC  EFT | | 8802 N MERIDIAN ST STE 100 | | | | INDIANAPOLIS | IN | 46260 | |
| M PLAN INS 130E130N130K | JENNIFER MOBERLY MBRSHP | 8802 N MERIDIAN ST STE 100 | FMLY M PLAN INDIANA | | | INDIANAPOLIS | IN | 46260 | |
| M PLAN INSURANCE  EFT | | 8802 N MERIDIAN ST STE 100 | | | | INDIANAPOLIS | IN | 46260 | |
| M R EXPEDITING | | 520 CENTRAL ST | | | | INKSTER | MI | 48141 | |
| M R M INC | | M R M AIR PRODUCTS | 22777 HESLIP DR | | | NOVI | MI | 48375-4144 | |
| M R S PLATING INC | | 310 PK AVE | | | | LOCKPORT | NY | 14094-2617 | |
| M RENE CLERIX | | RUE ROYALE 180 | FINANCIAL ANALYSIS | | | BRUSSELS | | 01000 | BELGIUM |
| M RON CORP | | 6050 N 52ND AVE | | | | GLENDALE | AZ | 85301 | |
| M RON CORP EFT | | 6050 N 52ND AVE | | | | GLENDALE | AZ | 85301 | |
| M S C INDUSTRIAL SUPPLY INC | | DEPT CH 0075 | | | | PALATINE | IL | 60055-0075 | |
| M S KENNEDY CORPORATION | | 4707 DEY RD | | | | LIVERPOOL | NY | 13088 | |
| M S LML LTD | | | | | | KANPUR | | 208022 | INDIA |
| M S PLASTICS & PACKAGING CO IN | | 10 PK PL BLDG 2 1A 2 | | | | BUTLER | NJ | 07405 | |
| M S SCOOTERS INDIA LTD | | | | | | LUCKNOW | | 226008 | INDIA |
| M T I CORP | | 965 CORPORATE BLVD | | | | AURORA | IL | 60504 | |
| M TECH ASSOCIATES | | 28388 FRANKLIN RD | | | | SOUTHFIELD | MI | 48034 | |
| M THERMAL CORP | | 1590 WEST 8TH ST | APT 4E | | | BROOKLYN | NY | 11204 | |
| M TRON COMPONENTS, INC | LAURA BOEHMKE X114 | | | | | | | | |
| M V G INC | | 3014 REPUBLIC ST SE | | | | WARREN | OH | 44484-3551 | |
| M V G INC | | 3014 REPUBLIC ST S E | | | | WARREN | OH | 44484-3598 | |
| M V P COMMUNICATIONS INC | | 1751 E LINCOLN | | | | MADISION HEIGHTS | MI | 48071-4175 | |
| M W S WIRE INDUSTRIES INC | | 31200 CEDAR VALLEY DR | | | | WESTLAKE VILLAGE | CA | 91362 | |
| M WASHINGTON J OROURKE | | 727 S GRAND TRAVERSE | | | | FLINT | MI | 48502 | |
| M WAVE | BILL REBHOLTZ | 475 INDUSTRIAL DR | | | | WEST CHICAGO | IL | 60185 | |
| M WAVE | BILL REBHOLZ | 11533 FRANKLIN AVE | 2ND FL | | | FRANKLIN PARK | IL | 60131 | |
| M WILLIAM DE VULDER | | ASSET MANAGEMENT | 1 BLVD DU ROI ALBERT II | | | BRUSSELS | | 01210 | BELGIUM |
| M WORKS BILLING DEPT | | 2850 S INDUSTRIAL STE 600 | | | | ANN ARBOR | MI | 48104 | |
| M&A BLAESS | | 893 NEFF RD | | | | GROSSE POINTE | MI | 48230 | |
| M&B WELDING INC | | 6411 EUCLID AVE | | | | MARLETTE | MI | 48453 | |
| M&D CONTROLS INC | | 4142 S 70TH E AVE | | | | TULSA | OK | 74145-4639 | |
| M&H INTERNATIONAL INC | | FLO CHEM VALVE CORP | 655 N CENTRAL AVE UNIT A | | | WOOD DALE | IL | 60191 | |
| M&J METAL POLISHING | | 354 PLEASANT AVE | | | | HAMBURG | NY | 14075 | |
| M&L ACQUSTION INC | | MATOON & LEE EQUIPMENT | 23943 INDUSTRIAL PK DR | | | FARMINGTON HILLS | MI | 48335-2862 | |
| M&M DOOR CO | | 1044 DUSKIN DR | | | | EL PASO | TX | 79907 | |
| M&M KNOPF AUTO PARTS INC | | M&M FLINT | 2750 LIPPINCOTT BLVD | | | FLINT | MI | 48507 | |
| M&M KNOPF AUTO PARTS INC | | OE SALES | 239 OLD NEW BRUNSWICK RD | | | PISCATAWAY | NJ | 088543712 | |
| M&M KNOPF AUTOPARTS INC | | 239 OLD NEW BRUNSWICK RD | | | | PISCATAWAY | NJ | 08854 | |
| M&M KNOPF INC | ACCOUNTS PAYABLE | 239 OLD NEW BRUNSWICK RD | | | | PISCATAWAY | NJ | 08854-3712 | |
| M&M METALS | | 908 E PIONEER DR | | | | IRVING | TX | 75061 | |
| M&M METALS | M&M METALS | | 908 E PIONEER DR | | | IRVING | TX | 75061 | |
| M&M PRECISION | | C/O DRX CORP | 4155 CROSSGATE DR | | | CINCINNATI | OH | 45236-1215 | |
| M&M PRECISION SYSTEMS CORP | | PO BOX 99004 | | | | CHICAGO | IL | 60693 | |
| M&M SERVICES INC | | 3454 LAWSON ST | | | | JACKSON | MS | 39213 | |
| M&N PLASTICS INC | | 6450 DOBRY RD | | | | STERLING HEIGHTS | MI | 48314-1429 | |
| M&Q PLASTICS PRODUCTS | ACCOUNTS PAYABLE | 26 SPUR DR | | | | EL PASO | TX | 79906 | |
| M&S LLC | | TOYOTA MATERIALS HANDLING | 2816 5TH AVE S | | | IRONDALE | AL | 35210 | |
| M&S MANUFACTURING | BRUCE N ELLIOTT | CONLIN MCKENNEY & PHILBRICK PC | 350 SOUTH MAIN ST STE 400 | | | ANN ARBOR | MI | 48104-2131 | |
| M&S MANUFACTURING CO | | 550 E MAIN ST | | | | HUDSON | MI | 49247-953 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| M&S MANUFACTURING CO | | BUCKEYE AUTOMATIC DIV | STATE ROUTE 93 S | | | MCARTHUR | OH | 45651-976 | |
| M&S MANUFACTURING CO | ACCOUNTS PAYABLE | 550 EAST MAIN ST | | | | HUDSON | MI | 49247 | |
| M&W PUMP WORKS INC | ACCOUNTS PAYABLE | 201 NORTH FEDERAL HWY | | | | DEERFIELD BEACH | FL | 33441 | |
| M/A COM INC | | PO BOX 93631 | | | | CHICAGO | IL | 60673 | |
| M/A COM INC | | NO PHYSICAL ADDRESS | | | | CHICAGO | IL | 60673 | |
| M/A COM INC | | 900 WILSHIRE DR STE 150 | | | | TROY | MI | 48084 | |
| M/A COM INC | MARYANN BRERETON | 60 COLUMBIA RD | | | | MORRISTOWN | NJ | 07960 | |
| M/A COM INC | YOUNG CONAWAY STARGATT & TAYLOR LLP | ATTN JOSEPN M BARRY | THE BRANDYWINE BLDG | 1000 W ST 17TH FL | | WILMINGTON | DE | 19801 | |
| M2M INTERNATIONAL | | 80 ELM DR S | | | | WALLACEBURG | ON | N8A 5E7 | CANADA |
| M2M INTERNATIONAL LTD | | 80 ELM DR SOUTH | | | | WALLACEBURG | ON | N8A 5E7 | CANADA |
| M2M INTERNATIONAL LTD | | BOX 221 | | | | MARINE CITY | MI | 48039 | CANADA |
| M2M INTERNATIONAL LTD | | BOX 221 | | | | MARINE CITY | MI | 48039 | CANADA |
| MA AND  T ASSOCIATES LLC | | 177 SHORELINE DR | | | | BROWNSVILLE | TX | 78521 | |
| MA BO DI BOSCHI SANDRO E C SNC | | VIA ENRICO MATTEI 84 22 | | | | BOLOGNA | | 40133 | ITALY |
| MA BO DIE BOSCHI SANDRO & SNC | | VIA EMILIA PONENTE 60 | | | | BOLOGNA | | 40133 | ITALY |
| MA COM | | 1800 S PLATE ST | | | | KOKOMO | IN | 46902 | |
| MA DAVID | | 387 SENTINEL OAK DR | | | | CENTERVILLE | OH | 45458 | |
| MA DAXING | | 5402 LOCHMERE DR | | | | CARMEL | IN | 46033 | |
| MA DEREN | | 387 SENTINEL OAK DR | | | | CENTERVILLE | OH | 45458 | |
| MA DUY T | | 19841 KESWICK LN | | | | HUNTINGTON BEACH | CA | 92646 | |
| MA OWEN | | PO BOX 228 | | | | CLINTON | MS | 39060 | |
| MA TEC GMBH | | ULMER STR 130 | D 73431 AALEN | | | | | | GERMANY |
| MA TEC MONTAGE U AUTOMATISIERU | | ULMER STR 130 | | | | AALEN | | 73431 | GERMANY |
| MA TRUNG | | 5628 HOLLYHOCK DR | | | | DAYTON | OH | 45449 | |
| MA WEIMING | | 4 MOORFIELDS COURT | | | | EAST AMHERST | NY | 14051 | |
| MA&T ASSOCIATES LLC | | 177 SHORELINE DR | | | | BROWNSVILLE | TX | 78521 | |
| MA, DAXING | | 5402 LOCHMERE DR | | | | CARMEL | IN | 46033 | |
| MA, DEREN | | PO BOX 74901 MC481CHN009 | | | | ROMULUS | MI | 48174-0901 | |
| MA, JIA | | 2625 GREENSTONE BLVD | APT 407 | | | AUBURN HILLS | MI | 48326 | |
| MA, LE | | 47140 MALLARD DR | | | | SHELBY TWP | MI | 48315 | |
| MA, TRUNG Q | | 5628 HOLLYHOCK DR | | | | DAYTON | OH | 45449 | |
| MA, WEIMING W | | MC 481CHN009 | PO BOX 74901 | | | ROMULUS | MI | 48174-0901 | |
| MA, YOUJI | | 2120 STONE RD | | | | ANN ARBOR | MI | 48105 | |
| MA/COM | | 1800 S PLATE ST | | | | KOKOMO | IN | 46902 | |
| MAACK S | | 1506 TALLY HO CT | | | | KOKOMO | IN | 46902 | |
| MAACK STEVEN | | 1506 TALLY HO | | | | KOKOMO | IN | 46902 | |
| MAACK, S KATHLEEN | | 1506 TALLY HO CT | | | | KOKOMO | IN | 46902 | |
| MAACK, STEVEN R | | 1506 TALLY HO | | | | KOKOMO | IN | 46902 | |
| MAACKS GREGG | | PO BOX 213 | | | | WILSON | NY | 14172-0213 | |
| MAACKS, GREGG | | PO BOX 213 | | | | WILSON | NY | 14172 | |
| MAAG JEROME A | | 913 E BOGART RD | | | | SANDUSKY | OH | 44870-6420 | |
| MAARS TIMOTHY | | 13262 KNOLL RODGE | | | | FISHERS | IN | 46038 | |
| MAAR GERALD | | 7590 FOURTH SEC RD | | | | BROCKPORT | NY | 14420 | |
| MAAS AUTO PARTS INC | | 35 ROUTE 10 | | | | SUCCASUNNA | NJ | 07876 | |
| MAAS FRANS UK LTD | | 36 NORTH QUAY | | | | GREAT YARMOUTH | | NR301JE | UNITED KINGDOM |
| MAAS JAMES | | 4116 S 3 ST | | | | MILWAUKEE | WI | 53207 | |
| MAAS JAMES | | 4116 S 3 ST | | | | MILWAUKEE | WI | 53207 | |
| MAAS JUDITH | | 3320 LAYER RD SW | | | | WARREN | OH | 44481-9111 | |
| MAAS RYAN | | 985 B HALLOCK YOUNG RD | | | | LORDSTOWN | OH | 44481 | |
| MAASCH ZACHARY | | 1151 SUNNYDALE | | | | BURTON | MI | 48509 | |
| MAB PAINTS | | 2036 S SCATTERFIELD RD | | | | ANDERSON | IN | 46016 | |
| MAB PAINTS | ACCOUNTS RECEIVABLES | 600 REED RD | | | | BROOMALL | PA | 19008-0363 | |
| MAB SERVICES INC | | 2121 W TEMPLE ST | | | | LOS ANGELES | CA | 90026 | |
| MABAT | | PO BOX 105 | INDUSTRIAL ZONE | | | YEHUD | | 56000 | ISRAEL |
| MABBERLY DREMA | | 4517 BYESVILLE BLVD | | | | RIVERSIDE | OH | 45431 | |
| MABBITT DANIEL | | 1500 EAST 360 NORTH | | | | ANDERSON | IN | 46011 | |
| MABBITT DANIEL D | | 1500 E 360 NORTH | | | | ANDERSON | IN | 46012-9611 | |
| MABBITT, DANIEL D | | 1500 EAST 360 NORTH | | | | ANDERSON | IN | 46011 | |
| MABE GARY | | 156 N NORTHHAMPTON AVE | | | | DAYTON | OH | 45427 | |
| MABERRY ERIC | | 3386 BAINBRIDGE DR | | | | JACKSON | MS | 39213 | |
| MABERRY JENNIFER | | 1073 WALTON CIR | | | | BOLTON | MS | 39041 | |
| MABERRY TRESSA | | 3386 BAINBRIDGE DR | | | | JACKSON | MS | 39213-6524 | |
| MABIE MARK | | 13100 S DEANA | | | | SAND LAKE | MI | 49343 | |
| MABILANGAN ROMAN | | 2424 N VASSAR RD | | | | DAVISON | MI | 48423 | |
| MABILE MATTHEW | | 1080 PRICEDALE DR SE | | | | BOGUE CHITTO | MS | 39629 | |
| MABILE, MATTHEW | | 1080 PRICEDALE DR SE | | | | BOGUE CHITTO | MS | 39629 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MABREY BILLIE | | PO BOX 598 | | | | WALTON | IN | 46994-0598 | |
| MABREY RONALD L | | 4908 BOWIE DR | | | | ANDERSON | IN | 46013-4875 | |
| MABRY BRANDON | | 7980 PALOVERDE DR | | | | FORT WORTH | TX | 76137 | |
| MABRY CYNTHIA | | 14370 MCKINLEY RD | | | | MONTROSE | MI | 48457-9713 | |
| MABRY MICHAEL | | 208 WILLOW OAKS DR | | | | CLINTON | MS | 39056 | |
| MABRY RAEBURN | | 12292 ROY DOLLAR RD | | | | COLLINSVILLE | MS | 39325 | |
| MABRY VELMA | | 2289 S ELBA RD | | | | LAPEER | MI | 48446 | |
| MABRY VELMA | | 2289 S ELBA RD | | | | LAPEER | MI | 48446 | |
| MABRY, MICHAEL | | 208 WILLOW OAKS DR | | | | CLINTON | MS | 39056 | |
| MABUCHI MOTOR AMERICA CORP | | 3001 W BIG BEAVER RD STE 520 | | | | TROY | MI | 48084 | |
| MABUCHI MOTOR AMERICA CORP | FRAN CHIU TREASURER | 3001 W BIG BEAVER RD STE 520 | | | | TROY | MI | 48084 | |
| MABUCHI MOTOR AMERICA CORP EFT | | 3001 W BIG BEAVER RD STE 520 | | | | TROY | MI | 48084 | |
| MABUCHI MOTOR CO LTD | | 430 MATSUHIDAI | | | | MATSUDO | 12 | 2702214 | JP |
| MABUCHI TAIWAN CO LTD HSINCHU | | 221 NIOU PUU S RD | | | | HSINCHU CITY | | 00161 | TAIWAN |
| MABUCHI TAIWAN CO LTD HSINCHU | | 221 NIOU PUU S RD | | | | HSINCHU CITY | | 161 | TAIWAN |
| MAC AEROSPACE | | 14301 I SULLYFIELD CIR | | | | CHANTILLY | VA | 22021-1630 | |
| MAC AEROSPACE CORPORATION | MSKRISTY KOBYLINSK | 14301 I SULLYFIELD CIRCLE | | | | CHANTILLY | VA | 20151-1630 | |
| MAC ARTHUR CORP | | 3190 TRI PK DR | | | | GRAND BLANC | MI | 48439 | |
| MAC ARTHUR CORP | | 3190 TRI PK DR | | | | GRAND BLANC | MI | 48439-0961 | |
| MAC ARTHUR CORP | | 3190 TRI PK DR | | | | GRAND BLANC | MI | 48439-7088 | |
| MAC ARTHUR CORP | | PO BOX 10 | | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP | MAGGIE | PO BOX 10 | 3190 TRI PK DR | | | GRAND BLANK | MI | 48439 | |
| MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | | GRAND BLANC | MI | 48439-7088 | |
| MAC ARTHUR CORP EFT | | 3190 TRI PK DR | | | | GRAND BLANC | MI | 48439 | |
| MAC ARTHUR CORPORATION | | PO BOX 77000 | DEPT 77016 | | | DETROIT | MI | 48277-0016 | |
| MAC ARTHUR CORPORATION | AL KANG | 3190 TRI PARK DR | PO BOX 10 | | | GRAND BLANC | MI | 48439-010 | |
| MAC ARTHUR CORPORATION | DENNIS M HALEY P14538 | WINEGARDEN HALEY LINDHOLM & ROBERSTON PLC | G 9460 S SAGINAW ST STE A | | | GRAND BLANC | MI | 48439 | |
| MAC ARTHUR CORPORATION | J SCHLEGELMICH | 3190 TRI PK DR | PO BOX 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORPORATION | JOANNA BURNETT | DEPT NO 77016 | PO BOX 77000 | | | DETROIT | MI | 48277-0016 | |
| MAC ARTHUR CORPORATION | THOMAS F BARRETT | 3190 TRI PK DR | | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR ROOFING & SHEET MET | | 3046 CARROLLTON RD | | | | SAGINAW | MI | 48604-2305 | |
| MAC ARTHUR THOMAS J | | 8514 SEYMOUR RD | | | | GAINES | MI | 48436-9774 | |
| MAC CALLUM JR JAMES G | | 8052 W HENRIETTA RD | | | | RUSH | NY | 14543-9413 | |
| MAC DERMID INC EFT | | 245 FREIGHT ST | | | | WATERBURY | CT | 06702 | |
| MAC DONALD ALAN | | 24105 ELIZABETH LN | | | | NOVI | MI | 48374 | |
| MAC DONALD BRUCE A | | 26 CARR AVE | | | | LAWRENCEVILLE | NJ | 08648-4314 | |
| MAC DONALD, ALAN H | | 24105 ELIZABETH LN | | | | NOVI | MI | 48374 | |
| MAC DONALDS INDUSTRIAL  EFT PRODUCTS INC | | 4242 44TH ST SE | | | | GRAND RAPIDS | MI | 49512 | |
| MAC DONALDS INDUSTRIAL PLASTI | | MAC DONALDS INDUSTRIAL PRODUC | 2555 OAK INDUSTRIAL DR NE | | | GRAND RAPIDS | MI | 49505 | |
| MAC DONALDS INDUSTRIAL PRODUC | | PLANT 4 | 4242 44TH ST SE | | | KENTWOOD | MI | 49512 | |
| MAC DONALDS INDUSTRIAL PRODUCT | | 4242 44TH ST SE | | | | KENTWOOD | MI | 49512 | |
| MAC DONALDS INDUSTRIAL PRODUCT | | FMLY MAC DONALDS INDUS PLASTIC | 4242 44TH ST SE | | | GRAND RAPIDS | MI | 49512 | |
| MAC ENGINEERING & EQUIPMENT CO | | 2775 MEADOWBROOK RD | | | | BENTON HARBOR | MI | 49022 | |
| MAC ENGINEERING & EQUIPMENT CO | | INC | 2775 MEADOWBROOK RD | | | BENTON HARBOR | MI | 49022 | |
| MAC ENGINEERING AND EQUIPMENT CO INC | | 2775 MEADOWBROOK RD | | | | BENTON HARBOR | MI | 49022 | |
| MAC EQUIPMENT | BRIAN LIMBACHER | PRO TECH. EQ. | 10979 REED HARTMAN HWY | | | CINCINNATI | OH | 45242 | |
| MAC EQUIPMENT INC | | 10741 AMBASSADOR DR | | | | KANSAS CITY | MO | 64153 | |
| MAC EQUIPMENT INC | | 10741 AMBASSADOR DR | | | | KANSAS CITY | MO | 64193 | |
| MAC EQUIPMENT INC | | 36804 TREASURY CTR | | | | CHICAGO | IL | 60694-6800 | |
| MAC EQUIPMENT INC | | 7901 NW 107TH TERRACE | | | | KANSAS CITY | MO | 64153-1216 | |
| MAC EQUIPMENT INC | | C/O PRO TECH EQUIPMENT CO | 10979 REED HARTMAN HWY STE 228 | | | CINCINNATI | OH | 45242 | |
| MAC EQUIPMENT INC | | PO BOX 930510 | | | | KANSAS CITY | MO | 64193 | |
| MAC FACTORS | | PO BOX 2528 | | | | SANTA FE SPRINGS | CA | 90670-0528 | |
| MAC FREIGHT SVCS | | PO BOX 611748 | | | | PORT HURON | MI | 48061-1748 | |
| MAC GIRR JORI L | | 9022 NEFF RD | | | | MT MORRIS | MI | 48458-1036 | |
| MAC INTYRE ESTHER | | PO BOX 306 | | | | YORK | NY | 14592-0306 | |
| MAC INTYRE, ESTHER | | PO BOX 306 | | | | YORK | NY | 14592 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MAC KAY INDUSTRIAL SALES CO | | 2131 KALAMAZOO AVE SE | | | | GRAND RAPIDS | MI | 49507-3723 | |
| MAC KENZIE GERALD K | | 999 HAMLIN CTR RD | | | | HAMLIN | NY | 14464-9372 | |
| MAC KENZIE MARK | | 6525 RUSH LIMA RD | | | | HONEOYE FALLS | NY | 14472 | |
| MAC KINNEY OIL CO INC | | RUTGERS OIL | 205 WOODBRIDGE AVE | | | HIGHLAND PK | NJ | 08904 | |
| MAC LAREN ROBERT | | 26 EZIO DR | | | | ROCHESTER | NY | 14606 | |
| MAC LEAN FOGG CO | | MAC LEAN ESNA | 611 COUNTRY CLUB RD | | | POCAHONTAS | AR | 72455 | |
| MAC LEAN FOGG CO | | MAC LEAN FASTENERS | 1000 ALLANSON RD | | | MUNDELEIN | IL | 60060 | |
| MAC LEAN FOGG CO | | MAC LEAN FASTENERS | 1026 ALLANSON RD | | | MUNDELEIN | IL | 60060-3804 | |
| MAC LEAN FOGG CO | | MAC LEAN MOLDED PRODUCTS | 410 MERCANTILE CT | | | WHEELING | IL | 60090 | |
| MAC LEAN FOGG CO | | MAC LEAN MOLDED PRODUCTS DIV | 690 S CHADDICK DR | | | WHEELING | IL | 60090 | |
| MAC LEAN FOGG CO | | POLYMER TECHNOLOGIES | 420 N UNIVERSAL BLVD | | | WHITEWATER | WI | 53190 | |
| MAC LEAN FOGG CO | | QUALITY COMPOSITES | 3392 W 8600 S | | | WEST JORDAN | UT | 84088 | |
| MAC LEAN FOGG CO DEL | | 611 COUNTRY CLUB RD | | | | POCAHONTAS | AR | 72455-8803 | |
| MAC LEAN FOGG CO EFT | | PO BOX 91396 | | | | CHICAGO | IL | 60693 | |
| MAC LEAN FOGG COMPANY | | 1000 ALLANSON RD | | | | MUNDELEIN | IL | 60060 | |
| MAC LEAN FOGG COMPANY DEL | | 1000 ALLANSON RD | | | | MUNDELEIN | IL | 60060 | |
| MAC LEAN GREGORY | | 8451 F WHIPPORWILL DR | | | | INDIANAPOLIS | IN | 46256 | |
| MAC LEAN SUE A | | 2111 CRYSTALWOOD TR | | | | FLUSHING | MI | 48433-3520 | |
| MAC MASTER DONALD | | 339 BERNICE ST | | | | ROCHESTER | NY | 14615 | |
| MAC MASTER DONALD | | 339 BERNICE ST | | | | ROCHESTER | NY | 14615 | |
| MAC MILLAN ASSOCIATES INC | | 714 E MIDLAND ST | | | | BAY CITY | MI | 48706-2408 | |
| MAC NAUGHTON WILLIAM | | 3544'I EDMUNDS GROVE | | | | NEW BALTIMORE | MI | 48047 | |
| MAC PHEE DAVID | | 11 MOCKINGBIRD COURT | | | | W AMHERST | NY | 14228 | |
| MAC WAREHOUSE | | 7077 COLLECTION CTR DR | | | | CHICAGO | IL | 60693-0072 | |
| MAC WILLIAM ALEXANDER H | | 2127 BRICK SCHOOLHOUSE RD | | | | HILTON | NY | 14468-9191 | |
| MAC WILLIAMS CORP | | MAC ENGINEERING & EQUIPMENT CO | 2775 MEADOWBROOK RD | | | BENTON HARBOR | MI | 49022 | |
| MAC WILLIAMS HELEN | | 3194 JANE ST | | | | CALEDONIA | NY | 14423 | |
| MAC WILLIAMS STANLEY | | 353 MAPLE ST | | | | CALEDONIA | NY | 14423 | |
| MAC WILLIAMS STANLEY R | | 353 MAPLE ST | | | | CALEDONIA | NY | 14423 | |
| MAC WILLIAMS, HELEN | | 3194 JANE ST | | | | CALEDONIA | NY | 14423 | |
| MACADAM TINA | | 1308 NEW YORK AVE | | | | GADSDEN | AL | 35904 | |
| MACAL HUSQUEVARNA | | | | | | AGUEDO | | 03750 | PORTUGAL |
| MACALESTER COLLEGE | | CASHIERS OFFICE | 1600 GRAND AVE | | | SAINT PAUL | MN | 55105-1899 | |
| MACALLYNN J ACHEE LTD | | 11816 SUNRAY AVE STE B | | | | BATON ROUGE | LA | 70816 | |
| MACALUSO DANIEL P | | 4609 N PKWY DR | | | | KOKOMO | IN | 46901-3944 | |
| MACALUSO DAVID | | 433 COLONIAL DR WEST | | | | GRAND ISLAND | NY | 14072 | |
| MACANDREWS & FORBES HOLDINGS INC | | 35 E 62ND ST | | | | NEW YORK | NY | 10021 | |
| MACARTHUR | AL KANG | 3190 TRI PK DR | | | | GRAND BLANC | MI | 48439-0010 | |
| MACARTHUR & NEILSON | | 2610 W SHAW AVE STE 101 | | | | FRESNO | CA | 93711 | |
| MACARTHUR AND NEILSON | | 2610 W SHAW AVE STE 101 | | | | FRESNO | CA | 93711 | |
| MACARTHUR BRENDA | | 2925 RICHFIELD RD | | | | FLINT | MI | 48506 | |
| MACARTHUR CORP | | 3190 TRIPARK DR | PO BOX 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MACARTHUR CORP | | 10525 WILLOWS RD NE | | | | REDMOND | WA | 98052-2545 | |
| MACARTHUR CORP | AL KING | PO BOX 77016 | DEPT 77016 | | | DETROIT | MI | 48277-0016 | |
| MACARTHUR CORPORATION | DENNIS M HALEY | WINEGARDEN LINDHOLME & ROBERTSON PLC | 9460 S SAGINAW ST SUITE A | | | GRAND BLANC | MI | 48439 | |
| MACARTHUR CORPORATION | MAGGIE MEDELLIN | 3190 TRI PK DR | | | | GRAND BLANC | MI | 48439-0010 | |
| MACARTHUR ROOFING & SHEET METAL CO | | 3046 CARROLLTON RD | | | | SAGINAW | MI | 48604 | |
| MACARTHUR ROOFING AND SHEET METAL CO | | 3046 CARROLLTON RD | | | | SAGINAW | MI | 48604 | |
| MACARTNEY ROBERT | | 4255 TONAWANDA CREEK RD | | | | EAST AMHERST | NY | 14051 | |
| MACARTNEY, ROBERT M | | 4255 TONAWANDA CREEK RD | | | | EAST AMHERST | NY | 14051 | |
| MACATANGAY ARIEL | | 5113 MOULTRIE DR | | | | CORPUS CHRISTI | TX | 78413 | |
| MACATAWA COMPUTER SERVICE INC | | FACTORY INSITE | 246 S RIVER AVE STE 105 | | | HOLLAND | MI | 49423 | |
| MACATAWA COMPUTER SERVICES | | INC | 70 W 8TH ST | | | HOLLAND | MI | 49423-3159 | |
| MACATAWA COMPUTER SERVICES EFT INC | | 70 W 8TH ST | | | | HOLLAND | MI | 49423-3159 | |
| MACAULAY BROWN INC | | 4021 EXECUTIVE DR | | | | DAYTON | OH | 45430 | |
| MACAULAY BROWN INC | | ATTN BONNIE DOBBS | 4021 EXECUTIVE DR | | | DAYTON | OH | 45430-1062 | |
| MACAULAY BROWN INC | BONNIE DOBBS | 4021 EXECUTIVE DR | | | | DAYTON | OH | 45430-1062 | |
| MACAULAY DOUGLAS J | | 5713 OXFORD LN APT B | | | | LOCKPORT | NY | 14094-5877 | |
| MACAULAY ROBERT A | | 352 NORTH ST | | | | STANDISH | MI | 48658 | |
| MACAULEY SHAWN | | 352 NORTH ST | | | | STANDISH | MI | 48658 | |
| MACAULEY BUNTING | | 150 FISHER AVE | | | | PISCATAWAY | NJ | 08854 | |
| MACAULEY MINKAILU | | 2002 BIRCHWOOD CT | | | | NORTH BRUNSWICK | NJ | 08902 | |
| MACAUTO | MR JJ LIAO | 80 EXCEL DR | | | | ROCHESTER | NY | 14621 | |
| MACAUTO IND CO INC | | NO 13 LN 762 CHUNGSHAN N RD | YUNG KANG TAINAN COUNTRY | | | ROC | | | TAIWAN |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MACAUTO IND CO INC | | NO 13 LN 762 CHUNGSHAN N RD | YUNG KANG TAINAN COUNTRY | | | ROC | | | TAIWAN PROV OF CHINA |
| MACAUTO INDUSTRIAL CO LTD | | 13 LN 762 CHUNG SHAN N 245 | | | | YUNGKANG TAINAN HSI | | 710 | TAIWAN |
| MACAUTO INDUSTRIAL CO LTD | | 8 & 13 LN 762 CHUNG SHAN N R | | | | YUNGKANG TAINAN HSIE | | | TAIWAN |
| MACAUTO USA INC | | 80 EXCEL DR | | | | ROCHESTER | NY | 14621 | |
| MACAUTO USA INC EFT | | 80 EXCEL DR | | | | ROCHESTER | NY | 14621 | |
| MACBAIN JOHN | | 5377 WOODFIELD DR | | | | CARMEL | IN | 46033 | |
| MACBAIN, JOHN ALAN | | 5377 WOODFIELD DR | | | | CARMEL | IN | 46033 | |
| MACCABEE SHARON | | 1166 WAGER ST | | | | COLUMBUS | OH | 43206 | |
| MACCIOMEI KENDAL | | 5153 MONTICELLO DR | | | | SWARTZ CREEK | MI | 48473-8252 | |
| MACCIOMEI ROBERT | | 1187 N GALE RD | | | | DAVISON | MI | 48423 | |
| MACCONNELL STEVEN | | 707 N LINN ST | | | | BAY CITY | MI | 48706-4803 | |
| MACCOU PEDRO | | 117 FLORA COURT | | | | WARREN | OH | 44484 | |
| MACCOU PEDRO | | 117 FLORA COURT | | | | WARREN | OH | 44484 | |
| MACCOU, PEDRO J | | 6223 FRANKLIN HAWK | | | | EL PASO | TX | 79912 | |
| MACDERMID INC | | 245 FREIGHT ST | | | | WATERBURY | CT | 06702 | |
| MACDERMID INC | | 1221 FARROW AVE | | | | FERNDALE | MI | 48220-1959 | |
| MACDERMID INC | | 245 FREIGHT ST | | | | WATERBURY | CT | 067021802 | |
| MACDERMID INC | | PO BOX 101345 | | | | ATLANTA | GA | 30348 | |
| MACDERMID INC | | PO BOX 70092 | | | | SANTA ANA | CA | 92725-0092 | |
| MACDERMID INC | | RM CHG PER LTR 06 01 04 AM | 245 FREIGHT ST | | | WATERBURY | CT | 06702 | |
| MACDERMID INC | | 245 FREIGHT ST | | | | WATERBURY | CT | 06702 | |
| MACDERMID INC | | 245 FREIGHT ST | | | | WATERBURY | CT | 06702 | |
| MACDERMID INCORPORATED | | 526 HUNTINGTON AVE | | | | WATERBURY | CT | 06708 | |
| MACDONALD ALAN | | 2172 DISCH | | | | FLUSHING | MI | 48433 | |
| MACDONALD BRAD | | 1906 MOSHER ST | | | | BAY CITY | MI | 48706 | |
| MACDONALD BRUCE | | 5677 W CLARKSVILLE RD | | | | LAKE ODESSA | MI | 48849-9731 | |
| MACDONALD EDWARD C | | 1906 MOSHER ST | | | | BAY CITY | MI | 48706-3590 | |
| MACDONALD ENTERPRISES INC | | 1610 S ACADIA RD | | | | SPENCERVILLE | OH | 45887 | |
| MACDONALD FREDERICK L | | 1724 BEVERLY BLVD | | | | BERKLEY | MI | 48072 | |
| MACDONALD HINKLEY ANTONIA | | 550 FOX LN | | | | CARMEL | IN | 46032 | |
| MACDONALD ILLIG JONES & | | BRITTON LLP | 100 STATE ST STE 700 | | | ERIE | PA | 16507-1498 | |
| MACDONALD ILLIG JONES AND BRITTON LLP | | 100 STATE ST STE 700 | | | | ERIE | PA | 16507-1498 | |
| MACDONALD INDUSTRIAL | | BLEAKLEY CYPHER PARENT WARREN & QUINN PC | 4242 44TH ST SE | | | KENTWOOD | MI | 49508 | |
| MACDONALD INDUSTRIAL PRODUCTS DEFENDANT | THOMAS R BEHM | GUEL MILLS NIMS & PYLMAN LLP | | | | GRAND RAPIDS | MI | | |
| MACDONALD J | | 9100 ARBELA RD | | | | MILLINGTON | MI | 48746-9576 | |
| MACDONALD JOHN | | 2108 CLERMONT AVE NE | | | | WARREN | OH | 44483-3527 | |
| MACDONALD KEITH | | HELIOS SOFTWARE SOLUTIONS | PO BOX 619 LONGRIDGE | BRINDLE | | PRESTON LANCASHIRE | | PR3 2GW | UNITED KINGDOM |
| MACDONALD LISA | | 8144 BEECHER RD | | | | FLUSHING | MI | 48433 | |
| MACDONALD MARY E | | 2411 WISCONSIN AVE | | | | FLINT | MI | 48506-3838 | |
| MACDONALD MICHAEL | | 2601 BROOKSIDE DR | | | | FLINT | MI | 48503 | |
| MACDONALD NATHAN | | 35 OAKRIDGE DR | | | | MARQUETTE | MI | 49855 | |
| MACDONALD PATRICK | | 22613 CORTEVILLE | | | | ST CLAIR SHORES | MI | 48081 | |
| MACDONALD ROBERT | | 1400 COBB DR SE 290 | APT 2B | | | GRAND RAPIDS | MI | 49508 | |
| MACDONALD RODERICK J | | 4685 LOCUST | | | | SAGINAW | MI | 48604-9561 | |
| MACDONALD STEPHEN | | 9460 BROCK RD | | | | PLAIN CITY | OH | 43064-9330 | |
| MACDONALD WILLIAM | | 4839 CHEROKEE RD | | | | SAGINAW | MI | 48604-9467 | |
| MACDONALD, BRYAN | | 4669 BLOOMFIELD | | | | BAY CITY | MI | 48706 | |
| MACDONALDS INDUSTRIAL PRODUCT | | 2555 OAK INDUSTRIAL DR NE | | | | GRAND RAPIDS | MI | 49505-6021 | |
| MACDONALDS INDUSTRIAL PRODUCT | | 2555 OAK INDUSTRIAL | | | | GRAND RAPIDS | MI | 49512 | |
| MACDONALDS INDUSTRIAL PRODUCT | | MAC TEK | 4242 44TH ST SE | | | GRAND RAPIDS | MI | 49512 | |
| MACDONALDS INDUSTRIAL PRODUCTS | | C/O MCCARTHY SALES CO | 27236 SOUTHFIELD RD | | | LATHRUP VILLAGE | MI | 48076 | |
| MACDONALDS INDUSTRIAL PRODUCTS | | CO MCCARTHY SALES CO | 27236 SOUTHFIELD RD | | | LATHRUP VILLAGE | MI | 48076 | |
| MACDOUGALL GARY | | 1828 W NORFOLK DR APT 7 | | | | ESSEXVILLE | MI | 48732-1812 | |
| MACDOWELL & ASSOCIATES LTD | | 3636 BIRCH ST STE 290 | | | | NEWPORT BEACH | CA | 92660 | |
| MACDOWELL & ASSOCIATES LTD | | 3760 LAVISTA RD STE 200 | | | | ATLANTA | GA | 30084 | |
| MACDOWELL & ASSOCIATES LTD | | ATTORNEY AT LAW | PO BOX 450849 | | | ATLANTA | GA | 31145 | |
| MACDOWELL & ASSOCIATES LTD | | PO BOX 450849 | | | | ATLANTA | GA | 31145 | |
| MACDOWELL AND ASSOCIATES LTD | | 3760 LAVISTA RD STE 200 | | | | ATLANTA | GA | 30084 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MACDOWELL AND ASSOCIATES LTD | | PO BOX 450849 | | | | ATLANTA | GA | 31145 | |
| MACDOWELL AND ASSOCIATES LTD ATTORNEY AT LAW | | PO BOX 450849 | | | | ATLANTA | GA | 31145 | |
| MACE BRIAN | | 546 WEST THIRD ST | | | | MARYSVILLE | OH | 43040 | |
| MACE SECURITY INTERNATIONAL IN | | INDUSTRIAL VISION SOURCE | 13710 HUTTON DR | | | DALLAS | TX | 75234 | |
| MACE TIM | | 1301 MAIN PKWY | | | | CATOOSA | OK | 74015 | |
| MACE TIMOTHY W | | 7312 SHELBY LN | | | | BROKEN ARROW | OK | 74014 | |
| MACFARLAND EARL J | | 1416 DREXEL AVE NW | | | | WARREN | OH | 44485-2114 | |
| MACFARLAND KATHLEEN S | | 3 E APRICOT DR SW | | | | WARREN | OH | 44485-4265 | |
| MACFARLANE AUSLEY FERGUSON AND MCMULLEN PA | | PO BOX 391 | | | | TALLAHASSEE | FL | 32302 | |
| MACFARLANE NANETTE | | 31 POUND ST APT B | | | | LOCKPORT | NY | 14094-3115 | |
| MACGRAY & ASSOCIATES | | 1218 PULASKI HWY STE 356 | | | | BEAR | DE | 19701 | |
| MACGREGOR ANGELA | | 2764 TEMPLETON RD | | | | LEAVITTSBURG | OH | 44430 | |
| MACGREGOR WELDING SYSTEMS LTD | | 69 FRED DANNATT RD | | | | BURY ST EDMUNDS | | IP28 7RD | UNITED KINGDOM |
| MACGREGOR WELDING SYSTEMS LTD | | 69 FRED DANNATT RD | IP28 7RD MILDENHALL SUFFOLK | | | ENGLAND | | | UNITED KINGDOM |
| MACGREGOR WELDING SYSTEMS LTD | | 69 FRED DANNATT RD | IP28 7RD MILDENHALL SUFFOLK | | | | | | UNITED KINGDOM |
| MACH I AIR SERVICES INC | | TEAM AIR | 615 S MADISON DR | | | TEMPE | AZ | 85281 | |
| MACH III CLUTCH INC | | 322 ELM ST | | | | LUDLOW | KY | 41016 | |
| MACH ONE AIR SERVICES INC | | 1530 W BROADWAY | ADD CHG 10 01 LTR MH | | | TEMPE | AZ | 85282 | |
| MACH ONE AIR SERVICES INC | | 1530 W BROADWAY | | | | TEMPE | AZ | 85282 | |
| MACH REBECCA | | 10127 DOLAN | | | | COLUMBUS | MI | 48063 | |
| MACH REBECCA S | | 10127 DOLAN RD | | | | COLUMBUS | MI | 48063 | |
| MACH SYSTEMS | | 26861 TRABUCO RD E | | | | MISSION VIEJO | CA | 92691 | |
| MACHAJEWSKI GERALD A | | 5252 SHUNPIKE RD | | | | LOCKPORT | NY | 14094-9715 | |
| MACHAJEWSKI MARY S | | 17 TUDOR LANE APT 2 | | | | LOCKPORT | NY | 14094 | |
| MACHAJEWSKI MARYS | | DBA DATA SERVICE ASSOCIATES | 5252 SHUNPIKE RD | | | LOCKPORT | NY | 14094 | |
| MACHAK ANDREW J | | 133 BURNIAH LN | | | | LAKE ORION | MI | 48362-2060 | |
| MACHALA DOUGLAS | | 3349 WYATT RD | | | | STANDISH | MI | 48658 | |
| MACHALA, DOUGLAS | | 3349 WYATT RD | | | | STANDISH | MI | 48658 | |
| MACHAMER JOHN | | 5058 ALVA AVE NW | | | | WARREN | OH | 44483 | |
| MACHAMER, JOHN | | 5058 ALVA AVE NW | | | | WARREN | OH | 44483 | |
| MACHAN DENIS | | 36 OAK RD | | | | WHISTON | | L35 2YF | UNITED KINGDOM |
| MACHANI RAVI | | HOSUR RD KORAMANGALA | | | | BANGALORE | | 560095 | |
| MACHELSKI JOHN D | | 5310 ERNEST RD | | | | LOCKPORT | NY | 14094-5414 | |
| MACHIELSE JAY | | 8498 HICKORY HILL BLVD | | | | GRAND BLANC | MI | 48439 | |
| MACHIELSE, JAY A | | 8498 HICKORY HILL BLVD | | | | GRAND BLANC | MI | 48439 | |
| MACHIN MARK | | 675 LANGLEY BLVD | | | | CLAWSON | MI | 48017 | |
| MACHINE APPLICATIONS | | CORPORATION | 3410 TIFFIN AVE | | | SANDUSKY | OH | 44870 | |
| MACHINE APPLICATIONS CORP | | MAC INSTRUMENTS | 3410 TIFFIN AVE | | | SANDUSKY | OH | 44870 | |
| MACHINE CENTER INC | GARY BIGGS | 4344 BRIDGETON INDUSTRIAL DR. | | | | ST LOUIS | MO | 63044 | |
| MACHINE COMPONENTS CORP | | 70 NEWTOWN RD | | | | PLAINVIEW | NY | 11803 | |
| MACHINE COMPONENTS CORPORATION | | 70 NEWTOWN RD | | | | PLAINVIEW | NY | 11803 | |
| MACHINE CONTROL SPECIALISTS | | INC | 398 MONACO DR | | | ROSELLE | IL | 60172 | |
| MACHINE CONTROL SPECIALISTS IN | | 398 MONACO DR | | | | ROSELLE | IL | 60172 | |
| MACHINE DESIGN AUTOMATION | | 7365 REMCON STE C 306 | | | | EL PASO | TX | 79912 | |
| MACHINE DIAGNOSTICS INC | | 118 INDUSTRIAL BLVD | | | | AMERICUS | GA | 31709 | |
| MACHINE DIAGNOSTICS INC | | PO BOX 1003 | | | | AMERICUS | GA | 31709 | |
| MACHINE DRIVE CO | | 15402 STONY CREEK WAY | | | | NOBLESVILLE | IN | 46060 | |
| MACHINE DRIVE CO | | 2850 FISHER RD STE 210 | | | | COLUMBUS | OH | 43204 | |
| MACHINE DRIVE CO | | 502 INDUSTRIAL DR | | | | WAPAKONETA | OH | 45895-9200 | |
| MACHINE DRIVE CO | | 8919 ROSSASH RD | | | | CINCINNATI | OH | 45236-120 | |
| MACHINE DRIVE CO | SCOTT COLE X103 | 15402 STONYCREEK WAY | | | | NOBELSVILLE | IN | 46060 | |
| MACHINE ENGINEERING CO INC | | 1319 N MINGO RD | | | | TULSA | OK | 74116-5620 | |
| MACHINE PRODUCTS CORP | CHARLIE COOPER | 5660 WEBSTER ST | | | | DAYTON | OH | 45414 | |
| MACHINE PRODUCTS CORP EFT | | 5660 WEBSTER ST | | | | DAYTON | OH | 45414 | |
| MACHINE SERVICE | JOHN BROCKMAN | 1000 ASHWAUBENON RD | | | | GREEN BAY | WI | 54304 | |
| MACHINE SMART | | 40 10 BELL BLVD | | | | BAYSIDE | NY | 11361 | |
| MACHINE TOOL & SUPPLY CORP | | 117 WRIGHT INDUSTRIAL COVE | | | | JACKSON | TN | 38301 | |
| MACHINE TOOL AND SUPPLY CORP | | PO BOX 1927 | | | | JACKSON | TN | 38302 | |
| MACHINE TOOL SPECIALISTS INC | | 3602 ENTERPRISE DR | | | | VALPARAISO | IN | 46383 | |
| MACHINE TOOL SPECIALISTS INC | | 3602 ENTERPRISE DR | | | | VALPARAISO | IN | 46383 | |
| MACHINE VISION CONSULTANTS | | 550 N CENTRAL EXPRESS WAY | PO BOX 511 | | | MCKINNEY | TX | 75069 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MACHINE VISION PRODUCTS INC | | 6110 CORTE DEL CEDRO | | | | CARLSBAD | CA | 92009 | |
| MACHINED PRODUCTS CO | | DIV OF FABRICATED METALS CO | 2121 LANDMEIER RD | | | ELK GROVE VILLAGE | IL | 60007 | |
| MACHINED PRODUCTS CO EFT | | 2121 LANDMEIER RD | | | | ELK GROVE VILLAGE | IL | 60007 | |
| MACHINERY & EQUIP EXCHANGE INC | | 25180 SEELEY RD | | | | NOVI | MI | 48375 | |
| MACHINERY & EQUIPMENT EXCHANGE | | BROACHING MACHINE SPECIALTIES | 25180 SEELEY | | | NOVI | MI | 48375-2044 | |
| MACHINERY & TOOL RENTALS INC | | 511 W TOWN ST | | | | COLUMBUS | OH | 43215 | |
| MACHINERY AND FACTORY EQP C | JOHN SCULLY | 1021 6TH ST | POBOX 1467 | | | RACINE | WI | 53401 | |
| MACHINERY AND TOOL RENTALS INC | | 511 W TOWN ST | | | | COLUMBUS | OH | 43215 | |
| MACHINERY AND WELDER CORP | PAUL FISCHER | 2225 S. 116TH. ST | | | | WEST ALLIS | WI | 53227 | |
| MACHINERY BALANCING & ANALYSIS | | CO | 3650 RANCHERO DR STE 201 | | | ANN ARBOR | MI | 48108 | |
| MACHINERY BALANCING AND ANALYSIS CO | | 3650 RANCHERO DR STE 201 | | | | ANN ARBOR | MI | 48108 | |
| MACHINERY CENTER | | 10100 W SAMPLE RD STE 201 | | | | CORAL SPRINGS | FL | 33065 | |
| MACHINERY CENTER INC THE | | 10100 W SAMPLE RD STE 201 | | | | CORAL SPRINGS | FL | 33065 | |
| MACHINERY CORP OF AMERICA INC | | 1983 NM 88 COURT STE 301 | | | | MIAMI | FL | 33172 | |
| MACHINERY EXPRESS | LINDA HALLIGAN | 680 TECHNOLOGY CIRCLE | | | | WINDSOR | CO | 80550 | |
| MACHINERY EXPRESS | LINDA HALLIGAN | 680 TECHNOLOGY CIR | | | | WINDSOR | CO | 80550 | |
| MACHINERY INC | | 4140 S 87TH E AVE | | | | TULSA | OK | 74145-3375 | |
| MACHINERY SALES CO | | 4400 S SOTO ST | | | | LOS ANGELES | CA | 90058-0000 | |
| MACHINERY SERVICE GROUP INC | | 135 S DYMOND RD | | | | LIBERTYVILLE | IL | 60048 | |
| MACHINERY SERVICE GROUP INC | RUSS WALTON | 135 S DYMOND RD | | | | LIBERTYVILLE | IL | 60048 | |
| MACHINERY SOLUTIONS | | 3111 VIA MONDO | | | | RANCHO DOMINGUEZ | CA | 90221 | |
| MACHINERY SOLUTIONS INC | | 1681 TWO NOTCH RD | PO BOX 130 | | | LEXINGTON | SC | 29071 | |
| MACHINERY SOLUTIONS INC | KAREN HUANA | 3111 VIA MONDO | | | | RANCHO DOMINGUEZ | CA | 90706 | |
| MACHINERY SYSTEMS INC | | 3280 GATEWAY RD | | | | BROOKFIELD | WI | 53045 | |
| MACHINERY SYSTEMS INC | | 614 E STATE PKWY | | | | SCHAUMBURG | IL | 60173 | |
| MACHINERY SYSTEMS INTERNATIONA | | 614 E STATE PKY | | | | SCHAUMBURG | IL | 60173 | |
| MACHINGO JANET | | PO BOX 837 | | | | CANFIELD | OH | 44406 | |
| MACHINING DESIGN | WAYNE FICEK | 11923 KEYS CREEK RD | | | | VALLEY CTR | CA | 92082 | |
| MACHINING ENTERPRISES INC EFT | | 1665 RELIABLE PKWY | | | | CHICAGO | IL | 60686-0016 | |
| MACHINING ENTERPRISES INC EFT | | 21445 HOOVER RD | | | | WARREN | MI | 48089-4031 | |
| MACHINING ENTERPRISES, INC | | 21445 HOOVER RD | | | | WARREN | MI | 48089-4031 | |
| MACHINING TIME SAVERS INC | | 1338 S STATE COLLEGE PKWY | | | | ANAHEIM | CA | 92806 | |
| MACHINISTS TOOLS & SUPPLIES IN | | 1000 QUAKER ST | | | | DALLAS | TX | 75207 | |
| MACHISTS TOOLS & SUPPLIES IN | | 1000 QUAKER ST | | | | DALLAS | TX | 75356 | |
| MACHINISTS TOOLS AND SUPPLIES IN | | PO BOX 565207 | | | | DALLAS | TX | 75356 | |
| MACHLOWSKI RAYMOND H | | 16 HEDGE LN | | | | LANCASTER | NY | 14086-1469 | |
| MACHOL & JOHANNES AT DOMINION PLAZA | | 600 17TH ST STE 850 SOUTH | | | | DENVER | CO | 80202 | |
| MACHOL & JOHANNES PC | | 600 17TH ST STE 850 S TOWER | | | | DENVER | CO | 80202 | |
| MACHOL AND JOHANNES PC | | 600 17TH ST STE 850 S TOWER | | | | DENVER | CO | 80202 | |
| MACHROWICZ TAD | | 2606 NOTTINGHAM DR | | | | WATERFORD | MI | 48329 | |
| MACHUL ELVIS | | 2400 CONLEY DR | | | | SAGINAW | MI | 48603 | |
| MACI INC | C/O KEMP SCHAEFFER ROWE & LARDIERE | STEVEN D ROWE | 88 W MOUND ST | | | COLUMBUS | OH | 43229 | |
| MACI INC | C/O KEMP SCHAEFFER ROWE & LARDIERE | STEVEN D ROWE | 88 W MOUND ST | | | COLUMBUS | OH | 43229 | |
| MACI INC | C/O KEMP SCHAEFFER ROWE & LARDIERE | STEVEN D ROWE | 88 W MOUND ST | | | COLUMBUS | OH | 43229 | |
| MACIAG JAMES J | | 3053 PATTERSON RD | | | | BAY CITY | MI | 48706-1808 | |
| MACIAG MARK | | 1009 S HAMPTON APT2 | | | | BAY CITY | MI | 48708 | |
| MACIAK MARYBETH | | 1139 TIMBERVIEW TRAIL | | | | BLOOMFIELD HILLS | MI | 48304 | |
| MACIAK, MARYBETH B | | 1139 TIMBERVIEW TRAIL | | | | BLOOMFIELD HILLS | MI | 48304 | |
| MACIAS III ALFONSO | | 7874 CASTLEROCK DR | | | | WARREN | OH | 44484 | |
| MACIE ARTHUR | | 9850 CRUMP RD | | | | GLENWOOD | NY | 14069 | |
| MACIEJEWSKI CHRISTINE | | 8093 SASHABAW RIDGE DR | | | | CLARKSTON | MI | 48016 | |
| MACIEJEWSKI DAVID | | 2527 26TH ST | | | | BAY CITY | MI | 48708 | |
| MACIEJEWSKI GARY | | 228 WOODLAWN | | | | ST CHARLES | MI | 48655 | |
| MACIEJEWSKI JAMES | | 690 HEIM RD | | | | GETZVILLE | NY | 14068-1322 | |
| MACIEJEWSKI KEITH | | 8093 SASHABAW RIDGE DR | | | | CLARKSTON | MI | 48348 | |
| MACIEJEWSKI MARK | | 8093 SASHABAW RIDGE DR | | | | CLARKSTON | MI | 48348 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MACIEJEWSKI MICHAEL | | 87 AZALEA DR | | | | WEST SENECA | NY | 14224 | |
| MACIEJEWSKI, CHRISTINE M | | 8093 SASHABAW RIDGE DR | | | | CLARKSTON | MI | 48348 | |
| MACIEJEWSKI, MICHAEL | | 87 AZALEA DR | | | | WEST SENECA | NY | 14224 | |
| MACINNIS ENGINEERING | | ASSOCIATES LTD | 11 11151 HORSESHOE WAY | | | RICHMOND | BC | V7A 4S5 | CANADA |
| MACINNIS ENGINEERING ASSOC LTD | | 11151 HORSESHOE WAY STE 11 | | | | RICHMOND | BC | V7A 4S5 | CANADA |
| MACINNIS ENGINEERING ASSOCIATES LTD | | 11 11151 HORSESHOE WAY | | | | RICHMOND CANADA | BC | V7A 4S5 | CANADA |
| MACINTOSH SCOTT | | 16088 LOMOND SHORE | | | | KENDALL | NY | 14476 | |
| MACINTOSH, SCOTT | | 16088 LOMOND SHORE | | | | KENDALL | NY | 14476 | |
| MACINTYRE TIMOTHY | | 53736 BUCKINGHAM LN | | | | SHELBY TOWNSHIP | MI | 48316 | |
| MACK & MCLEAN PA | | 100 PEACHTREE ST NW STE 600 | | | | ATLANTA | GA | 30303-1909 | |
| MACK ALEXANDER | | 2717 LEXINGTON AVE SW | | | | DECATUR | AL | 35603 | |
| MACK AND MCLEAN PA | | 100 PEACHTREE ST NW STE 600 | | | | ATLANTA | GA | 30303-1909 | |
| MACK ANTHONY | | 4373 COVEY COURT | | | | GRAND BLANC | MI | 48439 | |
| MACK BONNIE | | 4117 JOHNSON RD | | | | LOCKPORT | NY | 14094 | |
| MACK BORING & PARTS COMPANY | | 2365 ROUTE 22 | PO BOX 3116 | | | UNION | NJ | 07083-1916 | |
| MACK BORING & PARTS COMPANY | MR STEVE WAITE | 2365 ROUTE 22 | PO BOX 3116 | | | UNION | NJ | 07083-1916 | |
| MACK BRADLEY | | 5415 MARY COURT | | | | SAGINAW | MI | 48603 | |
| MACK BRENDA | | 2079 AMY ST | | | | BURTON | MI | 48519 | |
| MACK CALLIE | | 2805 HAMPSHIRE ST | | | | SAGINAW | MI | 48601-4564 | |
| MACK CALLIE | | 2805 HAMPSHIRE ST | | | | SAGINAW | MI | 48601-4564 | |
| MACK CORP | | 3695 E INDUSTRIAL DR | | | | FLAGSTAFF | AZ | 86002 | |
| MACK CORP | | 3695 INDUSTRIAL DR | | | | FLAGSTAFF | AZ | 86004-9456 | |
| MACK CORP | | PO BOX 1756 | | | | FLAGSTAFF | AZ | 86002 | |
| MACK CORP | BOBBY | 3695 E INDUSTRIAL | PO BOX 1756 | | | FLAGSTAFF | AZ | 86002 | |
| MACK DANIEL | | 4117 JOHNSON RD | | | | LOCKPORT | NY | 14094 | |
| MACK DANIEL | | 4117 JOHNSON RD | | | | LOCKPORT | NY | 14094 | |
| MACK DAVID | | 2677 DEER TRAIL | | | | NILES | OH | 44446 | |
| MACK DAVID W | | 2677 DEER TRL | | | | NILES | OH | 44446-4472 | |
| MACK DEBORAH | | 2855 GREENBRIAR | | | | SAGINAW | MI | 48601 | |
| MACK DESIGN INC | | 150 LUCIUS GORDON DR STE 111 | | | | WEST HENRIETTA | NY | 14586 | |
| MACK DEVON | | 1088 BENGL TRAIL | | | | CENTERVILLE | OH | 45459 | |
| MACK FRANCIS J | | 9791 CRONK RD | | | | LENNON | MI | 48449-9608 | |
| MACK FREDA | | 2717 LEXINGTON AVE SW | | | | DECATUR | AL | 35603-1165 | |
| MACK GROUP INC | | 608 WARM BROOK RD | | | | ARLINGTON | VT | 05250 | |
| MACK HELENA | | 7051 STONEHURST DR | | | | HUBER HEIGHTS | OH | 45424 | |
| MACK JEROME | | 755 N PAUL L DUNBAR ST | | | | DAYTON | OH | 45407 | |
| MACK JOHN R | | 128 W ST CHARLES RD | | | | VILLA PK | IL | 60181-2426 | |
| MACK JR FRANK | | 343 S MAIN ST | | | | ALBION | NY | 14411 | |
| MACK JR FRANK | | 343 S MAIN ST | | | | ALBION | NY | 14411 | |
| MACK JR FRANK J | | 343 S MAIN ST | | | | ALBION | NY | 14411-1602 | |
| MACK JR RODNEY | | 5079 NORRIS DR | | | | DAYTON | OH | 45414 | |
| MACK KENDRA L | | 5116 WALDEN DR | | | | SWARTZ CREEK | MI | 48473-8545 | |
| MACK KEVIN | | 3289 LUCE RD | | | | FLUSHING | MI | 48433 | |
| MACK KLANCY | | 10220 S 10TH ST | | | | SCHOOLCRAFT | MI | 49087 | |
| MACK KLANCY | | 10220 S 10TH ST | | | | SCHOOLCRAFT | MI | 49087 | |
| MACK LARRY | | 4210 N MAIN | APT 18 | | | MCALLEN | TX | 78501 | |
| MACK MERRY | | 610 BUENO COURT APT A | | | | RIVERSIDE | OH | 45431 | |
| MACK MICHAEL | | 1214 BROWN RIDGE | | | | EL PASO | TX | 79912 | |
| MACK MICHAEL J | | 5116 WALDEN DR | | | | SWARTZ CREEK | MI | 48473-8545 | |
| MACK PLEASANT | | 480 ADAMS ST | | | | BUFFALO | NY | 14212 | |
| MACK PLEASANT | | 480 ADAMS ST | | | | BUFFALO | NY | 14212 | |
| MACK PROTOTYPE INC | | 424 MAIN ST | | | | GARDNER | MA | 01440 | |
| MACK RONALD D | | 7175 ROSS RD | | | | NEW CARLISLE | OH | 45344-9671 | |
| MACK ROSE K | | 4125 HANGING MOSS RD | | | | JACKSON | MS | 39206-4746 | |
| MACK SAM | | 2855 GREENBRIAR | | | | SAGINAW | MI | 48601 | |
| MACK SUSAN | | 4255 W COUNTY RD 180 S | | | | RUSSIAVILLE | IN | 46979 | |
| MACK TERRENCE | | 9720 WAX WING POINT | | | | DAYTON | OH | 45458 | |
| MACK TRUCK | | PO BOX 1909 | | | | ALLENTOWN | PA | 18105 | |
| MACK TRUCK | ACCOUNTS PAYABLE | 3609 TRAILER DR | | | | CHARLOTTE | NC | 28269 | |
| MACK TRUCK INC | | ACCOUNTS PAYABLE PARTS | PO BOX 7004 | | | ALLENTOWN | PA | 18105-7004 | |
| MACK TRUCKS INC | | 2100 MACK BLVD | | | | ALLENTOWN | PA | 18105-5000 | |
| MACK TRUCKS INC | | ATTN CASH MANAGER | 7900 NATIONAL SERVICE RD CC216 | | | GREENSBORO | NC | 27409 | |
| MACK TRUCKS INC | | ENGINEERING DEVELOPMENT & TEST | 2402 LEHIGH PKY S | | | ALLENTOWN | PA | 18103 | |
| MACK TRUCKS INC | | TURNPIKE INDUSTRIAL PK | 2800 COMMERCE DR | | | MIDDLETOWN | PA | 17057 | |
| MACK TRUCKS INC | ACCOUNTS PAYABLE | 2100 MACK BLVD | PO BOX M | | | ALLENTOWN | PA | 18105 | |
| MACK TRUCKS INC | ACCOUNTS PAYABLE | PO BOX 1909 | | | | ALLENTOWN | PA | 18105 | |
| MACK TRUCKS INC | ACCOUNTS PAYABLE | PO BOX 7004 | | | | ALLENTOWN | PA | 18105 | |
| MACK TRUCKS INC | BOB DAVIS | POBOX M | | | | ALLENTOWN | PA | 18105 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MACK TRUCKS INCORPORATED | | PO BOX 1909 | | | | ALLENTOWN | PA | 18105 | |
| MACK WILLIAM R | | PLASTIC GEARING DESIGN & | ANALYSIS | 2365 DONAMERE CIRCLE | | DAYTON | OH | 45459-5180 | |
| MACK WILLIAM R PLASTIC GEARING DESIGN AND | | ANALYSIS | 2365 DONAMERE CIRCLE | | | DAYTON | OH | 45459-5180 | |
| MACK, ANGELA | | 5144 MCGRANDY RD | | | | BRIDGEPORT | MI | 48722 | |
| MACK, BRADLEY N | | 5415 MARY CT | | | | SAGINAW | MI | 48603 | |
| MACK, CALLIE | | 2805 HAMPSHIRE ST | | | | SAGINAW | MI | 48601 | |
| MACK, DEBORAH D | | 2855 GREENBRIAR | | | | SAGINAW | MI | 48601 | |
| MACK, DEMONT | | 149 S CHARLES ST | | | | SAGINAW | MI | 48602 | |
| MACK, KELLEY | | 422 VINE CT | | | | NILES | OH | 44446 | |
| MACK, PLEASANT | | 480 ADAMS ST | | | | BUFFALO | NY | 14212 | |
| MACK, SAM | | 2855 GREENBRIAR | | | | SAGINAW | MI | 48601 | |
| MACK, SHAMONA | | 1103 N 12TH ST | | | | SAGINAW | MI | 48601 | |
| MACK, SUSAN ACHESON | | 4255 W COUNTY RD 180 S | | | | RUSSIAVILLE | IN | 46979 | |
| MACK, TERRENCE A | | 9720 WAX WING POINT | | | | DAYTON | OH | 45458 | |
| MACKALL CROUNSE & MOORE PLC | | CHG PER DC 2 27 02 CP | 901 MARQUETTE AVE | 1400 AT & T TOWER | | MINNEAPOLIS | MN | 55402-2859 | |
| MACKALL CROUNSE AND MOORE PLC | | 901 MARQUETTE AVE | 1400 AT AND T TOWER | | | MINNEAPOLIS | MN | 55402-2859 | |
| MACKAY A M | | 5 BOUNDARY DR | HUNTS CROSS | | | LIVERPOOL | | L25 0QB | UNITED KINGDOM |
| MACKAY CHARLES | | 4365 PRIOR RD | | | | BANCROFT | MI | 48414 | |
| MACKAY DAVID | | 24576 NOTTINGHAM | | | | NOVI | MI | 48374 | |
| MACKAY INDUSTRIAL SALES CC | | 2131 KALAMAZOO SE | PO BOX 7289 | | | GRAND RAPIDS | MI | 49507 | |
| MACKAY INDUSTRIAL SALES CO EFT | | PO BOX 7289 | | | | GRAND RAPIDS | MI | 49507 | |
| MACKE BENJAMIN | | 29 FITZOOTH DR | | | | MIAMISBURG | OH | 45342 | |
| MACKEN INSTRUMENTS INC | | 3186 COFFEY LN | | | | SANTA ROSA | CA | 95403 | |
| MACKENZIE SCOTT A | | 422 ST CLAIR | | | | GROSS PT CITY | MI | 48230-1502 | |
| MACKENZIE SMITH LEWIS MICHELL | | & HUGHES LLP | 600 ONONDAGA SAVINGS BANK BLDG | PO BOX 4967 | | SYRACUSE | NY | 13202 | |
| MACKENZIE SMITH LEWIS MICHELL AND HUGHES | | PO BOX 4967 | | | | SYRACUSE | NY | 13221-4967 | |
| MACKENZIE, ERIC D | | 1531 KAISER TOWER RD | | | | PINCONNING | MI | 48650 | |
| MACKERT RANDY | | 343 CRESTVIEW DR | | | | ELYRIA | OH | 44035 | |
| MACKEY BRUCE AND TAMMY | C/O LIEFF CABRASER HEIMANN & BERNSTEIN LLP | LISA J LEEBOVE PRO HAC VICE | EMBARCADERO CENTER WEST | 275 BATTERY ST 30TH FL | | SAN FRANCISCO | CA | 94111-3339 | |
| MACKEY BRUCE AND TAMMY | C/O LIEFF CABRASER HEIMANN & BERNSTEIN LLP | LISA J LEEBOVE PRO HAC VICE | EMBARCADERO CENTER WEST | 275 BATTERY ST 30TH FL | | SAN FRANCISCO | CA | 94111-3339 | |
| MACKEY CHRISTOPHER | | 3008 GALEWOOD | | | | KETTERING | OH | 45420 | |
| MACKEY CRAIG | | 248 ATWOOD ST NW | | | | WARREN | OH | 44483 | |
| MACKEY CRAIG | | 248 ATWOOD ST NW | | | | WARREN | OH | 44483 | |
| MACKEY EVERETT | | 5319 N EASTMAN RD | | | | MIDLAND | MI | 48642 | |
| MACKEY GERALD E | | 302 W 3RD ST | | | | PORT CLINTON | OH | 43452-1846 | |
| MACKEY GILL DEBORAH A | | 3917 LAWNDALE AVE | | | | FLINT | MI | 48504-3566 | |
| MACKEY GREGORY | | PO BOX 90766 | | | | BURTON | MI | 48509 | |
| MACKEY JENNIFER | | 208 E BLOOMFIELD AVE | | | | ROYAL OAK | MI | 48073 | |
| MACKEY JOHN | | 935 DORIS DR | | | | HUBBARD | OH | 44425-1208 | |
| MACKEY JULIE | | 780 HOUSEL CRAFT RD NE | | | | CORTLAND | OH | 44410 | |
| MACKEY KC | | 511 18TH ST | | | | BAY CITY | MI | 48708 | |
| MACKEY MICHAEL | | 290 MAPLE | | | | CARLISLE | OH | 45005 | |
| MACKEY NICHA | | 1210 STATE RD NW | | | | WARREN | OH | 44481 | |
| MACKEY PAUL | | 9535 COLUMBIA | | | | REDFORD | MI | 48239 | |
| MACKEY ROBERT | | 408 STEGALL DR | | | | KOKOMO | IN | 46901-3307 | |
| MACKEY ROBERT | | 7690 LAURIE LN NORTH | | | | SAGINAW | MI | 48609 | |
| MACKEY ROBERT E | | 408 STEGALL DR | | | | KOKOMO | IN | 46901-7069 | |
| MACKEY SANDRA | | 5929 DORIS JEAN DR NW | | | | WARREN | OH | 44483-1101 | |
| MACKEY SCOTT | | 1210 STATE RD NW | | | | WARREN | OH | 44481 | |
| MACKEY TERRANCE | | 360 KENMORE NE | | | | WARREN | OH | 44483 | |
| MACKIE ANDY | | 7227 MOELLER RD LOT 171 | | | | FORT WAYNE | IN | 46806-5703 | |
| MACKIE AUTOMOTIVE HOLDINGS EFT INC | | 850 CHAMPLAIN AVE | | | | OSHAWA CANADA | ON | L1J 8C3 | CANADA |
| MACKIE AUTOMOTIVE HOLDINGS INC | | FRMLY MACKIE AUTOMOTIVE SYS | 3800 E AVE E | | | ARLINGTON | TX | 76011 | |
| MACKIE AUTOMOTIVE HOLDINGS INC | | 850 CHAMPLAIN AVE | | | | OSHAWA | ON | L1J 8C3 | CANADA |
| MACKIE AUTOMOTIVE SYSTEMS | | 7201 S SUNNYLANE | | | | OKLAHOMA CITY | OK | 73135 | |
| MACKIE AUTOMOTIVE SYSTEMS | | MACKIE AUTOMOTIVE SYSTEMS | 850 CHAMPLAIN AVE | | | OSHAWA | ON | L1J 8C3 | CANADA |
| MACKIE AUTOMOTIVE SYSTEMS | | MAS STE THERESE INC | 16 RUE SICARD UNIT 50 | | | STE THERESE | PQ | J7E3W7 | CANADA |
| MACKIE AUTOMOTIVE SYSTEMS INC | | 201 E DRAHNER RD | | | | OXFORD | MI | 48371 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MACKIE AUTOMOTIVE SYSTEMS INC | | MAS | 3800 EAST AVE E | | | ARLINGTON | TX | 76011 | |
| MACKIE AUTOMOTIVE SYSTEMS WHI | | 999 BOUNDARY RD | | | | OSHAWA | ON | L1J 8P8 | CANADA |
| MACKIE LARRY | | 1215 LAMSON ST | | | | SAGINAW | MI | 48601-3453 | |
| MACKIE MOVING SYSTEMS CORP | | 933 BLOOR ST W | | | | OSHAWA | ON | L1J 5Y7 | CANADA |
| MACKIE MOVING SYSTEMS CORP EFT | | 933 BLOOR ST W | | | | OSHAWA CANADA | ON | 0L1J - 5Y7 | CANADA |
| MACKIE MOVING SYSTEMS CORP EFT | | 933 BLOOR ST W | | | | OSHAWA CANADA | ON | L1J 5Y7 | CANADA |
| MACKIE MOVING SYSTEMS CORPORATION | | 933 BLOOR ST W | | | | OSHAWA | ON | L1J 5Y7 | CANADA |
| MACKIE TRANSPORT LIMITED | | 933 BLOOR ST W | | | | OSHAWA | ON | L1J 5Y7 | CANADA |
| MACKIE TRANSPORT LTD | | 477 BLOOR ST W | | | | OSHAWA | ON | L1J5Y5 | CANADA |
| MACKIE TRANSPORTATION HOLDINGS INC | | 933 BLOOR ST W | | | | OSHAWA | ON | L1J 5Y7 | CANADA |
| MACKIES VAN & STORAGE OSHAWA | | 933 BLOOR ST W | | | | OSHAWA | ON | L1J5Y7 | CANADA |
| MACKIEWICZ DANIEL | | 2816 TIMBER CREEK NORTH | | | | CORTLAND | OH | 44410 | |
| MACKIEWICZ JEAN | | 2816 TIMBER CREEK DR N | | | | CORTLAND | OH | 44410 | |
| MACKIEWICZ, DANIEL A | | 2816 TIMBER CREEK NORTH | | | | CORTLAND | OH | 44410 | |
| MACKILLOP BRIAN | | 2452 LIVINGSTON AVE | | | | HOWELL | MI | 48843 | |
| MACKIN DAVID | | 5541 WARREN SHARON RD | | | | VIENNA | OH | 44473-9721 | |
| MACKIN TODD | | 3734 DANIELS RD | | | | RANSOMVILLE | NY | 14131 | |
| MACKIN WALTER | | 1365 HALL AVE | | | | SHARON | PA | 16146 | |
| MACKIN, TODD | | 3734 DANIELS RD | | | | RANSOMVILLE | NY | 14131 | |
| MACKINNEY OIL CO INC | | 205 WOODBRIDGE AVE | | | | HIGHLAND PK | NJ | 08904 | |
| MACKINNEY SYSTEMS | | 2740 SOUTH GLENSTONE | | | | SPRINGFIELD | MO | 65804 | |
| MACKINNON ASSOCIATES | | 74 W LONG LAKE RD STE 102 | | | | BLOOMFIELD HILLS | MI | 48304-2770 | |
| MACKINTOSH TODD | | 12008 RED HAWK DR | | | | FISHERS | IN | 46038 | |
| MACKINTOSH TOOL CO | RYAN OR BRETT | 10542 SUCCESS LN | | | | CENTERVILLE | OH | 45458 | |
| MACKINTOSH TOOL CO INC | | 10542 SUCCESS LN | | | | CENTERVILLE | OH | 45458 | |
| MACKLEY ADAM | | 302 GRIGGS | | | | ROCHESTER | MI | 48307 | |
| MACKO BRIGITTE | | 15 GROVE AVE | | | | LOCKPORT | NY | 14094 | |
| MACKOWIAK JR RICHARD | | 4677 S 50TH ST | | | | GREENFIELD | WI | 53220-4121 | |
| MACKOWIAK THOMAS | | 300 RUSSELL AVE | | | | ROCHESTER | NY | 14622 | |
| MACKOWIAK THOMAS | | 300 RUSSELL AVE | | | | ROCHESTER | NY | 14622 | |
| MACLAM DAVID | | 3221 ROLAND DR | | | | NEWFANE | NY | 14108 | |
| MACLAM KAREN M | | 3221 ROLAND DR | | | | NEWFANE | NY | 14108-9720 | |
| MACLAM, DAN | | 1013 ARLINGTON | | | | GRAND RAPIDS | MI | 49505 | |
| MACLEAN DYNALINK | | 13820 WEST POLO TRAIL DR | | | | LAKE FOREST | IL | 60045 | |
| MACLEAN DYNALINK | | PO BOX 91810 | | | | CHICAGO | IL | 60693 | |
| MACLEAN ESNA | | DIV OF MACLEAN FOGG CO | 611 COUNTRY CLUB RD | | | POCAHONTAS | AR | 72455 | |
| MACLEAN ESNA C/O BANK OF AMERICA | | PO BOX 99120 | | | | CHICAGO | IL | 60693 | |
| MACLEAN FASTENERS ROYAL OAK | | MACLEAN FOGG CO | 3200 W 14 MI RD | | | ROYAL OAK | MI | 48073 | |
| MACLEAN FOGG CO | | 3200 W 14 MILE RD | | | | ROYAL OAK | MI | 48073 | |
| MACLEAN FOGG CO | | MACLEAN VEHICLE SYSTEMS | 3200 W 14 MILE RD | | | ROYAL OAK | MI | 48073 | |
| MACLEAN LAUREN | | 3201 HARDWOOD HOLLOW | | | | MEDINA | OH | 44256 | |
| MACLEAN MAYNARD LLC | | 50855 E RUSSELL SCHMIDT BLVD | | | | CHESTERFIELD | MI | 48051 | |
| MACLEAN MAYNARD LLC  EFT | | PO BOX 91875 | | | | CHICAGO | IL | 60693 | |
| MACLEAN MAYNARD LLC EFT | | FMLY MAYNARD MANUF SPX CORP | 50855 E RUSSELL SCHMIDT BLVD | | | CHESTERFIELD TWP | MI | 48051 | |
| MACLEAN MOLDED PRODUCTS | | 410 MERCANTILE CT | | | | WHEELING | IL | 60090 | |
| MACLEAN VEHICLE SYSTEMS | | MVS DYNALINK | | | | LAKE FOREST | IL | 60045 | |
| MACLEAN VEHICLE SYSTEMS | | 13820 W POLO TRAIL DR | 13820 W POLO TRAIL DR | | | LAKE FOREST | IL | 60045 | |
| MACLELLAN PATRICK | | 5 CONCORD CIRCLE | | | | SPRINGBORO | OH | 45066 | |
| MACLEOD COLIN | | 1722 ENGLEWOOD | | | | MADISON HGTS | MI | 48071 | |
| MACLEOD II ROBERT | | 3401 N EUCLID AVE | | | | BAY CITY | MI | 48706-1636 | |
| MACLIN EDITH | | 8201 KRYSTA CT | | | | FLUSHING | MI | 48433 | |
| MACLIN, MYCHAL | | 4215 MIDWAY AVE | | | | DAYTON | OH | 45417 | |
| MACMARCUS INC | | DBA CALWEST MARKETING | 10752 NOEL ST | | | LOS ALAMITOS | CA | 90720-2548 | |
| MACMILL MARKETING PTE LTD | | 27 MANDAI ESTATE 06 04 | INNOVATION PL TOWER 2 | | | | | 729931 | SINGAPORE |
| MACMILL MARKETING PTE LTD EFT | | 27 MANDAI ESTATE 06 04 | INNOVATION PL TOWER 2 729931 | | | | | | SINGAPORE |
| MACMILLAN ASSOCIATES INC EFT | | REINSTATE EFT 11 17 | 714 E MIDLAND ST | | | BAY CITY | MI | 48706 | |
| MACMILLAN ASSOCIATES TECHNICAL | | 714 E MIDLAND ST | | | | BAY CITY | MI | 48706 | |
| MACMILLAN BLOEDEL INC | | PO BOX 150 | | | | MAGNOLIA | MS | 39652-0150 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MACMILLAN BLOEDEL INC | | 350 PRESCOTT DR | | | | MAGNOLIA | MS | 39652-0150 | |
| MACMILLAN BLOEDEL INC | | 350 PRESCOTT DR | HOLD PER DANA FIDLER | | | MAGNOLIA | MS | 39652-2146 | |
| MACMILLAN BLOEDEL INC | | PO BOX 150 | | | | MAGNOLIA | MS | 39652-0150 | |
| MACMILLANSOBANSKI& TODD LLC | | ONE MARITIME PLAZA 4TH FL | 720 WATER ST | | | TOLEDO | OH | 43604 | |
| MACNAUGHT USA INC | | 1209 TECH BLVD STE 108 | | | | TAMPA | FL | 33619-7862 | |
| MACNEIL POLYMERS | | | | | | BUFFALO | NY | 14225 | |
| MACNEIL POLYMERS | ACCOUNTS PAYABLE | PO BOX 197 | | | | BUFFALO | NY | 14225 | |
| MACNEIL POLYMERS INC | | 3155 BROADWAY | | | | BUFFALO | NY | 14227 | |
| MACNEIL POLYMERS INC | | PO BOX 197 | | | | BUFFALO | NY | 14225-0197 | |
| MACNEIL POLYMERS INC | | 3155 BROADWAY ST | | | | BUFFALO | NY | 14227-1034 | |
| MACNICHOLAS HENRY | | PO BOX 551 | | | | HERSHEY | PA | 17033 | |
| MACNOWSKI SHERYL | | 408 BURNS ST | | | | ESSEXVILLE | MI | 48732 | |
| MACO PRESS INC | | MACO KELVIE PRESS | 560 3RD AVE SW | | | CARMEL | IN | 46032 | |
| MACO PRESS INC | | PO BOX 329 | | | | CARMEL | IN | 46082-0329 | |
| MACO PRESS INC | GEORGE SEIDENST | FORMERLYKELVIE PRESS | KOKOMO | | | CARMEL | IN | 46032 | |
| MACO PRESS INC EFT | | FMLY KELVIE PRISS INC | 560 3RD AVE SW | | | CARMEL | IN | 46082 | |
| MACOM JENNIFER | | 1295 CARPATHIAN WAY | | | | CLIO | MI | 48420 | |
| MACOMB | CHERYL POZZUOLI | 34400 MOUND RD | | | | STERLING | MI | 48310 | |
| MACOMB AUTO SALVAGE INC | | 26600 BUNERT RD | | | | WARREN | MI | 48089 | |
| MACOMB CNTY FRIEND OF COURT | | ACCT OF ANTHONY MAISANO | CASE 87 3646 4 DM | 40 N GRATIOT 6TH FLR | | MT CLEMENS | MI | 37352-8520 | |
| MACOMB CNTY FRIEND OF COURT | | ACCT OF CHARLES STICKNEY | CASED88 0741 4 | 40 N GRATIOT 6TH FL | | MT CLEMENS | MI | 36760-0860 | |
| MACOMB CNTY FRIEND OF COURT | | ACCT OF GEORGE W ZARINS | CASE D89 1516 7 | 40 N GRATIOT 6TH FLR | | MT CLEMENS | MI | 38666-6235 | |
| MACOMB CNTY FRIEND OF COURT | | ACCT OF LARRY DROST | CASE 84 3955 6 DM | 40 N GRATIOT AVE 6TH FLR | | MT CLEMENS | MI | 38052-3245 | |
| MACOMB CNTY FRIEND OF COURT | | ACCT OF MICHAEL R ALESI | CASE 90 2329 DM | 40 N GRATIOT 6TH FL | | MT CLEMENS | MI | 37544-8998 | |
| MACOMB CNTY FRIEND OF COURT | | ACCT OF SANDRA J MANCINI | CASE D 89 1046 5 | 40 N GRATIOT 6TH FL | | MT CLEMENS | MI | 37764-2699 | |
| MACOMB CNTY FRIEND OF COURT ACCT OF ANTHONY MAISANO | | CASE 87 3646 4 DM | 40 N GRATIOT 6TH FLR | | | MT CLEMENS | MI | 48043-5661 | |
| MACOMB CNTY FRIEND OF COURT ACCT OF CHARLES STICKNEY | | CASED88 0741 4 | 40 N GRATIOT 6TH FL | | | MT CLEMENS | MI | 48043-5661 | |
| MACOMB CNTY FRIEND OF COURT ACCT OF GEORGE W ZARINS | | CASE D89 1516 7 | 40 N GRATIOT 6TH FLR | | | MT CLEMENS | MI | 48043-5661 | |
| MACOMB CNTY FRIEND OF COURT ACCT OF LARRY DROST | | CASE 84 3955 6 DM | 40 N GRATIOT AVE 6TH FLR | | | MT CLEMENS | MI | 48043-5661 | |
| MACOMB CNTY FRIEND OF COURT ACCT OF MICHAEL R ALESI | | CASE 90 2329 DM | 40 N GRATIOT 6TH FLR | | | MT CLEMENS | MI | 48043-5661 | |
| MACOMB CNTY FRIEND OF COURT ACCT OF SANDRA J MANCINI | | CASE D 89 1046 5 | 40 N GRATIOT 6TH FL | | | MT CLEMENS | MI | 48043-8606 | |
| MACOMB COMMUNITY COLLEGE | | 14500 E TWELVE MILE RD | | | | WARREN | MI | 48088-3896 | |
| MACOMB COMMUNITY COLLEGE | | FINANCIAL SERVICES DEPT | 14500 E TWELVE MILE RD | | | WARREN | MI | 48088-3896 | |
| MACOMB COUNTY FOC | | 40 N MAIN | | | | MT CLEMENS | MI | 48043 | |
| MACOMB COUNTY FOC | | ACT G MAYER 96 1283 DM | 40 N MAIN | | | MT CLEMENS | MI | 48043 | |
| MACOMB COUNTY FOC | | ACT OF B CZARNOWCZAN P95 22210 | 40 N MAIN | | | MT CLEMENS | MI | 48043 | |
| MACOMB COUNTY FOTC | | ACCT OF DENNIS M CIESLAK | CASE D9444811 | 40 N MAIN ST 6TH FL | | MT CLEMENS | MI | 37958-6646 | |
| MACOMB COUNTY FOTC | | ACCT OF GARY MARKER | CASE P90 23482 | 40 N MAIN ST 6TH FL | | MT CLEMENS | MI | 37790-1961 | |
| MACOMB COUNTY FOTC | | ACCT OF ROBERT M DOTSON | CASE D95 0942 3 | 40 N MAIN ST 6TH FL | | MT CLEMENS | MI | 31460-1214 | |
| MACOMB COUNTY FOTC ACCT OF DENNIS M CIESLAK | | CASE D9444811 | 40 N MAIN ST 6TH FL | | | MT CLEMENS | MI | 48043 | |
| MACOMB COUNTY FOTC ACCT OF GARY MARKER | | CASE P90 23482 | 40 N MAIN ST 6TH FL | | | MT CLEMENS | MI | 48043-8606 | |
| MACOMB COUNTY FOTC ACCT OF ROBERT M DOTSON | | CASE D95 0942 3 | 40 N MAIN ST 6TH FL | | | MT CLEMENS | MI | 48043-8606 | |
| MACOMB COUNTY FREIND OF COURT | | ACCT OF DALE W BREWER | CASE D94 2779 0 | 40 N GRATIOT 6TH FL CT BLDG | | MT CLEMENS | MI | 54576-2673 | |
| MACOMB COUNTY FREIND OF COURT ACCT OF DALE W BREWER | | CASE D94 2779 0 | 40 N GRATIOT 6TH FL CT BLDG | | | MT CLEMENS | MI | 48043 | |
| MACOMB COUNTY FRIEND OF COURT | | 40 NORTH MAIN COURT BLDG | | | | MT CLEMENS | MI | 48043 | |
| MACOMB COUNTY FRIEND OF COURT | | ACCOUNT OF CHARLES MC DANNEL | CASE P76 7014 4 | 600 MACOMB CTY CRT BLDG | | MT CLEMENS | MI | 37870-9043 | |
| MACOMB COUNTY FRIEND OF COURT | | ACCOUNT OF JAMES BOLSWORTH | CASE D9406992 | 40 N MAIN 6TH FLR CTY CT BLDG | | MT CLEMENS | MI | 36698-9743 | |
| MACOMB COUNTY FRIEND OF COURT | | ACCOUNT OF KEVIN KOTERMANSKI | CASE D8003634 | 40 N MAIN 6TH FLR CTY CT BLDG | | MT CLEMENS | MI | 37870-7474 | |
| MACOMB COUNTY FRIEND OF COURT | | ACCOUNT OF LOUIS J TOBY | CASE 94 0009 DM | 40 N GRATIOT 6TH FLR CT BLDG | | MT CLEMENS | MI | 37556-4307 | |
| MACOMB COUNTY FRIEND OF COURT | | ACCOUNT OF MILTON C HATHAWAY | CASE NO D86 2342 3 DM | 40 N GRATIOT 6TH FL CTY COURT | | MT CLEMENS | MI | 38640-1814 | |
| MACOMB COUNTY FRIEND OF COURT | | ACCOUNT OF NAMIR J ZARA | CASE D8945016 | 40 N MAIN 6TH FLR CTY CT BLDG | | MT CLEMENS | MI | 37082-7004 | |
| MACOMB COUNTY FRIEND OF COURT | | ACCOUNT OF SCOTT MC PHERSON | CASE 89 3467 1 DW | 40 N GRATIOT 6TH FL | | MT CLEMENS | MI | 50258-7048 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MACOMB COUNTY FRIEND OF COURT | | ACCOUNT OF THOMAS E BRZOZOWSKI | CASE D90 0191 8 | 40 N GRATIOT 6TH FL | | MT CLEMENS | MI | 38146-8033 | |
| MACOMB COUNTY FRIEND OF COURT | | ACCOUNT OF WILLIAM C ELLIS | CASE 93 3842 DO | 40 N GRATIOT AVE | | MT CLEMENS | MI | 28036-5854 | |
| MACOMB COUNTY FRIEND OF COURT | | ACCT OF ARTHUR DESCHNER | CASE D89 0707 3 | 40 NORTH GRATIOT 6TH FL | | MT CLEMENS | MI | 37550-8753 | |
| MACOMB COUNTY FRIEND OF COURT | | ACCT OF BRIAN A DAMRON | CASE 92 0608 7 DM | 40 NORTH GRATIOT 6TH FL | | MT CLEMENS | MI | 37170-2283 | |
| MACOMB COUNTY FRIEND OF COURT | | ACCT OF BRIAN N ORR | CASE 94 3916 DS | 40 N GRATIOT 6TH FL | | MT CLEMENS | MI | 37464-5089 | |
| MACOMB COUNTY FRIEND OF COURT | | ACCT OF BRUCE E RITCHIE | CASE D9250341 | 40 N MAIN 6TH FL CTY CT BLDG | | MT CLEMENS | MI | 37064-6307 | |
| MACOMB COUNTY FRIEND OF COURT | | ACCT OF CARMELLO A CUPELLI | CASE D93 3936 7 | 40 N GRATIOT 6TH FL | | MT CLEMENS | MI | 37113-2627 | |
| MACOMB COUNTY FRIEND OF COURT | | ACCT OF CHARLES C STUART | CASE D9110081 | 40 N GRATIOT 6TH FL | | MT CLEMENS | MI | 36950-1038 | |
| MACOMB COUNTY FRIEND OF COURT | | ACCT OF CHRISTOPHER J MITCHELL | CASE D94 0246 2 | 40 N MAIN | | MT CLEMENS | MI | 36996-6501 | |
| MACOMB COUNTY FRIEND OF COURT | | ACCT OF CLAUDE FARKER | CASE D9143603 | 40 N MAIN 6TH FLR CTY CT BLDG | | MOUNT CLEMENS | MI | 38146-8893 | |
| MACOMB COUNTY FRIEND OF COURT | | ACCT OF DANIEL B WALILKO | CASE D84 4248 5 | 40 N GRATIOT 6TH FL | | MT CLEMENS | MI | 38254-9706 | |
| MACOMB COUNTY FRIEND OF COURT | | ACCT OF DANIEL FRASSETTO | CASE D 90 4863 8 | 40 N GRATIOT 6TH FL | | MT CLEMENS | MI | 36948-3283 | |
| MACOMB COUNTY FRIEND OF COURT | | ACCT OF DANIEL T MOLICKY | CASE D9211400 | 40 N MAIN 6TH FL CTY CT BLDG | | MT CLEMENS | MI | 37770-1739 | |
| MACOMB COUNTY FRIEND OF COURT | | ACCT OF DANIEL W ENGEL | CASE D9135492 | 40 N MAIN 6TH FLR CTY CT BLDG | | MT CLEMENS | MI | 36948-0643 | |
| MACOMB COUNTY FRIEND OF COURT | | ACCT OF DANIEL WRUBEL | CASE D9220252 | 40 N MAIN 6TH FL CTY CT BLDG | | MT CLEMENS | MI | 36560-2959 | |
| MACOMB COUNTY FRIEND OF COURT | | ACCT OF DANNY HARDY | CASE X9354275 | 40 N MAIN 6TH FL CTY CT BLDG | | MT CLEMENS | MI | 36954-5392 | |
| MACOMB COUNTY FRIEND OF COURT | | ACCT OF DANNY HARDY | CASE X93 5427 5 | 40 NORTH GRATIOT 6TH FLR | | MT CLEMENS | MI | 36954-5392 | |
| MACOMB COUNTY FRIEND OF COURT | | ACCT OF DARRYL J HISSONG | CASE D88 1729 8 | 40 NORTH MAIN ST 6TH FL | | MT CLEMENS | MI | 37652-9092 | |
| MACOMB COUNTY FRIEND OF COURT | | ACCT OF DAVID B REED | CASE D9318171 | 40 N MAIN 6TH FL CTY CT BLDG | | MT CLEMENS | MI | 36844-0328 | |
| MACOMB COUNTY FRIEND OF COURT | | ACCT OF DAVID EMBREY | CASE D9206491 | 40 N MAIN 6TH FLR CTY CT BLDG | | MT CLEMENS | MI | 37876-9546 | |
| MACOMB COUNTY FRIEND OF COURT | | ACCT OF DAVID J BRENT | CASE D 83 4580 3 | 40 N GRATIOT 6TH FLR CT BLDG | | MT CLEMENS | MI | 36854-5091 | |
| MACOMB COUNTY FRIEND OF COURT | | ACCT OF DAVID J EAST | CASE 94 4298 DO | 40 NORTH GRATIOT 6TH FL | | MT CLEMENS | MI | 31346-4931 | |
| MACOMB COUNTY FRIEND OF COURT | | ACCT OF DAVID PAUL LEVERENZ | CASE 94 4713 DS | 40 NORTH GRATIOT 6TH FL | | MT CLEMENS | MI | 36964-0469 | |
| MACOMB COUNTY FRIEND OF COURT | | ACCT OF DAVID VARRIALE | CASE D9323155 | 40 N MAIN 6TH FL CTY CT BLDG | | MT CLEMENS | MI | 38572-4901 | |
| MACOMB COUNTY FRIEND OF COURT | | ACCT OF DAVID W GARNER | CASE 93 4071 DM | 40 NORTH GRATIOT 6TH FLR | | MT CLEMENS | MI | 48043-8606 | |
| MACOMB COUNTY FRIEND OF COURT | | ACCT OF DENIS J ANDELEAN | CASE 85 1277 4 DM | 40 N GRATIOT 6TH FLR | | MT CLEMENS | MI | 36852-6715 | |
| MACOMB COUNTY FRIEND OF COURT | | ACCT OF DENNIS J PAWLOWSKI | CASE D92 2135 9 | 40 N GRATIOT 6TH FL COURT BLDG | | MT CLEMENS | MI | 36342-9801 | |
| MACOMB COUNTY FRIEND OF COURT | | ACCT OF DENNIS PATER | CASE D93 4755 0 | 40 N GRATIOT 6TH FL | | MT CLEMENS | MI | 36248-2003 | |
| MACOMB COUNTY FRIEND OF COURT | | ACCT OF DENNIS ZASUWA | CASE 84 1769 3 DM | 40 NORTH GRATIOT 6TH FL | | MT CLEMENS | MI | 38646-8906 | |
| MACOMB COUNTY FRIEND OF COURT | | ACCT OF DONALD KRUL | CASE 78 4799 9 | 40 NORTH GRATIOT 6TH FLR | | MT CLEMENS | MI | 37534-5374 | |
| MACOMB COUNTY FRIEND OF COURT | | ACCT OF EDWARD A MACKIE | CASE 93 1970 DO | 40 N GRATIOT AVE | | MT CLEMENS | MI | 28640-9387 | |
| MACOMB COUNTY FRIEND OF COURT | | ACCT OF E GRAHAM | CASE D9236647 | 40 N MAIN 6TH FLR CTY CT BLDG | | MT CLEMENS | MI | 37044-5655 | |
| MACOMB COUNTY FRIEND OF COURT | | ACCT OF E LEWIS EADS | CASE D93 2792 5 | 40 NORTH GRATIOT AVE 6TH FL | | MT CLEMENS | MI | 30644-1094 | |
| MACOMB COUNTY FRIEND OF COURT | | ACCT OF EMMETT A WEBB | CASE D9206467 | 40 N MAIN 6TH FL CTY CT BLDG | | MT CLEMENS | MI | 36946-9988 | |
| MACOMB COUNTY FRIEND OF COURT | | ACCT OF ERROL R BOBB | CASE D9339979 | 40 N MAIN 6TH FL CTY CT BLDG | | MT CLEMENS | MI | 56106-9404 | |
| MACOMB COUNTY FRIEND OF COURT | | ACCT OF E WAYNE CASTOR JR | CASE 91 1404 DM | 40 N GRATIOT 6TH FL | | MT CLEMENS | MI | 36358-7991 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MACOMB COUNTY FRIEND OF COURT | | ACCT OF GARY HARTWELL | CASE D91 5060 8 | 40 NORTH GRATIOT 6TH FL | | MT CLEMENS | MI | 38482-0730 | |
| MACOMB COUNTY FRIEND OF COURT | | ACCT OF GARY R PELOWSKI | CASE D87 0281 3 | 40 N GRATIOT 6TH FL | | MT CLEMENS | MI | 36772-5174 | |
| MACOMB COUNTY FRIEND OF COURT | | ACCT OF GEORGE MASSU | CASE D8235897 | 40 N GRATIOT 6TH FL | | MT CLEMENS | MI | 38256-7142 | |
| MACOMB COUNTY FRIEND OF COURT | | ACCT OF GERALD J FARRELLY | CASE D9249517 | 40 N MAIN 6TH FLR CTY CT BLDG | | MT CLEMENS | MI | 38246-7027 | |
| MACOMB COUNTY FRIEND OF COURT | | ACCT OF GERALD M THIEDA | CASE D89 1368 3 | 40 N GRATIOT 6TH FL | | MT CLEMENS | MI | 38132-2277 | |
| MACOMB COUNTY FRIEND OF COURT | | ACCT OF GLENN R POLAKOWSKI | CASE 93 312 DM | 40 N GRATIOT 6TH FL | | MT CLEMENS | MI | 37352-7641 | |
| MACOMB COUNTY FRIEND OF COURT | | ACCT OF GLENN R POLAKOWSKI | CASE D93 0312 4 | 40 N GRATIOT 6TH FL | | MT CLEMENS | MI | 37352-7641 | |
| MACOMB COUNTY FRIEND OF COURT | | ACCT OF GREGORY A MCDONALD | CASE 95 1787 DM | 40 NORTH MAIN ST | | MT CLEMENS | MI | 36311-0752 | |
| MACOMB COUNTY FRIEND OF COURT | | ACCT OF JAIME ANAYA | CASE D5503586 | 40 N MAIN 6TH FL CTY CT BLDG | | MT CLEMENS | MI | 38272-4711 | |
| MACOMB COUNTY FRIEND OF COURT | | ACCT OF JAMES A CUCCURELLO | CASE D9131608 | 40 N MAIN 6TH FL CTY CT BLDG | | MT CLEMENS | MI | 52680-7612 | |
| MACOMB COUNTY FRIEND OF COURT | | ACCT OF JAMES C MASON | CASE P9027939 | 40 N MAIN 6TH FL CTY CT BLDG | | MT CLEMENS | MI | 36266-4922 | |
| MACOMB COUNTY FRIEND OF COURT | | ACCT OF JAMES D FITZ | CASE 90 4210 DM | 40 N GRATIOT 6TH FLR | | MT CLEMENS | MI | 38368-1277 | |
| MACOMB COUNTY FRIEND OF COURT | | ACCT OF JAMES D FITZ | CASE D 90 4210 2 | 40 N GRATIOT 6TH FL | | MT CLEMENS | MI | 38368-1277 | |
| MACOMB COUNTY FRIEND OF COURT | | ACCT OF JAMES J FLEES | CASE P8928251 | 40 N MAIN 6TH FLR CTY CT BLDG | | MT CLEMENS | MI | 38448-3584 | |
| MACOMB COUNTY FRIEND OF COURT | | ACCT OF JAMES M MONTGOMERY | CASE D9143660 | 40 N MAIN 6TH FL CTY CT BLDG | | MT CLEMENS | MI | 36344-2786 | |
| MACOMB COUNTY FRIEND OF COURT | | ACCT OF JAMES R CARROLL | CASE D93 0910 5 | 40 N GRATIOT 6TH FL COURT BLDG | | MT CLEMENS | MI | 36362-4644 | |
| MACOMB COUNTY FRIEND OF COURT | | ACCT OF JEFFREY W BAUER | CASE D94 1609 0 | 40 N GRATIOT AVE | | MT CLEMENS | MI | 36254-8658 | |
| MACOMB COUNTY FRIEND OF COURT | | ACCT OF JEROME W KOWALSKI | CASE D9160323 6 | 40 N GRATIOT 6TH FL | | MT CLEMENS | MI | 37544-6571 | |
| MACOMB COUNTY FRIEND OF COURT | | ACCT OF JOHN B WESSELS | CASE 93 4954 DM | 40 N GRATIOT 6TH FLR CT BLDG | | MT CLEMENS | MI | 38056-9746 | |
| MACOMB COUNTY FRIEND OF COURT | | ACCT OF JOHN MEIXNER JR | CASE D9120916 | 40 N MAIN 6TH FL CTY CT BLDG | | MT CLEMENS | MI | 37658-5505 | |
| MACOMB COUNTY FRIEND OF COURT | | ACCT OF JOHN PETERSEN | CASE D9305509 | 40 N MAIN 6TH FL CTY CT BLDG | | MT CLEMENS | MI | 068600720 | |
| MACOMB COUNTY FRIEND OF COURT | | ACCT OF JOHN V ZAMBORSKY | CASE D9022088 | 40 N GRATIOT 6TH FL | | MT CLEMENS | MI | 14546-0541 | |
| MACOMB COUNTY FRIEND OF COURT | | ACCT OF JOHN WEGNER | CASE 93 0633 3 DM | 40 N GRATIOT 6TH FL CT BLDG | | MT CLEMENS | MI | 36660-3041 | |
| MACOMB COUNTY FRIEND OF COURT | | ACCT OF JOHN ZAMBORSKY | CASE D90 2208 8 | 40 N GRATIOT 6TH FL | | MT CLEMENS | MI | 14546-0541 | |
| MACOMB COUNTY FRIEND OF COURT | | ACCT OF JOSEPH MONTICCIOLO | CASE 89 2784 0 DM | 40 N GRATIOT 6TH FL | | MT CLEMENS | MI | 37744-9445 | |
| MACOMB COUNTY FRIEND OF COURT | | ACCT OF KENNETH G MICHIE JR | CASE D9206905 | 40 N MAIN 6TH FL CTY CT BLDG | | MT CLEMENS | MI | 37886-1088 | |
| MACOMB COUNTY FRIEND OF COURT | | ACCT OF KENNETH L PHELPS | CASE 81 3703 6 DM | 40 N GRATIOT 6TH FL | | MT CLEMENS | MI | 37360-8099 | |
| MACOMB COUNTY FRIEND OF COURT | | ACCT OF KEVIN DUNN | CASE D91 3564 1 | 40 N GRATIOT 6TH FL | | MT CLEMENS | MI | 33748-5597 | |
| MACOMB COUNTY FRIEND OF COURT | | ACCT OF LAURENT E LEMIEUX | CASE D94 0842 4 | 40 N GRATIOT 6TH FL | | MT CLEMENS | MI | 004400541 | |
| MACOMB COUNTY FRIEND OF COURT | | ACCT OF LOUIS L KULCSAR | CASE D94 0142 3 | 40 N GRATIOT 6TH FL | | MT CLEMENS | MI | 37372-7911 | |
| MACOMB COUNTY FRIEND OF COURT | | ACCT OF MARION L NICHOLS | CASE D8705022 | 40 N MAIN 6TH FLR | | MT CLEMENS | MI | 38150-2655 | |
| MACOMB COUNTY FRIEND OF COURT | | ACCT OF MARION L NICHOLS | CASE D9206095 | 40 N MAIN 6TH FL CTY CT BLDG | | MT CLEMENS | MI | 38150-2655 | |
| MACOMB COUNTY FRIEND OF COURT | | ACCT OF MARK SHOEMAKER | CASE 82 2313 3 DM | 40 N GRATIOT 6TH FL | | MT CLEMENS | MI | 36358-8743 | |
| MACOMB COUNTY FRIEND OF COURT | | ACCT OF MARTIN R HELDT | CASE 94 3169 DM | 40 NORTH GRATIOT 6TH FL | | MT CLEMENS | MI | 38080-8123 | |
| MACOMB COUNTY FRIEND OF COURT | | ACCT OF MARY LATESSA | CASE D94 2011 8 | 40 NORTH MAIN ST 6TH FL | | MT CLEMENS | MI | 37270-9322 | |
| MACOMB COUNTY FRIEND OF COURT | | ACCT OF MICHAEL D MC INTYRE | CASE D88 2449 2 | 40 N GRATIOT 6TH FL | | MT CLEMENS | MI | 36552-4294 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MACOMB COUNTY FRIEND OF COURT | | ACCT OF MICHAEL DOMINICK | CASE D9419359 | 40 N MAIN 6TH FL | | MT CLEMENS | MI | 38572-8461 | |
| MACOMB COUNTY FRIEND OF COURT | | ACCT OF MICHAEL D SWEENEY | CASE X84 3862 4 | 40 N GRATIOT 6TH FL CT BLDG | | MT CLEMENS | MI | 36242-2689 | |
| MACOMB COUNTY FRIEND OF COURT | | ACCT OF MICHAEL HERMAN | CASE D91 0189 0 | 40 N GRATIOT 6TH FLR | | MT CLEMENS | MI | 36362-0192 | |
| MACOMB COUNTY FRIEND OF COURT | | ACCT OF MICHAEL J KOLANOWSKI | CASE D91 3824 9 | 40 NORTH GRATIOT AVE 6TH FLR | | MT CLEMENS | MI | 38064-4330 | |
| MACOMB COUNTY FRIEND OF COURT | | ACCT OF MICHAEL O HEFNER | CASE D 89 4301 1 | 40 NORTH GRATIOT 6TH FL | | MT CLEMENS | MI | 28364-9082 | |
| MACOMB COUNTY FRIEND OF COURT | | ACCT OF MICHAEL OROURKE | CASE D9123068 | 40 N MAIN 6TH FL CTY CT BLDG | | MT CLEMENS | MI | 10236-2967 | |
| MACOMB COUNTY FRIEND OF COURT | | ACCT OF MICHAEL TROTTO | CASE D9308750 | 40 N MAIN 6TH FL CTY CT BLDG | | MT CLEMENS | MI | 38064-3549 | |
| MACOMB COUNTY FRIEND OF COURT | | ACCT OF MITCHELL J MONCZKA | CASE D94 2566 3 | 40 N GRATIOT 6TH FL CT BLDG | | MT CLEMENS | MI | 37958-9253 | |
| MACOMB COUNTY FRIEND OF COURT | | ACCT OF MUKUL K VERMA | CASE D88 2231 4 | 40 N GRATIOT 6TH FL | | MT CLEMENS | MI | 46982-1877 | |
| MACOMB COUNTY FRIEND OF COURT | | ACCT OF NATHANIEL KING | CASE X90 0943 2 | 40 N GRATIOT 6TH FLR | | MT CLEMENS | MI | 37260-0730 | |
| MACOMB COUNTY FRIEND OF COURT | | ACCT OF NORMAN W LAURSEN JR | CASE D91 1823 3 | 40 N GRATIOT 6TH FL | | MT CLEMENS | MI | 38340-0562 | |
| MACOMB COUNTY FRIEND OF COURT | | ACCT OF PATRIC MC KINLEY | CASE U9048737 | 40 N MAIN 6TH FLR CTY CT BLDG | | MT CLEMENS | MI | 38146-9076 | |
| MACOMB COUNTY FRIEND OF COURT | | ACCT OF PATRIC R MC KINLEY | CASE 91 0076 DM 9 | 40 N GRATIOT 6TH FL | | MT CLEMENS | MI | 38146-9076 | |
| MACOMB COUNTY FRIEND OF COURT | | ACCT OF RALPH S MAKOWSKI | CASE D9042490 | 40 N MAIN 6TH FL CTY CT BLDG | | MT CLEMENS | MI | 38636-3202 | |
| MACOMB COUNTY FRIEND OF COURT | | ACCT OF RANDY G MASON | CASE D9303983 | 40 N MAIN 6TH FL CTY CT BLDG | | MT CLEMENS | MI | 44658-9502 | |
| MACOMB COUNTY FRIEND OF COURT | | ACCT OF R BRUCE FISHER III | CASE D9101791 | 40 N MAIN 6TH FLR CTY CT BLDG | | MT CLEMENS | MI | 21926-7198 | |
| MACOMB COUNTY FRIEND OF COURT | | ACCT OF RICHARD A KUTCHEY | CASE D83 0711 8 | 40 N GRATIOT 6TH FL | | MT CLEMENS | MI | 38250-7471 | |
| MACOMB COUNTY FRIEND OF COURT | | ACCT OF RICHARD J LISABETH | CASE D8531576 | 40 N MAIN 6TH FLR CTY CT BLDG | | MT CLEMENS | MI | 36762-7963 | |
| MACOMB COUNTY FRIEND OF COURT | | ACCT OF RICHARD J MAZUR | CASE D89 3243 6 | 40 N GRATIOT 6TH FL | | MT CLEMENS | MI | 38168-5242 | |
| MACOMB COUNTY FRIEND OF COURT | | ACCT OF RICHARD S MITRAK | CASE 86 2551 9 DM | 40 N GRATIOT 6TH FL | | MT CLEMENS | MI | 36548-9980 | |
| MACOMB COUNTY FRIEND OF COURT | | ACCT OF RICHARD STEPHEN DAVIS | CASE 93 06754 DM | 40 N GRATIOT 6TH FL COURT BLDG | | MOUNT CLEMENS | MI | 15552-9381 | |
| MACOMB COUNTY FRIEND OF COURT | | ACCT OF ROBERT A DELIS | CASE D90 5035 2 | 40 N MAIN ST | | MT CLEMENS | MI | 29634-8009 | |
| MACOMB COUNTY FRIEND OF COURT | | ACCT OF ROBERT G ZALEWSKI | CASE P9105453 | 40 N MAIN 6TH FLR CTY CT BLDG | | MT CLEMENS | MI | 37856-9073 | |
| MACOMB COUNTY FRIEND OF COURT | | ACCT OF ROBERT MC ARTHUR | CASE 85 4913 1DM | 40 N GRATIOT 6TH FL | | MT CLEMENS | MI | 36564-9079 | |
| MACOMB COUNTY FRIEND OF COURT | | ACCT OF ROBERT M HULL | CASE D95 2829 0 | 40 NORTH MAIN ST 6TH FL | | MT CLEMENS | MI | 36574-7657 | |
| MACOMB COUNTY FRIEND OF COURT | | ACCT OF ROBERT PRICE | CASE 91 2808 DO | 40 N GRATIOT 6TH FL | | MT CLEMENS | MI | 37530-6085 | |
| MACOMB COUNTY FRIEND OF COURT | | ACCT OF ROBERT REINHART | CASE 91 3762 1 DM | 40 N GRATIOT 6TH FL | | MT CLEMENS | MI | 37250-8004 | |
| MACOMB COUNTY FRIEND OF COURT | | ACCT OF ROBERT R GAULT | CASE 89 1733 DM | 40 NORTH MAIN 6TH FL | | MT CLEMENS | MI | 091367060 | |
| MACOMB COUNTY FRIEND OF COURT | | ACCT OF ROBERT ZAVADIL | CASE D90 1260 0 | 40 N MAIN 6TH FL | | MT CLEMENS | MI | 36466-0850 | |
| MACOMB COUNTY FRIEND OF COURT | | ACCT OF RODNEY K ELNICK | CASE D9143652 | 40 N MAIN 6TH FLR CTY CT BLDG | | MT CLEMENS | MI | 38646-0672 | |
| MACOMB COUNTY FRIEND OF COURT | | ACCT OF RONALD E CURTIS | CASE D91 4116 9 | 40 N GRATIOT 6TH FL | | MT CLEMENS | MI | 36838-1632 | |
| MACOMB COUNTY FRIEND OF COURT | | ACCT OF RONALD E SHADE | CASE D9007204 | 40 N GRATIOT 6TH FL CT BLDG | | MT CLEMENS | MI | 29048-5811 | |
| MACOMB COUNTY FRIEND OF COURT | | ACCT OF RONALD J SWIATKO | CASE D9118241 | 40 N MAIN 6TH FL CTY CT BLDG | | MT CLEMENS | MI | 36954-7925 | |
| MACOMB COUNTY FRIEND OF COURT | | ACCT OF RONALD L RANDAZZO | CASE D9251877 | 40 N MAIN 6TH FL CTY CT BLDG | | MT CLEMENS | MI | 37338-6302 | |
| MACOMB COUNTY FRIEND OF COURT | | ACCT OF SALVATORE PETRAS | CASE 90 4841 DM 4 | 40 N GRATIOT 6TH FL | | MT CLEMENS | MI | 13040-9758 | |
| MACOMB COUNTY FRIEND OF COURT | | ACCT OF STANLEY N MILLER | CASE 85 3619 5 DM | 40 N GRATIOT 6TH FL | | MT CLEMENS | MI | 36256-5305 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MACOMB COUNTY FRIEND OF COURT | | ACCT OF STEVEN C DENNIS | CASE 92 907 DM | 40 NORTH GRATIOT 6TH FL | | MT CLEMENS | MI | 38272-9024 | |
| MACOMB COUNTY FRIEND OF COURT | | ACCT OF THOMAS C SUMNERS | CASE 88 0738 0 DM | 40 N GRATIOT 6TH FL | | MT CLEMENS | MI | 37652-7676 | |
| MACOMB COUNTY FRIEND OF COURT | | ACCT OF THOMAS F BOWLES | CASE 82 1089 0 DM | 40 N GRATIOT 6TH FL | | MT CLEMENS | MI | 36566-0578 | |
| MACOMB COUNTY FRIEND OF COURT | | ACCT OF THOMAS HOSINSKI | CASE 94 3544 DO | 40 NORTH GRATIOT AVE 6 FLR | | MT CLEMENS | MI | 37746-9301 | |
| MACOMB COUNTY FRIEND OF COURT | | ACCT OF THOMAS ILEY | CASE 83 1546 7 DM | 40 N GRATIOT 6TH FL | | MT CLEMENS | MI | 38146-8600 | |
| MACOMB COUNTY FRIEND OF COURT | | ACCT OF THOMAS PRICE | CASE D84 4693 2 | 40 NORTH GRATIOT 6TH FL | | MT CLEMENS | MI | 37854-4983 | |
| MACOMB COUNTY FRIEND OF COURT | | ACCT OF TOMMY L PHILLIPS | CASE D89 3205 5 | 40 N GRATIOT 6TH FL | | MT CLEMENS | MI | 24072-7564 | |
| MACOMB COUNTY FRIEND OF COURT | | ACCT OF WALTER R BEELS | CASE D9222902 | 40 N MAIN 6TH FL CTY CT BLDG | | MOUNT CLEMENS | MI | 36348-9917 | |
| MACOMB COUNTY FRIEND OF COURT | | ACCT OF WAYNE S BARBER | CASE D93 3351 9 | 40 N GRATIOT AVE | | MT CLEMENS | MI | 36746-9386 | |
| MACOMB COUNTY FRIEND OF COURT | | ACCT OF WAYNE V SWANSON | CASE D9249905 | 40 N MAIN 6TH FL CTY CT BLDG | | MT CLEMENS | MI | 38242-9203 | |
| MACOMB COUNTY FRIEND OF COURT | | ACCT OF WENDELL ANDERSON | CASE 93 3779 1DM | 40 N GRATIOT 6TH COURT BLDG | | MT CLEMENS | MI | 38548-4285 | |
| MACOMB COUNTY FRIEND OF COURT | | ACCT OF WILLIAM DERESKI | CASE 84 2606 6 DM | 40 NORTH GRATIOT 6TH FL | | MT CLEMENS | MI | 30466-5478 | |
| MACOMB COUNTY FRIEND OF COURT | | ACCT OF WILLIAM GEORGE | CASEX9201377 | 40 N MAIN 6TH FLR CTY CT BLDG | | MT CLEMENS | MI | 37656-7915 | |
| MACOMB COUNTY FRIEND OF COURT | | ACCT OF WILLIAM J CIPPONERI | CASE D91 2061 9 | 40 N GRATIOT 6TH FL | | MT CLEMENS | MI | 38640-5583 | |
| MACOMB COUNTY FRIEND OF COURT | | ACCT OF WILLIAM V EVANS JR | CASE D9037177 | 40 N MAIN 6TH FLR CTY CT BLDG | | MT CLEMENS | MI | 28160-5284 | |
| MACOMB COUNTY FRIEND OF COURT | | FOR ACCT OF A C YEIHEY | CASED 78 7101 5 | MACOMB COUNTY COURT BLDG | | MT CLEMENS | MI | | |
| MACOMB COUNTY FRIEND OF COURT | | FOR ACCT OF ALFRED LAMBERTZ | CASE D9206749 | 40 N MAIN 6TH FLR CTY CT BLDG | | MT CLEMENS | MI | 38146-8852 | |
| MACOMB COUNTY FRIEND OF COURT | | FOR ACCT OF D ROBAKOWSKI | CASED 84 1965 7 | MACOMB COUNTY COURT BLDG | | MT CLEMENS | MI | | |
| MACOMB COUNTY FRIEND OF COURT | | FOR ACCT OF G S MACNAMEE | CASE 76 0334 3 DP | 40 N GRATIOT 6TH FL | | MT CLEMENS | MI | 37846-2848 | |
| MACOMB COUNTY FRIEND OF COURT | | FOR ACCT OF H AR RASHEED | CASEX 85 4288 8 | MACOMB COUNTY COURT BLDG | | MT CLEMENS | MI | 36254-6667 | |
| MACOMB COUNTY FRIEND OF COURT | | FOR ACCT OF J RICKER | CASED 80 5807 5 | MACOMB COUNTY COURT BLDG | | MT CLEMENS | MI | | |
| MACOMB COUNTY FRIEND OF COURT | | FOR ACCT OF KEVIN STEWART | CASE D9100322 | 40 N MAIN 6TH FL CTY CT BLDG | | MT CLEMENS | MI | 28450-0769 | |
| MACOMB COUNTY FRIEND OF COURT | | FOR ACCT OF MICHAEL PAPIEZ | CASE D 80 0169 5 | 40 N GRATIOT 6TH FL | | MT CLEMENS | MI | 37656-7829 | |
| MACOMB COUNTY FRIEND OF COURT | | FOR ACCT OF R E HELDENBRAND | CASED 84 0156 4 | MACOMB COUNTY COURT BLDG | | MT CLEMENS | MI | 48856-5671 | |
| MACOMB COUNTY FRIEND OF COURT | | FOR ACCT OF SCOTT T GILKEY | CASE D9249699 | 40 N MAIN 6TH FLR CTY CT BLDG | | MT CLEMENS | MI | 48958-1963 | |
| MACOMB COUNTY FRIEND OF COURT | | FOR ACCT OF T L WRIGHT | CASED 84 2639 7 | MACOMB COUNTY COURT BLDG | | MT CLEMENS | MI | | |
| MACOMB COUNTY FRIEND OF COURT | | FOR ACCT OF VALENTINE J FURMAN | P80 7731 5 | 40 N GRATIOT 6TH FL | | MT CLEMENS | MI | 36546-2330 | |
| MACOMB COUNTY FRIEND OF COURT | | FOR ACCT OF WILLIAM WOJCIK | D81 1172 6COUNTY COURT | MACOMB CTY COURT BLDG | | MT CLEMENS | MI | | |
| MACOMB COUNTY FRIEND OF COURT ACCOUNT OF CHARLES MC DANNEL | | CASE P76 7014 4 | 600 MACOMB CTY CRT BLDG | | | MT CLEMENS | MI | 48043 | |
| MACOMB COUNTY FRIEND OF COURT ACCOUNT OF JAMES BOLSWORTH | | CASE D9406992 | 40 N MAIN 6TH FLR CTY CT BLDG | | | MT CLEMENS | MI | 48043 | |
| MACOMB COUNTY FRIEND OF COURT ACCOUNT OF KEVIN KOTERMANSKI | | CASE D8003634 | 40 N MAIN 6TH FLR CTY CT BLDG | | | MT CLEMENS | MI | 48042-5661 | |
| MACOMB COUNTY FRIEND OF COURT ACCOUNT OF LOUIS J TOBY | | CASE 94 0009 DM | 40 N GRATIOT 6TH FLR CT BLDG | | | MT CLEMENS | MI | 48043 | |
| MACOMB COUNTY FRIEND OF COURT ACCOUNT OF MILTON C HATHAWAY | | CASE NO D86 2342 3 DM | 40 N GRATIOT 6TH FL CTY COURT | | | MT CLEMENS | MI | 48043 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MACOMB COUNTY FRIEND OF COURT ACCOUNT OF NAMIR J ZARA | | CASE D8945016 | 40 N MAIN 6TH FLR CTY CT BLDG | | | MT CLEMENS | MI | 48043 | |
| MACOMB COUNTY FRIEND OF COURT ACCOUNT OF SCOTT MC PHERSON | | CASE 89 3467 1 DW | 40 N GRATIOT 6TH FL | | | MT CLEMENS | MI | 48043 | |
| MACOMB COUNTY FRIEND OF COURT ACCOUNT OF THOMAS E BRZOZOWSKI | | CASE D90 0191 8 | 40 N GRATIOT 6TH FL | | | MT CLEMENS | MI | 48043 | |
| MACOMB COUNTY FRIEND OF COURT ACCOUNT OF WILLIAM C ELLIS | | CASE 93 3842 DO | 40 N GRATIOT AVE | | | MT CLEMENS | MI | 48023 | |
| MACOMB COUNTY FRIEND OF COURT ACCT OF ANTHONY ARAGONA | | CASE D9227828 | 40 N MAIN 6TH FL CTY CT BLDG | | | MT CLEMENS | MI | 48043 | |
| MACOMB COUNTY FRIEND OF COURT ACCT OF ARTHUR DESCHNER | | CASE D89 0707 3 | 40 NORTH GRATIOT 6TH FL | | | MT CLEMENS | MI | 48043 | |
| MACOMB COUNTY FRIEND OF COURT ACCT OF BRIAN A DAMRON | | CASE 92 0608 7 DM | 40 NORTH GRATIOT 6TH FL | | | MT CLEMENS | MI | 48043 | |
| MACOMB COUNTY FRIEND OF COURT ACCT OF BRIAN N ORR | | CASE 94 3916 DS | 40 N GRATIOT 6TH FL | | | MT CLEMENS | MI | 48043-8606 | |
| MACOMB COUNTY FRIEND OF COURT ACCT OF BRUCE E RITCHIE | | CASE D9250341 | 40 N MAIN 6TH FL CTY CT BLDG | | | MT CLEMENS | MI | 48043 | |
| MACOMB COUNTY FRIEND OF COURT ACCT OF CARMELLO A CUPELLI | | CASE D93 3936 7 | 40 N GRATIOT 6TH FL | | | MT CLEMENS | MI | 48043-8606 | |
| MACOMB COUNTY FRIEND OF COURT ACCT OF CHARLES C STUART | | CASE D9110081 | 40 N GRATIOT 6TH FL | | | MT CLEMENS | MI | 48043 | |
| MACOMB COUNTY FRIEND OF COURT ACCT OF CHRISTOPHER J MITCHELL | | CASE D94 0246 2 | 40 N MAIN | | | MT CLEMENS | MI | 48043 | |
| MACOMB COUNTY FRIEND OF COURT ACCT OF CLAUDE FARKER | | CASE D9143603 | 40 N MAIN 6TH FLR CTY CT BLDG | | | MOUNT CLEMENS | MI | 48043-5661 | |
| MACOMB COUNTY FRIEND OF COURT ACCT OF DANIEL B WALILKO | | CASE D84 4248 5 | 40 N GRATIOT 6TH FL | | | MT CLEMENS | MI | 48043 | |
| MACOMB COUNTY FRIEND OF COURT ACCT OF DANIEL FRASSETTO | | CASE D 90 4863 8 | 40 N GRATIOT 6TH FL | | | MT CLEMENS | MI | 48043 | |
| MACOMB COUNTY FRIEND OF COURT ACCT OF DANIEL T MOLICKY | | CASE D9211400 | 40 N MAIN 6TH FL CTY CT BLDG | | | MT CLEMENS | MI | 48043-5661 | |
| MACOMB COUNTY FRIEND OF COURT ACCT OF DANIEL W ENGEL | | CASE D9135492 | 40 N MAIN 6TH FLR CTY CT BLDG | | | MT CLEMENS | MI | 48043-5661 | |
| MACOMB COUNTY FRIEND OF COURT ACCT OF DANNY WRUBEL | | CASE D9220252 | 40 N MAIN 6TH FL CTY CT BLDG | | | MT CLEMENS | MI | 48043 | |
| MACOMB COUNTY FRIEND OF COURT ACCT OF DANNY HARDY | | CASE X9354275 | 40 N MAIN 6TH FL CTY CT BLDG | | | MT CLEMENS | MI | 48043-5661 | |
| MACOMB COUNTY FRIEND OF COURT ACCT OF DANNY HARDY | | CASE X93 5427 5 | 40 NORTH GRATIOT 6TH FLR | | | MT CLEMENS | MI | 48043-5661 | |
| MACOMB COUNTY FRIEND OF COURT ACCT OF DARRYL J HISSONG | | CASE D88 1729 8 | 40 NORTH MAIN ST 6TH FL | | | MT CLEMENS | MI | 48043-8606 | |
| MACOMB COUNTY FRIEND OF COURT ACCT OF DAVID B REED | | CASE D9318171 | 40 N MAIN 6TH FL CTY CT BLDG | | | MT CLEMENS | MI | 48043-8606 | |
| MACOMB COUNTY FRIEND OF COURT ACCT OF DAVID C COLLINS | | CASE 93 1253 DM | 40 N MAIN ST | | | MT CLEMENS | MI | 48043 | |
| MACOMB COUNTY FRIEND OF COURT ACCT OF DAVID EMBREY | | CASE D9206491 | 40 N MAIN 6TH FLR CTY CT BLDG | | | MT CLEMENS | MI | 48043-5661 | |
| MACOMB COUNTY FRIEND OF COURT ACCT OF DAVID J BRENT | | CASE D 83 4580 3 | 40 N GRATIOT 6TH FLR CT BLDG | | | MT CLEMENS | MI | 48043 | |
| MACOMB COUNTY FRIEND OF COURT ACCT OF DAVID J EAST | | CASE 94 4298 DO | 40 NORTH GRATIOT 6TH FL | | | MT CLEMENS | MI | 48043-5661 | |
| MACOMB COUNTY FRIEND OF COURT ACCT OF DAVID PAUL LEVERENZ | | CASE 94 4713 DS | 40 NORTH GRATIOT 6TH FL | | | MT CLEMENS | MI | 48043-8606 | |
| MACOMB COUNTY FRIEND OF COURT ACCT OF DAVID VARRIALE | | CASE D9323155 | 40 N MAIN 6TH FL CTY CT BLDG | | | MT CLEMENS | MI | 48043-8606 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MACOMB COUNTY FRIEND OF COURT ACCT OF DENIS J ANDELEAN | | CASE 85 1277 4 DM | 40 N GRATIOT 6TH FLR | | | MT CLEMENS | MI | 48043-5661 | |
| MACOMB COUNTY FRIEND OF COURT ACCT OF DENNIS J PAWLOWSKI | | CASE D92 2135 9 | 40 N GRATIOT 6TH FL COURT BLDG | | | MT CLEMENS | MI | 48043 | |
| MACOMB COUNTY FRIEND OF COURT ACCT OF DENNIS PATER | | CASE D93 4755 0 | 40 N GRATIOT 6TH FL | | | MT CLEMENS | MI | 48043-8606 | |
| MACOMB COUNTY FRIEND OF COURT ACCT OF DENNIS ZASUWA | | CASE 84 1769 3 DM | 40 NORTH GRATIOT 6TH FL | | | MT CLEMENS | MI | 48043-8606 | |
| MACOMB COUNTY FRIEND OF COURT ACCT OF DONALD KRUL | | CASE 78 4799 9 | 40 NORTH GRATIOT 6TH FLR | | | MT CLEMENS | MI | 48043-8606 | |
| MACOMB COUNTY FRIEND OF COURT ACCT OF E GRAHAM | | CASE D9236647 | 40 N MAIN 6TH FLR CTY CT BLDG | | | MT CLEMENS | MI | 48043 | |
| MACOMB COUNTY FRIEND OF COURT ACCT OF E LEWIS EADS | | CASE D93 2792 5 | 40 NORTH GRATIOT AVE 6TH FL | | | MT CLEMENS | MI | 48043-8606 | |
| MACOMB COUNTY FRIEND OF COURT ACCT OF E WAYNE CASTOR JR | | CASE 91 1404 DM | 40 N GRATIOT 6TH FL | | | MT CLEMENS | MI | 48043-5661 | |
| MACOMB COUNTY FRIEND OF COURT ACCT OF EDWARD A MACKIE | | CASE 93 1970 DO | 40 N GRATIOT AVE | | | MT CLEMENS | MI | 48041 | |
| MACOMB COUNTY FRIEND OF COURT ACCT OF EMMETT A WEBB | | CASE D9206467 | 40 N MAIN 6TH FL CTY CT BLDG | | | MT CLEMENS | MI | 48043 | |
| MACOMB COUNTY FRIEND OF COURT ACCT OF ERROL R BOBB | | CASE D9339979 | 40 N MAIN 6TH FL CTY CT BLDG | | | MT CLEMENS | MI | 48043-8606 | |
| MACOMB COUNTY FRIEND OF COURT ACCT OF GARY HARTWELL | | CASE D91 5060 8 | 40 NORTH GRATIOT 6TH FL | | | MT CLEMENS | MI | 48043-8606 | |
| MACOMB COUNTY FRIEND OF COURT ACCT OF GARY R PELOWSKI | | CASE D87 0281 3 | 40 N GRATIOT 6TH FL | | | MT CLEMENS | MI | 48043-8606 | |
| MACOMB COUNTY FRIEND OF COURT ACCT OF GEORGE MASSU | | CASE D8235897 | 40 N GRATIOT 6TH FL | | | MT CLEMENS | MI | 48043 | |
| MACOMB COUNTY FRIEND OF COURT ACCT OF GERALD J FARRELLY | | CASE D9249517 | 40 N MAIN 6TH FLR CTY CT BLDG | | | MT CLEMENS | MI | 48043-8606 | |
| MACOMB COUNTY FRIEND OF COURT ACCT OF GERALD M THIEDA | | CASE D89 1368 3 | 40 N GRATIOT 6TH FL | | | MT CLEMENS | MI | 48043-5661 | |
| MACOMB COUNTY FRIEND OF COURT ACCT OF GLENN R POLAKOWSKI | | CASE 93 312 DM | 40 N GRATIOT 6TH FL | | | MT CLEMENS | MI | 48043-8606 | |
| MACOMB COUNTY FRIEND OF COURT ACCT OF GLENN R POLAKOWSKI | | CASE D93 0312 4 | 40 N GRATIOT 6TH FL | | | MT CLEMENS | MI | 48043-8606 | |
| MACOMB COUNTY FRIEND OF COURT ACCT OF GREGORY A MCDONALD | | CASE 95 1787 DM | 40 NORTH MAIN ST | | | MT CLEMENS | MI | 48043 | |
| MACOMB COUNTY FRIEND OF COURT ACCT OF JAIME ANAYA | | CASE D5503586 | 40 N MAIN 6TH FL CTY CT BLDG | | | MT CLEMENS | MI | 48043 | |
| MACOMB COUNTY FRIEND OF COURT ACCT OF JAMES A CUCCURELLO | | CASE D9131608 | 40 N MAIN 6TH FL CTY CT BLDG | | | MT CLEMENS | MI | 48043-5661 | |
| MACOMB COUNTY FRIEND OF COURT ACCT OF JAMES C MASON | | CASE P9027939 | 40 N MAIN 6TH FL CTY CT BLDG | | | MT CLEMENS | MI | 48043-8606 | |
| MACOMB COUNTY FRIEND OF COURT ACCT OF JAMES D FITZ | | CASE 90 4210 DM | 40 N GRATIOT 6TH FLR | | | MT CLEMENS | MI | 48043-5661 | |
| MACOMB COUNTY FRIEND OF COURT ACCT OF JAMES D FITZ | | CASE D 90 4210 2 | 40 N GRATIOT 6TH FL | | | MT CLEMENS | MI | 48043 | |
| MACOMB COUNTY FRIEND OF COURT ACCT OF JAMES J FLEES | | CASE P8928251 | 40 N MAIN 6TH FLR CTY CT BLDG | | | MT CLEMENS | MI | 48043-5661 | |
| MACOMB COUNTY FRIEND OF COURT ACCT OF JAMES M MONTGOMERY | | CASE D9143660 | 40 N MAIN 6TH FL CTY CT BLDG | | | MT CLEMENS | MI | 48043 | |
| MACOMB COUNTY FRIEND OF COURT ACCT OF JAMES R CARROLL | | CASE D93 0910 5 | 40 N GRATIOT 6TH FL COURT BLDG | | | MT CLEMENS | MI | 48043 | |
| MACOMB COUNTY FRIEND OF COURT ACCT OF JEFFREY W BAUER | | CASE D94 1609 0 | 40 N GRATIOT AVE | | | MT CLEMENS | MI | 48043 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MACOMB COUNTY FRIEND OF COURT ACCT OF JEROME W KOWALSKI | | CASE D9150236 | 40 N GRATIOT 6TH FL | | | MT CLEMENS | MI | 48043-8606 | |
| MACOMB COUNTY FRIEND OF COURT ACCT OF JOHN B WESSELS | | CASE 93 4954 DM | 40 N GRATIOT 6TH FLR CT BLDG | | | MT CLEMENS | MI | 48043 | |
| MACOMB COUNTY FRIEND OF COURT ACCT OF JOHN MEIXNER JR | | CASE D9120916 | 40 N MAIN 6TH FL CTY CT BLDG | | | MT CLEMENS | MI | 48043 | |
| MACOMB COUNTY FRIEND OF COURT ACCT OF JOHN PETERSEN | | CASE D9305509 | 40 N MAIN 6TH FL CTY CT BLDG | | | MT CLEMENS | MI | 48043 | |
| MACOMB COUNTY FRIEND OF COURT ACCT OF JOHN V ZAMBORSKY | | CASE D9022088 | 40 N GRATIOT 6TH FL | | | MT CLEMENS | MI | 48043 | |
| MACOMB COUNTY FRIEND OF COURT ACCT OF JOHN WEGNER | | CASE 93 0633 3 DM | 40 N GRATIOT 6TH FL CT BLDG | | | MT CLEMENS | MI | 48043 | |
| MACOMB COUNTY FRIEND OF COURT ACCT OF JOHN ZAMBORSKY | | CASE D90 2208 8 | 40 N GRATIOT 6TH FL | | | MT CLEMENS | MI | 48043 | |
| MACOMB COUNTY FRIEND OF COURT ACCT OF JOSEPH MONTICCIOLO | | CASE 89 2784 0 DM | 40 N GRATIOT 6TH FL | | | MT CLEMENS | MI | 48043-5661 | |
| MACOMB COUNTY FRIEND OF COURT ACCT OF KENNETH G MICHIE JR | | CASE D9206905 | 40 N MAIN 6TH FL CTY CT BLDG | | | MT CLEMENS | MI | 48043 | |
| MACOMB COUNTY FRIEND OF COURT ACCT OF KENNETH L PHELPS | | CASE 81 3703 6 DM | 40 N GRATIOT 6TH FL | | | MT CLEMENS | MI | 48043-8606 | |
| MACOMB COUNTY FRIEND OF COURT ACCT OF KEVIN DUNN | | CASE D91 3564 1 | 40 N GRATIOT 6TH FL | | | MT CLEMENS | MI | 48043-5661 | |
| MACOMB COUNTY FRIEND OF COURT ACCT OF LAURENT E LEMIEUX | | CASE D94 0702 4 | 40 N GRATIOT 6TH FL | | | MT CLEMENS | MI | 48043-8606 | |
| MACOMB COUNTY FRIEND OF COURT ACCT OF LOUIS L KULCSAR | | CASE D94 0142 3 | 40 N GRATIOT 6TH FL | | | MT CLEMENS | MI | 48043-5661 | |
| MACOMB COUNTY FRIEND OF COURT ACCT OF MARION L NICHOLS | | CASE D870502 2 | 40 N MAIN 6TH FLR | | | MT CLEMENS | MI | 48043 | |
| MACOMB COUNTY FRIEND OF COURT ACCT OF MARION L NICHOLS | | CASE D9206095 | 40 N MAIN 6TH FL CTY CT BLDG | | | MT CLEMENS | MI | 48043-8606 | |
| MACOMB COUNTY FRIEND OF COURT ACCT OF MARK SHOEMAKER | | CASE 82 2313 3 DM | 40 N GRATIOT 6TH FL | | | MT CLEMENS | MI | 48043-5661 | |
| MACOMB COUNTY FRIEND OF COURT ACCT OF MARTIN R HELDT | | CASE 94 3169 DM | 40 NORTH GRATIOT 6TH FL | | | MT CLEMENS | MI | 48043-8606 | |
| MACOMB COUNTY FRIEND OF COURT ACCT OF MARY LATESSA | | CASE D94 2011 8 | 40 NORTH MAIN ST 6TH FL | | | MT CLEMENS | MI | 48043-8606 | |
| MACOMB COUNTY FRIEND OF COURT ACCT OF MICHAEL D MC INTYRE | | CASE D88 2449 2 | 40 N GRATIOT 6TH FL | | | MT CLEMENS | MI | 48043-5661 | |
| MACOMB COUNTY FRIEND OF COURT ACCT OF MICHAEL D SWEENEY | | CASE X84 3862 4 | 40 N GRATIOT 6TH FL CT BLDG | | | MT CLEMENS | MI | 48043 | |
| MACOMB COUNTY FRIEND OF COURT ACCT OF MICHAEL DOMINICK | | CASE D9419359 | 40 N MAIN 6TH FL | | | MT CLEMENS | MI | 48043 | |
| MACOMB COUNTY FRIEND OF COURT ACCT OF MICHAEL HERMAN | | CASE D91 0189 0 | 40 N GRATIOT 6TH FLR | | | MT CLEMENS | MI | 48043 | |
| MACOMB COUNTY FRIEND OF COURT ACCT OF MICHAEL J KOLANOWSKI | | CASE D91 3824 9 | 40 NORTH GRATIOT AVE 6TH FLR | | | MT CLEMENS | MI | 48043-8606 | |
| MACOMB COUNTY FRIEND OF COURT ACCT OF MICHAEL O HEFNER | | CASE D 89 4301 1 | 40 NORTH GRATIOT 6TH FL | | | MT CLEMENS | MI | 48043 | |
| MACOMB COUNTY FRIEND OF COURT ACCT OF MICHAEL OROURKE | | CASE D9123068 | 40 N MAIN 6TH FL CTY CT BLDG | | | MT CLEMENS | MI | 48043-5661 | |
| MACOMB COUNTY FRIEND OF COURT ACCT OF MICHAEL TROTTO | | CASE D9308750 | 40 N MAIN 6TH FL CTY CT BLDG | | | MT CLEMENS | MI | 48043 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MACOMB COUNTY FRIEND OF COURT ACCT OF MITCHELL J MONCZKA | | CASE D94 2566 3 | 40 N GRATIOT 6TH FL CT BLDG | | | MT CLEMENS | MI | 48043 | |
| MACOMB COUNTY FRIEND OF COURT ACCT OF MUKUL K VERMA | | CASE D88 2231 4 | 40 N GRATIOT 6TH FL | | | MT CLEMENS | MI | 48043 | |
| MACOMB COUNTY FRIEND OF COURT ACCT OF NATHANIEL KING | | CASE X90 0943 2 | 40 N GRATIOT 6TH FLR | | | MT CLEMENS | MI | 48043-5661 | |
| MACOMB COUNTY FRIEND OF COURT ACCT OF NORMAN W LAURSEN JR | | CASE D91 1823 3 | 40 N GRATIOT 6TH FL | | | MT CLEMENS | MI | 48043-5661 | |
| MACOMB COUNTY FRIEND OF COURT ACCT OF PATRIC MC KINLEY | | CASE U9048737 | 40 N MAIN 6TH FLR CTY CT BLDG | | | MT CLEMENS | MI | 48043-5661 | |
| MACOMB COUNTY FRIEND OF COURT ACCT OF PATRIC R MC KINLEY | | CASE 91 0076 DM 9 | 40 N GRATIOT 6TH FL | | | MT CLEMENS | MI | 48043-5661 | |
| MACOMB COUNTY FRIEND OF COURT ACCT OF R BRUCE FISHER III | | CASE D9101791 | 40 N MAIN 6TH FLR CTY CT BLDG | | | MT CLEMENS | MI | 48043-5661 | |
| MACOMB COUNTY FRIEND OF COURT ACCT OF RALPH S MAKOWSKI | | CASE D9042490 | 40 N MAIN 6TH FL CTY CT BLDG | | | MT CLEMENS | MI | 48043-5661 | |
| MACOMB COUNTY FRIEND OF COURT ACCT OF RANDY G MASON | | CASE D9303983 | 40 N MAIN 6TH FL CTY CT BLDG | | | MT CLEMENS | MI | 48043-8606 | |
| MACOMB COUNTY FRIEND OF COURT ACCT OF RICHARD A KUTCHEY | | CASE D83 0711 8 | 40 N GRATIOT 6TH FL | | | MT CLEMENS | MI | 48043-8606 | |
| MACOMB COUNTY FRIEND OF COURT ACCT OF RICHARD J LISABETH | | CASE D8531576 | 40 N MAIN 6TH FLR CTY CT BLDG | | | MT CLEMENS | MI | 48043 | |
| MACOMB COUNTY FRIEND OF COURT ACCT OF RICHARD J MAZUR | | CASE D89 3243 6 | 40 N GRATIOT 6TH FL | | | MT CLEMENS | MI | 48043 | |
| MACOMB COUNTY FRIEND OF COURT ACCT OF RICHARD S MITRAK | | CASE 86 2551 9 DM | 40 N GRATIOT 6TH FL | | | MT CLEMENS | MI | 48043-8606 | |
| MACOMB COUNTY FRIEND OF COURT ACCT OF RICHARD STEPHEN DAVIS | | CASE 93 06754 DM | 40 N GRATIOT 6TH FL COURT BLDG | | | MOUNT CLEMENS | MI | 48043 | |
| MACOMB COUNTY FRIEND OF COURT ACCT OF ROBERT A DELIS | | CASE D90 5035 2 | 40 N MAIN ST | | | MT CLEMENS | MI | 48043 | |
| MACOMB COUNTY FRIEND OF COURT ACCT OF ROBERT G ZALEWSKI | | CASE P9105453 | 40 N MAIN 6TH FLR CTY CT BLDG | | | MT CLEMENS | MI | 48043-5661 | |
| MACOMB COUNTY FRIEND OF COURT ACCT OF ROBERT M HULL | | CASE D95 2829 0 | 40 NORTH MAIN ST 6TH FL | | | MT CLEMENS | MI | 48043-8606 | |
| MACOMB COUNTY FRIEND OF COURT ACCT OF ROBERT MC ARTHUR | | CASE 85 4913 1DM | 40 N GRATIOT 6TH FL | | | MT CLEMENS | MI | 48043-8606 | |
| MACOMB COUNTY FRIEND OF COURT ACCT OF ROBERT PRICE | | CASE 91 2808 DO | 40 N GRATIOT 6TH FL | | | MT CLEMENS | MI | 48043-5661 | |
| MACOMB COUNTY FRIEND OF COURT ACCT OF ROBERT R GAULT | | CASE 89 1733 DM | 40 NORTH MAIN 6TH FL | | | MT CLEMENS | MI | 48043-5661 | |
| MACOMB COUNTY FRIEND OF COURT ACCT OF ROBERT REINHART | | CASE 91 3762 1 DM | 40 N GRATIOT 6TH FL | | | MT CLEMENS | MI | 48043-5661 | |
| MACOMB COUNTY FRIEND OF COURT ACCT OF ROBERT ZAVADIL | | CASE D90 1260 0 | 40 N GRATIOT 6TH FL | | | MT CLEMENS | MI | 48043-8606 | |
| MACOMB COUNTY FRIEND OF COURT ACCT OF RODNEY K ELNICK | | CASE D9143652 | 40 N MAIN 6TH FLR CTY CT BLDG | | | MT CLEMENS | MI | 48043 | |
| MACOMB COUNTY FRIEND OF COURT ACCT OF RONALD E CURTIS | | CASE 91 4116 9 | 40 N GRATIOT 6TH FL | | | MT CLEMENS | MI | 48043-5661 | |
| MACOMB COUNTY FRIEND OF COURT ACCT OF RONALD E SHADE | | CASE D9007204 | 40 N GRATIOT 6TH FL CT BLDG | | | MT CLEMENS | MI | 48043 | |
| MACOMB COUNTY FRIEND OF COURT ACCT OF RONALD J SWIATKO | | CASE D9118241 | 40 N MAIN 6TH FL CTY CT BLDG | | | MT CLEMENS | MI | 48043-5661 | |
| MACOMB COUNTY FRIEND OF COURT ACCT OF RONALD L RANDAZZO | | CASE D9251877 | 40 N MAIN 6TH FL CTY CT BLDG | | | MT CLEMENS | MI | 48043 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MACOMB COUNTY FRIEND OF COURT ACCT OF SALVATORE PETRAS | | CASE 90 4841 DM 4 | 40 N GRATIOT 6TH FL | | | MT CLEMENS | MI | 48043-5661 | |
| MACOMB COUNTY FRIEND OF COURT ACCT OF STANLEY N MILLER | | CASE 85 3619 5 DM | 40 N GRATIOT 6TH FL | | | MT CLEMENS | MI | 48043-8606 | |
| MACOMB COUNTY FRIEND OF COURT ACCT OF STEVEN C DENNIS | | CASE 92 907 DM | 40 NORTH GRATIOT 6TH FL | | | MT CLEMENS | MI | 48043-8606 | |
| MACOMB COUNTY FRIEND OF COURT ACCT OF THOMAS C SUMNERS | | CASE 88 0738 0 DM | 40 N GRATIOT 6TH FL | | | MT CLEMENS | MI | 48043 | |
| MACOMB COUNTY FRIEND OF COURT ACCT OF THOMAS F BOWLES | | CASE 82 1089 0 DM | 40 N GRATIOT 6TH FL | | | MT CLEMENS | MI | 48043 | |
| MACOMB COUNTY FRIEND OF COURT ACCT OF THOMAS HOSINSKI | | CASE 94 3544 DO | 40 NORTH GRATIOT AVE 6 FLR | | | MT CLEMENS | MI | 48043-8606 | |
| MACOMB COUNTY FRIEND OF COURT ACCT OF THOMAS ILEY | | CASE 83 1546 7 DM | 40 N GRATIOT 6TH FL | | | MT CLEMENS | MI | 48043-8606 | |
| MACOMB COUNTY FRIEND OF COURT ACCT OF THOMAS PRICE | | CASE D84 4693 2 | 40 NORTH GRATIOT 6TH FL | | | MT CLEMENS | MI | 48043-5661 | |
| MACOMB COUNTY FRIEND OF COURT ACCT OF TOMMY L PHILLIPS | | CASE D89 3205 5 | 40 N GRATIOT 6TH FL | | | MT CLEMENS | MI | 48043-8606 | |
| MACOMB COUNTY FRIEND OF COURT ACCT OF WALTER R BEELS | | CASE D9222902 | 40 N MAIN 6TH FL CTY CT BLDG | | | MOUNT CLEMENS | MI | 48043-8606 | |
| MACOMB COUNTY FRIEND OF COURT ACCT OF WAYNE S BARBER | | CASE D93 3351 9 | 40 N GRATIOT AVE | | | MT CLEMENS | MI | 48043 | |
| MACOMB COUNTY FRIEND OF COURT ACCT OF WAYNE V SWANSON | | CASE D9249905 | 40 N MAIN 6TH FL CTY CT BLDG | | | MT CLEMENS | MI | 48043-5661 | |
| MACOMB COUNTY FRIEND OF COURT ACCT OF WENDELL ANDERSON | | CASE 93 3779 1DM | 40 N GRATIOT 6TH FL COURT BLDG | | | MT CLEMENS | MI | 48043 | |
| MACOMB COUNTY FRIEND OF COURT ACCT OF WILLIAM DERESKI | | CASE 84 2606 6 DM | 40 N GRATIOT 6TH FL | | | MT CLEMENS | MI | 48043-5661 | |
| MACOMB COUNTY FRIEND OF COURT ACCT OF WILLIAM GEORGE | | CASE X9201377 | 40 N MAIN 6TH FLR CTY BLDG | | | MT CLEMENS | MI | 48043-5661 | |
| MACOMB COUNTY FRIEND OF COURT ACCT OF WILLIAM J CIPPONERI | | CASE D91 2061 9 | 40 N GRATIOT 6TH FL | | | MT CLEMENS | MI | 48043-5661 | |
| MACOMB COUNTY FRIEND OF COURT ACCT OF WILLIAM V EVANS JR | | CASE D9037177 | 40 N MAIN 6TH FLR CTY CT BLDG | | | MT CLEMENS | MI | 48043-5661 | |
| MACOMB COUNTY FRIEND OF COURT FOR ACCT OF A C YEIHEY | | CASED 78 7101 5 | MACOMB COUNTY COURT BLDG | | | MT CLEMENS | MI | 48043 | |
| MACOMB COUNTY FRIEND OF COURT FOR ACCT OF ALFRED LAMBERTZ | | CASE D9206749 | 40 N MAIN 6TH FLR CTY CT BLDG | | | MT CLEMENS | MI | 48043 | |
| MACOMB COUNTY FRIEND OF COURT FOR ACCT OF D ROBAKOWSKI | | CASED 84 1965 7 | MACOMB COUNTY COURT BLDG | | | MT CLEMENS | MI | 48043 | |
| MACOMB COUNTY FRIEND OF COURT FOR ACCT OF G S MACNAMEE | | CASE 76 0334 3 DP | 40 N GRATIOT 6TH FL | | | MT CLEMENS | MI | 48043-5661 | |
| MACOMB COUNTY FRIEND OF COURT FOR ACCT OF H AR RASHEED | | CASEX 85 4288 8 | MACOMB COUNTY COURT BLDG | | | MT CLEMENS | MI | 48043 | |
| MACOMB COUNTY FRIEND OF COURT FOR ACCT OF J RICKER | | CASED 80 5807 5 | MACOMB COUNTY COURT BLDG | | | MT CLEMENS | MI | 48043 | |
| MACOMB COUNTY FRIEND OF COURT FOR ACCT OF KEVIN STEWART | | CASE D9100322 | 40 N MAIN 6TH FL CTY CT BLDG | | | MT CLEMENS | MI | 48043 | |
| MACOMB COUNTY FRIEND OF COURT FOR ACCT OF MICHAEL PAPIEZ | | CASE D 80 0169 5 | 40 N GRATIOT 6TH FL | | | MT CLEMENS | MI | 48043 | |
| MACOMB COUNTY FRIEND OF COURT FOR ACCT OF R E HELDENBRAND | | CASED 84 0156 4 | MACOMB COUNTY COURT BLDG | | | MT CLEMENS | MI | 48043 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MACOMB COUNTY FRIEND OF COURT FOR ACCT OF SCOTT T GILKEY | | CASE D9249699 | 40 N MAIN 6TH FLR CTY CT BLDG | | | MT CLEMENS | MI | 48043 | |
| MACOMB COUNTY FRIEND OF COURT FOR ACCT OF T L WRIGHT | | CASED 84 2639 7 | MACOMB COUNTY COURT BLDG | | | MT CLEMENS | MI | 48043 | |
| MACOMB COUNTY FRIEND OF COURT FOR ACCT OF VALENTINE J FURMAN | | P80 7731 5 | 40 N GRATIOT 6TH FL | | | MT CLEMENS | MI | 48043 | |
| MACOMB COUNTY FRIEND OF COURT FOR ACCT OF WILLIAM WOJCIK | | D81 1172 6COUNTY COURT | MACOMB CTY COURT BLDG | | | MT CLEMENS | MI | 48043 | |
| MACOMB COUNTY FRIEND OF THE | | COURT FOR THE ACCT OF THOMAS | F REISS D83 2465 9 | MACOMB COUNTY COURT BLDG | | MT CLEMENS | MI | | |
| MACOMB COUNTY FRIEND OF THE COURT FOR THE ACCT OF THOMAS | | F REISS D83 2465 9 | MACOMB COUNTY COURT BLDG | | | MT CLEMENS | MI | 48043 | |
| MACOMB COUNTY FRIEND OF THE CT | | FOR ACCT OF D F BARNARD | CASED82 4101 0 | 600 MACOMB CTY COURTHOUSE | | MT CLEMENS | MI | | |
| MACOMB COUNTY FRIEND OF THE CT | | FOR ACCT OF J S SWOISH | CASEP81 1529 7 | 600 MACOMB CTY COURTHOUSE | | MT CLEMENS | MI | 36670-8984 | |
| MACOMB COUNTY FRIEND OF THE CT FOR ACCT OF D F BARNARD | | CASED82 4101 0 | 600 MACOMB CTY COURTHOUSE | | | MT CLEMENS | MI | 48043 | |
| MACOMB COUNTY FRIEND OF THE CT FOR ACCT OF J S SWOISH | | CASEP81 1529 7 | 600 MACOMB CTY COURTHOUSE | | | MT CLEMENS | MI | 48043 | |
| MACOMB COUNTY SHERIFFS OFFICE | | 43565 ELIZABETH ST | | | | MT CLEMENS | MI | 48043 | |
| MACOMB CTY FOC | | ACCT OF CHESTER PICH | CASE 94 01993 DO | 40 N MAIN ST | | MT CLEMENS | MI | 36750-0953 | |
| MACOMB CTY FOC | | ACCT OF CRAIG BERGUM | CASE D9455874 | 40 N MAIN 6TH FL CTY BLDG | | MT CLEMENS | MI | 38372-1359 | |
| MACOMB CTY FOC | | ACCT OF C SCOVORONSKI | CASE D99445081 | 40 N MAIN 6TH FL CTY CR BLDG | | MT CLEMENS | MI | 37778-6288 | |
| MACOMB CTY FOC | | ACCT OF DENNIS G WESSERLING | CASE 95 320 DO | 40 N MAIN 6TH FLR CT BLDG | | MT CLEMENS | MI | 36548-4089 | |
| MACOMB CTY FOC | | ACCT OF D TROMBLEY | CASE D90 0175 1 | 40 N GRATIOT 6TH FL CT BLDG | | MT CLEMENS | MI | 37260-9438 | |
| MACOMB CTY FOC | | ACCT OF JUERGEN VOGL | CASE 95 2316 DM | 40 N MAIN 6TH FL CT BLDG | | MT CLEMENS | MI | 55956-1377 | |
| MACOMB CTY FOC | | ACCT OF KRYSTNA BIELECKI | CASE D82 2929 6 | 40 N MAIN 6TH FL CT BLDG | | MT CLEMENS | MI | 36760-9798 | |
| MACOMB CTY FOC | | ACCT OF L RUHANA | CASE 94 0711 5DM | 40 N GRATIOT 6TH FL CT BLDG | | MT CLEMENS | MI | 38458-5675 | |
| MACOMB CTY FOC | | ACCT OF MICHAEL J VANDORN | CASE D95 0398 8 | 40 N MAIN 6TH FL CT BLDG | | MT CLEMENS | MI | 37274-6615 | |
| MACOMB CTY FOC | | ACCT OF RICHARD A GRADY | CASE D93 4746 9 | 40 N GRATIOT 6TH FL CT BLDG | | MT CLEMENS | MI | 36548-4518 | |
| MACOMB CTY FOC ACCT OF C SCOVORONSKI | | CASE D9445081 | 40 N MAIN 6TH FL CTY CR BLDG | | | MT CLEMENS | MI | 48043 | |
| MACOMB CTY FOC ACCT OF CHESTER PICH | | CASE 94 01993 DO | 40 N MAIN ST | | | MT CLEMENS | MI | 48043 | |
| MACOMB CTY FOC ACCT OF CRAIG BERGUM | | CASE D9455874 | 40 N MAIN 6TH FL CT BLDG | | | MT CLEMENS | MI | 48043 | |
| MACOMB CTY FOC ACCT OF D TROMBLEY | | CASE D90 0175 1 | 40 N GRATIOT 6TH FL CT BLDG | | | MT CLEMENS | MI | 48043 | |
| MACOMB CTY FOC ACCT OF DENNIS G WESSERLING | | CASE 95 320 DO | 40 N MAIN 6TH FLR CT BLDG | | | MT CLEMENS | MI | 48043 | |
| MACOMB CTY FOC ACCT OF JUERGEN VOGL | | CASE 95 2316 DM | 40 N GRATIOT 6TH FL CT BLDG | | | MT CLEMENS | MI | 48043 | |
| MACOMB CTY FOC ACCT OF KRYSTYNA BIELECKI | | CASE D82 2929 6 | 40 N MAIN 6TH FL CT BLDG | | | MT CLEMENS | MI | 48043 | |
| MACOMB CTY FOC ACCT OF L RUHANA | | CASE 94 0711 5DM | 40 N GRATIOT 6TH FL CT BLDG | | | MT CLEMENS | MI | 48043 | |
| MACOMB CTY FOC ACCT OF MICHAEL J VANDORN | | CASE D95 0398 8 | 40 N MAIN 6TH FL CT BLDG | | | MT CLEMENS | MI | 48043 | |
| MACOMB CTY FOC ACCT OF RICHARD A GRADY | | CASE D93 4746 9 | 40 N GRATIOT 6TH FL CT BLDG | | | MT CLEMENS | MI | 48043 | |
| MACOMB CTY FRIEND OF COURT | | ACCOUNT OF FREDERICK BRINKER | CASED88 0554 1 | 600 MACOMB CTY COURT BLDG | | MT CLEMENS | MI | | |
| MACOMB CTY FRIEND OF COURT | | FOR ACCOUNT OF RE THORESON | CASED 87 0099 9 | MACOMB CTY COURT BLDG | | MT CLEMENS | MI | | |
| MACOMB CTY FRIEND OF COURT ACCOUNT OF FREDERICK BRINKER | | CASED88 0554 1 | 600 MACOMB CTY COURT BLDG | | | MT CLEMENS | MI | 48043 | |
| MACOMB CTY FRIEND OF COURT FOR ACCOUNT OF RE THORESON | | CASED 87 0099 9 | MACOMB CTY COURT BLDG | | | MT CLEMENS | MI | 48043 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MACOMB CTY FRIEND OF THE COURT | | ACCT OF RAYMOND HODGES | CASE D83 1560 8 | 40 NORTH GRATIOT6TH FL | | MT CLEMENS | MI | 37444-2249 | |
| MACOMB CTY FRIEND OF THE COURT ACCT OF RAYMOND HODGES | | CASE D83 1560 8 | 40 NORTH GRATIOT6TH FL | | | MT CLEMENS | MI | 48043 | |
| MACOMB CTY FRIEND OF THE CRT | | ACCT FOR GEORGE HOPPE | CASE 93 1849 DM | | | MT CLEMENS | MI | 37646-6892 | |
| MACOMB CTY FRIEND OF THE CRT | | ACCT OF ALFRED LAMBERTZ | CASE D9206749 | 40 N GRATIOT 6TH FL CTY CT BD | | MT CLEMENS | MI | 38146-8852 | |
| MACOMB CTY FRIEND OF THE CRT | | ACCT OF BRUCE A FREI | CASE 90 2335 9 DM | 40 NORTH GRATIOT 6TH FL | | MT CLEMENS | MI | 38348-0191 | |
| MACOMB CTY FRIEND OF THE CRT ACCT FOR GEORGE HOPPE | | CASE 93 1849 DM | 40 N GRATIOT 6TH FL | | | MT CLEMENS | MI | 48043 | |
| MACOMB CTY FRIEND OF THE CRT ACCT OF ALFRED LAMBERTZ | | CASE D9206749 | 40 N GRATIOT 6TH FL CTY CT BD | | | MT CLEMENS | MI | 48043 | |
| MACOMB CTY FRIEND OF THE CRT ACCT OF BRUCE A FREI | | CASE 90 2335 9 DM | 40 NORTH GRATIOT 6TH FL | | | MT CLEMENS | MI | 48043 | |
| MACOMB GROUP | | 3137 S SAGINAW RD | | | | MIDLAND | MI | 48640 | |
| MACOMB GROUP | | 34400 MOUND RD | | | | STERLING HEIGHTS | MI | 48310 | |
| MACOMB GROUP THE | SALES | DEPARTMENT 166401 | PO BOX 67000 | | | DETROIT | MI | 48267 | |
| MACOMB INTERMEDIATE SCHOOL | | DISTRICT TAX COLLECTOR | PO BOX 79001 | | | DETROIT | MI | 48279-0494 | |
| MACOMB PIPE & SUPPLY CO EFT | | FRMLY CDV COSTA PIPING SYSTEMS | 1500 N STEPHENSON HWY | | | ROYAL OAK | MI | 48067 | |
| MACOMB PIPE & SUPPLY CO INC | | MACOMB GROUP FLINT DIV | 3365 ASSOCIATES DR | | | BURTON | MI | 48529 | |
| MACOMB PIPE & SUPPLY CO INC | | THE MACOMB GROUP | 34400 MOUND RD | | | STERLING HEIGHTS | MI | 48310 | |
| MACOMB PIPE & SUPPLY CO INC | | 34400 MOUND RD | | | | STERLING HEIGHTS | MI | 48310 | |
| MACOMB PIPE AND SUPPLY | CHERYL POZZUOLI | 34400 MOUND RD | | | | STERLING HTS | MI | 48310 | |
| MACOMB PIPE AND SUPPLY CO EFT | | 34400 MOUND RD | | | | STERLING HEIGHTS | MI | 48310 | |
| MACOMB PRINTING INC | | 44272 GROESBECK HWY | | | | CLINTON TOWNSHIP | MI | 48036-111 | |
| MACOMB PRINTING INC  EFT | | 44272 GROESBECK HWY | | | | CLINTON TOWNSHIP | MI | 48036 | |
| MACOMB PRINTING INC EFT | MICHELLE BRACALL | 44272 GROESBECK HWY | | | | CLINTON TOWNSHIP | MI | 48036 | |
| MACOMB SHERRIF REIM DIV | | 43565 ELIZABETH RD | | | | MT CLEMENS | MI | 48043 | |
| MACOMBER DEBORAH | | 18 LATHROP AVE | | | | LEROY | NY | 14482 | |
| MACOMBER, DEBORAH | | 103 WEST MAIN BLDG 8 APT 4 | | | | LEROY | NY | 14482 | |
| MACON CLAUDE L | | 3262 YAUCK ST | | | | SAGINAW | MI | 48601-6955 | |
| MACON CLAUDE L | | 3262 YAUCK ST | | | | SAGINAW | MI | 48601-6955 | |
| MACON CO NC | | MACON CO TAX COLLECTOR | 5 WEST ST | | | FRANKLIN | NC | 28734 | |
| MACON CO NC | | MACON CO TAX COLLECTOR | 5 WEST ST | | | FRANKLIN | NC | 28734 | |
| MACON COUNTY CIRCUIT CLERK | | PO BOX 830723 | | | | TUSKEGEE | AL | 15864-6563 | |
| MACON COUNTY CIRCUIT CLERK | | PO BOX 830723 | | | | TUSKEGEE | AL | 36083 | |
| MACON COUNTY TAX COLLECTION | | 5 WEST MAIN ST | | | | FRANKLIN | NC | 28734-3005 | |
| MACON CTY CIR CLERK | | 110 SOUTH CHURCH ST | | | | DECATUR | IL | 62523 | |
| MACON CTY CIR CLERK | | 253 E WOOD ST RM 408 | | | | DECATUR | IL | 62523 | |
| MACON GISELE | | 2600 WITTERS | | | | SAGINAW | MI | 48602 | |
| MACON IRON & PAPER | | 950 LOWER POPLAR RD | PO BOX 506 | | | MACON | GA | 31202 | |
| MACON IRON & PAPER | | 950 LOWER POPLAR RD | PO BOX 506 | | | MACON | GA | 31202 | |
| MACON IRON & PAPER | | 950 LOWER POPLAR RD | PO BOX 506 | | | MACON | GA | 31202 | |
| MACON LAKESHA | | 1530 RIBBLE RD | | | | SAGINAW | MI | 48601 | |
| MACON LEON | | 3633 HWY 33 | APT 236 | | | NEPTUNE | NJ | 07753 | |
| MACON WILLIE J | | 188 OLYMPIC AVE | | | | BUFFALO | NY | 14215-3232 | |
| MACON, MIRANDA | | PO BOX 14909 | | | | SAGINAW | MI | 48601 | |
| MACPA | | PO BOX 5068 | | | | TROY | MI | 48007-5068 | |
| MACPA | | PO BOX 5068 | | | | TROY | MI | 4807-5068 | |
| MACPHAIL CHAD | | 1300 PRIMROSE | | | | ESSEXVILLE | MI | 48732 | |
| MACRAE & CO | | PO BOX 806 STN B | | | | OTTAWA | ON | K1P 5T4 | CANADA |
| MACRAE AND CO | | PO BOX 806 STN B | | | | OTTAWA  CANADA | ON | K1P 5T4 | CANADA |
| MACRAE KAREN | | 63 RUSSELL ST | | | | LOCKPORT | NY | 14094 | |
| MACRI, EDWARD | | 6070 WARD RD | | | | SANBORN | NY | 14132 | |
| MACRINO ANN | | 296 OAKBRIDGE DR | | | | ROCHESTER | MI | 48306 | |
| MACRINO ANN | | 296 OAKBRIDGE DR | | | | ROCHESTER | MI | 48306 | |
| MACRINO, ANN H | | 296 OAKBRIDGE DR | | | | ROCHESTER | MI | 48306 | |
| MACRO SYSTEMS INC | | 20 HUBBELL LN | | | | SHELTON | CT | 06484 | |
| MACROAIR TECHNOLOGIES LLC | | 794 S ALLEN ST | | | | SAN BERNARDINO | CA | 92408-2210 | |
| MACROTRON PROCESS TECHNOLIGIES GMBH | | HEISENBERGBOGEN 3 | | | | ASCHHEIM BAYERN | | 81829 | GERMANY |
| MACROTRON PROCESS TECHNOLOGIES | | AMMERTHALSTR 7 | | | | KIRCHHEIM | | 85551 | GERMANY |
| MACROTRON PROCESS TECHNOLOGIES | | GMBH | AMMERTHALSTRASSE 7 | D 85551 KIRCHHEIM MUNICH | | | | | GERMANY |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MACROTRON PROCESS TECHNOLOGIES GMBH | | AMMERTHALSTRASSE 7 | | | | KIRCHEIM | | 85551 | GERMANY |
| MACROVISION CORP | | GLOBETROTTER SOFTWARE DIV | 2830 DE LA CRUZ BLVD | | | SANTA CLARA | CA | 95050 | |
| MACS AUTOMOTIVE | | 95 SENECA AVE | | | | ROCHESTER | NY | 14621 | |
| MACS AUTOMOTIVE & WATERWORKS | | M BARTIKOFSKY INC | 95 SENECA AVE | | | ROCHESTER | NY | 14621 | |
| MACS ELECTRIC SUPPLY | | 1624 E 3RD | | | | TULSA | OK | 74120 | |
| MACS WORLDWIDE | | 225 S BROAD ST | | | | LANSDALE | PA | 19446 | |
| MACS WORLDWIDE | | PO BOX 88 | | | | LANDSDALE | PA | 19446 | |
| MACS WORLDWIDE | | PO BOX 88 | | | | LANSDALE | PA | 19446 | |
| MACSTEEL | | 1 JACKSON SQUARE STE 500 | | | | JACKSON | MI | 49201 | |
| MACSTEEL | | ONE JACKSON SQ | | | | JACKSON | MI | 49201 | |
| MACSTEEL EFT | | 1 JACKSON SQUARE STE 500 | | | | JACKSON | MI | 49201 | |
| MACSTEEL SERVICE CENTERS USA | | PO BOX 7777 W1940 | | | | PHILADELPHIA | PA | 19175-0001 | |
| MACSTEC SERVICE CENTERS USA | | PO BOX C | | | | LIVERPOOL | NY | 13088 | |
| MACTEC ENGINEERING | | AND CONSULTING INC | FMLY HARDING ESE INC | 396 PLASTERS AVE NE | | ATLANTA | GA | 30324 | |
| MACTEC ENGINEERING & CONSULTIN | | 396 PLASTERS AVE NE | | | | ATLANTA | GA | 30324 | |
| MACTEC ENGINEERING & CONSULTIN | | 46850 MAGELLAN STE 190 | | | | NOVI | MI | 48377 | |
| MACTEC ENGINEERING AND CONSULTING INC | | 1105 LAKEWOOD PKWY STE 300 | | | | ALPHARETTA | GA | 30004 | |
| MACTEC ENGINEERING AND CONSULTING INC | | 7477 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| MACTEC FEDERAL PROGRAMS | | BANK OF AMERICA | 7477 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | |
| MACTEC FEDERAL PROGRAMS INC | | 7209 E KEMPER RD | | | | CINCINNATI | OH | 45249-1030 | |
| MACTEK CORP | | 7380 STONEHAM RD | | | | GATES MILLS | OH | 44040 | |
| MACTEK CORPORATION | | 7380 STONEHAM RD | | | | GATES MILLS | OH | 44040 | |
| MACTON EXPRESS LTD | | PO BOX 887 | | | | TRENTON | ON | K8V 5R8 | CANADA |
| MACTRONIX | JAY X 229 | 2050 NORTH PLANO STE 300 | | | | RICHARDSON | TX | 75082 | |
| MACTRONIX INC | | 2050 N PLANO RD STE 300 | | | | RICHARDSON | TX | 75082 | |
| MACTRONIX INC  EFT | | 2050 N PLANO RD STE 300 | | | | RICHARDSON | TX | 75082 | |
| MACY LEROY E | | 8125 BROOKVILLE PHILLIPBURG | | | | BROOKVILLE | OH | 45309-9216 | |
| MACY SAMUEL E | | 3935 LUCIAN AVE | | | | DAYTON | OH | 45416-1558 | |
| MACZUGA JACK | | 205 DAYTON AVE | | | | HURON | OH | 44839 | |
| MACZYNSKI KAREN | | 6646 DUGWAY RD | | | | CANANDAIGUA | NY | 14424 | |
| MACZYNSKI STEFAN | | 6646 DUGWAY RD | | | | CANANDAIGUA | NY | 14424 | |
| MACZYNSKI, STEFAN M | | 6646 DUGWAY RD | | | | CANANDAIGUA | NY | 14424 | |
| MAD DATA PRODUCTS INC | | 162 SWEENEY ST | | | | NORTH TONAWANDA | NY | 14120 | |
| MAD DATA PRODUCTS INC | | 6 WEBSTER ST | | | | NORTH TONAWANDA | NY | 14120-5810 | |
| MAD DATA PRODUCTS INC | | PO BOX 548 | | | | NORTH TONAWANDA | NY | 14120-0548 | |
| MAD RIVER TOWNSHIP TRUSTEES | ANDREW PICKERING | 50 E COLUMBIA ST | | | | SPRINGFIELD | OH | 45323-1054 | |
| MAD RIVER TOWNSHIP TRUSTEES | ANDREW PICKERING | 50 E COLUMBIA ST | | | | SPRINGFIELD | OH | 45323-1054 | |
| MAD RIVER TOWNSHIP TRUSTEES | ANDREW PICKERING | 50 E COLUMBIA ST | | | | SPRINGFIELD | OH | 45323-1054 | |
| MAD RIVER TRANSPORTATION INC | | 1440 MIAMI CHAPEL RD | | | | DAYTON | OH | 45408-182 | |
| MAD RIVER TRANSPORTATION INC | | INC | 1440 MIAMI CHAPEL | PO BOX 1296 | | DAYTON | OH | 45401 | |
| MAD RIVER TRANSPORTATION INC | | PO BOX 1296 | | | | DAYTON | OH | 45401 | |
| MADAJ ALLEN | | 201 BROADWAY ST APT 4 | | | | BAY CITY | MI | 48708-7032 | |
| MADAJ ALLEN | | 201 BROADWAY ST APT 4 | | | | BAY CITY | MI | 48708-7032 | |
| MADAJ DAVID | | 2492 BALA DR | | | | BAY CITY | MI | 48708 | |
| MADAJ THOMAS J | | 1832 S JOHNSON ST | | | | BAY CITY | MI | 48708-9113 | |
| MADAJ, DAVID R | | 2492 BALA DR | | | | BAY CITY | MI | 48708 | |
| MADAK MICHAEL | | 1975 HOWLAND BLVD | | | | WHITE LAKE | MI | 48386 | |
| MADAK, MICHAEL A | | 1975 HOWLAND BLVD | | | | WHITE LAKE | MI | 48386 | |
| MADALENO LUIS | | R CONDE S JAMUARIO N 15 1 | 2780 711 PACO ARCOS OEIRAS | | | | | | PORTUGAL |
| MADALYN J SCHULMERICH | | ACCOUNT OF RICHARD SCHULMERICH | ACCT AV60141MI | 59 WISCONSIN ST | | ROCHESTER | NY | 083384565 | |
| MADALYN J SCHULMERICH ACCOUNT OF RICHARD SCHULMERICH | | ACCT AV60141MI | 59 WISCONSIN ST | | | ROCHESTER | NY | 14609 | |
| MADAN BHIM S | | 82 VALLEYVIEW DR | | | | BROCKPORT | NY | 14420-1444 | |
| MADARASZ PHILIP | | 5654 CROSS VILLAGE RD | | | | GRAND BLANC | MI | 48439 | |
| MADARIS COLLEEN | | 12532 BROWNING AVE | | | | SANTA ANA | CA | 92705 | |
| MADAY CHERYL | | 5164 QUEEN ANNE LN | | | | BAY CITY | MI | 48706 | |
| MADAY SARAH | | 2205 ANDERSON | | | | SAGINAW | MI | 48603 | |
| MADAY, SARAH B | | 2205 ANDERSON | | | | SAGINAW | MI | 48603 | |
| MADDALENO CHRISTOPHER | | 154 STENSON ST | | | | ROCHESTER | NY | 14606 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MADDALENO STEVEN | | 733 MONT VISTA LN | | | | WEBSTER | NY | 14580 | |
| MADDALENO, STEVEN | | 733 MONT VISTA LN | | | | WEBSTER | NY | 14580 | |
| MADDEN ANDREW L | | 690 AZURE LN UNIT 2 | | | | CORONA | CA | 92789 | |
| MADDEN ANGELA | | 1425 MEADOWBROOK AVE | | | | GADSDEN | AL | 35903 | |
| MADDEN AUTOMOTIVE | | 41 EAST MAIN ST | | | | EAST ISLIP | NY | 11730 | |
| MADDEN BARBARA M | | 6244 DAVID BERGER ST | | | | MOUNT MORRIS | MI | 48458-2712 | |
| MADDEN BRENDA | | PO BOX 1541 | | | | DECATUR | AL | 35602 | |
| MADDEN CINDY | | 3427 BRIGGS BLVD NE | | | | GRAND RAPIDS | MI | 49525 | |
| MADDEN DONALD | | 5502 COPLEY SQUARE RD | | | | GR BLANC | MI | 48439 | |
| MADDEN ELIZABETH | | 198 BUCKEYE RD | | | | AMHERST | NY | 14226 | |
| MADDEN FRANK W CO | | FW MADDEN TRUCKING CO | 2070 WRIGHT RD | | | AKRON | OH | 44320 | |
| MADDEN JESSE | | 7912 ACADEMY COURT | | | | WATERFORD | MI | 48329 | |
| MADDEN JOHN R | | 1046 S GALE RD | | | | DAVISON | MI | 48423-2508 | |
| MADDEN JOHN R | | 1046 S GALE RD | | | | DAVISON | MI | 48423-2508 | |
| MADDEN JUDITH A | | 31 AUBURN AVE SE | | | | GRAND RAPIDS | MI | 49506-1619 | |
| MADDEN KATHY | | 11291 MACMURRAY ST | | | | GARDEN GROVE | CA | 92841 | |
| MADDEN KATHY | | 11291 MAC MURRY ST | | | | GARDEN GROVE | CA | 92841 | |
| MADDEN KERMIT | | 2335 COUNTY RD 268 | | | | TOWN CREEK | AL | 35672-3139 | |
| MADDEN LEON | | PO BOX 2261 | | | | MUSCLE SHOALS | AL | 35662-2261 | |
| MADDEN LEON | | PO BOX 2261 | | | | MUSCLE SHOALS | AL | 35662-2261 | |
| MADDEN MARY L | | 865 FAIRFIELD AVE NW | | | | GRAND RAPIDS | MI | 49504-3743 | |
| MADDEN MICHAEL L | | 6122 S EDGE WAY | | | | GRAND BLANC | MI | 48439-9615 | |
| MADDEN MULDER ANDREWS DENTAL | | CARE | 725 NORTH MILFORD RD | | | MILFORD | MI | 48381 | |
| MADDEN MULDER ANDREWS DENTAL CARE | | 725 N MILFORD RD | | | | MILFORD | MI | 48381 | |
| MADDEN REGGIE J | | 8437 PINEVIEW LAKE DR | | | | LINDEN | MI | 48451-9770 | |
| MADDEN ROBERT | | 343 S DEARBORN ST APT 1111 | | | | CHICAGO | IL | 60604 | |
| MADDEN ROBERT W | | 3427 BRIGGS NE | | | | GRAND RAPIDS | MI | 49525-2505 | |
| MADDEN RONAL | | 270 CHRISTINA WAY | | | | CARLISLE | OH | 45005 | |
| MADDEN RONALD | | 5 HERITAGE CT | | | | SPRINGBORO | OH | 45066 | |
| MADDEN SHARON | | 6122 SOUTH EDGE WAY | | | | GRAND BLANC | MI | 48439 | |
| MADDEN TAMARA | | 5502 COPLEY SQUARE RD | | | | GRAND BLANC | MI | 48439 | |
| MADDEN VINCENT | | 114 GIBSON ST | | | | CLINTON | MI | 49236 | |
| MADDEN WAYNE R | | 6057 BONHILL ST | | | | RIVERSIDE | CA | 92509 | |
| MADDEN WILLIAM | | 33059 SENECA DR | | | | SOLON | OH | 44139 | |
| MADDEN WOMEN ASSOCIATION | | PO BOX 17057 | | | | DAYTON | OH | 45417 | |
| MADDEN, BRENDA | | 3026 CONCORD LN SW | | | | DECATUR | AL | 35603 | |
| MADDEN, JOHN | | 1534 CLEOPHUS PKWY | | | | LINCOLN PARK | MI | 48146 | |
| MADDEN, WAYNE | | 6057 BONHILL ST | | | | RIVERSIDE | CA | 92509 | |
| MADDEN, WILLIAM T | | 33059 SENECA DR | | | | SOLON | OH | 44139 | |
| MADDIE WALTER | | 3018 GREENVILLE RD | | | | CORTLAND | OH | 44410-9651 | |
| MADDING RICHARD | | 10824 MEADOW HAWK CT | | | | DAYTON | OH | 45458 | |
| MADDOCK DAVID | | PO BOX 535 | | | | CLIO | MI | 48420-0535 | |
| MADDOCK DENNIS | | 220 W SAGINAW AVE F12 | | | | GRAND LEDGE | MI | 48837 | |
| MADDOCK FREDRICK A | | 5206 OTTAWA ST | | | | BURTON | MI | 48509-2026 | |
| MADDOCK KATHLEEN | | 6180 SALISBURY LN | | | | NOBLESVILLE | IN | 46062 | |
| MADDOCK RICHARD | | 4062 N BELSAY RD | | | | FLINT | MI | 48506 | |
| MADDOX ESTHER | | 6916 MAGILL RD | | | | CASTALIA | OH | 44824 | |
| MADDOX GARY | | 106 BERRY DR | | | | CLINTON | MS | 39056-3102 | |
| MADDOX GREGORY | | 1893 PATHFINDER COURT | | | | BEAVERCREEK | OH | 45385 | |
| MADDOX JOHNNIE | | 1613 SUSAN JANE CT | | | | DAYTON | OH | 45406 | |
| MADDOX JOHNNIE | | 1613 SUSAN JANE CT | | | | DAYTON | OH | 45406-3547 | |
| MADDOX JR THOMAS | | 3204 ORLEANS DR | | | | KOKOMO | IN | 46902 | |
| MADDOX JR, THOMAS | | 3204 ORLEANS DR | | | | KOKOMO | IN | 46902 | |
| MADDOX LARRY | | 2420 TAUSEND | | | | SAGINAW | MI | 48601 | |
| MADDOX LAUREN | | 4904 NORTH OAKS BLVD | | | | NORTH BRUNSWICK | NJ | 08902 | |
| MADDOX MAMIE | | 3942 MCGEE RD | | | | COTTONDALE | AL | 35453 | |
| MADDOX MARIA N | | 807 HASKELL COURT | | | | DUPONT | WA | 98327 | |
| MADDOX MARY BETH | | 10306 MORADO COVE | 143 | | | AUSTIN | TX | 78759 | |
| MADDOX RABORN | | 27172 N WALES RD | | | | ELKMONT | AL | 35620-4838 | |
| MADDOX RYAN | | 1613 SUSAN JANE CT | | | | DAYTON | OH | 45406 | |
| MADDOX SCOTT | | 608 WOOD DUCK CT | | | | HURON | OH | 44839-8901 | |
| MADDOX VICTOR | | 4045 DELPHOS AVE | | | | DAYTON | OH | 45407 | |
| MADDOX VIRJEANNA | | 5737 NORTH CR 700 W | | | | MIDDLETOWN | IN | 47356 | |
| MADDOX, JEFFREY | | 1201 DELPHI AVE | | | | MARION | IN | 46952 | |
| MADDOX, THOMAS | | 2142 S 410 W | | | | RUSSIAVILLE | IN | 46979 | |
| MADDUX SUPPLY | | PO BOX 20487 | | | | GREENSBORO | NC | 27420-0487 | |
| MADDUX WILLIAM | | 1306 WILSON BLVD | | | | ANDERSON | IN | 46012 | |
| MADELINE DAVIES BUBEN | | 36529 BAGDAD DR | | | | STERLING HGTS | MI | 48312 | |
| MADELINE J GRAF | | 395 DELAWARE AVE | | | | UNION | NJ | 07083 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MADELINE JOANNE I | | 52 5TH AVE | | | | HUBBARD | OH | 44425-2041 | |
| MADELOSO PERRY | | 67 ROWAN DR | | | | WEST VALE | | L32 0SF | UNITED KINGDOM |
| MADELYN J SCHULMERICH | | 59 WISCONSIN ST | | | | ROCHESTER | NY | 14609 | |
| MADELYN J SCHULMERICH | | ACCT OF RICHARD SCHULMERICH | CASE 083 38 4565 | 59 WISCONSIN ST | | ROCHESTER | NY | 083384565 | |
| MADELYN J SCHULMERICH ACCT OF RICHARD SCHULMERICH | | CASE 083 38 4565 | 59 WISCONSIN ST | | | ROCHESTER | NY | 14609 | |
| MADEN GERALD J | | 3136 EMERALD BLVD | | | | KOKOMO | IN | 46902-4795 | |
| MADER BEARING SUPPLY | | 156 158 N CEDAR ST | | | | MOBILE | AL | 36603 | |
| MADER FAITH | | 7060 CLAYBECK DR | | | | HUBER HEIGHTS | OH | 45424 | |
| MADER ROSA | | 1510 HOUGHTON AVE | | | | SAGINAW | MI | 48602 | |
| MADERA THOMAS | | PO BOX 5791 | | | | GARDEN GROVE | CA | 92846 | |
| MADERAS Y TARIMAS LA ESPERANZA SA | | 5 DE MAYO NO 118 | | | | SANTIAGO | NL | 67330 | MX |
| MADERAS Y TARIMAS LA ESPERANZA SA | | COL SAN PEDRO | | | | SANTIAGO | NL | 67330 | MX |
| MADEWELL JOHN | | 314 N MAIN ST | | | | ENGLEWOOD | OH | 45322 | |
| MADEWELL KEVIN | | 26531 AUSTIN WHITT RD | | | | ARDMORE | TN | 38449 | |
| MADEWELL, KEVIN | | 26531 AUSTIN WHITT RD | | | | ARDMORE | TN | 38449 | |
| MADGELINE MADGELINE | | 10 SOTHERY PL | | | | ROCHESTER | NY | 14624-4375 | |
| MADHURE VEERABHDRA | | 2818 KINGS MILL RD | | | | GREENSBORO | NC | 27407 | |
| MADIGAN DOROTHY | | 133 MOUNT RIDGE CIR | | | | ROCHESTER | NY | 14616-4829 | |
| MADIGAN KENNETH | | 34 ALPHA ST | | | | ROCHESTER | NY | 14612-2174 | |
| MADIGAN MICHAEL J | | 1821 MEMORY LN | | | | LEWISTON | MI | 49756-8533 | |
| MADILYN MCCARTNEY | | 42400 GRAND RIVER STE 106 | | | | NOVI | MI | 48375 | |
| MADINE L | | 19 PENLEY CRESCENT | | | | LIVERPOOL | | L32 0RR | UNITED KINGDOM |
| MADISON ADULT EDUCATION | | 600 ESLEY LN | | | | MANSFIELD | OH | 44905 | |
| MADISON ANDREA | | PO BOX 1071 | | | | MONTICELLO | MS | 39654 | |
| MADISON AREA VTAE DISTRICT | | PO BOX 14316 | | | | MADISON | WI | 53714 | |
| MADISON ARGENTINA | | 1819 GAWAIN CIRCLE | | | | W CARROLLTON | OH | 45449 | |
| MADISON BOX CITY MARSHAL | | ACCT OF CHERIE H ROGERS | SUIT R91232 | | | | | 43996-3176 | |
| MADISON BOX CITY MARSHAL | | ACCT OF DON S STEPHENS | CASE R 91666 | 1230 TEXAS AVE ROOM J 6 | | SHREVEPORT | LA | 36852-3270 | |
| MADISON BOX CITY MARSHAL | | ACCT OF DON S STEPHENS | CASE SC 9954 | 1230 TEXAS AVE ROOM J 6 | | SHREVEPORT | LA | 36852-3270 | |
| MADISON BOX CITY MARSHAL | | ACCT OF EVERETT SCHIFFLETT | CASE R96989 | 1230 TEXAS AVE ROOM J 6 | | SHREVEPORT | LA | 21752-4696 | |
| MADISON BOX CITY MARSHAL ACCT OF CHERIE H ROGERS | | SUIT R91232 | | | | | | | |
| MADISON BOX CITY MARSHAL ACCT OF DON S STEPHENS | | CASE R 91666 | 1230 TEXAS AVE ROOM J 6 | | | SHREVEPORT | LA | 71101 | |
| MADISON BOX CITY MARSHAL ACCT OF DON S STEPHENS | | CASE SC 9954 | 1230 TEXAS AVE ROOM J 6 | | | SHREVEPORT | LA | 71133 | |
| MADISON BOX CITY MARSHAL ACCT OF EVERETT SCHIFFLETT | | CASE R96989 | 1230 TEXAS AVE ROOM J 6 | | | SHREVEPORT | LA | 71101 | |
| MADISON CAPITAL MANAGEMENT | JOE LANDEN | 6143 SOUTH WILLOW DR | STE 200 | | | GREENWOOD VILLAGE | CO | 80111 | |
| MADISON CHARTER TOWNSHIP | | TREASURER RMV NM 2 24 03 CP | 4008 S ADRIAN HWY | | | ADRIAN | MI | 49221 | |
| MADISON CHARTER TOWNSHIP TREASURER | | 4008 S ADRIAN HWY | | | | ADRIAN | MI | 49221 | |
| MADISON CNTY CIR CT ACCT OF | | J MCMULLEN DR89 690J | PO BOX 101 | | | HUNTSVILLE | AL | 42464-3831 | |
| MADISON CNTY CIR CT ACCT OF J MCMULLEN DR89 690J | | PO BOX 101 | | | | HUNTSVILLE | AL | 35801 | |
| MADISON CNTY COURT CLERK ACT | | OF W L WATSON 48E019901SC0043 | PO BOX 1277 | | | ANDERSON | IN | 46016 | |
| MADISON CNTY CRT CLERK ACT OF | | R BRIDGEWATER 49D029804DR0261 | PO BOX 1277 | | | ANDERSON | IN | 46015 | |
| MADISON CNTY CRT CLK SUPPORT | | ACCT D MCGHEE 48C019802DR0099 | PO BOX 1277 | | | ANDERSON | IN | 30988-0545 | |
| MADISON CNTY CRT CLK SUPPORT ACCT D MCGHEE 48C019802DR0099 | | PO BOX 1277 | | | | ANDERSON | IN | 46015 | |
| MADISON CNTY DHR ACCT OF | | R D PETTUS 45DR87000579 | PO BOX 17555 | | | HUNTSVILLE | AL | 58711-4474 | |
| MADISON CNTY DHR ACCT OF R D PETTUS 45DR87000579 | | PO BOX 17555 | | | | HUNTSVILLE | AL | 35810 | |
| MADISON CNTY DPT OF HUMAN SERV | | ACCOUNT OF FREDRICK D PORTER | ACTION 8188 | PO BOX 669 | | CANTON | MS | 58716-0832 | |
| MADISON CNTY DPT OF HUMAN SERV ACCOUNT OF FREDRICK D PORTER | | ACTION 8188 | PO BOX 669 | | | CANTON | MS | 39046 | |
| MADISON CNTY SUPERIOR CT DIV 3 | | ACCT OF KENDALL BROWNING | CASE 48D03 8903 DR 185 | PO BOX 1279 | | ANDERSON | IN | 34142-8098 | |
| MADISON CNTY SUPERIOR CT DIV 3 ACCT OF KENDALL BROWNING | | CASE 48D03 8903 DR 185 | PO BOX 1279 | | | ANDERSON | IN | 46015 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MADISON CO KY | | MADISON COUNTY SHERIFF | 101 WEST MAIN ST | | | RICHMOND | KY | 40475 | |
| MADISON CO KY | | MADISON COUNTY SHERIFF | 101 WEST MAIN ST | | | RICHMOND | KY | 40475 | |
| MADISON CO TN | | MADISON COUNTY TRUSTEE | 100 E MAIN | RM 107 | | JACKSON | TN | 38301 | |
| MADISON CO TN | | MADISON COUNTY TRUSTEE | 100 E MAIN | RM 107 | | JACKSON | TN | 38301 | |
| MADISON CORRECTIONAL INSTITUTEC/O OHIO DEPT OF REHABILITATION | STEPHEN A YOUNG | 1050 FREEWAY DR NORTH | | | | COLUMBUS | OH | 43229 | |
| MADISON CORRECTIONAL INSTITUTEC/O OHIO DEPT OF REHABILITATION | STEPHEN A YOUNG | 1050 FREEWAY DR NORTH | | | | COLUMBUS | OH | 43229 | |
| MADISON CORRECTIONAL INSTITUTEC/O OHIO DEPT OF REHABILITATION | STEPHEN A YOUNG | 1050 FREEWAY DR NORTH | | | | COLUMBUS | OH | 43229 | |
| MADISON COUNTY AL | | MADISON COUNTY COLLECTOR | 100 NORTHSIDE SQUARE | COUNTY COURTHOUSE | | HUNTSVILLE | AL | 35801 | |
| MADISON COUNTY AL | | MADISON COUNTY COLLECTOR | 100 NORTHSIDE SQUARE | COUNTY COURTHOUSE | | HUNTSVILLE | AL | 35801 | |
| MADISON COUNTY AMERICAN | | CANCER SOCIETY | 1220 MERIDIAN ST | | | ANDERSON | IN | 46016-1715 | |
| MADISON COUNTY CIRCUIT COURT | | PO BOX 101 | | | | HUNTSVILLE | AL | 35801 | |
| MADISON COUNTY CLERK | | 101 WEST MAIN ST | | | | RICHMOND | KY | 40475 | |
| MADISON COUNTY CLERK | | 16 EAST 9TH ST | | | | ANDERSON | IN | 46016 | |
| MADISON COUNTY CLERK | | ACCT OF GARY DAVIS | CASE 48D03 9005 DR0337 | PO BOX 1279 | | ANDERSON | IN | 31058-6845 | |
| MADISON COUNTY CLERK | | ACCT OF IVAN LYONS | CASE 48 E029409 SC 1458 | PO BOX 1279 | | ANDERSON | IN | 31340-2921 | |
| MADISON COUNTY CLERK | | ACCT OF LARRY E REMY | CAUSE 48E02 9408 SC 1349 | PO BOX 1279 | | ANDERSON | IN | 31648-4502 | |
| MADISON COUNTY CLERK | | ACCT OF LEONARD WALSTON JR | CAUSE 48E02 8709 SC 1787 | PO BOX 1279 | | ANDERSON | IN | 23182-4460 | |
| MADISON COUNTY CLERK | | ACCT OF SCOTT B JONES | CASE 48DO3 9111 CT 0991 | PO BOX 1279 | | ANDERSON | IN | 30666-7901 | |
| MADISON COUNTY CLERK | | ACCT OF SCOTT B JONES | CASE 48E01 9102 SC 271 | PO BOX 1279 | | ANDERSON | IN | 30666-7901 | |
| MADISON COUNTY CLERK | | ACCT OF SCOTT B JONES | CASE 48E01 9411 SC 2736 | PO BOX 1279 | | ANDERSON | IN | 30666-7901 | |
| MADISON COUNTY CLERK | | ACCT OF VICTOR KELLEY | CAUSE 48D03 9011 DR809 | PO BOX 1279 | | ANDERSON | IN | 30680-7546 | |
| MADISON COUNTY CLERK | | ACCT OF WALDEN ROBBINS | CASE 48D01 9211 DR769 | 16 E 9TH ST PO BOX 1279 | | ANDERSON | IN | 41966-1865 | |
| MADISON COUNTY CLERK | | ACCT OF YAWAR SIDDIQUI | CASE 48D02 9104 JP 0186 | PO BOX 1279 | | ANDERSON | IN | 30664-8625 | |
| MADISON COUNTY CLERK | | FOR ACCT OF B E ONEAL | CASE3578 989 | PO BOX 1279 | | ANDERSON | IN | 31458-3210 | |
| MADISON COUNTY CLERK | | FOR ACCT OF C L ESAREY | CASE3577 465 | PO BOX 1279 | | ANDERSON | IN | | |
| MADISON COUNTY CLERK | | FOR ACCT OF D E DAFFRON | CASE48C01 8710DR | PO BOX 1279 | | ANDERSON | IN | 31160-6553 | |
| MADISON COUNTY CLERK | | FOR ACCT OF D L GRAY | CASE3580 276 | PO BOX 1279 | | ANDERSON | IN | 31446-4712 | |
| MADISON COUNTY CLERK | | FOR ACCT OF D W MORRIS | CASE15084 397 | PO BOX 1279 | | ANDERSON | IN | 31048-1762 | |
| MADISON COUNTY CLERK | | FOR ACCT OF J A SMOTHERS | CASE25D83 228 | PO BOX 1279 | | ANDERSON | IN | 30550-6481 | |
| MADISON COUNTY CLERK | | FOR ACCT OF L BOYD | CASEP 76 30 | MADISON CTY GOUT CTR | | ANDERSON | IN | | |
| MADISON COUNTY CLERK | | FOR ACCT OF L W PHILLIPS | CASE78 87 | PO BOX 1279 | | ANDERSON | IN | | |
| MADISON COUNTY CLERK | | FOR ACCT OF R M PONSLER | CASE 48D03 8709 DR 563 | PO BOX 1279 | | ANDERSON | IN | | |
| MADISON COUNTY CLERK | | FOR ACCT OF S A STORM | CASE3580 106 | PO BOX 1279 | | ANDERSON | IN | | |
| MADISON COUNTY CLERK | | FOR ACCT OF S B JONES | CASE83C017 | PO BOX 1279 | | ANDERSON | IN | 30666-7901 | |
| MADISON COUNTY CLERK | | FOR ACCT OF W H DICKERSON | CASE15086 437 | PO BOX 1279 | | ANDERSON | IN | 31458-3372 | |
| MADISON COUNTY CLERK | | FOR ACCT OF W W LEHR | CASE25082 336 | MADISON CTY GOUT CTR | | ANDERSON | IN | | |
| MADISON COUNTY CLERK ACCT OF GARY DAVIS | | CASE 48D03 9005 DR0337 | PO BOX 1279 | | | ANDERSON | IN | 46016 | |
| MADISON COUNTY CLERK ACCT OF IVAN LYONS | | CASE 48 E029409 SC 1458 | PO BOX 1279 | | | ANDERSON | IN | 46016 | |
| MADISON COUNTY CLERK ACCT OF LARRY E REMY | | CAUSE 48E02 9408 SC 1349 | PO BOX 1279 | | | ANDERSON | IN | 46016 | |
| MADISON COUNTY CLERK ACCT OF LEONARD WALSTON JR | | CAUSE 48E02 8709 SC 1787 | PO BOX 1279 | | | ANDERSON | IN | 46016 | |
| MADISON COUNTY CLERK ACCT OF SCOTT B JONES | | CASE 48DO3 9111 CT 0991 | PO BOX 1279 | | | ANDERSON | IN | 46016 | |
| MADISON COUNTY CLERK ACCT OF SCOTT B JONES | | CASE 48E01 9102 SC 271 | PO BOX 1279 | | | ANDERSON | IN | 46016 | |
| MADISON COUNTY CLERK ACCT OF SCOTT B JONES | | CASE 48E01 9411 SC 2736 | PO BOX 1279 | | | ANDERSON | IN | 46016 | |
| MADISON COUNTY CLERK ACCT OF VICTOR KELLEY | | CAUSE 48D03 9011 DR809 | PO BOX 1279 | | | ANDERSON | IN | 46015 | |
| MADISON COUNTY CLERK ACCT OF WALDEN ROBBINS | | CASE 48D01 9211 DR769 | 16 E 9TH ST PO BOX 1279 | | | ANDERSON | IN | 46015 | |
| MADISON COUNTY CLERK ACCT OF YAWAR SIDDIQUI | | CASE 48D02 9104 JP 0186 | PO BOX 1279 | | | ANDERSON | IN | 46015 | |
| MADISON COUNTY CLERK FAMILY DI | | FOR ACCT OF B L FLOYD | CASE3SD 79 81 | PO BOX 1279 | | ANDERSON | IN | 26788-3043 | |
| MADISON COUNTY CLERK FAMILY DI | | FOR ACCT OF C A SCOTT | CASEP 83 373 | PO BOX 1279 | | ANDERSON | IN | 31468-1946 | |
| MADISON COUNTY CLERK FAMILY DI | | FOR ACCT OF C E HESTER | CASE3S80 594 | PO BOX 1279 | | ANDERSON | IN | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MADISON COUNTY CLERK FAMILY DI | | FOR ACCT OF D MCLEMORE | CASE2SD 84 101 | PO BOX 1279 | | ANDERSON | IN | 31458-3286 | |
| MADISON COUNTY CLERK FAMILY DI | | FOR ACCT OF D W RAVAGE | CASE2SD 85 264 | PO BOX 1279 | | ANDERSON | IN | 31754-0821 | |
| MADISON COUNTY CLERK FAMILY DI | | FOR ACCT OF G D HARBER | CASE1SD 85 602 | PO BOX 1279 | | ANDERSON | IN | | |
| MADISON COUNTY CLERK FAMILY DI | | FOR ACCT OF H F JOHNSON | CASE3S 82707 | PO BOX 1279 | | ANDERSON | IN | | |
| MADISON COUNTY CLERK FAMILY DI | | FOR ACCT OF J D LUTTRELL | CASE2S78 251 | PO BOX 1279 | | ANDERSON | IN | 35740-7353 | |
| MADISON COUNTY CLERK FAMILY DI | | FOR ACCT OF J E CATES | CASE3S 80 4 | PO BOX 1279 | | ANDERSON | IN | 31754-0849 | |
| MADISON COUNTY CLERK FAMILY DI | | FOR ACCT OF R E GALLAGHER | CASE1S81 645 | PO BOX 1279 | | ANDERSON | IN | 34130-0668 | |
| MADISON COUNTY CLERK FAMILY DI | | FOR ACCT OF R E WHITEAKER | CASEP 82 68 | PO BOX 1279 | | ANDERSON | IN | 31044-1829 | |
| MADISON COUNTY CLERK FAMILY DI | | FOR ACCT OF R M PARROTT | CASE3S 86 16 | PO BOX 1279 | | ANDERSON | IN | 48064-9315 | |
| MADISON COUNTY CLERK FAMILY DI | | FOR ACCT OF S T CLARK | CASE3S 79 769 | PO BOX 1279 | | ANDERSON | IN | | |
| MADISON COUNTY CLERK FAMILY DI | | FOR ACCT OF T C RILEY | CASE2SD 85 511 | PO BOX 1279 | | ANDERSON | IN | | |
| MADISON COUNTY CLERK FAMILY DI | | FOR ACCT OF T MOFFIT | CASE48 D02 8704 DR 190 | PO BOX 1279 | | ANDERSON | IN | 29240-4045 | |
| MADISON COUNTY CLERK FAMILY DI | | FOR ACCT OF V KELLEY | CASEP 85 330 | PO BOX 1279 | | ANDERSON | IN | 30680-7546 | |
| MADISON COUNTY CLERK FAMILY DI FOR ACCT OF B L FLOYD | | CASE3SD 79 81 | PO BOX 1279 | | | ANDERSON | IN | 46015 | |
| MADISON COUNTY CLERK FAMILY DI FOR ACCT OF C A SCOTT | | CASEP 83 373 | PO BOX 1279 | | | ANDERSON | IN | 46015 | |
| MADISON COUNTY CLERK FAMILY DI FOR ACCT OF C E HESTER | | CASE3S80 594 | PO BOX 1279 | | | ANDERSON | IN | 46015 | |
| MADISON COUNTY CLERK FAMILY DI FOR ACCT OF D MCLEMORE | | CASE2SD 84 101 | PO BOX 1279 | | | ANDERSON | IN | 46015 | |
| MADISON COUNTY CLERK FAMILY DI FOR ACCT OF D W RAVAGE | | CASE2SD 85 264 | PO BOX 1279 | | | ANDERSON | IN | 46015 | |
| MADISON COUNTY CLERK FAMILY DI FOR ACCT OF G D HARBER | | CASE1SD 85 602 | PO BOX 1279 | | | ANDERSON | IN | 46015 | |
| MADISON COUNTY CLERK FAMILY DI FOR ACCT OF H F JOHNSON | | CASE3S 82707 | PO BOX 1279 | | | ANDERSON | IN | 46015 | |
| MADISON COUNTY CLERK FAMILY DI FOR ACCT OF J D LUTTRELL | | CASE2S78 251 | PO BOX 1279 | | | ANDERSON | IN | 46015 | |
| MADISON COUNTY CLERK FAMILY DI FOR ACCT OF J E CATES | | CASE3S 80 4 | PO BOX 1279 | | | ANDERSON | IN | 46015 | |
| MADISON COUNTY CLERK FAMILY DI FOR ACCT OF R E GALLAGHER | | CASE1S81 645 | PO BOX 1279 | | | ANDERSON | IN | 46015 | |
| MADISON COUNTY CLERK FAMILY DI FOR ACCT OF R E WHITEAKER | | CASEP 82 68 | PO BOX 1279 | | | ANDERSON | IN | 46015 | |
| MADISON COUNTY CLERK FAMILY DI FOR ACCT OF R M PARROTT | | CASE3S 86 16 | PO BOX 1279 | | | ANDERSON | IN | 46015 | |
| MADISON COUNTY CLERK FAMILY DI FOR ACCT OF S T CLARK | | CASE3S 79 769 | PO BOX 1279 | | | ANDERSON | IN | 46015 | |
| MADISON COUNTY CLERK FAMILY DI FOR ACCT OF T C RILEY | | CASE2SD 85 511 | PO BOX 1279 | | | ANDERSON | IN | 46015 | |
| MADISON COUNTY CLERK FAMILY DI FOR ACCT OF T MOFFIT | | CASE48 D02 8704 DR 190 | PO BOX 1279 | | | ANDERSON | IN | 46015 | |
| MADISON COUNTY CLERK FAMILY DI FOR ACCT OF V KELLEY | | CASEP 85 330 | PO BOX 1279 | | | ANDERSON | IN | 46015 | |
| MADISON COUNTY CLERK FOR ACCT OF B E ONEAL | | CASE3578 989 | PO BOX 1279 | | | ANDERSON | IN | 46015 | |
| MADISON COUNTY CLERK FOR ACCT OF C L ESAREY | | CASE3577 465 | PO BOX 1279 | | | ANDERSON | IN | 46015 | |
| MADISON COUNTY CLERK FOR ACCT OF D E DAFFRON | | CASE48C01 8710DR | PO BOX 1279 | | | ANDERSON | IN | 46015 | |
| MADISON COUNTY CLERK FOR ACCT OF D L GRAY | | CASE3580 276 | PO BOX 1279 | | | ANDERSON | IN | 46015 | |
| MADISON COUNTY CLERK FOR ACCT OF D W MORRIS | | CASE15084 397 | PO BOX 1279 | | | ANDERSON | IN | 46015 | |
| MADISON COUNTY CLERK FOR ACCT OF J A SMOTHERS | | CASE25D83 228 | PO BOX 1279 | | | ANDERSON | IN | 46015 | |
| MADISON COUNTY CLERK FOR ACCT OF L BOYD | | CASEP 76 30 | MADISON CTY GOUT CTR | | | ANDERSON | IN | 46015 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MADISON COUNTY CLERK FOR ACCT OF L W PHILLIPS | | CASE78 87 | PO BOX 1279 | | | ANDERSON | IN | 46015 | |
| MADISON COUNTY CLERK FOR ACCT OF R M PONSLER | | CASE 48D03 8709 DR 563 | PO BOX 1279 | | | ANDERSON | IN | 46015 | |
| MADISON COUNTY CLERK FOR ACCT OF S A STORM | | CASE3580 106 | PO BOX 1279 | | | ANDERSON | IN | 46015 | |
| MADISON COUNTY CLERK FOR ACCT OF S B JONES | | CASE83C017 | PO BOX 1279 | | | ANDERSON | IN | 46015 | |
| MADISON COUNTY CLERK FOR ACCT OF W H DICKERSON | | CASE15086 437 | PO BOX 1279 | | | ANDERSON | IN | 46015 | |
| MADISON COUNTY CLERK FOR ACCT OF W W LEHR | | CASE25082 336 | MADISON CTY GOUT CTR | | | ANDERSON | IN | 46015 | |
| MADISON COUNTY COMMUNITY | | FOUNDATION | C O HEALTHY COMMUNITY FUND | PO BOX 1056 | | ANDERSON | IN | 46015-1056 | |
| MADISON COUNTY COMMUNITY FOUNDATION | | C/O HEALTHY COMMUNITY FUND | PO BOX 1056 | | | ANDERSON | IN | 46015-1056 | |
| MADISON COUNTY COURT CLERK | | ACCT OF CHARLES R TURNER | CASE 48D01 9505 DR 0348 | PO BOX 1279 | | ANDERSON | IN | 31362-7479 | |
| MADISON COUNTY COURT CLERK | | PO BOX 1277 | | | | ANDERSON | IN | 46015 | |
| MADISON COUNTY COURT CLERK ACCT OF CHARLES R TURNER | | CASE 48D01 9505 DR 0348 | PO BOX 1279 | | | ANDERSON | IN | 46015 | |
| MADISON COUNTY CT CLK SM CLAI | | PO BOX 1277 | | | | ANDERSON | IN | 46015 | |
| MADISON COUNTY CT CLK SM CLAI | | PO BOX 1277 | | | | ANDERSON | IN | 46015 | |
| MADISON COUNTY CT CLK SM CLAIMS ONLY | | PO BOX 1277 | | | | ANDERSON | IN | 46015 | |
| MADISON COUNTY DIST CT CLERK | | ACCT OF NATHANIEL WINTON | CASE DV 93 1171 | MADISON COUNTY COURTHOUSE | | HUNTSVILLE | AL | 41870-9339 | |
| MADISON COUNTY DIST CT CLERK ACCT OF NATHANIEL WINTON | | CASE DV 93 1171 | MADISON COUNTY COURTHOUSE | | | HUNTSVILLE | AL | 35801 | |
| MADISON COUNTY HABITAT FOR | | HUMANITY | 1328 COTTONWOOD | | | ANDERSON | IN | 46012 | |
| MADISON COUNTY IN | | MADISON COUNTY TREASURER | 16 E 9TH ST | | | ANDERSON | IN | 46016 | |
| MADISON COUNTY JUSTICE CLERK | | 138 N LIBERTY | | | | CANTON | MS | 39046 | |
| MADISON COUNTY MUNICIPAL COURT | | PO BOX 646 | | | | LONDON | OH | 43140 | |
| MADISON COUNTY SCU | | ACCT OF ALEX A BEATON | ACCT AX55523A1 | PO BOX 547 | | WAMPSVILLE | NY | 053488127 | |
| MADISON COUNTY SCU | | PO BOX 15363 | | | | ALBANY | NY | 12207 | |
| MADISON COUNTY SCU ACCT OF ALEX A BEATON | | ACCT AX55523A1 | PO BOX 547 | | | WAMPSVILLE | NY | 13163 | |
| MADISON COUNTY SUPERIOR COURT | | ACCT OF DEBORAH B STEELE | CAUSE 1S 86 561 | MADISON COUNTY CRTHOUSE | | ANDERSON | IN | 31458-3173 | |
| MADISON COUNTY SUPERIOR COURT ACCT OF DEBORAH B STEELE | | CAUSE 1S 86 561 | MADISON COUNTY CRTHOUSE | | | ANDERSON | IN | 46016 | |
| MADISON COUNTY SUPPORT SERVICE | | ACCT OF JOHNNY O BAILEY | CASE 16 0386 | PO BOX 1504 | | JACKSON | TN | 41270-8411 | |
| MADISON COUNTY SUPPORT SERVICE ACCT OF JOHNNY O BAILEY | | CASE 16 0386 | PO BOX 1504 | | | JACKSON | TN | 38302 | |
| MADISON COUNTY TAX COLLECTOR | | MADISON COUNTY COURTHOUSE | 100 NORTHSIDE SQ | | | HUNTSVILLE | AL | 35801-4820 | |
| MADISON COUNTY TAX COLLECTOR | | PO BOX 113 | | | | CANTON | MS | 39046 | |
| MADISON COUNTY TREASURER | | 16 E 9TH ST | | | | ANDERSON | IN | 46016 | |
| MADISON COUNTY TRUSTEE | | RM 107 CTHSE 100 E MAIN | | | | JACKSON | TN | 38301 | |
| MADISON CR BUREAU ASSOC INC | | 164 SOUTH MAIN ST | | | | MADISON | GA | 30650 | |
| MADISON CR BUREAU ASSOCIATION | | INC | 164 SOUTH MAIN ST | | | MADISON | GA | 30650 | |
| MADISON CTY COURT CLERK SUPPORT ONLY | | PO BOX 1277 | | | | ANDERSON | IN | 46015 | |
| MADISON CTY CT CLERK SUPPORT | | PO BOX 1277 | | | | ANDERSON | IN | 46015 | |
| MADISON CTY DEPT OF HUMAN RESO | | PO BOX 17555 | | | | HUNTSVILLE | AL | 35810 | |
| MADISON CTY DEPT OF HUMAN RESO | | PO BOX 17555 | | | | HUNTSVILLE | AL | 35810 | |
| MADISON CTY DEPT OF HUMAN RESOURCES | | PO BOX 17555 | | | | HUNTSVILLE | AL | 35810 | |
| MADISON CTY DIST CT CLERK | | MADISON CTY COURTHOUSE | | | | HUNTSVILLE | AL | 35801 | |
| MADISON CTY DIST CT CLERK | | ACCT OF NATHANIEL WINTON | CASE SM 93 4984 | 100 NORTH SIDE SQUARE | | HUNTSVILLE | AL | 41870-9339 | |
| MADISON CTY DIST CT CLERK | | MADISON COUNTY COURTHOUSE | | | | HUNTSVILLE | AL | 35801 | |
| MADISON CTY DIST CT CLERK | | MADISON CTY COURTHOUSE | | | | HUNTSVILLE | AL | 35801 | |
| MADISON CTY DIST CT CLERK ACCT OF NATHANIEL WINTON | | CASE SM 93 4984 | 100 NORTH SIDE SQUARE | | | HUNTSVILLE | AL | 35801 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MADISON CTY JUSTICE CT | | 175 N UNION ST | | | | CANTON | MS | 39046 | |
| MADISON CTY SUPERIOR COURT | | GOVT CTR FOR ACCOUNT OF GD | NICHOLS CASE48D028803JP106 | PO BOX 1279 | | ANDERSON | IN | | |
| MADISON CTY SUPERIOR COURT GOVT CENTER FOR ACCOUNT OF GD | | NICHOLS CASE48D028803JP106 | PO BOX 1279 | | | ANDERSON | IN | 46016 | |
| MADISON DARRELL | | 3981 NORTH HAVEN WAY | | | | DAYTON | OH | 45414 | |
| MADISON DISTRICT SCHOOLS | | MADISON HGHTS COMMU EDUC | 28500 ALDEN | | | MADISON HEIGHTS | MI | 48071 | |
| MADISON DISTRICT SCHOOLS | | NAME 4 26 96 | MADISON HGHTS COMMU EDUC | 28500 ALDEN | | MADISON HEIGHTS | MI | 48071 | |
| MADISON ELEC/INDUSTRIAL AUTC | DEREK TURNER | 31855 VAN DYKE AVE | | | | WARREN | MI | 48093 | |
| MADISON ELECTRIC CO | | 148 N GROESBECK HWY | | | | MOUNT CLEMENS | MI | 48043 | |
| MADISON ELECTRIC CO | | 31855 VAN DYKE AVE | | | | WARREN | MI | 48093-1047 | |
| MADISON ELECTRIC CO | | 31855 VAN DYKE | | | | WARREN | MI | 48093 | |
| MADISON ELECTRIC CO | | 35406 PLYMOUTH RD | | | | LIVONIA | MI | 48150-1425 | |
| MADISON ELECTRIC CO | | 6000 WOODWARD AVE | | | | DETROIT | MI | 48202 | |
| MADISON ELECTRIC CO | | MADISON ELECTRONICS DIV | 17930 E 14 MILE RD | | | FRASER | MI | 48026 | |
| MADISON ELECTRIC CO EFT | | 31855 VAN DYKE | | | | WARREN | MI | 48093 | |
| MADISON ELECTRIC COMPANY INC | | 454 N CASS AVE | | | | PONTIAC | MI | 48342 | |
| MADISON FIRE PROTECTION | | SERVICES INC | PO BOX 561 | | | LONDON | OH | 43140 | |
| MADISON FIRE PROTECTION SVCS I | | 5865 ST RTE 56 SE | | | | LONDON | OH | 43140 | |
| MADISON FREIGHT SYSTEMS INC | | 900 UNIEK DR | | | | WAUNAKEE | WI | 53597 | |
| MADISON GARY | | 7401 BELLEPLAIN DR | | | | HUBER HEIGHTS | OH | 45424 | |
| MADISON GAS & ELECTRIC CO | | PO BOX 1784 | | | | MADISON | WI | 53701 | |
| MADISON GAS & ELECTRIC COMPANY | | C/O STAFFORD ROSENBAUM LLP | PO BOX 1784 | | | MADISON | WI | 53701-1784 | |
| MADISON GAS AND ELECTRIC COMPANY | | C/O STAFFORD ROSENBAUM LLP | PO BOX 1784 | | | MADISON | WI | 53701-1784 | |
| MADISON HARLAN | | 2708 WINONA ST | | | | FLINT | MI | 48504-2790 | |
| MADISON HEIGHTS CITY OF OAKLAND | | 300 W 13 MILE RD | | | | MADISON HEIGHTS | MI | 48071 | |
| MADISON HEIGHTS CITY OF OAKLAND | | 300 W 13 MILE RD | | | | MADISON HEIGHTS | MI | 48071 | |
| MADISON HEIGHTS INVESTORS I | | LLC C O HEITMAN PROPERTIES LTD | 55 W MONROE ST STE 1060 | | | CHICAGO | IL | 60603 | |
| MADISON HEIGHTS INVESTORS II C O HEITMAN PROPERTIES LTD | | 55 W MONROE ST STE 1060 | | | | CHICAGO | IL | 60603 | |
| MADISON HEIGHTS INVESTORS LLC | | C/O HEITMAN PROPERTIES LTD | 55 W MONROE ST STE 1060 | | | CHICAGO | IL | 60603 | |
| MADISON INSTRUMENTS INC | | 225 W BELTLINE HWY | | | | MADISON | WI | 53713-2602 | |
| MADISON INSTRUMENTS INC | | 4235 ARGOSY CT STE C | | | | MADISON | WI | 53714-3167 | |
| MADISON INSTRUMENTS INC EFT | | 4235 ARGOSY CT STE C | | | | MADISON | WI | 53714-3167 | |
| MADISON INVESTMENT TRUST | | 5619 DTC PARKWAY STE 800 | | | | GREENWOOD VILLAGE | CO | 80111 | |
| MADISON INVESTMENT TRUST | | 6310 LAMAR AVE STE 120 | | | | OVERLAND PARK | KS | 66202 | |
| MADISON INVESTMENT TRUST SERIES 38 | MADISON INVESTMENT TRUST SERIES 38 | | 5619 DTC PARKWAY STE 800 | | | GREENWOOD VILLAGE | CO | 80111 | |
| MADISON INVESTMENT TRUST SERIES 38 | MADISON INVESTMENT TRUST SERIES 38 | 6310 LAMAR AVE STE 120 | | | | OVERLAND PARK | KS | 66202 | |
| MADISON INVESTMENT TRUST SERIES 38 | MADISON INVESTMENT TRUST SERIES 38 | 6310 LAMAR AVE STE 120 | | | | OVERLAND PARK | KS | 66202 | |
| MADISON INVESTMENT TRUST SERIES 38 | MADISON INVESTMENT TRUST SERIES 38 | 6310 LAMAR AVE STE 120 | | | | OVERLAND PARK | KS | 66202 | |
| MADISON INVESTMENT TRUST SERIES 38 | MADISON INVESTMENT TRUST SERIES 38 | 6310 LAMAR AVE STE 120 | | | | OVERLAND PARK | KS | 66202 | |
| MADISON INVESTMENT TRUST SERIES 38 | MADISON INVESTMENT TRUST SERIES 38 | 6310 LAMAR AVE STE 120 | | | | OVERLAND PARK | KS | 66202 | |
| MADISON INVESTMENT TRUST SERIES 38 | MADISON INVESTMENT TRUST SERIES 38 | 6310 LAMAR AVE STE 120 | | | | OVERLAND PARK | KS | 66202 | |
| MADISON INVESTMENT TRUST SERIES 38 | MADISON INVESTMENT TRUST SERIES 38 | 6310 LAMAR AVE STE 120 | | | | OVERLAND PARK | KS | 66202 | |
| MADISON INVESTMENT TRUST SERIES 38 | MADISON INVESTMENT TRUST SERIES 38 | 6310 LAMAR AVE STE 120 | | | | OVERLAND PARK | KS | 66202 | |
| MADISON INVESTMENT TRUST SERIES 38 | MADISON INVESTMENT TRUST SERIES 38 | 6310 LAMAR AVE STE 120 | | | | OVERLAND PARK | KS | 66202 | |
| MADISON INVESTMENT TRUST SERIES 38 | MADISON INVESTMENT TRUST SERIES 38 | 6310 LAMAR AVE STE 120 | | | | OVERLAND PARK | KS | 66202 | |
| MADISON INVESTMENT TRUST SERIES 38 | MADISON INVESTMENT TRUST SERIES 38 | 6310 LAMAR AVE STE 120 | | | | OVERLAND PARK | KS | 66202 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MADISON INVESTMENT TRUST SERIES 38 | MADISON INVESTMENT TRUST SERIES 38 | 6310 LAMAR AVE STE 120 | | | | OVERLAND PARK | KS | 66202 | |
| MADISON INVESTMENT TRUST SERIES 38 | MADISON INVESTMENT TRUST SERIES 38 | 6310 LAMAR AVE STE 120 | | | | OVERLAND PARK | KS | 66202 | |
| MADISON INVESTMENT TRUST SERIES 38 | MADISON INVESTMENT TRUST SERIES 38 | 6310 LAMAR AVE STE 120 | | | | OVERLAND PARK | KS | 66202 | |
| MADISON INVESTMENT TRUST SERIES 38 | MADISON INVESTMENT TRUST SERIES 38 | 6310 LAMAR AVE STE 120 | | | | OVERLAND PARK | KS | 66202 | |
| MADISON INVESTMENT TRUST SERIES 38 INJEX INDUSTRIES | | 6310 LAMAR AVE STE 120 | | | | OVERLAND PARK | KS | 66202 | |
| MADISON INVESTMENT TRUST SERIES 38 INJEX INDUSTRIES | | 6310 LAMAR AVE STE 120 | | | | OVERLAND PARK | KS | 66202 | |
| MADISON JEANNINE | | 1878 NEBRASKA DR | | | | XENIA | OH | 45385 | |
| MADISON JUANDA D | | PO BOX 308 | | | | WARREN | OH | 44482-0308 | |
| MADISON KIPP CORP | | 201 WAUBESA ST | | | | MADISON | WI | 53704-572 | |
| MADISON KIPP CORP | | LASALLE BANK NA | 135 SOUTH LASALLE | | | CHICAGO | IL | 60603 | |
| MADISON KIPP CORP EFT | | 201 WAUBESA ST | | | | MADISON | WI | 53704 | |
| MADISON KIPP CORP EFT | | 201 WAUBESA ST | | | | MADISON | WI | 53704-5728 | |
| MADISON NICHE OPPORTUNITIES LLC | CURTIS SCREW COMPANY LLC | | PO BOX 2970 | | | BUFFALO | NY | 14240-2970 | |
| MADISON NICHE OPPORTUNITIES LLC | MADISON NICHE OPPORTUNITIES LLC | 6310 LAMAR AVE STE 120 | | | | OVERLAND PARK | KS | 66202 | |
| MADISON NICHE OPPORTUNITIES LLC | MADISON NICHE OPPORTUNITIES LLC | 6310 LAMAR AVE STE 120 | | | | OVERLAND PARK | KS | 66202 | |
| MADISON SORTING LLC | | 109 SEVENTY SIX BLVD | | | | BEREA | KY | 40403 | |
| MADISON SORTING SERVICES | | 100 SEVENTY SIX BLVD | | | | BEREA | KY | 40403 | |
| MADISON SUP CIRCUIT CT CLK GARNS ONLY | | PO BOX 1277 | | | | ANDERSON | IN | 46015 | |
| MADISON SUPERIOR CIRCUIT COURT | | CLERK | PO BOX 1277 | | | ANDERSON | IN | 46015 | |
| MADISON SUPERIOR CT RM 1 | | 16 E NINTH BOX 30 | | | | ANDERSON | IN | 46016 | |
| MADISON TENT RENTAL CO | | RANDY YOUNG | PO BOX 8 | | | LONDON | OH | 43140 | |
| MADISON TWP LENAWEE | | LENAWEE COUNTY TREASURER | 301 N MAIN ST OLD COURTHOUSE | | | ADRIAN | MI | 49221 | |
| MADISON TWP LENAWEE | | LENAWEE COUNTY TREASURER | 301 N MAIN ST OLD COURTHOUSE | | | ADRIAN | MI | 49221 | |
| MADISON UNIVERSITY | | PO BOX 6627 | | | | GULFPORT | MS | 39506 | |
| MADISON WINONA | | 3307 TRADEWINDS AVE | | | | RIVERSIDE | OH | 45424 | |
| MADLOCK WILLIE | | 4257 S WASHINGTON RD | | | | SAGINAW | MI | 48601 | |
| MADONNA UNIVERSITY | | 36600 SCHOOLCRAFT RD | | | | LIVONIA | MI | 48150 | |
| MADORE MARK | | 10428 E STANLEY RD | | | | DAVISON | MI | 48423 | |
| MADRID COUNTY CIRCUIT COURT | | COUNTY COURTHOUSE | | | | NEW MADRID | MO | 63869 | |
| MADRID EDWARD | | 10661 JANWAY DR | | | | EL PASO | TX | 79935 | |
| MADRID ERNESTINE | | 809 HEATHER DR | | | | LOVELAND | CO | 80537 | |
| MADRID JOSEPH | | 708 VILLA ANTIGUA COURT | | | | EL PASO | TX | 79932 | |
| MADSEN & HOWELL INC | | ABRASIVES MACHINE & SUPPLY CO | 500 MARKET ST STE 1 | | | PERTH AMBOY | NJ | 088614590 | |
| MADSEN & HOWELL INC EFT | | 500 MARKET ST | PO BOX 391 | | | PERTH AMBOY | NJ | 08862 | |
| MADSEN AND HOWELL INC EFT | | 500 MARKET ST | | | | PERTH AMBOY | NJ | 08862 | |
| MADSEN LORI | | 4039 GARDENVIEW DR | | | | BEAVERCREEK | OH | 45431-1641 | |
| MADSEN STEVEN | | 4505 W SANDPIPER DR | | | | MUNCIE | IN | 47304 | |
| MADSEN WAYNE | | 2915 BAGLEY DR | | | | KOKOMO | IN | 46902 | |
| MADSEN, WAYNE A | | 2915 BAGLEY DR | | | | KOKOMO | IN | 46902 | |
| MADURA BARBARA W | | 585 STAMBAUGH AVE | | | | SHARON | PA | 16146-4140 | |
| MADYUN WILBERT | | 1514 SKYLAND BLVD E BOX 150 | | | | TUSCALOOSA | AL | 35405-4232 | |
| MAE H LONG | | C/O 333 W FORT ST STE 1400 | | | | DETROIT | MI | 48226 | |
| MAE L SMITH | | 177 ALEXANDER AVE 14E | | | | BRONX | NY | 10454 | |
| MAECOM | | PO BOX 187 | | | | EATONTOWN | NJ | 07724 | |
| MAECORP INC | | 2749 LOCKPORT RD | | | | NIAGARA FALLE | NY | 14305 | |
| MAECORP INC | | 2749 LOCKPORT RD | | | | NIAGARA FALLE | NY | 14305 | |
| MAECORP INC | | 2749 LOCKPORT RD | | | | NIAGARA FALLE | NY | 14305 | |
| MAEHLING PETER | | 6324 KEVIN DR | | | | BRIGHTON | MI | 48116 | |
| MAEHR MACHINERY INC | | 2350 BRIGHTON HENRIETTA TOWNLINE RD | | | | ROCHESTER | NY | 14624 | |
| MAENLE SCOTT | | 1597 GLENBECK AVE | | | | KETTERING | OH | 45409 | |
| MAENLE, SCOTT A | | 235 KITTY HAWK DR | | | | SPRINGBORO | OH | 45066 | |
| MAERSK INC | | PO BOX 880 | | | | MADISON | NJ | 07940 | |
| MAERTEN AUDREY | | 3722 LOCKPORT OLCOTT RD | | | | LOCKPORT | NY | 14094 | |
| MAERTEN AUDREY | | 3722 LOCKPORT OLCOTT RD | | | | LOCKPORT | NY | 14094 | |
| MAERTEN KARL | | 3722 LOCKPORT OLCOTT RD | | | | LOCKPORT | NY | 14094 | |
| MAERTEN KARL | | 3722 LOCKPORT OLCOTT RD | | | | LOCKPORT | NY | 14094 | |
| MAERTEN KATE | | 6627 BEAR RIDGE RD | | | | LOCKPORT | NY | 14094 | |
| MAERTEN, AUDREY | | 201 LONGNECKER ST | | | | BUFFALO | NY | 14206 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MAERTEN, NANCY | | 4018 PURDY RD | | | | LOCKPORT | NY | 14094 | |
| MAES STEPHANIE | | 230 JOHNSON ST | | | | FREDERICK | CO | 80530 | |
| MAES TRACY | | 9227 MEADOW RIDGE LN | | | | GRAND BLANC | MI | 48439 | |
| MAESTRI, MICHAEL | | 6420 N MANLIUS RD | | | | KIRKVILLE | NY | 13082 | |
| MAF GROUND SERVICES INC | | AIR CARGO RD | | | | TULSA | OK | 74115 | |
| MAF GROUND SERVICES INC | | PO BOX 150010 | | | | TULSA | OK | 74115-0010 | |
| MAFFEI RICHARD | | 274 SUGAR MILL LOOP | | | | MYRTLE BEACH | SC | 29588-4631 | |
| MAFFETT CAROLYN | | 895 GARDEN DRAPT230A | | | | JACKSONVILLE | AL | 36265 | |
| MAG INDUSTRIAL AUTOMATION SYS | | CINCINNATI LAMB | 2200 LITTON LN | | | HEBRON | KY | 41048 | |
| MAG MARKUS WIEDEMANN | | ST-DTLE 44 | | | | VADUZ | | 09490 | LIECHTENSTEIN |
| MAG MOTOR CORPORATION | | 121 HIGGINS ST | | | | WORCESTER | NH | 01606 | |
| MAG TROL INC | | 2176 N BATAVIA | | | | ORANGE | CA | 92865-3104 | |
| MAG USA INC | | 105 MATTHEW WARREN DR | | | | CLINTON | TN | 37716-6587 | |
| MAGA RAYMOND | | 1547 ROSE HEDGE DR | | | | POLAND | OH | 44514 | |
| MAGARGEE CECIL | | 49 COVERT AVE | | | | SHARPSVILLE | PA | 16150-1401 | |
| MAGARY JOHN | | 10140 SETTLEMENT HOUSE | | | | DAYTON | OH | 45458 | |
| MAGARY, JOHN V | | 10140 SETTLEMENT HOUSE | | | | DAYTON | OH | 45458 | |
| MAGATO DALE | | 2310 CARA DR | | | | TROY | OH | 45373 | |
| MAGAZINE GLENDA | | 3467 MELODY LN | | | | SAGINAW | MI | 48601-5630 | |
| MAGAZINE MARION | | 3467 MELODY LN | | | | SAGINAW | MI | 48601-5630 | |
| MAGAZINE MONIQUE | | 2330 KING RD | | | | SAGINAW | MI | 48601 | |
| MAGAZINE ORENTHAL | | 4170 N PK EXT | | | | CORTLAND | OH | 44410 | |
| MAGAZINE ORENTHAL | | 4170 N PK EXT | | | | CORTLAND | OH | 44410 | |
| MAGAZINE ORENTHAL | | 4170 N PK EXT | | | | CORTLAND | OH | 44410 | |
| MAGAZINE, GLENDA | | 3467 MELODY LN | | | | SAGINAW | MI | 48601 | |
| MAGDA FRANK | | 9136 DALLAS DR | | | | GROSSE ILE | MI | 48138 | |
| MAGDA, FRANK | | 9136 DALLAS DR | | | | GROSSE ILE | MI | 48138 | |
| MAGDALENO RAMON G | | 10052 PREMIER AVE | | | | WESTMINSTER | CA | 92683 | |
| MAGDIC ALOIS | | 1227 FAIRWAY GREENS DR | | | | SUN CITY CTR | FL | 33573-8068 | |
| MAGEE ALLEN L | | 217 W RUTH AVE | | | | FLINT | MI | 48505-6109 | |
| MAGEE ANNETTE | | 15325 BITTERSWEET LN | | | | BROOKFIELD | WI | 53005-2633 | |
| MAGEE ANNETTE | | 15325 BITTERSWEET LN | | | | BROOKFIELD | WI | 53005-2633 | |
| MAGEE BARBARA | | 1606 OLD HWY 51 NE | | | | BROOKHAVEN | MS | 39601 | |
| MAGEE CYNTHIA | | 6617 COLONIAL DR | | | | FLINT | MI | 48505-1966 | |
| MAGEE CYNTHIA | | 6617 COLONIAL DR | | | | FLINT | MI | 48505-1966 | |
| MAGEE DAVID | | 277 MAGEE RD SE | | | | MCCALL CREEK | MS | 39647 | |
| MAGEE GERALD T | | 3639 HARMONY DR SE | | | | BROOKHAVEN | MS | 39601-9592 | |
| MAGEE GLENDA | | 110 SLACK DR | | | | ANDERSON | IN | 46013 | |
| MAGEE JOHN | | 1330 FRIENDSWOOD COVE | | | | LAWRENCEVILLE | GA | 30043 | |
| MAGEE JONATHAN | | 11478 HARLEQUIN LN 406 | | | | FISHERS | IN | 46038 | |
| MAGEE JOYCE L | | 123 HAWLEY ST | | | | ROCHESTER | NY | 14608-2627 | |
| MAGEE KATHRYN | | 1911 EARLS TRL NE | | | | BROOKHAVEN | MS | 39601-9085 | |
| MAGEE LINDA | | 1540 BRIGNALL RD | | | | BROOKHAVEN | MS | 39601-2110 | |
| MAGEE MICHAEL | | 2512 SYKES TRL SE | | | | BROOKHAVEN | MS | 39601-9678 | |
| MAGEE MICHAEL | | 6219 SHADY OAK ST | | | | DAYTON | OH | 45424 | |
| MAGEE R | | 23294 CORNERSTONE VILLAGE DR | | | | SOUTHFIELD | MI | 48075 | |
| MAGEE RESOURCE GROUP | | 920 PIERREMONT RD STE 515 | | | | SHREVEPORT | LA | 71106 | |
| MAGEE TERENCE | | 90 BRACKNELL AVE | | | | SOUTHDENE | | L32 9PR | UNITED KINGDOM |
| MAGEE TERRY | | 6616 TRACE DR | | | | JACKSON | MS | 39213-2309 | |
| MAGEE, BESSIE | | 124 CUB BROWN RD | | | | MONTICELLO | MS | 39654 | |
| MAGEE, JOHN F | | 148 LEGACY TRACE DR | | | | LAVERNIA | TX | 78121 | |
| MAGEE, OTHELLA | | PO BOX 1737 | | | | MONTICELLO | MS | 39654 | |
| MAGELLAN AEROSPACE UK LTD EFT | | PREMIUM HOUSE THE ESPLANADE | BN11 2BJ WORTHING | | | ENGLAND | | | UNITED KINGDOM |
| MAGELLAN AEROSPACE UK LTD EFT | | PREMIUM HOUSE THE ESPLANADE | BN11 2BJ WORTHING | | | ENGLAND | | | UNITED KINGDOM |
| MAGENTA CORP | | 3800 N MILWAUKEE AVE | | | | CHICAGO | IL | 60641-2844 | |
| MAGENTA CORPORATION | | 3800 N MILWAUKEE AVE | | | | CHICAGO | IL | 60641 | |
| MAGENTA CORPORATION | | 3800 N MILWAUKEE AVE | | | | CHICAGO | IL | 60641-2844 | |
| MAGER GEORGE | | 1504 W COUNTY ROAD 1200 N | | | | MUNCIE | IN | 47303-9728 | |
| MAGER JOYCE | | 3458 DEWBERRY LN | | | | MACEDON | NY | 14502 | |
| MAGER SCIENTIFIC INC | | 1100 BAKER RD | | | | DEXTER | MI | 48130-1523 | |
| MAGER SCIENTIFIC INC | | 1100 BAKER RD | PO BOX 160 | | | DEXTER | MI | 48130 | |
| MAGER SCIENTIFIC INC EFT | | PO BOX 160 | | | | DEXTER | MI | 48130 | |
| MAGER, JOYCE D | | 3458 DEWBERRY LN | | | | MACEDON | NY | 14502 | |
| MAGERS DONALD | | 301 IVY DR | | | | KOKOMO | IN | 46902 | |
| MAGERS JAMES | | 362 IMAGINATION DR | | | | ANDERSON | IN | 46013-1095 | |
| MAGERS SAMUEL R | | 3713 HENRY ST | | | | ANDERSON | IN | 46013-1025 | |
| MAGERS THEODORE | | 984 WOODCREST WAY | | | | ANDERSON | IN | 46012-9251 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MAGERS WILLIAM | | 2130 LODGEPOLE COURT | | | | GRAND BLANC | MI | 48439 | |
| MAGERS, WILLIAM N | | 2130 LODGEPOLE CT | | | | GRAND BLANC | MI | 48439 | |
| MAGES & PRICE | | 400 CENTRAL AVE STE 320 | | | | NORTHFIELD | IL | 60093 | |
| MAGES SCOTT | | 3569 S NEWSTEAD RD | | | | AKRON | NY | 14001 | |
| MAGESTRO BONITA | | 4332 GOLF LN | | | | WATERFORD | WI | 53185-3979 | |
| MAGESTRO BONITA | | 4332 GOLF LN | | | | WATERFORD | WI | 53185-3979 | |
| MAGETTE EDWARD D | | 10735 E 118TH CT N | | | | COLLINSVILLE | OK | 74021 | |
| MAGGARD BRET | | 60 LONG DR | | | | EATON | OH | 45320 | |
| MAGGARD DOUGLAS L | | 3840 TWIN CREEK RD | | | | W ALEXANDRIA | OH | 45381-9520 | |
| MAGGARD II WILLIAM | | 2738 CITRUS LAKE DR | | | | KOKOMO | IN | 46902 | |
| MAGGARD JEANNIE | | 2006 E COOK RD | | | | GRAND BLANC | MI | 48439 | |
| MAGGARD MONICA K | | 2507 SPRINGDALE CT | | | | KOKOMO | IN | 46902 | |
| MAGGARD MONICA K | | 2507 SPRINGDALE CT | | | | KOKOMO | IN | 46902-9570 | |
| MAGGARD ROLLIN E | | 2507 SPRINGDALE COURT | | | | KOKOMO | IN | 46902-9570 | |
| MAGGARD STEVE | | 312 RIDGEBURY DR | | | | XENIA | OH | 45385 | |
| MAGGARD, JEANNIE C | | 2006 E COOK RD | | | | GRAND BLANC | MI | 48439 | |
| MAGGART BRADLEY | | PO BOX 8024 MC481JPN023 | | | | PLYMOUTH | MI | 48170 | |
| MAGGART BRADLEY | | PO BOX 8024 MC481JPN023 | | | | PLYMOUTH | MI | 48170 | |
| MAGGART JIM C | | 10706 E 1300 S | | | | GALVESTON | IN | 46932-9801 | |
| MAGGART, BRADLEY J | | PO BOX 74901 MC481JPN023 | | | | ROMULUS | MI | 48174-0901 | |
| MAGGITT SANDBLASTING & PAINTIN | | 5625 STATE RT 412 | | | | VICKERY | OH | 43464 | |
| MAGGITT SANDBLASTING AND PAINTIN | | 5625 STATE RT 412 | | | | VICKERY | OH | 43464 | |
| MAGGS MELINDA J | | 871 N WARD AVE | | | | GIRARD | OH | 44420-1953 | |
| MAGI SANDRA | | 15324 S MAIN ST | | | | MILAN | OH | 44846 | |
| MAGIC METALS INC | GARRY GRIGGS | 3401 BAY ST | | | | UNION GAP | WA | 98903 | |
| MAGIC REFRIGERATION | | 5423 SOUTH 99 EAST AVE | | | | TULSA | OK | 74146 | |
| MAGIC TRANSPORT | | PO BOX 360729 | SAN JUAN PR | | | | | 00936-0729 | |
| MAGIC TRANSPORTATION | | 345 32ND ST SW | | | | GRAND RAPIDS | MI | 49548 | |
| MAGIC TRANSPORTATION | | SCAC MGCY | 345 32ND ST SW | | | GRAND RAPIDS | MI | 49548 | |
| MAGIC VALLEY ELECTRIC COOP | | PO BOX 267 | | | | MERCEDES | TX | 78570-0267 | |
| MAGIC VALLEY ELECTRIC COOP | CAPITAL MARKETS | ONE UNIVERSITY PLZ STE 312 | | | | HACKENSACK | NJ | 07601 | |
| MAGIC VALLEY ELECTRIC COOP INC | | PO BOX 267 | | | | MERCEDES | TX | 78570 | |
| MAGID GLOVE & SAFETY MFG | | 2060 N KOLMAR AVE | | | | CHICAGO | IL | 60639 | |
| MAGID GLOVE & SAFETY MFG | KEITH COHEN | 2060 NORTH KILMAR AVE | | | | CHICAGO | IL | 60639 | |
| MAGID GLOVE & SAFETY MFG CO | | 2060 N KOLMAR AVE | | | | CHICAGO | IL | 60639 | |
| MAGID GLOVE & SAFETY MFG CO LL | | 3893 POPLAR BEND DR | | | | COLUMBUS | OH | 43204 | |
| MAGID GLOVE & SAFETY MFG CO LL | | MAGID GLOVE CO | 2060 N KOLMAR ST | | | CHICAGO | IL | 60639 | |
| MAGID GLOVE & SAFETY MFG CO LLC | | 2060 N KOLMAR AVE | | | | CHICAGO | IL | 60639 | |
| MAGID GLOVE & SAFETY MFG CO LLC | | 2060 NORTH KOLMAR AVE | | | | CHICAGO | IL | 60639 | |
| MAGID GLOVE & SAFETY MFG CO LLC | | 2060 NORTH KOLMAR AVE | | | | CHICAGO | IL | 60639 | |
| MAGID GLOVE & SAFETY MFG CO LLC | | 2060 N KOLMAR AVE | | | | CHICAGO | IL | 60639 | |
| MAGID GLOVE & SAFETY MFG CO LLC | | 2060 NORTH KOLMAR AVE | | | | CHICAGO | IL | 60639 | |
| MAGID GLOVE & SAFETY MFG CO LLC | | 2060 NORTH KOLMAR AVE | | | | CHICAGO | IL | 60639 | |
| MAGID GLOVE & SAFETY MFG CO LLC | | 2060 NORTH KOLMAR AVE | | | | CHICAGO | IL | 60639 | |
| MAGID GLOVE AND SAFETY MFG CO LLC | | 2060 N KOLMAR AVE | | | | CHICAGO | IL | 60639 | |
| MAGID GLOVE AND SAFETY MFG CO LLC | | 2060 NORTH KOIMAR AVE | | | | CHICAGO | IL | 60639 | |
| MAGID GLOVE MFG CO | RENEE RAMOS DELANEY | 2060 NO KOLMAR AVE | | | | CHICAGO | IL | 60639-3481 | |
| MAGIERA DIESEL INJ SVC INC | MATT SHEAFER | 1145 E SUMMIT ST | | | | CROWN POINT | IN | 46307 | |
| MAGIERA DIESEL INJ SVC INC | MATT SHEAFER | 1145 E SUMMIT ST | | | | CROWN POINT | IN | 46307 | |
| MAGIERA DIESEL INJECTION SERV | | 1145 EAST SUMMIT | | | | CROWN POINT | IN | 46307 | |
| MAGIERA DIESEL INJECTION SERV | MR LEE MAGIERA | 1145 EAST SUMMIT | | | | CROWN POINT | IN | 46307 | |
| MAGIERA MICHAEL | | 4841 N 1100 W | | | | KEMPTON | IN | 46049 | |
| MAGIERA, MICHAEL | | 4841 N 1100 W | | | | KEMPTON | IN | 46049 | |
| MAGIERKA AMANDA | | 723 W SHERMAN | | | | CARO | MI | 48723 | |
| MAGIN, DONALD | | 36 MUNGER ST | | | | BERGEN | NY | 14416 | |
| MAGINNIS LORI | | 1517 BEEKMAN DR | | | | TROY | OH | 45373 | |
| MAGINOT MOORE & BOWMAN | | 111 MONUMENT CIR STE 3000 | | | | INDIANAPOLIS | IN | 46204-5115 | |
| MAGINOT MOORE AND BOWMAN | | 111 MONUMENT CIR STE 3000 | | | | INDIANAPOLIS | IN | 46204-5115 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MAGISTRATE CT CHATHAM COUNTY | | ACCT OF LEAH SLATER | CASE M932571 | | | | | 26043-6573 | |
| MAGISTRATE CT CHATHAM COUNTY ACCT OF LEAH SLATER | | CASE M932571 | | | | | | | |
| MAGISTRATE CT CLERK | | 202 FAIRFAX ST | | | | BERKELEY SPR | WV | 25411 | |
| MAGIX COMPUTER | | 8421 E 61ST STE S | | | | TULSA | OK | 74145 | |
| MAGMA DESIGN AUTOMATION INC | | 5460 BAYFRONT PLAZA | | | | SANTA CLARA | CA | 95054-3600 | |
| MAGMA INC | | MOBILITY ELECTRONICS INC | PO BOX 120467 DEPT 0467 | | | DALLAS | TX | 75312-0467 | |
| MAGMA INC | | PO BOX 120467 DEPT 0467 | | | | DALLAS | TX | 75312-0467 | |
| MAGNA CHEK INC | | 2125 RIGGS ST | | | | WARREN | MI | 48091 | |
| MAGNA DONNELLY CORP | | 600 WILSHIRE DR | | | | TROY | MI | 48084 | |
| MAGNA DONNELLY CORPORATION | | 6151 BANCROFT | | | | ALTO | MI | 49302 | |
| MAGNA DONNELLY CORPORATION | ACCOUNTS PAYABLE | PO BOX 9011 | | | | HOLLAND | MI | 49422 | |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | | 6151 BANCROFT AVE SE | | | | ALTO | MI | 49302-9669 | |
| MAGNA DRIVETRAIN AG & CO KG | | NEW PROCESS GEAR DIVISION ATTN A P | 1650 RESEARCH DR STE 350 | PO BOX 99399 | | TROY | MI | 48099 | |
| MAGNA DRIVETRAIN AG & CO KG NEW PROCESS GEAR DIVISION | | 6600 NEW VENTURE GEAR DR | | | | EAST SYRACUSE | NY | 13057 | |
| MAGNA DRY | | 3434 W ST JOSEPH | | | | LANSING | MI | 48917 | |
| MAGNA INTERIOR SYSTEMS INC | | VERSATRIM ASSEMBLY & SEQUENCIN | 23750 REGENCY PK DR | | | WARREN | MI | 48089 | |
| MAGNA INTERNATIONAL INC | | 337 MAGNA DR | | | | AURORA | ON | L4G 7K1 | CANADA |
| MAGNA INTERNATIONAL INC | | KTM LOCKS DIV DEPT 78104 | | | | DETROIT | MI | 48278 | |
| MAGNA INTERNATIONAL INC | | 19892 HAGGERTY RD | | | | LIVONIA | MI | 48152 | |
| MAGNA LOMASON CORP EFT | | FRMLY DOUGLAS & LOMASON CO | PO BOX 77412 SCAC DGLO | | | DETROIT | MI | 48278 | |
| MAGNA LOMASON CORP EFT | | MAGNA INTERNATIONAL INC | 65 VALLEYWOOD DR | | | MARKHAM | ON | 0L3R - 5L9 | CANADA |
| MAGNA LOMASON INC | | 1001 ALABAMA ST | | | | CARROLLTON | GA | 30117 | |
| MAGNA MACHINE & TOOL CO INC | | 3722 N MESSICK RD | | | | NEW CASTLE | IN | 47362 | |
| MAGNA MACHINE AND TOOL CO INC | | 3722 N MESSICK RD | | | | NEW CASTLE | IN | 47362 | |
| MAGNA MACHINERY CO INC | | PO BOX 79001 | DRAWER 1688 | | | DETROIT | MI | 48279-1688 | |
| MAGNA POWER ELECTRONICS | | 81 FULTON ST | | | | BOONTON | NJ | 07005 | |
| MAGNA POWER ELECTRONICS INC | | 81 FULTON ST | | | | BOONTON | NJ | 07005 | |
| MAGNA POWERTRAIN INC | | 1775 RESEARCH DR | | | | TROY | MI | 48083 | |
| MAGNA POWERTRAIN INC | | 65 MEMORIAL DR | | | | NORTH SYDNEY | NS | B2A 3S8 | AU |
| MAGNA POWERTRAIN INC | | 800 TESMA WAY | | | | CONCORD | ON | L4K 5C2 | CANADA |
| MAGNA POWERTRAIN INC | | 175 CLAIREVILLE DR | | | | ETOBICOKE | ON | M9W 6K9 | CANADA |
| MAGNA POWERTRAIN INC | | DRAWER 78305 | | | | DETROIT | MI | 48240 | |
| MAGNA PRODUCTS | KELLIE SMITH | 777 MT READ BLVD | | | | ROCHESTER | NY | 14606 | |
| MAGNA PRODUCTS CORP | | 1450 LYELL AVE | | | | ROCHESTER | NY | 14606-2129 | |
| MAGNA PRODUCTS CORP | | 777 MT READ BLVD | | | | ROCHESTER | NY | 14606 | |
| MAGNA SEATING OF AMERICA INC | | 1702 HENN PKWY SW | | | | WARREN | OH | 44481-8656 | |
| MAGNA SEATING SYSTEMS INC | | 19700 HAGGERTY RD | | | | LIVONIA | MI | 48152 | |
| MAGNA STEYR | | FAHRZEUGTECHNIK AG & CO KG | LIEBENAUER HAUPTSTRASSE 317 | | | GRAZ | | 08041 | AUSTRIA |
| MAGNA STEYR | | STEYR DAIMLER PUCH FAHRZEUGTECHNIK | LEIBENAUER HAUPTSTRASSE 317 | | | NEWMARKET | | L3X 2S2 | AUSTRIA |
| MAGNA STRUCTURAL SYSTEMS INC | | MODATEK SYSTEMS | 400 CHILSHOLM RD | | | MILTON | ON | L9T 5V6 | CANADA |
| MAGNA SYMATEC | ACCOUNTS PAYABLE | 600 WILSHIRE DR | | | | TROY | MI | 48084 | |
| MAGNA TECH | | 3416 S HOYT AVE | | | | MUNCIE | IN | 47307-910 | |
| MAGNA TECH MANUFACTURING CORP | | 3416 S HOYT AVE | | | | MUNCIE | IN | 47302-2081 | |
| MAGNA TECH MANUFACTURING CORP | | MAGNA TECH | 3416 S HOYT AVE | | | MUNCIE | IN | 47307-9101 | |
| MAGNA TECH MANUFACTURING EFT CORP | | 3416 S HOYT AVE | | | | MUNCIE | IN | 47302-2081 | |
| MAGNACHARGE BATTERY CORP | | 1279 DERWENT WAY | CANADA | | | NEW WESTMINSTER | BC | V3M 5V9 | CANADA |
| MAGNACHARGE BATTERY CORP | | 1279 DERWENT WAY | | | | NEW WESTMINSTER | BC | V3M 5V9 | CANADA |
| MAGNACHARGE BATTERY CORP BDC | | 1279 DERWENT WAY | | | | NEW WESTMINSTER | BC | V3M 5V9 | CANADA |
| MAGNACHARGE BATTERY CORP PLANT | | 1279 DERWENT WAY | | | | NEW WESTMINSTER | BC | V3M 5V9 | CANADA |
| MAGNAFLUX | | DIV OF ILLINOIS TOOL WORKS INC | 3624 WEST LAKE AVE | | | GLENVIEW | IL | 60026 | |
| MAGNAFLUX | MARK MARTELLA | 3624 W. LAKE AVE. | | | | GLENVIEW | IL | 60026 | |
| MAGNAFLUX DIV OF ILLINOIS TOOL WORKS INC | | PO BOX 75514 | | | | CHICAGO | IL | 60675 | |
| MAGNATAG | | 2031 ONEILL RD | | | | MACEDON | NY | 14502 | |
| MAGNATAG VISIBLE SYSTEMS | | 2031 ONEILL RD | DEPT F98 | | | MACEDON | NY | 14502-8953 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MAGNATEX PUMP INC | | 3575 W 12TH ST | | | | HOUSTON | TX | 77008 | |
| MAGNATEX PUMPS INC | | 3575 WEST 12TH ST | | | | HOUSTON | TX | 77008 | |
| MAGNATROL VALVE CORP | | 67 5TH AVE | | | | HAWTHORNE | NJ | 07507 | |
| MAGNATROL VALVE CORP | | 67 FIFTH AVE | | | | HAWTHORNE | NJ | 07506 | |
| MAGNATROL VALVE CORP | | PO BOX 17 | | | | HAWTHORNE | NJ | 07507 | |
| MAGNAVOLT TECHNOLOGIES INC | | 334 CORNELIA ST 525 | | | | PLATTSBURGH | NY | 12901 | |
| MAGNAVOLT TECHNOLOGIES INC | | 334 CORNELIA ST 525 | | | | PLATTSBURGH | NY | 12901-2329 | |
| MAGNE CORP | | 9380 WATSON INDUSTRIAL PK | | | | SAINT LOUIS | MO | 63126 | |
| MAGNE CORPORATION | | 9380 WATSON INDUSTRIAL PK | | | | ST LOUIS | MO | 63126 | |
| MAGNE GAGE SALES & SERVICE | | 629 PACKER ST | | | | AVOCA | PA | 18641 | |
| MAGNE GAGE SALES & SERVICE | | ADDR PER CSIDS 5 98 | 629 PACKER ST | | | AVOCA | PA | 18641 | |
| MAGNE GAGE SALES AND SERVICE | | 629 PACKER ST | | | | AVOCA | PA | 18641 | |
| MAGNEBIT INFOSYSTEMS INC | | 86 EDWARD ST | | | | ARNPRIOR | ON | K7S 3W4 | CANADA |
| MAGNEBIT INFOSYSTEMS INC | | HOLD PER D FIDLER | 86 EDWARD ST | | | ARNPRIOR | ON | K7S 3H2 | CANADA |
| MAGNECO METREL INC | | 4000 PAYSPHERE CIR | | | | CHICAGO | IL | 60674 | |
| MAGNECO METREL INC EFT | | 4000 PAYSPHERE CIR | | | | CHICAGO | IL | 60674 | |
| MAGNECOR | | 24581 CRESTVIEW CT | | | | FARMINGTON HILLS | MI | 48335 | |
| MAGNECOR | ACCOUNTS PAYABLE | 24581 CRESTVIEW COURT | | | | FARMINGTON HILLS | MI | 48335 | |
| MAGNEFORCE INC | | 155 SHAFFER DR NE | | | | WARREN | OH | 44484 | |
| MAGNEFORCE INC | | 170 MAYFLOWER RD SE A | | | | WARREN | OH | 44484 | |
| MAGNEFORCE INC | | PO BOX 8508 | | | | WARREN | OH | 44484 | |
| MAGNEFORM CORP | | PO BOX 235569 | | | | ENCINITAS | CA | 92023-5569 | |
| MAGNEQUENCH INC | | 9775 CROSSPOINT RD STE 100 | | | | INDIANAPOLIS | IN | 46256 | |
| MAGNEQUENCH INTERNATIONAL INC | | 9775 CROSSPOINT BLVD STE 100 | | | | INDIANAPOLIS | IN | 46256 | |
| MAGNEQUENCH NJ LLC | | 6 HIGHPOINT DR | | | | WAYNE | NJ | 07470 | |
| MAGNEQUENCH NY LLC | | 6 HIGHPOINT DR | | | | WAYNE | NJ | 7470 | |
| MAGNEQUENCH NY LLC | | FRMLY MAGNEQUENCH TX INC | PO BOX 27697 | GENERAL POST OFFICE | | NEW YORK | NY | 10087 | |
| MAGNEQUENCH NY LLC | | PO BOX 27697 | GENERAL POST OFFICE | | | NEW YORK | NY | 10087 | |
| MAGNEQUENCH UG INC | | 150 LINCOLDWAY STE 2003 | | | | VALPARAISO | IN | 46383-5556 | |
| MAGNEQUENCH UG INC | | PO BOX 66747 | | | | INDIANAPOLIS | IN | 46266-6747 | |
| MAGNER EDWARD | | 2356 E COOK RD | | | | GRAND BLANC | MI | 48439-8372 | |
| MAGNESIUM ALUMINUM CORP | | 3425 SERVICE RD | | | | CLEVELAND | OH | 44111 | |
| MAGNESIUM ALUMINUM CORP | | 42717 WOODWARD AVE | | | | BLOOMFIELD HILLS | MI | 48304 | |
| MAGNESIUM ALUMINUM CORP | | MAC | 3425 SERVICE RD | | | CLEVELAND | OH | 44111 | |
| MAGNESIUM ALUMINUM CORP | | PO BOX 73480 N | | | | CLEVELAND | OH | 44193 | |
| MAGNESIUM ALUMINUM CORP | ATTN BOB OMALLEY | 3425 SERVICE RD | | | | CLEVELAND | OH | 44111 | |
| MAGNESIUM ALUMINUM CORPORATION | PATRICK J KEATING | BUCKINGHAM DOOLITTLE & BURROUGHS LLP | 50 S MAIN ST PO BOX 1500 | | | AKRON | OH | 44309-1500 | |
| MAGNESIUM ELEKTRON INC | | 500 POINT BREEZE RD | | | | FLEMINGTON | NJ | 08822-9111 | |
| MAGNESIUM ELEKTRON INC | | PO BOX 8500 2480 | | | | PHILADELPHIA | PA | 19178-2480 | |
| MAGNESIUM ELEKTRON INC | | 500 POINT BREEZE RD | | | | FLEMINGTON | NJ | 08822-9111 | |
| MAGNESIUM ELEKTRON INC | | 500 POINT BREEZE RD | | | | FLEMINGTON | NJ | 08822-9111 | |
| MAGNESIUM ELEKTRON INC | | 500 POINT BREEZE RD | | | | FLEMINGTON | NJ | 08822-9111 | |
| MAGNESIUM ELEKTRON INC | C/O JERROLD S KULBACK ESQ | ARCHER & GREINER PC | ONE CENTENNIAL SQ | | | HADDONFIELD | NJ | 08033 | |
| MAGNESIUM PRODUCTS LTD | | 155 HIGH ST E | | | | STRATHROY | ON | N7G 1H4 | CANADA |
| MAGNESIUM PRODUCTS OF AMERICA | | 2001 INDUSTRIAL DR | | | | EATON RAPIDS | MI | 48827 | |
| MAGNESIUM PRODUCTS OF AMERICA | | INC | MERIDIAN | 2001 INDUSTRIAL DR | | EATON RAPIDS | MI | 48827 | |
| MAGNESIUM PRODUCTS OF AMERICA | | MAGNESIUM PRODUCTS | 2001 INDUSTRIAL DR | | | EATON RAPIDS | MI | 48827 | |
| MAGNESIUM PRODUCTS OF AMERICA INC | | 2001 INDUSTRIAL DR | | | | EATON RAPIDS | MI | 48827 | |
| MAGNESIUM PRODUCTS OF AMERICA INC | ATTN GENERAL COUNSEL | 2001 INDUSTRIAL DR | | | | EATON RAPIDS | MI | 48827 | |
| MAGNET PHYSICS INC | | 770 W ALGONQUIN RD | | | | ARLINGTON HEIGHTS | IL | 60005 | |
| MAGNET PHYSICS INC | | 770 W ALGONQUIN RD | | | | ARLINTON HEIGHTS | IL | 60005 | |
| MAGNET PHYSIK DR STEINGROEVER | | EMIL HOFFMANN STR 3 | | | | KOELN | | 05000 | GERMANY |
| MAGNET PHYSIK DR STEINGROEVER | | EMIL HOFFMANN STRASSE 3 | D 50996 KOLN | | | | | | GERMANY |
| MAGNET SALES & MFG COMPANY | PAUL LEANGPANICH | 11250 PLAYA CT | | | | CULVER CITY | CA | 90230 | |
| MAGNETECH CORP | | 39577 SQUIRE RD | | | | NOVI | MI | 48375 | |
| MAGNETECH CORPORATION | | 39577 SQUIRE RD | | | | NOVI | MI | 48375 | |
| MAGNETEK INC | | 10900 WILSHIRE BLVD 850 | | | | LOS ANGELES | CA | 90024 | |
| MAGNETEK INC   EFT | | 21790 NETWORK PL | | | | CHICAGO | IL | 60673 | |
| MAGNETEK INC EFT | | FMLY TELEMOTIVE MAGNETEK | 21790 NETWORK PL | ADD CHNG 10 28 04 CS | | CHICAGO | IL | 60673 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MAGNETEK SPA | | VIA SAN GIORGIO 642 | 52028 TERRANUOVA B NI AREZZO | | | | | | ITALY |
| MAGNETEK SPA | | VIA SAN GIORGIO 642 | | | | TERRANUOVA BRACCIOLI | | 52028 | ITALY |
| MAGNETI LJUBLJANA DD | | 37 STEGNE | | | | LJUBLJANA | SI | 01000 | SI |
| MAGNETI MARELLI MOTOPROPULSION | ACCOUNTS PAYABLE | 19 RUE LAVOISIER | | | | NANTERRE | | 92721 | FRANCE |
| MAGNETI MARELLI NORTH AMERICA INC | | 10388 AIRPORT PKY | | | | KINGSPORT | TN | 37663 | |
| MAGNETI MARELLI POWERTRAIN EFT | | USA INC | PO BOX 548 | | | SANFORD | NC | 27331-0548 | |
| MAGNETI MARELLI POWERTRAIN SHANGHAI | ACCOUNTS PAYABLE | TAI GU RD 168 WAI GAO QIAO FREE T | | | | PUDONG | | 200131 | CHINA |
| MAGNETI MARELLI POWERTRAIN SHANGHAI WAI GAO QIAO FREE TRADE ZONE | | TAI GU RD 168 | | | | PUDONG | | 200131 | CHINA |
| MAGNETI MARELLI POWERTRAIN SPA | | VIA DEL TIMAVO 33 | | | | BOLOGNA | BO | 40131 | IT |
| MAGNETI MARELLI POWERTRAIN USA | | 2101 NASH ST | | | | SANFORD | NC | 27330-976 | |
| MAGNETI MARELLI POWERTRAIN USA INC | | PO BOX 2052 | | | | CAROL STREAM | IL | 60132 | |
| MAGNETI MARELLI POWERTRAIN USA LLC | | 2101 NASH ST | | | | SANFORD | NC | 27330-6338 | |
| MAGNETI MARELLI POWERTRAIN EFT USA INC | | PO BOX 2052 | | | | CAROL STREAM | IL | 60132-2052 | |
| MAGNETI MARELLI SPA | | VIA DEL TIMAVO 33 | | | | BOLOGNA | BO | 40131 | IT |
| MAGNETI MARELLI SUD AFRICA | | | | | | WADEVILLE | | 01428 | SOUTH AFRICA |
| MAGNETI MARELLI USA INC | | 2101 NASH ST | | | | SANFORD | NC | 27331 | |
| MAGNETI MARELLI USA INC | | 37483 INTERCHANGE DR | | | | FARMINGTON HILLS | MI | 48335 | |
| MAGNETI MARELLI USA INC | | PO BOX 2052 | | | | CAROL STREAM | IL | 60132 | |
| MAGNETI MARELLI USA INC | ACCOUNTS PAYABLE | PO BOX 548 | | | | SANFORD | NC | 27331 | |
| MAGNETIC ANALYSIS CORP | | 38662 WAKEFIELD CT | | | | NORTHVILLE | MI | 48167 | |
| MAGNETIC ANALYSIS CORP | | 675 MC CLURG RD | | | | YOUNGSTOWN | OH | 44512 | |
| MAGNETIC ANALYSIS CORP | | MAC | 535 S 4TH AVE | | | MOUNT VERNON | NY | 10550-449 | |
| MAGNETIC ANALYSIS CORPORATION | | 535 S 4TH AVE | | | | MOUNT VERNON | NY | 10550-4403 | |
| MAGNETIC INSTRUMENTATION EFT INC | | 8431 CASTLEWOOD DR | | | | INDIANAPOLIS | IN | 46250 | |
| MAGNETIC INSTRUMENTATION INC | | 101 MAPLE TREE RD | | | | TOMS RIVER | NJ | 08753 | |
| MAGNETIC INSTRUMENTATION INC | | KJS ASSOCIATES | 8431 CASTLEWOOD DR | | | INDIANAPOLIS | IN | 46250 | |
| MAGNETIC SHIELD CORP | | PERFECTION MICA CO | 740 N THOMAS DR | | | BENSENVILLE | IL | 60106 | |
| MAGNETIC SHIELD CORPORATION | | 740 NORTH THOMAS DR | | | | BENSENVILLE | IL | 60106 | |
| MAGNETIC SPECIALTY INC | | 707 GILMAN ST | | | | MARIETTA | GA | 45750-2763 | |
| MAGNETIC SPECIALTY INC | | 707 GILMAN ST | | | | MARIETTA | GA | 45750-2763 | |
| MAGNETIC SPECIALTY INC | | 707 GILMAN ST | | | | MARIETTA | GA | 45750-2763 | |
| MAGNETIC SPRINGS WATER CO | | 1917 JOYCE AVE | | | | COLUMBUS | OH | 43219 | |
| MAGNETIC SPRINGS WATER CO | | MOUNTAIN VALLEY WATER | 1917 JOYCE AVE | | | COLUMBUS | OH | 43219-1029 | |
| MAGNETIC SPRINGS WATER CO | MAGNETIC SPRINGS WATER COMPANY INC | | 1917 JOYCE AVE | | | COLUMBUS | OH | 43219 | |
| MAGNETIC SPRINGS WATER COMPANY INC | | 1917 JOYCE AVE | | | | COLUMBUS | OH | 43219 | |
| MAGNETIC SYSTEMS INTERNATIONAL | | 1095 DAM RD | | | | BOYNE CITY | MI | 49712 | |
| MAGNETIC TECHNOLOGIES CORP | | 770 LINDEN AVE | | | | ROCHESTER | NY | 14625 | |
| MAGNETIC TECHNOLOGIES CORPORATION | | 601 W 1ST ST | | | | OGALLALA | NE | 69153-2416 | |
| MAGNETIC TECHNOLOGIES LTD | | 43 TOWN FOREST RD | | | | OXFORD | MA | 015400257 | |
| MAGNETIC TECHNOLOGIES LTD | | PO BOX 257 | | | | OXFORD | MA | 01540-0257 | |
| MAGNETIC WINDINGS CO INC | | 2711 FREEMANSBURG AVE | | | | EASTON | PA | 18045-6099 | |
| MAGNETICO INC | | 182 MORRIS AVE | | | | HOLTSVILLE | NY | 11742 | |
| MAGNETIKA | THOMAS CHEW | 300 RED SCHOOL LN | | | | PHILLIPSBURG | NJ | 08865 | |
| MAGNETIKA INC | | 2041 W 139TH ST | | | | GARDENA | CA | 90249 | |
| MAGNETOOL INC | | 505 ELMWOOD | | | | TROY | MI | 48083 | |
| MAGNETROL INC | ACCOUNTS PAYABLE | C/O FLUID FLOW OF GEORGIA INC | 5990 C UNITY DR | | | NORCROSS | GA | 30071 | |
| MAGNETROL INTERNATIONAL | | C/O ADVANCED TECHNOLOGY ASSOCI | 1651 CROSSINGS PKY | | | WESTLAKE | OH | 44145 | |
| MAGNETROL INTERNATIONAL INC | | 5300 BELMONT RD | | | | DOWNERS GROVE | IL | 60515 | |
| MAGNETROL INTERNATIONAL INC | | 5300 BELMONT RD | | UPTD PER LTR 071405 GJ | | DOWNERS GROVE | IL | 60515-4499 | |
| MAGNETROL INTERNATIONAL INC | | C/O DAVE RAY & ASSOCIATES | 2603 PARMENTER BLVD | | | ROYAL OAK | MI | 48073 | |
| MAGNETTI MARELLI SPA | | | | | | VENARIA REALE | | 10078 | ITALY |
| MAGNI INDUSTRIES INC | | 2771 HAMMOND | | | | DETROIT | MI | 48209 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MAGNI INDUSTRIES INC | | 300 PK ST STE 360 | | | | BIRMINGHAM | MI | 48009 | |
| MAGNO MARIA C | | 2045 CLIPPER DR | | | | LAFAYETE | CO | 80026 | |
| MAGNODE CORP | | 400 E STATE ST | | | | TRENTON | OH | 45067 | |
| MAGNODE CORP | | 400 E STATE ST | | | | TRENTON | OH | 45067-154 | |
| MAGNODE CORP | | REMIT CHG 4 23 02 GW LTR | 400 E STATE ST | | | TRENTON | OH | 45067 | |
| MAGNOLIA COLLEGE OF COSMETOLOGY | | 4725 INSTERSTATE 55 NORTH | | | | JACKSON | MS | 39206 | |
| MAGNOLIA GROCERY | | 17075 C HWY 98 WEST | | | | FOLEY | AL | 36535 | |
| MAGNOLIA GROCERY | | 17141 HWY 98 WEST | | | | FOLEY | AL | 36535 | |
| MAGNOLIA HI FI INC | | 6305 S 231ST ST | | | | KENT | WA | 98032-1872 | |
| MAGNOLIA LABEL CO INC | | 1014 MCCLUER RD | | | | JACKSON | MS | 39212 | |
| MAGNOLIA LABEL CO INC | | 1014 MCCLUER RD | | | | JACKSON | MS | 39282 | |
| MAGNOLIA LABEL CO INC | | PO BOX 7385 | | | | JACKSON | MS | 39282 | |
| MAGNOLIA MIDLANDS HABITAT | | FOR HUMANITY C O HENRY TYSON | 113 CHEROKEE COURT | | | FITZGERALD | GA | 31750 | |
| MAGNOLIA MIDLANDS HABITAT FOR HUMANITY C/O HENRY TYSON | | 113 CHEROKEE CT | | | | FITZGERALD | GA | 31750 | |
| MAGNOLIA MIDLANDS HABITAT FOR HUMANITY C/O HENRY TYSON | | 113 CHEROKEE CT | | | | FITZGERALD | GA | 31750 | |
| MAGNOLIA SPEECH SCHOOL | | 733 FLAG CHAPEL RD | | | | JACKSON | MS | 39209 | |
| MAGNOLIA TOOL & MANUFACTURING | | 111 E STATE ST | | | | RIDGELAND | MS | 39157 | |
| MAGNOLIA TOOL & MANUFACTURING | | 111 S STATE ST | | | | RIDGELAND | MS | 39158 | |
| MAGNOLIA TOOL AND MANUFACTURING | | PO BOX 426 | | | | RIDGELAND | MS | 39158 | |
| MAGNON ALAN & ALICE | | 237 MONARCH BAY | | | | DANA POINT | CA | 92629 | |
| MAGNON ALAN AND ALICE | | 237 MONARCH BAY | | | | DANA POINT | CA | 92629 | |
| MAGNOSKI TONI | | PO BOX 167 | | | | NEW SPRINGFLD | OH | 44443-2236 | |
| MAGNUM AUTOMATION INC | | 1200 KAMATO RD | | | | MISSISSAUGA | ON | L4W 1Y1 | CANADA |
| MAGNUM ENGINEERING | | TECHNOLOGIES INC | 2248 SOUTH SHORE CT | | | ROCHESTER HILLS | MI | 48307-4359 | |
| MAGNUM ENGINEERING TECH | MICHAEL KROMAN | 2248 S. SHORE CT. | | | | ROCHESTER HILLS | MI | 48307 | |
| MAGNUM ENGINEERING TECHNOLOGIE | | 2248 S SHORE CT | | | | ROCHESTER HILLS | MI | 48307 | |
| MAGNUM EQUIPMENT | | 3612 128TH AVE | | | | HOLLAND | MI | 49424-9263 | |
| MAGNUM MANUFACTURING | | 39140 WEBB DR | | | | WESTLAND | MI | 48185 | |
| MAGNUM MANUFACTURING INC | | 39140 WEBB DR | | | | WESTLAND | MI | 48185 | |
| MAGNUM PLASTICS INC | DAVE MILLER X18 | 425 BONNELL AVE | | | | ERIE | CO | 80516 | |
| MAGNUM PRECISION MACHINE INC | | 10737 GATEWAT W STE 112 | PO BOX 26987 | | | EL PASO | TX | 79926-6987 | |
| MAGNUM PRECISION MACHINE INC | | 12025 ROJAS DR STE A | | | | EL PASO | TX | 79936 | |
| MAGNUM PRECISION MACHINE INC | | 4909 ELLISON NE | | | | ALBUQUERQUE | NM | 87109 | |
| MAGNUM RUBBER PRODUCTS | CUSTOMER SERVIC | 600 LAIRPORT ST | | | | EL SEGUNDO | CA | 90245 | |
| MAGNUM TRANSPORT INC | | 1080 FEWSTER DR UNIT 4 | | | | MISSISSAUGA | ON | L4W 2T2 | CANADA |
| MAGNUS BRIAN | | 862 W TUSCOLA | | | | FRANKENMUTH | MI | 48734 | |
| MAGNUS PRECISION MANU INC EFT | | 9 EAST HIGH ST | | | | SHORTSVILLE | NY | 14548-0126 | |
| MAGNUS PRECISION MANU INC EFT | | FMLY MAGNUS TOOL & DIE CORP | 9 EAST HIGH ST | | | SHORTSVILLE | NY | 14548-0126 | |
| MAGNUS PRECISION MANUFACTURING | | MAGNUS MANUFACTURING CO | 1912 RTE 96 | | | PHELPS | NY | 14532 | |
| MAGNUS RONALD | | 11130 WEST GLEN | | | | CLIO | MI | 48420 | |
| MAGNUS THOMAS D | | 10520 GERA RD | | | | BIRCH RUN | MI | 48415-9753 | |
| MAGNUS, BRIAN J | | 862 W TUSCOLA | | | | FRANKENMUTH | MI | 48734 | |
| MAGNUSON PRODUCTS INC | | 1990 KNOLL DR | | | | VENTURA | CA | 93003-7395 | |
| MAGNUSON ROBERT | | G 10106 CLIO RD | | | | CLIO | MI | 48420 | |
| MAGNUSSON HARVEY | | 28678 MOORESVILLE RD | | | | ELKMONT | AL | 35620 | |
| MAGNUSSON JIMMY | | 29645 HODGES RD | | | | ARDMORE | AL | 35739-8239 | |
| MAGOLAN JAMES | | W125 S8583 COUNTRY VIEW COURT | | | | MUSKEGO | WI | 53150 | |
| MAGOLIS GERALD L | | 5292 IRISH RD | | | | LOCKPORT | NY | 14094-9211 | |
| MAGOON, CHAD | | 21140 ALMY RD | | | | HOWARD CITY | MI | 49329 | |
| MAGORKA, WILLIAM | | 311 BAUGHTON HILL RD | | | | HONEOYE FALLS | NY | 14472 | |
| MAGOS ALAN | | 1470 WARNER | | | | BROOKFIELD | OH | 44403 | |
| MAGOTO MATTHEW | | 1621 VERSAILLES RD | | | | RUSSIA | OH | 45363 | |
| MAGRA INC | | RELEASE EFT 6 19 SCAC MGRA | 1720 DOVE ST | | | PORT HURON | MI | 48060 | |
| MAGRABBIT | | 3815 JARRETT WAY BLDG B 220 | | | | AUSTIN | TX | 78728 | |
| MAGRABBIT INC | TREVOR HILDEBRAND | PO BOX 4829 LOCK BOX 1080 | | | | HOUSTON | TX | 77210-4829 | |
| MAGRABBIT UAFS | | 30610 ECORSE RD | | | | ROMULUS | MI | 48174 | |
| MAGRANE DAVID | | 12267 NICHOLS RD | | | | MONTROSE | MI | 48457 | |
| MAGRE ANNETTE L | | 15325 BITTERSWEET LN | | | | BROOKFIELD | WI | 53005 | |
| MAGRI KEVIN | | 152 GATES GREECE TL RD | | | | ROCHESTER | NY | 14606 | |
| MAGRI, KEVIN | | 3076 WESTSIDE DR | | | | CHURCHVILLE | NY | 14428 | |
| MAGRUDER & SUMNER | | 701 BROAD ST | PO BOX 5187 | | | ROME | GA | 30162-5187 | |
| MAGRUDER AND SUMNER | | PO BOX 5187 | | | | ROME | GA | 30162-5187 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MAGRUDER BRIAN | | 4841 HAPLIN DR | | | | DAYTON | OH | 45439 | |
| MAGSOFT CORP | | 1223 PEOPLES AVE | | | | TROY | NY | 12180 | |
| MAGSOFT CORP | | 20 PROSPECT ST | | | | BALLSTON SPA | NY | 12020 | |
| MAGSOFT CORPORATION | | 20 PROSPECT ST | | | | BALLSTON SPA | NY | 12020 | |
| MAGSYS MAGNET SYSTEMS LLC | | 2401 BEECH ST STE D | | | | VALPARAISO | IN | 46383-6106 | |
| MAGSYS MAGNET SYSTEMS LLC | | 3103 CASCADE DR | | | | VALPARAISO | IN | 46383 | |
| MAGSYS MAGNET SYSTEMS LLC | | 2401 BEECH ST APT D | | | | VALPARAISO | IN | 46383 | |
| MAGTROL | JANET OR BARRY | 70 GARDENVILLE PKWY | | | | BUFFALO | NY | 14224 | |
| MAGTROL INC | | 70 GARDENVILLE PKWY W | | | | BUFFALO | NY | 14224-1322 | |
| MAGUIRE CHRISTOPHER | | 4566 BROOKMEADOW DR SE | | | | KENTWOOD | MI | 49508 | |
| MAGUIRE DERIC | | 306 N MCLELLAN ST | | | | BAY CITY | MI | 48708-6784 | |
| MAGUIRE EILEEN | | 8 ROUGHDALE CLOSE | | | | SOUTHDENE | | L32 7QS | UNITED KINGDOM |
| MAGUIRE GARY | | 3206 WASHBURN RD | | | | DAVISON | MI | 48423 | |
| MAGUIRE JAMES | | 3591 W CARO RD | | | | CARO | MI | 48723 | |
| MAGUIRE JOHN F CO INC | | 121 BACON ST | | | | PAWTUCKET | RI | 02860 | |
| MAGUIRE MICHAEL | | 3861 VAN GEISEN RD | | | | CARO | MI | 48723-9648 | |
| MAGUIRE PRODUCTS INC | | 11 CROZERVILLE RD | | | | ASTON | PA | 19014 | |
| MAGUIRE PRODUCTS INC | | REMOVED EFT 1 11 00 | 400 W KNOWLTON RD | | | MEDIA | PA | 19063 | |
| MAGUIRE PRODUCTS INC EFT | | PO BOX 2056 | | | | ASTON | PA | 19014 | |
| MAGUIRE VOORHIS & WELLS PA | | TWO S ORANGE AVE | | | | ORLANDO | FL | 32801 | |
| MAGUIRE VOORHIS AND WELLS PA | | TWO S ORANGE AVE | | | | ORLANDO | FL | 32801 | |
| MAGUIRE W B | | 87 BEWLEY DR | SOUTHDENE | | | KIRKBY | | L32 9PB | UNITED KINGDOM |
| MAGURAN PAUL | | 114 SHERRFIELD DR APT V7 | | | | SAGINAW | MI | 48603-6449 | |
| MAGYAR JOHN | | 8223 S 79TH ST | | | | FRANKLIN | WI | 53132-9707 | |
| MAGYAR KYLE | | 8223 S 79TH ST | | | | FRANKLIN | WI | 53132 | |
| MAGYAROS BARRY | | 6010 WEDGEWOOD RD | | | | CANTON | MI | 48187 | |
| MAGYAROS, BARRY R | | 6010 WEDGEWOOD RD | | | | CANTON | MI | 48187 | |
| MAHAFFEY JENNIFER | | 1329 ROCHELLE AVE | | | | KETTERING | OH | 45429 | |
| MAHAFFEY MATTHEW | | 1329 ROCHELLE AVE | | | | KETTERING | OH | 45429 | |
| MAHAILAH HUGHES JUV CT CLERK | | ACCT OF CARL F WOODS | CASE 1032 | PO BOX 549 | | GALLATIN | TN | 40915-4947 | |
| MAHAILAH HUGHES JUV CT CLERK ACCT OF CARL F WOODS | | CASE 1032 | PO BOX 549 | | | GALLATIN | TN | 37066 | |
| MAHAJERIN ARMON | | 4114 AUTUMN RIDGE | | | | SAGINAW | MI | 48603 | |
| MAHALAK KEVIN | | 11319 GREEN RD | | | | GOODRICH | MI | 48438 | |
| MAHALAK, KEVIN A | | 11319 GREEN RD | | | | GOODRICH | MI | 48438 | |
| MAHALIE PRIMER | | PO BOX 278 | | | | RAYMOND | MS | 39107 | |
| MAHAN ADAM | | 4204 N PKWY AVE | | | | SCOTTSDALE | AZ | 85251-4002 | |
| MAHAN BARBARA | | 4502 N 56TH ST | | | | MILWAUKEE | WI | 53218-5601 | |
| MAHAN D | | 5214 KINGSTON | | | | WICHITA FALLS | TX | 76310 | |
| MAHAN DAVID J | | 1515 HOUSEL CRAFT RD | | | | BRISTOLVILLE | OH | 44402-9602 | |
| MAHAN JAMIN | | 2453 NORTH 6TH ST | | | | MILWAUKEE | WI | 53212 | |
| MAHAN STEPHEN | | 203 WASHINGTON ST | | | | MILFORD | MI | 48381 | |
| MAHAN TARA | | 136 BIGCHIMNEY BRANCH | | | | UPPER MARLBORO | MD | 20774 | |
| MAHAN VERNON | | 622 W RUTH AVE | | | | FLINT | MI | 48505 | |
| MAHAN VERNON | | 622 W RUTH AVE | | | | FLINT | MI | 48505 | |
| MAHANEY JAMES R | | 5871 W DIVISION RD | | | | TIPTON | IN | 46072-8685 | |
| MAHANEY PAULA R | | 336 N CONDE ST | | | | TIPTON | IN | 46072-1301 | |
| MAHANY | | 115 FEDEX WAY | | | | ROCHESTER | NY | 14624 | |
| MAHANY WELDING SUPPLY CO INC | | 115 FEDEX WAY | | | | ROCHESTER | NY | 14624 | |
| MAHAR BUSINESS FORMS INC | | 2 E MAIN ST | | | | VICTOR | NY | 14564-1302 | |
| MAHAR BUSINESS FORMS INC EFT | | 2 E MAIN ST | | | | VICTOR | NY | 14564 | |
| MAHAR TOOL SUPPLY CO INC | | 1860 S DORT HWY | | | | FLINT | MI | 48503 | |
| MAHAR TOOL SUPPLY CO INC | | 29380 JOHN R RD | | | | MADISON HEIGHTS | MI | 48071 | |
| MAHAR TOOL SUPPLY CO INC | | 4310 S CREYTS RD | | | | LANSING | MI | 48908 | |
| MAHAR TOOL SUPPLY CO INC | | 4403 EMPIRE WAY | | | | LANSING | MI | 48917 | |
| MAHAR TOOL SUPPLY CO INC | | PO BOX 1747 | | | | SAGINAW | MI | 48605 | |
| MAHAR TOOL SUPPLY CO INC | | VALENITE DIV | 112 WILLIAMS ST | | | SAGINAW | MI | 48602 | |
| MAHAR TOOL SUPPLY CO INC | | VALENITE DIV | 112 WILLIAMS ST | | | SAGINAW | MI | 48605 | |
| MAHAR TOOL SUPPLY CO INC | | VALENITE DIV | 1860 S DORT HWY | | | FLINT | MI | 48509 | |
| MAHAR TOOL SUPPLY CO INC | MAUREEN J | 112 WILLIAMS ST | PO BOX 1747 | | | SAGINAW | MI | 48605-1747 | |
| MAHAR TOOL SUPPLY COMPANY INC | | 112 WILLIAMS ST | | | | SAGINAW | MI | 48602 | |
| MAHAR TOOL SUPPLY COMPANY INC | | 112 WILLIAMS ST | | | | SAGINAW | MI | 48602-144 | |
| MAHAR TOOL SUPPLY COMPANY INC | | 3701 W 8TH ST | | | | MUNCI | IN | 47302 | |
| MAHAR TOOL SUPPLY COMPANY INC | | 112 WILLIAMS ST | | | | SAGINAW | MI | 48602 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MAHAR TOOL SUPPLY COMPANY INC | | 112 WILLIAMS ST | | | | SAGINAW | MI | 48602 | |
| MAHDEE IBN | | 8900 CARTER | | | | OVERLAND PK | KS | 66212 | |
| MAHDEE SELEANA | | 734 BRENTWOOD AVE | | | | YOUNGSTOWN | OH | 44511 | |
| MAHER & ARENDT | | 201 N EUCLID STE 1 | | | | PIERRE | SD | 57501-2571 | |
| MAHER AND ARENDT | | 201 N EUCLID STE 1 | | | | PIERRE | SD | 57501-2571 | |
| MAHER DANIEL | | 2 AMBUSH LN | | | | CHURCHVILLE | NY | 14428-9222 | |
| MAHER JAMES | | 1100 BIRCHWOOD DR | | | | BURT | MI | 48417-9719 | |
| MAHER JEFFERY | | 3102 IVY HILL CIR UNIT B | | | | CORTLAND | OH | 44410-9364 | |
| MAHER JOHN | | PO BOX 249 | | | | WESTFIELD | IN | 46074 | |
| MAHER JOHN E | | 4631 E COUNTY RD 250 N | | | | KOKOMO | IN | 46901-8467 | |
| MAHER KENNETH W | | LAW OFFICE OF KENNETH W MAHER | 8888 KEYSTONE CROSSING | | | INDIANAPOLIS | IN | 46240 | |
| MAHER MARY JANE | | 657 FRENCH RD | | | | ROCHESTER | NY | 14618 | |
| MAHER OIL COMPANY | | 401 N PROSPECT | | | | KANSAS CITY | MO | 64120 | |
| MAHER OIL COMPANY | | PO BOX 412891 | | | | KANSAS CITY | MO | 64141-2891 | |
| MAHER THOMAS | | 300 RIDGE RD | | | | KOKOMO | IN | 46901 | |
| MAHER, CHRISTOPHER | | 7272 LAKE RD | | | | BERGEN | NY | 14416 | |
| MAHER, JOHN | | PO BOX 249 | | | | WESTFIELD | IN | 46074 | |
| MAHER, THOMAS | | 300 RIDGE RD | | | | KOKOMO | IN | 46901 | |
| MAHESH SUBRAMANIAN | | 1121 40TH ST 3307 | | | | EMERYVILLE | CA | 94608 | |
| MAHL DAVID L | | 1306 E TOWNLINE 14 RD | | | | KAWKAWLIN | MI | 48631-9116 | |
| MAHLE BRIAN | | 1223 HOLLOWCREEK DR | | | | MIAMISBURG | OH | 45342 | |
| MAHLE ENGINE COMPONENTS USA INC | | 17226 INDUSTRIAL HWY | | | | CALDWELL | OH | 43724 | |
| MAHLE ENGINE COMPONENTS USA INC | | 2001 SANFORD ST | | | | MUSKEGON | MI | 49443 | |
| MAHLE FILTER SYSTEMS CANADA ULC | | 16 INDUSTRIAL PARK RD | | | | TILBURY | ON | N0P 2L0 | CANADA |
| MAHLE FILTERSYSTEME GMBH | | PRAGSTR 54 | | | | STUTTGART | BW | 70376 | DE |
| MAHLE FILTERSYSTEME GMBH | | PRAGSTR 54 | | | | STUTTGART | | 70376 | GERMANY |
| MAHLE MICHAEL | | 3563 CHARLOTTE MILL DR | | | | DAYTON | OH | 45418 | |
| MAHLE MOTORKOMPONENTEN SCHWEIZ | | INDUSTRIESTRASSE 10 | CH 2645 SALZECH | | | | | | SWITZERLAND |
| MAHLE MOTORKOMPONENTEN SCHWEIZ | | NIKLAUS WENGI STRASSE 10 | | | | GRENCHEN | | 02540 | SWITZERLAND |
| MAHLE MOTORKOMPONENTEN SCHWEIZ | | NIKLAUS WENGI STRASSE | | | | SELZACH | | 02545 | SWITZERLAND |
| MAHLE MOTORKOMPONENTEN SCHWEIZ | | INDUSTRIESTRASSE 10 | CH 2645 SALZECH | | | | | | SWITZERLAND |
| MAHLE MOTORVENTILE | | INDSUTRIESTR I | 61283 BAD HOMBERG | | | | | | GERMANY |
| MAHLE MOTORVENTILE GMBH | | MAHLE MOTORVENTILE | INDUSTRIESTRASSE 1 | | | BAD HOMBURG | | 61352 | GERMANY |
| MAHLE N | | 808 STONEYBROOK TRAIL | | | | HOLLEY | NY | 14470 | |
| MAHLE SISTEMAS DE FILTRACION | | DE MEXICO SA DE CV | COL PARQUE INDUSTRIAL FINS | KM 117 NAVE 21 AUTO PISTA | | | | | MEXICO |
| MAHLE SISTEMAS DE FILTRACION DE MEX | | SA DE CV COL PARQUE INDUSTRIAL FINS | KM 117 NAVE 21 AUTOPISTA | | | CUAUTLANCINGO PUE | | 72700 | MEXICO |
| MAHLE SISTEMAS DE FILTRACION DE MEX SA DE CV COL PARQUE INDUSTRIAL FINS | | KM 117 NAVE 21 AUTOPISTA | | | | CUAUTLANCINGO | | 72700 | MEXICO |
| MAHLE STIFTUNG GMBH | | LEIBNITZSTR 35 | | | | STUTTGART | BW | 70193 | DE |
| MAHLE TENNEX NORTH AMERICA | ACCOUNTS PAYABLE | 906 BUTLER RD | | | | MURFREESBORO | TN | 37130 | |
| MAHLE TENNEX NORTH AMERICA MURFREESBORO DIVISION | | 906 BUTLER RD | | | | MURFREESBORO | TN | 37130 | |
| MAHLE VALVE TRAIN INC | | LOCKBOX 102101 PO BOX 67000 | | | | DETROIT | MI | 48267-1021 | |
| MAHLE VALVE TRAIN INC | | 13055 RILEY ST STE 30 | | | | HOLLAND | MI | 49424 | |
| MAHLE VALVE TRAIN INC | | 23030 HAGGERTY RD | | | | FARMINGTON HILLS | MI | 48335 | |
| MAHLE VALVE TRAIN INC | | 3440 JOHN F DONNELLY DR | | | | HOLLAND | MI | 49424 | |
| MAHLE VALVE TRAIN INC | | LOCKBOX 102101 PO BOX 67000 | | | | DETROIT | MI | 48267-1021 | |
| MAHLE WILLIAM | | 2324 WESTLAWN DR | | | | KETTERING | OH | 45440 | |
| MAHLE WILLIAM | | 440 MICHAEL RD | | | | TIPP CITY | OH | 45371 | |
| MAHLER FRANKLIN A | | 5539 VON GLAHN RD | | | | LKSID MARBLHD | OH | 43440-9786 | |
| MAHLER THOMAS | | 5559 E VON GLAHN RD | | | | MARBLEHEAD | OH | 43440 | |
| MAHLICH KENNETH | | 733 PAULA ST | | | | VANDALIA | OH | 45377 | |
| MAHMOOD AL AND ZU BI | | PO BOX 502 | | | | MANAMA BAHRAIN | | | BAHRAIN |
| MAHMOOD NICOLE | | 9961 STONEMEADE WAY | | | | CENTERVILLE | OH | 45458 | |
| MAHMOUD MOIN AMIN | | 7029 COLUMBIA PIKE | | | | ANNANDALE | VA | 22003 | |
| MAHN GARY | | 132 NORTH BUYS RD | | | | MUSKEGON | MI | 49445 | |
| MAHNKE MELANIE M | | 1238 HWY 550 NW LOT 1 | | | | BROOKHAVEN | MS | 39601-7001 | |
| MAHNKE RODNEY | | 16061 SILVER BEND DR | | | | LINDEN | MI | 48451-8742 | |
| MAHON LESIA | | 47221 SUGARBUSH | | | | CHESTERFIELD | MI | 48047 | |
| MAHONE LORI | | 429 GLACIERVIEW DR | | | | YOUNGSTOWN | OH | 44509 | |
| MAHONEY AGNES P | | 130 CAMBERLEY PL | | | | PENFIELD | NY | 14526-2711 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MAHONEY CHRISTOPHER | | 12600 RATHBUN | | | | BIRCH RUN | MI | 48415 | |
| MAHONEY FREDERIC | | 11135 E BRISTOL RD | | | | DAVISON | MI | 48423-8733 | |
| MAHONEY G | | 6 STAFFORD CLOSE | | | | LIVERPOOL | | L36 1TD | UNITED KINGDOM |
| MAHONEY JOHN R | | 14044 E 380 RD | | | | CLAREMORE | OK | 74017 | |
| MAHONEY LISA | | 8241 BEYER RD | | | | BIRCH RUN | MI | 48415 | |
| MAHONEY NORMAN | | 3429 BEECHWOOD LN | | | | ANDERSON | IN | 46011 | |
| MAHONEY PATRICK | | 1117 HONEY CREEK NE | | | | ADA | MI | 49301 | |
| MAHONEY PATRICK | | 239 N GLEANER | | | | SAGINAW | MI | 48603 | |
| MAHONEY PATRICK D | | 130 CAMBERLEY PL | | | | PENFIELD | NY | 14526-2711 | |
| MAHONEY RHEA | | 1725E E 45TH ST | | | | ANDERSON | IN | 46013 | |
| MAHONEY, CHRISTOPHER J | | 533 B GREEN VILLAGE CT | | | | EL PASO | TX | 79912 | |
| MAHONING CNTY COURT 4 | | 6000 MAHONING AVE STE 254 | | | | YOUNGSTOWN | OH | 44515 | |
| MAHONING CNTY CSEA ACCT OF M A ANDERSON 99DR605 | | M A ANDERSON 99DR605 | PO BOX 119 | | | YOUNGSTOWN | OH | 29064-8810 | |
| MAHONING CNTY CSEA ACCT OF M A ANDERSON 99DR605 | | PO BOX 119 | | | | YOUNGSTOWN | OH | 44501 | |
| MAHONING COUNTY BUREAU SUPPORT | | ACCOUNT OF WILLIAM N BRYANT JR | CASE NO 81 JUV 176 | PO BOX 119 | | YOUNGSTOWN | OH | | |
| MAHONING COUNTY BUREAU SUPPORT ACCOUNT OF WILLIAM N BRYANT JR | | CASE NO 81 JUV 176 | PO BOX 119 | | | YOUNGSTOWN | OH | 44501-0119 | |
| MAHONING COUNTY C S E A | | ACCOUNT OF ERIC D BOWMAN | CASE 87DR1276 | PO BOX 119 | | YOUNGSTOWN | OH | 41319-9030 | |
| MAHONING COUNTY C S E A | | ACCOUNT OF MICHAEL S WELLS | CASE 90DR1158 | PO BOX 119 | | YOUNGSTOWN | OH | 27366-8192 | |
| MAHONING COUNTY C S E A ACCOUNT OF ERIC D BOWMAN | | CASE 87DR1276 | PO BOX 119 | | | YOUNGSTOWN | OH | 44501-0119 | |
| MAHONING COUNTY C S E A ACCOUNT OF MICHAEL S WELLS | | CASE 90DR1158 | PO BOX 119 | | | YOUNGSTOWN | OH | 44501-0119 | |
| MAHONING COUNTY COMMON PLEAS | | COURT 120 MARKET ST | | | | YOUNGSTOWN | OH | 44503 | |
| MAHONING COUNTY COURT | | ACCT OF RICHARD A KIDD | CASE 94CV00000506 | COURT HOUSE | | YOUNGSTOWN | OH | 29040-6372 | |
| MAHONING COUNTY COURT 2 | | 127 BOARDMAN CANFIELD RD | | | | BOARDMAN | OH | 44512 | |
| MAHONING COUNTY COURT 2 ACCT OF JONNIE M IVERY RUCKER | | ACCT OF JONNIE M IVERY RUCKER | CASE 94 CVI 286 | 127 BOARDMAN CANFIELD RD | | YOUNGSTOWN | OH | 30266-8460 | |
| MAHONING COUNTY COURT 2 ACCT OF JONNIE M IVERY RUCKER | | CASE 94 CVI 286 | 127 BOARDMAN CANFIELD RD | | | YOUNGSTOWN | OH | 44512 | |
| MAHONING COUNTY COURT 3 | | 605 EAST OHIO AVE | | | | SEBRING | OH | 44672 | |
| MAHONING COUNTY COURT 4 | | ACCT OF MARK WEATHERLY | CASE 96 CVF 162 | 6000 MAHONING AVE 254 | | YOUNGSTOWN | OH | 34636-0608 | |
| MAHONING COUNTY COURT 4 ACCT OF MARK WEATHERLY | | CASE 96 CVF 162 | 6000 MAHONING AVE 254 | | | YOUNGSTOWN | OH | 44515 | |
| MAHONING COUNTY COURT 5 | | 72 BROAD ST | | | | CANFIELD | OH | 44406 | |
| MAHONING COUNTY COURT 5 | | ACCT OF CAROLYN ADAMS | CASE 95 CVI 13 47 | 72 N BROAD ST | | CANFIELD | OH | 14832-4261 | |
| MAHONING COUNTY COURT ACCT OF RICHARD A KIDD | | CASE 94CV00000506 | COURT HOUSE | | | YOUNGSTOWN | OH | 44503 | |
| MAHONING COUNTY COURT CLERK FOR ACCT OF JUAN TREVINO | | FOR ACCT OF JUAN TREVINO | CASE 93 CVI 99 | | | | | 45864-6334 | |
| MAHONING COUNTY COURT CLERK FOR ACCT OF JUAN TREVINO | | CASE 93 CVI 99 | | | | | | | |
| MAHONING COUNTY COURT I | | ACCT OF MICHAEL E GINGLES | CASE 93CVF0000349 | | | | | 21862-3005 | |
| MAHONING COUNTY COURT I ACCT OF MICHAEL E GINGLES | | CASE 93CVF0000349 | | | | | | | |
| MAHONING COUNTY CSEA | | ACCOUNT OF ALBERT G NUZZI | CASE 85 DR 362 | PO BOX 119 | | YOUNGSTOWN | OH | | |
| MAHONING COUNTY CSEA | | ACCOUNT OF ANTHONY W YANCEY | CASE82 DR 933 | PO BOX 119 | | YOUNGSTOWN | OH | 27946-3014 | |
| MAHONING COUNTY CSEA | | ACCOUNT OF DAVID R JONES SR | CASE76 DR 1592 | PO BOX 119 | | YOUNGSTOWN | OH | 28942-5265 | |
| MAHONING COUNTY CSEA | | ACCOUNT OF EDWARD H JONES III | CASE 82 DR 680 | PO BOX 119 | | YOUNGSTOWN | OH | | |
| MAHONING COUNTY CSEA | | ACCOUNT OF ELIJAH SANDERS | CASE 89 DR 1341 | PO BOX 119 | | YOUNGSTOWN | OH | 30052-2942 | |
| MAHONING COUNTY CSEA | | ACCOUNT OF GARY C DETTER | CASE 89 DR 829 | PO BOX 119 | | YOUNGSTOWN | OH | 29440-5163 | |
| MAHONING COUNTY CSEA | | ACCOUNT OF JAMES T ANDERSON | CASE 89 DR 591 | PO BOX 119 | | YOUNGSTOWN | OH | | |
| MAHONING COUNTY CSEA | | ACCOUNT OF JOHN S CROFT | CASE84 DR 753 | PO BOX 119 | | YOUNGSTOWN | OH | 20336-0775 | |
| MAHONING COUNTY CSEA | | ACCOUNT OF NOEL A NEAL | CASE 84 DR 507 | PO BOX 119 | | YOUNGSTOWN | OH | 47032-8824 | |
| MAHONING COUNTY CSEA | | ACCOUNT OF VICTOR M DIVITO | CASE NO 89DR455 | PO BOX 119 | | YOUNGSTOWN | OH | 29844-2650 | |
| MAHONING COUNTY CSEA | | ACCOUNT OF WALTER E WILLIAMS | CASE 81 DR 1009 | PO BOX 119 | | YOUNGSTOWN | OH | | |
| MAHONING COUNTY CSEA | | ACCT KEVIN T FITZPATRICK | CASE82 DR 700 | PO BOX 119 | | YOUNGSTOWN | OH | 27836-7458 | |
| MAHONING COUNTY CSEA | | ACCT OF ALVIN F WYNN | CASE 92 DR 842 | PO BOX 119 | | YOUNGSTOWN | OH | 49650-7014 | |
| MAHONING COUNTY CSEA | | ACCT OF ANTHONY J JASINSKI | CASE 92DR194 | PO BOX 119 | | YOUNGSTOWN | OH | 27946-4357 | |
| MAHONING COUNTY CSEA | | ACCT OF ANTHONY J JASINSKI | CASE 92DR194 | PO BOX 119 | | YOUNGSTOWN | OH | 44501 | |
| MAHONING COUNTY CSEA | | ACCT OF ARTHUR W WEAVER | CASE86 DR 542 | PO BOX 119 | | YOUNGSTOWN | OH | 29338-0301 | |
| MAHONING COUNTY CSEA | | ACCT OF BRIAN EDWARDS | CASE 93 PAR 867 | PO BOX 119 | | YOUNGSTOWN | OH | 27376-8276 | |
| MAHONING COUNTY CSEA | | ACCT OF BRIAN EDWARDS | CASE 93 PAR 868 | PO BOX 119 | | YOUNGSTOWN | OH | 27376-8276 | |
| MAHONING COUNTY CSEA | | ACCT OF DAVID A WHITTAKER | CASE86 DR 744 | PO BOX 119 | | YOUNGSTOWN | OH | 28442-9957 | |
| MAHONING COUNTY CSEA | | ACCT OF DONALD M MUZENIC | CASE 93 DR 719 | PO BOX 119 | | YOUNGSTOWN | OH | 29738-5821 | |
| MAHONING COUNTY CSEA | | ACCT OF GERALD RHINEHART | CASE 85 JUV 0241 | PO BOX 119 | | YOUNGSTOWN | OH | 29066-6136 | |
| MAHONING COUNTY CSEA | | ACCT OF JAMES HANDEL | CASE 90 DR 789 | PO BOX 119 | | YOUNGSTOWN | OH | 27536-6697 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MAHONING COUNTY CSEA | | ACCT OF JOHN A KRISPINSKY | CASE86 DR 1265 | PO BOX 119 | | YOUNGSTOWN | OH | 28336-3066 | |
| MAHONING COUNTY CSEA | | ACCT OF JOHN D MALESKY | CASE 91DR495 | PO BOX 119 | | YOUNGSTOWN | OH | 29746-5691 | |
| MAHONING COUNTY CSEA | | ACCT OF JOSEPH W DAVIS | CASE 89 DR 179 | PO BOX 119 | | YOUNGSTOWN | OH | 18532-7590 | |
| MAHONING COUNTY CSEA | | ACCT OF J W ERICKSON | CASE87 DR 480 | PO BOX 119 | | YOUNGSTOWN | OH | 29344-2280 | |
| MAHONING COUNTY CSEA | | ACCT OF LAWRENCE E GROVES JR | CASE84 DR 1232 | PO BOX 119 | | YOUNGSTOWN | OH | 19146-8292 | |
| MAHONING COUNTY CSEA | | ACCT OF MICHAEL GINGLES | CASE 91 JUV 1847 | PO BOX 119 | | YOUNGTOWN | OH | 21862-3005 | |
| MAHONING COUNTY CSEA | | ACCT OF RICHARD A KIDD | CASE 94 DR 1021 | PO BOX 119 | | YOUNGSTOWN | OH | 29040-6372 | |
| MAHONING COUNTY CSEA | | ACCT OF RICHARD T PUGH | CASE 92 DR 696 | 21 W BOARDMAN ST | | YOUNGSTOWN | OH | 27946-4568 | |
| MAHONING COUNTY CSEA | | ACCT OF RONALD L BURNS | CASE76DR57 | PO BOX 119 | | YOUNGSTOWN | OH | 27550-1674 | |
| MAHONING COUNTY CSEA | | ACCT OF SAMUEL DOWDELL | CASE85 JUV 100 | PO BOX 119 | | YOUNGSTOWN | OH | 28952-3996 | |
| MAHONING COUNTY CSEA | | ACCT OF SAMUEL DOWDELL | CASE 94 PAR 550 | PO BOX 119 | | YOUNGSTOWN | OH | 28952-3996 | |
| MAHONING COUNTY CSEA | | ACCT OF WILLIAM J DAVIES | CASE 93 DR 818 | 21 W BOARDMAN ST | | YOUNGSTOWN | OH | 29738-7361 | |
| MAHONING COUNTY CSEA | | BUREAU OF SUPPORT ACCOUNT OF | ROBERT G WHITE CASE85JUV611 | PO BOX 119 | | YOUNGSTOWN | OH | | |
| MAHONING COUNTY CSEA ACCOUNT OF ALBERT G NUZZI | | CASE 85 DR 362 | PO BOX 119 | | | YOUNGSTOWN | OH | 44501-0119 | |
| MAHONING COUNTY CSEA ACCOUNT OF ANTHONY W YANCEY | | CASE82 DR 933 | PO BOX 119 | | | YOUNGSTOWN | OH | 44501-0119 | |
| MAHONING COUNTY CSEA ACCOUNT OF DAVID R JONES SR | | CASE76 DR 1592 | PO BOX 119 | | | YOUNGSTOWN | OH | 44501-0119 | |
| MAHONING COUNTY CSEA ACCOUNT OF EDWARD H JONES III | | CASE 82 DR 680 | PO BOX 119 | | | YOUNGSTOWN | OH | 44501-0119 | |
| MAHONING COUNTY CSEA ACCOUNT OF ELIJAH SANDERS | | CASE 89 DR 1341 | PO BOX 119 | | | YOUNGSTOWN | OH | 44501-0119 | |
| MAHONING COUNTY CSEA ACCOUNT OF GARY C DETTER | | CASE 89 DR 829 | PO BOX 119 | | | YOUNGSTOWN | OH | 44501-0119 | |
| MAHONING COUNTY CSEA ACCOUNT OF JAMES T ANDERSON | | CASE 89 DR 591 | PO BOX 119 | | | YOUNGSTOWN | OH | 44501-0119 | |
| MAHONING COUNTY CSEA ACCOUNT OF JOHN S CROFT | | CASE84 DR 753 | PO BOX 119 | | | YOUNGSTOWN | OH | 44501-0119 | |
| MAHONING COUNTY CSEA ACCOUNT OF NOEL A NEAL | | CASE 84 DR 507 | PO BOX 119 | | | YOUNGSTOWN | OH | 44501-0119 | |
| MAHONING COUNTY CSEA ACCOUNT OF VICTOR M DIVITO | | CASE NO 89DR455 | PO BOX 119 | | | YOUNGSTOWN | OH | 44501-0119 | |
| MAHONING COUNTY CSEA ACCOUNT OF WALTER E WILLIAMS | | CASE 81 DR 1009 | PO BOX 119 | | | YOUNGSTOWN | OH | 44501-0119 | |
| MAHONING COUNTY CSEA ACCT KEVIN T FITZPATRICK | | CASE82 DR 700 | PO BOX 119 | | | YOUNGSTOWN | OH | 44501-0119 | |
| MAHONING COUNTY CSEA ACCT OF ALVIN F WYNN | | CASE 92 DR 842 | PO BOX 119 | | | YOUNGSTOWN | OH | 44501 | |
| MAHONING COUNTY CSEA ACCT OF ARTHUR W WEAVER | | CASE86 DR 542 | PO BOX 119 | | | YOUNGSTOWN | OH | 44501-0119 | |
| MAHONING COUNTY CSEA ACCT OF BRIAN EDWARDS | | CASE 93 PAR 867 | PO BOX 119 | | | YOUNGSTOWN | OH | 44501-0119 | |
| MAHONING COUNTY CSEA ACCT OF BRIAN EDWARDS | | CASE 93 PAR 868 | PO BOX 119 | | | YOUNGSTOWN | OH | 44501-0119 | |
| MAHONING COUNTY CSEA ACCT OF DAVID A WHITTAKER | | CASE86 DR 744 | PO BOX 119 | | | YOUNGSTOWN | OH | 44501-0119 | |
| MAHONING COUNTY CSEA ACCT OF DONALD M MUZENIC | | CASE 93 DR 719 | PO BOX 119 | | | YOUNGSTOWN | OH | 44501-0119 | |
| MAHONING COUNTY CSEA ACCT OF GERALD RHINEHART | | CASE 85 JUV 0241 | PO BOX 119 | | | YOUNGSTOWN | OH | 44501-0119 | |
| MAHONING COUNTY CSEA ACCT OF J W ERICKSON | | CASE87 DR 480 | PO BOX 119 | | | YOUNGSTOWN | OH | 44501-0119 | |
| MAHONING COUNTY CSEA ACCT OF JAMES HANDEL | | CASE 90 DR 789 | PO BOX 119 | | | YOUNGSTOWN | OH | 44501-0119 | |
| MAHONING COUNTY CSEA ACCT OF JOHN A KRISPINSKY | | CASE86 DR 1265 | PO BOX 119 | | | YOUNGSTOWN | OH | 44501-0119 | |
| MAHONING COUNTY CSEA ACCT OF JOHN D MALESKY | | CASE 91DR495 | PO BOX 119 | | | YOUNGSTOWN | OH | 44501-0119 | |
| MAHONING COUNTY CSEA ACCT OF JOSEPH W DAVIS | | CASE 89 DR 179 | PO BOX 119 | | | YOUNGSTOWN | OH | 44501 | |
| MAHONING COUNTY CSEA ACCT OF LAWRENCE E GROVES JR | | CASE84 DR 1232 | PO BOX 119 | | | YOUNGSTOWN | OH | 44501-0119 | |
| MAHONING COUNTY CSEA ACCT OF MICHAEL GINGLES | | CASE 91 JUV 1847 | PO BOX 119 | | | YOUNGTOWN | OH | 44501-0119 | |
| MAHONING COUNTY CSEA ACCT OF RICHARD A KIDD | | CASE 94 DR 1021 | PO BOX 119 | | | YOUNGSTOWN | OH | 44501-0119 | |
| MAHONING COUNTY CSEA ACCT OF RICHARD T PUGH | | CASE 92 DR 696 | 21 W BOARDMAN ST | | | YOUNGSTOWN | OH | 44503 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MAHONING COUNTY CSEA ACCT OF RONALD L BURNS | | CASE76DR57 | PO BOX 119 | | | YOUNGSTOWN | OH | 44501-0119 | |
| MAHONING COUNTY CSEA ACCT OF SAMUEL DOWDELL | | CASE85 JUV 100 | PO BOX 119 | | | YOUNGSTOWN | OH | 44501-0119 | |
| MAHONING COUNTY CSEA ACCT OF SAMUEL DOWDELL | | CASE 94 PAR 550 | PO BOX 119 | | | YOUNGSTOWN | OH | 44501-0119 | |
| MAHONING COUNTY CSEA ACCT OF WILLIAM J DAVIES | | CASE 93 DR 818 | 21 W BOARDMAN ST | | | YOUNGSTOWN | OH | 44503 | |
| MAHONING COUNTY CSEA BUREAU OF SUPPORT ACCOUNT OF | | ROBERT G WHITE CASE85JUV611 | PO BOX 119 | | | YOUNGSTOWN | OH | 44501-0119 | |
| MAHONING COUNTY JOINT | | VOCATIONAL SCHOOL | 7300 N PALMYRA RD | | | CANFIELD | OH | 44406-9710 | |
| MAHONING CTY AREA 2 COURT | | ACCT OF WILLIAM H WAGNER | CASE 93 CVF 117 | | | | | 29228-9031 | |
| MAHONING CTY AREA 2 COURT ACCT OF WILLIAM H WAGNER | | CASE 93 CVF 117 | | | | | | | |
| MAHONING CTY BUREAU OF SUPPORT | | ACCT OF EDWARD J FANNON | CASE 88 DR 200 | PO BOX 119 | | YOUNGSTOWN | OH | 29554-4205 | |
| MAHONING CTY BUREAU OF SUPPORT ACCT OF EDWARD J FANNON | | CASE 88 DR 200 | PO BOX 119 | | | YOUNGSTOWN | OH | 44501 | |
| MAHONING CTY COMMON PLEAS CRT ACCT OF BARBARA BUCHANAN | | CASE 89JD3058 | | | | | | | |
| MAHONING CTY COURT 4 | | ACCT OF MICHAEL E GINGLES | CASE 93CVF0000349 | 6000 MAHONING AVE | | AUSTINTOWN | OH | 21862-3005 | |
| MAHONING CTY COURT 4 ACCT OF MICHAEL E GINGLES | | CASE 93CVF0000349 | 6000 MAHONING AVE | | | AUSTINTOWN | OH | 44512 | |
| MAHONING CTY CSEA | | ACCT OF GARY L ZALAC | CASE 94 DR 613 | PO BOX 119 | | YOUNGSTOWN | OH | 29054-2441 | |
| MAHONING CTY CSEA | | ACCT OF HERBERT A LOREE | CASE 79 DR 765 | PO BOX 119 | | YOUNGSTOWN | OH | 36250-2884 | |
| MAHONING CTY CSEA | | ACCT OF RICKY R KURTH | CASE 93 DR 480 | PO BOX 119 | | YOUNGSTOWN | OH | 39748-4806 | |
| MAHONING CTY CSEA ACCT OF GARY L ZALAC | | CASE 94 DR 613 | PO BOX 119 | | | YOUNGSTOWN | OH | 44501 | |
| MAHONING CTY CSEA ACCT OF HERBERT A LOREE | | CASE 79 DR 765 | PO BOX 119 | | | YOUNGSTOWN | OH | 44501 | |
| MAHONING CTY CSEA ACCT OF RICKY R KURTH | | CASE 93 DR 480 | PO BOX 119 | | | YOUNGSTOWN | OH | 44501-0119 | |
| MAHONING CTY CSEA BUREAU OF SU | | FOR ACCT OF D E JONES | CASE87 DR 72 | PO BOX 119 | | YOUNGSTOWN | OH | | |
| MAHONING CTY CSEA BUREAU OF SU | | FOR ACCT OF G E GRACE | CASE 84DR846 | PO BOX 119 | | YOUNGSTOWN | OH | | |
| MAHONING CTY CSEA BUREAU OF SU | | FOR ACCT OF G W HENNINGS | CASE85 DR 1129 | PO BOX 119 | | YOUNGSTOWN | OH | | |
| MAHONING CTY CSEA BUREAU OF SU | | FOR ACCT OF J L COPELAND | CASE84 DR 828 | PO BOX 119 | | YOUNGSTOWN | OH | | |
| MAHONING CTY CSEA BUREAU OF SU | | FOR ACCT OF J W DAVIS | CASE84 JUV 575 | PO BOX 119 | | YOUNGSTOWN | OH | 18532-7590 | |
| MAHONING CTY CSEA BUREAU OF SU | | FOR ACCT OF R E HOLSTEIN | CASE86 DR 1291 | PO BOX 119 | | YOUNGSTOWN | OH | | |
| MAHONING CTY CSEA BUREAU OF SU | | FOR ACCT OF R P BOHN | CASE87 DR 796 | PO BOX 119 | | YOUNGSTOWN | OH | | |
| MAHONING CTY CSEA BUREAU OF SU | | FOR ACCT OF W D DAWSON | CASE82 DR 1447 | PO BOX 119 | | YOUNGSTOWN | OH | 29338-2448 | |
| MAHONING CTY CSEA BUREAU OF SU | | FOR ACCT OF W G HUMASON | CASE86 DR 501 | PO BOX 119 | | YOUNGSTOWN | OH | | |
| MAHONING CTY CSEA BUREAU OF SU FOR ACCT OF D E JONES | | CASE87 DR 72 | PO BOX 119 | | | YOUNGSTOWN | OH | 44501-0119 | |
| MAHONING CTY CSEA BUREAU OF SU FOR ACCT OF G E GRACE | | CASE 84DR846 | PO BOX 119 | | | YOUNGSTOWN | OH | 44501-0119 | |
| MAHONING CTY CSEA BUREAU OF SU FOR ACCT OF G W HENNINGS | | CASE85 DR 1129 | PO BOX 119 | | | YOUNGSTOWN | OH | 44501-0119 | |
| MAHONING CTY CSEA BUREAU OF SU FOR ACCT OF J L COPELAND | | CASE84 DR 828 | PO BOX 119 | | | YOUNGSTOWN | OH | 44501-0119 | |
| MAHONING CTY CSEA BUREAU OF SU FOR ACCT OF J W DAVIS | | CASE84 JUV 575 | PO BOX 119 | | | YOUNGSTOWN | OH | 44501-0119 | |
| MAHONING CTY CSEA BUREAU OF SU FOR ACCT OF R E HOLSTEIN | | CASE86 DR 1291 | PO BOX 119 | | | YOUNGSTOWN | OH | 44501-0119 | |
| MAHONING CTY CSEA BUREAU OF SU FOR ACCT OF R P BOHN | | CASE87 DR 796 | PO BOX 119 | | | YOUNGSTOWN | OH | 44501-0119 | |
| MAHONING CTY CSEA BUREAU OF SU FOR ACCT OF W D DAWSON | | CASE82 DR 1447 | PO BOX 119 | | | YOUNGSTOWN | OH | 44501-0119 | |
| MAHONING CTY CSEA BUREAU OF SU FOR ACCT OF W G HUMASON | | CASE86 DR 501 | PO BOX 119 | | | YOUNGSTOWN | OH | 44501-0119 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MAHONING LIGHTING & MAINTENANCE CO | | 848 WOODLAND ST | | | | WARREN | OH | 44481-1215 | |
| MAHONING VALLEY CART | | 745 PINE ST SW | | | | WARREN | OH | 44483 | |
| MAHONING VALLEY CARTAGE & AIR | | 745 PINE AVE SE | | | | WARREN | OH | 44483 | |
| MAHONING VALLEY CARTAGE & AIR | | CARGO INC | 745 PINE ST SW | | | WARREN | OH | 44483 | |
| MAHONING VALLEY JOHNNY ON THE | | SPOT | 1105 B N RIVER RD NW | | | WARREN | OH | 44483 | |
| MAHONING VALLEY SCRAPPOLS | | 111 EASTWOOD MALL BLVD | | | | NILES | OH | 44446 | |
| MAHONING VALLEY SUPPLY CO | MAHONING VALLEY SUPPLY DIV | TORQUE DRIVES INC | 317 S PARK AVE | | | WARREN | OH | 44483 | |
| MAHONING VALLEY SUPPLY CO EFT | | SCAC MVSL | 6517 PROMLER ST NW | CORR ADD CHG 12 6 01 CP | | NORTH CANTON | OH | 44720 | |
| MAHONING VALLEY SUPPLY CO OF Y | | 691 MCCLURG RD | | | | YOUNGSTOWN | OH | 44512-6408 | |
| MAHONING VALLEY SUPPLY Div | TORQUE DRIVES INC | 317 S PARK AVE | | | | WARREN | OH | 44483 | |
| MAHONONG COUNTY COURT 5 ACCT OF CAROLYN ADAMS | | CASE 95 CVI 13 47 | 72 N BROAD ST | | | CANFIELD | OH | 44406 | |
| MAHOWALD SUSAN MARIE | | 1236 SPRING CREEK CT | | | | LONGMONT | CO | 80501 | |
| MAHR | | CROWNHILL | 19 DRAKES MEWS | | | ILTON KEYNES | | MK80ER | UNITED KINGDOM |
| MAHR FEDERAL | JIM EHALT | 11435 WILLIAMSON RD | | | | CINCINNATI | OH | 45241 | |
| MAHR FEDERAL INC | | 11105 KNOTT AVE STE A | | | | CYPRESS | CA | 90630 | |
| MAHR FEDERAL INC | | 1139 EDDY ST | | | | PROVIDENCE | RI | 02905 | |
| MAHR FEDERAL INC | | 11435 WILLIAMSON RD STE B | | | | CINCINNATI | OH | 45241 | |
| MAHR FEDERAL INC | | 1144 EDDY ST | | | | PROVIDENCE | RI | 02905 | |
| MAHR FEDERAL INC | | 1144 EDDY ST | | | | PROVIDENCE | RI | 02905-451 | |
| MAHR FEDERAL INC | | 6539 WESTLAND WAY STE 22 | | | | LANSING | MI | 48917 | |
| MAHR FEDERAL INC | | 7537 MENTOR AVE STE 303 | | | | MENTOR | OH | 44060 | |
| MAHR FEDERAL INC | | FRMLY MAHR FEINPRUEF CORP | 1139 EDDY ST | 1144 EDDY ST | | PROVIDENCE | RI | 02905-4509 | |
| MAHR FEDERAL INC | | POBOX 32137 | | | | HARTFORD | CT | 06150-2137 | |
| MAHR FEDERAL INC | | PO BOX 847933 | | | | BOSTON | MA | 02284-7933 | |
| MAHR FEDERAL INC | | 4450 OLYMPIC BLVD | | | | ERLANGER | KY | 41018 | |
| MAHR FEDERAL INC | JANE SANDNER | 1144 EDDY STE | | | | PROVIDENCE | RI | 02940 | |
| MAHR FEDERAL INC | SALES | 1144 EDDY ST | | | | PROVIDENCE | RI | 02905 | |
| MAHR FEDERAL INC C/O SOVEREIGN BANK | | ONE FINANCIAL PLAZA | | | | PROVIDENCE | RI | 02903 | |
| MAHR FEDERAL EFT | | FRMLY MAHR FEINPRUEF CORP | PO BOX 9400 RMT CH 01 24 05CS | 1144 EDDY ST | | PROVIDENCE | RI | 029409400 | |
| MAHR FEDERAL PRODUCTS CO | GENE RIPA | ACCOUNT NUMBER 790510 0000 | 1139 EDDY ST | | | PROVIDENCE | RI | 02905 | |
| MAHR JOHN L | | 174 W SHOREWAY DR | | | | SANDUSKY | OH | 44870-4481 | |
| MAHR TROY | | 46564 WATERSEDGE DR | | | | MACOMB | MI | 48044 | |
| MAHWAH 17 LLC | | 1 WOODLAND AVE | | | | PARAMUS | NJ | 07652 | |
| MAHWAH 17 LLC EFT | | 1 WOODLAND AVE | | | | PARAMUS | NJ | 07652 | |
| MAI CATHY | | 8855 GREENMEADOWS LN | | | | GREENDALE | WI | 53129 | |
| MAI CHON | | 8855 GREENMEADOW LN | | | | GREENDALE | WI | 53129-1550 | |
| MAI STEVE | | 8855 GREEN MEADOW LN | | | | GREENDALE | WI | 53129 | |
| MAI THIEU | | 8855 GREENMEADOW LN | | | | GREENDALE | WI | 53129-1550 | |
| MAIBAUM ANDREW | | 2302 MOHR DR | | | | KOKOMO | IN | 46902 | |
| MAIBAUM, ANDREW | | 2302 MOHR DR | | | | KOKOMO | IN | 46902 | |
| MAICKI JOHN R JR INC | | DR STORAGE SYSTEMS | 1721 CROOKS RD STE 202 | | | TROY | MI | 48084 | |
| MAID TO ORDER | | 482 WEST BRADWAY ST | | | | GREENWOOD | IN | 46142 | |
| MAIDA RAYMOND T | | 2149 AVALON CIR | | | | BAY CITY | MI | 48708-7621 | |
| MAIDEN JR JOHN | | 419 W MIDLOTHIAN BLVD | | | | YOUNGSTOWN | OH | 44511 | |
| MAIDEN TIMOTHY | | 3960 WILLOWCREST RD | | | | BEAVERCREEK | OH | 45430-1138 | |
| MAIER ALLEN | | 10575 STEELE RD | | | | BRANT | MI | 48614 | |
| MAIER DAWN | | 641 CRESSA DR | | | | LOVELAND | CO | 80537 | |
| MAIER DUANE | | 10517 S STEEL RD | | | | BRANT | MI | 48614-9792 | |
| MAIER EUGEN | | 6847 BERRY POINTE DR | | | | CLARKSTON | MI | 48348 | |
| MAIER HUBERT | | 112 MANGROVE DR | | | | ALABASTER | AL | 35007 | |
| MAIER JUDITH | | 804 RUSTIC RD | | | | ANDERSON | IN | 46013 | |
| MAIER KIM | | 685 MEADOW LN | | | | FRANKENMUTH | MI | 48734 | |
| MAIER LARRY | | 585 BAUDER PK DR | | | | ALDEN | NY | 14004-9599 | |
| MAIER MARK L | | 8231 READING RD | | | | PITTSFORD | MI | 49271-9711 | |
| MAIER MARK L | | 8231 READING RD | | | | PITTSFORD | MI | 49271-9711 | |
| MAIER MARYLYNNE | | 685 MEADOW LN | | | | FRANKENMUTH | MI | 48734 | |
| MAIER, KIM I | | 685 MEADOW LN | | | | FRANKENMUTH | MI | 48734 | |
| MAIER, MARYLYNNE | | 685 MEADOW LN | | | | FRANKENMUTH | MI | 48734 | |
| MAIKE | | 25 RUE DU STADE | | | | VOUGY | FR | 74130 | FR |
| MAIKE BRADLEY | | 9700 CHESANING RD | | | | CHESANING | MI | 48616 | |
| MAIKE LAWRENCE | | 17877 SHARON RD | | | | CHESANING | MI | 48616-9597 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MAIKE TIMOTHY | | 11500 BALDWIN RD | | | | CHESANING | MI | 48616 | |
| MAIKE, LAWRENCE | | 17877 SHARON RD | | | | CHESANING | MI | 48616 | |
| MAIKE, TIMOTHY | | 14851 CORUNNA | | | | CHESANING | MI | 48616 | |
| MAIL ROOM SERVICE CENTER INC | | 3075 SHATTUCK RD STE 4 | | | | SAGINAW | MI | 48603-325 | |
| MAIL WELL ENVELOPE | | CLEVELAND DIV | 4500 TIEDEMAN RD | REMIT UPDT 05 2000 LETTER | | CLEVELAND | OH | 44144 | |
| MAIL WELL ENVELOPE BANK OF AMERICA | | 2576 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| MAIL WELL ENVELOPE CO | | 4500 TIEDEMAN RD | | | | CLEVELAND | OH | 44144-2330 | |
| MAILACH KENNETH | | 566 BELVEDERE NE | | | | WARREN | OH | 44483 | |
| MAILLARD KAYE | | 4412 S LENOX ST | | | | MILWAUKEE | WI | 53207-5242 | |
| MAILLEFER SA | | MAILLEFER EXTRUSION LTD | ROUTE DU BOIS 37 | | | ECUBLENS LAUSANNE | | 01024 | SWITZERLAND |
| MAILLET NORMAN | | 4334 RANSOMVILLE RD | | | | RANSOMVILLE | NY | 14131 | |
| MAILWAUKEE MAILING & SHIPPING | | EQUIPMENT | 17020 PHEASANT DR | | | BROOKFIELD | WI | 53005-4401 | |
| MAILWAUKEE MAILING AND SHIPPING EQUIPMENT | | 17020 PHEASANT DR | | | | BROOKFIELD | WI | 53005-4401 | |
| MAIN AUTO PARTS | BILL | 157 N. MAIN | | | | CENTERVILLE | OH | 45459 | |
| MAIN AUTO PARTS | MIKE EADS | 128 N. DIXIE DR | | | | VANDALIA | OH | 45377 | |
| MAIN BILLY | | 105 CARLISLE ACRES DR | | | | ATTALLA | AL | 35954 | |
| MAIN CARA | | 1340 EILEEN DR | | | | BEAVERCREEK | OH | 45434 | |
| MAIN CHB INC | | 4924 CONTEC DR | | | | LANSING | MI | 48910-7101 | |
| MAIN CHB INC EFT | | FMLY MAIN ELECTRONICS CO INC | 4931 CONTEC DR | | | LANSING | MI | 48910-7101 | |
| MAIN CONTROL INC | | 4201 AIRPORT RD | | | | CINCINNATI | OH | 45226 | |
| MAIN EVENT APPAREL | | 6880 HILLSDALE CT | | | | INDIANAPOLIS | IN | 46250-2001 | |
| MAIN GATE | | 1175 WESTERN DR | | | | INDIANAPOLIS | IN | 46241 | |
| MAIN JR JAMES | | 2313 PINEHURST LN | | | | KOKOMO | IN | 46902 | |
| MAIN JR, JAMES | | 2313 PINEHURST LN | | | | KOKOMO | IN | 46902 | |
| MAIN KATHLEEN M | | ATTY AT LAW | 1038 S GRAND TRAVERSE | | | FLINT | MI | 48502 | |
| MAIN LINE SUPPLY | LINDA ZIEROLF | 300 N. FINDLAY ST | | | | DAYTON | OH | 45403 | |
| MAIN MANUFACTURING PRODUCTS IN | | 3181 TRI PK DR | | | | GRAND BLANC | MI | 48439-7088 | |
| MAIN MARK | | 3207 WILLIAMS DR | | | | KOKOMO | IN | 46902-7502 | |
| MAIN MFG PRODUCTS INC | | 3181 TRI PK DR | | | | GRAND BLANC | MI | 48439 | |
| MAIN STREET CONSULTING CO | | 99 W JEFFERSON ST | | | | FRANKLIN | IN | 46131 | |
| MAIN STREET CONSULTING COMPANY | | 675 NORTH MAIN ST | | | | FRANKLIN | IN | 46131-1345 | |
| MAIN STREET CONSULTING COMPANY | | 99 WEST JEFFERSON ST | | | | FRANKLIN | IN | 46131 | |
| MAIN STREET INVESTMENT GRP INC | | PO BOX 363 | | | | ANDERSON | IN | 46015 | |
| MAIN, CARA D | | 1340 EILEEN DR | | | | BEAVERCREEK | OH | 45434 | |
| MAIN, DAVID | | 665 ELM ST | | | | ABERDEEN | MD | 21001 | |
| MAIN, MARK A | | 3207 WILLIAMS DR | | | | KOKOMO | IN | 46902-7502 | |
| MAINE ANITA | | 1630 S BUCKEYE | | | | KOKOMO | IN | 46902 | |
| MAINE DAVID B | | 85 LONG MEADOW PL | | | | ROTONDA WEST | FL | 33947 | |
| MAINE JACK AND ATTORNEY MICHAEL FORDNEY | | 206 S WEBSTER ST | | | | SAGINAW | MI | 48608-6340 | |
| MAINE MACHINE PRODUCTS | | 79 PROSPECT AVE | | | | SOUTH PARIS | ME | 04281 | |
| MAINE MACHINE PRODUCTS | JOHN SMALL | PO BOX 260 | | | | SOUTH PARIS | ME | 04281-0260 | |
| MAINE SECRETARY OF STATE | | REPORT SECTION BUREAU OF CORP | ELECTIONS & COMMISSIONS | 101 STATE HOUSE STATION | | AUGUSTA | ME | 043330101 | |
| MAINE SECRETARY OF STATE | | REPORTING SECTION BUREAU OF CORPORATIONS | ELECTIONS AND COMMISSIONS | 101 STATE HOUSE STATION | | AUGUSTA | ME | 04333-0101 | |
| MAINE SECRETARY OF STATE | REPORTING SECTION BUREAU OF | CORPORATIONS ELECTIONS | AND COMMISSIONS | 101 STATE HOUSE STATION | | AUGUSTA | ME | 04333-0101 | |
| MAINE SECRETARY OF STATE REPORT SECTION BUREAU OF CORP | | ELECTIONS AND COMMISSIONS | 101 STATE HOUSE STATION | | | AUGUSTA | ME | 04333-0101 | |
| MAINE STATE TREASURER | | | | | | | | 01800 | |
| MAINES DANNY E | | 7425 HOFFMAN RD | | | | APPLETON | NY | 14008-9616 | |
| MAINES EARL | | 1307 MEADOWBROOK AVE SE | | | | WARREN | OH | 44484 | |
| MAINES JR TERRY | | 8100 WEST SOMERSET RD | | | | APPLETON | NY | 14008 | |
| MAINES JR, TERRY | | 8100 WEST SOMERSET RD | | | | APPLETON | NY | 14008 | |
| MAINES MARVIN | | 3076 HESS RD | | | | APPLETON | NY | 14008 | |
| MAINES MICHELLE | | 1212 E TAYLOR ST | | | | KOKOMO | IN | 46901 | |
| MAINES WILLIAM J | | 26 FORBES TER | | | | N TONAWANDA | NY | 14120-1832 | |
| MAINES WILLIAM J | | 26 FORBES TER | | | | N TONAWANDA | NY | 14120-1832 | |
| MAINES, KELLY | | 8100 WEST SOMERSET RD | | | | APPLETON | NY | 14008 | |
| MAINES, MICHELLE | | 1002 E MONROE APT B | | | | KOKOMO | IN | 46901 | |
| MAINHART FAITH R | | 1428 WINGFOOT LOOP | | | | LAREDO | TX | 78045-1912 | |
| MAINHART LINDA | | 1235 NORTH ALBRIGHT MCKAY RD | | | | BROOKFIELD | OH | 44403 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MAINHART MICHAEL E | | 1428 WINGFOOT LOOP | | | | LAREDO | TX | 78045-1912 | |
| MAINLINE SERVICES | | 194 RIVER DR | | | | TUSCUMBIA | AL | 35674 | |
| MAINOUS RANDELL E | | 6434 COTTON RUN RD | | | | MIDDLETOWN | OH | 45042-9690 | |
| MAINPRIZE CONNIE | | 493 SLINWOOD BCH RD | | | | LINWOOD | MI | 48634 | |
| MAINPRIZE JOEL | | 2575 BRUCE | | | | SAGINAW | MI | 48603 | |
| MAINPRIZE MARGARET | | 3918 CLUTIER RD | | | | SAGINAW | MI | 48601 | |
| MAINS MARY | | 17147 KNIGHT DR | | | | FT MYERS | FL | 33912 | |
| MAINS RICHARD | | 615 HERITAGE LN | | | | ANDERSON | IN | 46013-1447 | |
| MAINSAVER SOFTWARE LLC | | 9890 TOWNE CENTRE DR STE 100 | | | | SAN DIEGO | CA | 92121 | |
| MAINSAVER SOFTWARE LLC | | JB SYSTEMS | 9890 TOWNE CTR DR STE 100 | | | SAN DIEGO | CA | 92121 | |
| MAINSAVER SOFTWARE LLC ACCOUNTING OFFICE | | PO BOX 2072 | | | | TUSTIN | CA | 92781-2072 | |
| MAINT CTR CENTRAL REC | | WHSE 405 WEST END IP 16MCLB | | | | BARSTOW | CA | 92311-5015 | |
| MAINTECH INC | | 1957 D PIONEER RD | | | | HUNTINGDON VALLEY | PA | 19006 | |
| MAINTENANCE DIAGNOSTIC SYSTEMS | | 2428 E VERMONTVILLE HWY | | | | CHARLOTTE | MI | 48813 | |
| MAINTENANCE DIAGNOSTIC SYSTEMS | | 2428 E VERMONTVILLE HWY | | | | CHARLOTTE | MI | 48813-8707 | |
| MAINTENANCE ENGINEERING LTD | | 3001 S UNIVERSITY DR | | | | FARGO | ND | 58107 | |
| MAINTENANCE ENGINEERING LTD | | LIGHTING DISTRIBUTORS DIV | 3001 SO UNIVERSITY DR | | | FARGO | ND | 58107 | |
| MAINTENANCE ENGINEERING LTD | | PO BOX 2123 | | | | FARGO | ND | 58107 | |
| MAINTENANCE TECHNOLOGY | PHIL CROWE | 5412 BOLSA AVE | PO BOX 3596 | | | HUNTINGTON BCH | CA | 92605-3596 | |
| MAINTENANCE TECHNOLOGY | PHIL CROWE | 5412 BOLSA AVE. | PO BOX 3596 | | | HUNTINGTON BEAC | CA | 92605-3596 | |
| MAINTENANCE TECHNOLOGY CORP | | WELTEC WELDING ALLOYS | 5412 BOLSA AVE UNIT H | | | HUNTINGTON BEACH | CA | 92649 | |
| MAINTENANCE TECHNOLOGY SERVICE | | WELTEC WELDING ALLOYS | 5142 BOLSA AVE STE 105 | | | HUNTINGTON BEACH | CA | 92649-1048 | |
| MAINTENANCE TECHNOLOGY SERVICE WELTEC WELDING ALLOYS | | PO BOX 3596 | | | | HUNTINGTON BEACH | CA | 92605 | |
| MAINTENANCE TROUBLESHOOTING | | 273 POLLY DRUMMOND RD | | | | NEARK | DE | 19711 | |
| MAIORANA CHARLES | | 47700 FREEDOM VALLEY DR | | | | MACOMB | MI | 48044 | |
| MAIORANA JULIE | | 47700 FREEDOM VALLEY DR | | | | MACOMB | MI | 48044 | |
| MAIORANO II ROBERT | | 6188 KLINE DR | | | | GIRARD | OH | 44420 | |
| MAIORANO ROBERT | | 8948 BRIARBROOK DR NE | | | | WARREN | OH | 44484-1741 | |
| MAISE LEVETTE | | 632 S 30TH | | | | SAGINAW | MI | 48601 | |
| MAISEROULLE JR ERNEST | | 1034 ROSEWOOD DR | | | | PERU | IN | 46970-3021 | |
| MAISEROULLE, TODD | | 257 W 8TH | | | | PERU | IN | 46970 | |
| MAISH KENNETH | | 1045 N CAMINO MIRAFLORES | | | | TUCSON | AZ | 85745 | |
| MAISH STEVEN W | | 6571 SOUTH 450 EAST | | | | MARKELVILLE | IN | 46056-9450 | |
| MAITEH BILAL | | 1256 CHAUCER DR | | | | TROY | MI | 48083 | |
| MAITEH, BILAL Y | | 1256 CHAUCER DR | | | | TROY | MI | 48083 | |
| MAITLAND MARY J | | 11410 WING DR | | | | CLIO | MI | 48420-1548 | |
| MAITLAND RANDY | | 2113 E VAILE | | | | KOKOMO | IN | 46901 | |
| MAITLAND THEODORE | | 12695 CANADA RD | | | | BIRCH RUN | MI | 48415-9726 | |
| MAIWALD CHRISTOPHER | | 465 STOLLE DR | | | | SPRINGBORO | OH | 45066 | |
| MAIWALD, CHRISTOPHER J | | 465 STOLLE DR | | | | SPRINGBORO | OH | 45066 | |
| MAJ ARTUR ROBERT | | 1331 CAPTAINS BRIDGE | RC 6 21 01 | | | CENTERVILLE | OH | 45458 | |
| MAJ CHERYL D | | 5350 UPPER MOUNTAIN RD | | | | LOCKPORT | NY | 14094-1810 | |
| MAJCHROWSKI FRANK | | 3293 BELFAST DR | | | | BURTON | MI | 48429 | |
| MAJDECKI JR JOSEPH | | 3851 HUSZAN DR | | | | BAY CITY | MI | 48706-2221 | |
| MAJERCAK KENNETH | | 34 N MAIN ST | | | | FARMERSVILLE | OH | 45325 | |
| MAJERSKY JOHN | | 1243 STERLING DR | | | | CORTLAND | OH | 44410-9221 | |
| MAJERSKY LANA Y | | 2859 ANDERSON ANTHONY RD NW | | | | WARREN | OH | 44481-9426 | |
| MAJERSKY RYAN | | 6405 WOODVIEW CIRCLE | | | | LEAVITTSBURG | OH | 44430 | |
| MAJESKI RAYMOND | | 6516 CAMINO FUENTE | | | | EL PASO | TX | 79912 | |
| MAJESTIC AUTO LIMITED | | | | | | LUDHIANA | | 141 010 | INDIA |
| MAJESTIC DELIVERY MJSD | | 46 43 193 ST | | | | FLUSHING | NY | 11358 | |
| MAJESTIC METALS INC | CHIP ROBERTS | 7770 N WASHINGTON ST | | | | DENVER | CO | 80229 | |
| MAJETICH KIM | | 6026 ST RT 45 | | | | ROME | OH | 44085 | |
| MAJEWSKI JOHN | | 2377 KENNELY RD | | | | SAGINAW | MI | 48609-9315 | |
| MAJEWSKI MICHELE LEE | | 18334 ASH CREEK | | | | MACOMB | MI | 48044 | |
| MAJEWSKI MICHELE LEE | | ADD CHG 3 98 | 18334 ASH CREEK | | | MACOMB | MI | 48044 | |
| MAJICK JUDITH A | | 3258 E ANGLERS STRM | | | | AVON PK | FL | 33825-6019 | |
| MAJKA GARY | | 1385 W COTTAGE GROVE RD | | | | LINWOOD | MI | 48634 | |
| MAJKOWSKI STEPHEN | | 1205 SANDY RIDGE DR | | | | ROCHESTER HILLS | MI | 48306 | |
| MAJOR ELECTRONIX CORP | | 33851 CURTIS BLVD STE 215 | | | | EASTLAKE | OH | 44095 | |
| MAJOR ELECTRONIX CORP  EFT | | 33851 CURTIS BLVD STE 215 | | | | EASTLAKE | OH | 44095 | |
| MAJOR MARCIA | | 13481 MCCUMSEY | | | | CLIO | MI | 48420 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MAJOR MEDICAL SUPPLY | JAQUE SHANK | 1649 MAIN ST | | | | LONGMONT | CO | 80501 | |
| MAJOR PARTITIONS INC | | 4661 STELLRECHT INC | | | | HUNTINGTON BEACH | CA | 92649-6303 | |
| MAJOR RICHARD | | 3927 COLBROOK RD | | | | ANDERSON | IN | 46012 | |
| MAJOR RICHARD P | | 2265 CARNABY COURT | | | | LEHIGH ACRES | FL | 33971 | |
| MAJOR TERRANCE S | | 13481 MCCUMSEY | | | | CLIO | MI | 48420-7914 | |
| MAJOR WILLIAM | | 3150 GARVIN RD | | | | DAYTON | OH | 45405 | |
| MAJOR WILLIS | | PO BOX 13655 | | | | ROCHESTER | NY | 14613 | |
| MAJOR WILSON & AFRICA NY | | 900 3RD AVE 16TH FL | | | | NEW YORK | NY | 10022 | |
| MAJOR WILSON AND AFRICA NY | | 900 3RD AVE 16TH FL | | | | NEW YORK | NY | 10022 | |
| MAJORS MARY | | 1033 S PLATE ST | | | | KOKOMO | IN | 46902-1872 | |
| MAJORS R | | 653 RIVARD ST APT 203 | | | | DETROIT | MI | 48207-3048 | |
| MAJORS TRANSIT INC | | PO BOX 9 | | | | CANEYVILLE | KY | 42721 | |
| MAJOY BRITTNEY | | 1732 SANDPIPER CT | | | | HURON | OH | 44839 | |
| MAJOY BRITTNEY | | 1732 SANDPIPER CT | | | | HURON | OH | 44839 | |
| MAJUMDAR ASHESH | | 8307 LAKESHORE TRAIL EAST DR | APT 611 | | | INDIANAPOLIS | IN | 46250 | |
| MAJUMDAR DEBANGSHU | | 6130 SMITHFIELD DR | | | | TROY | MI | 48085 | |
| MAJUMDAR MOUSUMI | | 6130 SMITHFIELD DR | | | | TROY | MI | 48085 | |
| MAJUMDAR, DEBANGSHU | | 6130 SMITHFIELD DR | | | | TROY | MI | 48085 | |
| MAJUSICK JR WALTER | | 1011 STANWICK DR | | | | BEAVERCREEK | OH | 45430-1133 | |
| MAK EVELYN | | 5533 SIR LANCELOT LN | | | | FAIRFIELD | OH | 45014 | |
| MAK FAYE | | 4602 STRATFORD DR | | | | KOKOMO | IN | 46901 | |
| MAK TOOL & GAGE CO INC EFT | | 201 PINE RIDGE RD | RM CHG 12 02 04 AM | | | WAYNESBORO | TN | 38485-9548 | |
| MAK, FAYE | | 4602 STRATFORD DR | | | | KOKOMO | IN | 46901 | |
| MAKAR RICHARD | | 209 S MARKET ST | | | | GIRARD | OH | 44420 | |
| MAKAREWICZ MARIE | | 4491 W DODGE RD | | | | CLIO | MI | 48420 | |
| MAKAREWICZ MARIE | | 4491 W DODGE RD | | | | CLIO | MI | 48420 | |
| MAKE A MEMORY TRAVEL INC | | 1131 GREENTREE DR | AD CHG PER AFC 03 09 04 AM | | | CENTERVILLE | OH | 45449 | |
| MAKE A MEMORY TRAVEL INC | | 1131 GREENTREE DR | | | | CENTERVILLE | OH | 45449 | |
| MAKE A WISH FOUNDAITON OF | | MICHIGAN | 3390 PINE TREE RD STE 20 | | | LANSING | MI | 48911-4212 | |
| MAKE A WISH FOUNDATION | | 1422 EUCLID AVE STE 239 | | | | CLEVELAND | OH | 44115 | |
| MAKE A WISH FOUNDATION OF | | MISSISSIPPI | 4800 I55 N STE 30 | | | JACKSON | MS | 39211 | |
| MAKE A WISH FOUNDATION OF MI | CARRIE DLUGAS | STE 135D | 37727 PROFESSIONAL CTR DR | | | LIVONIA | MI | 48154 | |
| MAKE WAY MOVE ALL | | 2520 S US 23 | | | | TAWAS CITY | MI | 48763 | |
| MAKE WAY MOVE ALL | | 2520 S US 23 | | | | TAWAS CITY | MI | 48763 | |
| MAKER DAVID | | 8444 GREEN RD | | | | DANSVILLE | NY | 14437 | |
| MAKER, DAVID A | | 8444 GREEN RD | | | | DANSVILLE | NY | 14437 | |
| MAKHIJA JASBEER S MD | | 7213 WOODMORE CT | | | | LOCKPORT | NY | 14094-6247 | |
| MAKHOUL, CHARBEL Y | | 2357 HAZELNUT DR APT 2357 | | | | KOKOMO | IN | 46902 | |
| MAKI EDWIN | | 8401 PLEASANT PLAINS RD | | | | BROOKVILLE | OH | 45309-9299 | |
| MAKI VIRGINIA | | 3174 E 300 S | | | | KOKOMO | IN | 46902 | |
| MAKI WILLIAM | | 9449 CRESTRIDGE | | | | FORT WAYNE | IN | 46804 | |
| MAKI WILLIAM | | 9449 CRESTRIDGE | | | | FORT WAYNE | IN | 46804 | |
| MAKI, WILLIAM M | | 9449 CRESTRIDGE | | | | FORT WAYNE | IN | 46804 | |
| MAKIDON KYLE | | 5527 S VASSAR RD | | | | GRAND BLANC | MI | 48439 | |
| MAKIDON YVONNE | | 921 E RIVER RD | | | | FLUSHING | MI | 48433-2151 | |
| MAKINO INC | | 7680 INNOVATION WAY | | | | MASON | OH | 45040-8003 | |
| MAKINO INC | | 1447 SOLUTION CTR | | | | CHICAGO | IL | 60677 | |
| MAKINO INC | | 47196 MERION CIR | | | | NORTHVILLE | MI | 48167-9644 | |
| MAKINO INC | | E TECH DIV | 4624 E TECH DR | | | CINCINNATI | OH | 45245-1000 | |
| MAKINO INC | | MAKINO DIEMOLD TECHNOLOGIES | 2600 SUPERIOR CT | | | AUBURN HILLS | MI | 48326 | |
| MAKINO INC | | 7680 INNOVATION WAY | | | | MASON | OH | 45040-8003 | |
| MAKINO INC EFT | | FMLY LEBLOND MAKINO MACH 3 97 | 7680 INNOVATION WAY | RMT 11 00 LETTER KL | | MASON | OH | 45040 | |
| MAKINO MILLING MACHINE CO LTD | | 3 19 NAKANE 2 CHOME | | | | MEGURO KU | JP | 1528578 | JP |
| MAKINSON GRANT | | 3003 DAHLIA DR | | | | DAYTON | OH | 45449 | |
| MAKL THOMAS | | 8735 GILFORD RD | | | | REESE | MI | 48757 | |
| MAKLEY LIBBY | | 1810 NORMANDY LN | | | | TROY | OH | 45373 | |
| MAKOWSKI, DONALD | | 22951 DICE RD | | | | MERRILL | MI | 48637 | |
| MAKRANYI GEORGE | | 6111 TRENTON DR | | | | FLINT | MI | 48532-3242 | |
| MAKRANYI GEORGE P | | 6111 TRENTON DR | | | | FLINT | MI | 48532-3242 | |
| MAKRITE PARTS | | 13740 RESEARCH BLVD STE B 4 | | | | AUSTIN | TX | 78750 | |
| MAKRITE PARTS | | 202 WALTON WAY STE 192 | BOX 203 | | | CEDAR PARK | TX | 78641 | |
| MAKROGLOU ARGERA | | 2316 KEYSTONE TRAIL | | | | CORTLAND | OH | 44410 | |
| MAKROGLOU, ARGERA S | | 2316 KEYSTONE TRAIL | | | | CORTLAND | OH | 44410 | |
| MAKSYMICZ MICHAEL J | | 2278 W LEARWOOD PL | | | | BEVERLY HILLS | FL | 34465-2343 | |
| MAKULA RICHARD | | 111 CINDY DR | | | | AMHERST | NY | 14221 | |
| MAKULA, RICHARD | | 111 CINDY DR | | | | AMHERST | NY | 14221 | |
| MAKY SUSAN | | 15330 VERONICA | | | | EASTPOINTE | MI | 48021 | |
| MAKY, SUSAN KAY | | 15330 VERONICA | | | | EASTPOINTE | MI | 48021 | |
| MAL CHOW | | 10591 DESSER LN | | | | ANAHEIM | CA | 92804 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MAL TUOHY INC | | MTI INDUSTRIAL SENSORS | 401 SOUTHFORK | | | LEWISVILLE | TX | 75057 | |
| MAL TUOHY INC | | 401 SOUTHFORK DR | | | | LEWISVILLE | TX | 75057-3053 | |
| MALABANAN JOSE | | 18599 E FIELDBROOK | | | | ROWLAND HEIGHTS | CA | 91748 | |
| MALACARA MARIA | | 5514 KATHERINE | | | | SAGINAW | MI | 48603 | |
| MALACARA OSCAR | | 1914 STATE | | | | SAGINAW | MI | 48602 | |
| MALACHOWSKI IRENA B | | 3205 DIXIE CT | | | | SAGINAW | MI | 48601-5966 | |
| MALACHOWSKI IRENA B | | 3205 DIXIE CT | | | | SAGINAW | MI | 48601-5966 | |
| MALACHOWSKI, MARK | | 3879 SHERMAN ST | | | | BRIDGEPORT | MI | 48722 | |
| MALACZYNSKI GERARD | | 1183 ASHOVER DR | | | | BLOOMFLD HLS | MI | 48013 | |
| MALACZYNSKI, GERARD W | | 1183 ASHOVER DR | | | | BLOOMFLD HLS | MI | 48304 | |
| MALAKOFF DOYLE & FINBERG PC | ELLEN M DOYLE ESQ | 437 GRANT ST STE 200 | | | | PITTSBURGH | PA | 15219-6003 | |
| MALANGA RONALD R | | 1567 WOODHILL CIR NE | | | | WARREN | OH | 44484-3932 | |
| MALANGONE ANTHONY | | 4795 UPHAM SREET | | | | WHEETRIDGE | CO | 80033 | |
| MALARCIK DONALD J | | 204 BOOTHBAY ST | | | | HENDERSON | NV | 89074-8860 | |
| MALARIK JD CO INC | | PRODUCTION TECHNOLOGIES | 6429 PEBBLE CREEK DR | | | INDEPENDENCE | OH | 44131 | |
| MALAVAZOS WILLIAM | | 30 NUTMEG SQ | | | | SPRINGBORO | OH | 45066 | |
| MALAWEY PHILLIP | | 1535 W JEFFERSON | | | | KOKOMO | IN | 46901 | |
| MALCHAK JEFFREY | | 4890 RIVERLAKE DR | | | | DULUTH | GA | 30097-2357 | |
| MALCO SAW CO INC | | 22 FIELD ST | | | | CRANSTON | RI | 02920-7395 | |
| MALCOLM A CORMIER | | 1129 THURMAN | | | | SAGINAW | MI | 48602 | |
| MALCOLM BLACKWELL | | | | | | CATOOSA | OK | 74015 | |
| MALCOLM C | | 18 MELVILLE RD | | | | BOOTLE | | L20 6NF | UNITED KINGDOM |
| MALCOLM FREDERICK | | 954 MONROE AVE | APT A | | | ROCHESTER | NY | 14620 | |
| MALCOLM JAMES E | | RR 1 BOX 646 | | | | SUGAR GROVE | OH | 43155-9637 | |
| MALCOLM NORMAN | | 892 YANA CT RT 1 BOX 517 | | | | SUGAR GROVE | OH | 43155 | |
| MALCOLM PIRNIE INC | | 104 CORPORATE PK DR | | | | WHITE PLAINS | NY | 10602 | |
| MALCOLM PIRNIE INC | | 1900 POLARIS PKY STE 200 | | | | COLUMBUS | OH | 43240 | |
| MALCOLM PIRNIE INC | | 6360 I 55 N STE 250 | | | | JACKSON | MS | 39211 | |
| MALCOLM RUTH H | | 59 ELMHURST DR | | | | LOCKPORT | NY | 14094-8922 | |
| MALCOM COMPANY INC | | 1014 HWY 33 STE 4 | | | | FREEHOLD | NJ | 07728 | |
| MALCOM COMPANY INC | | 25 ABBOT ST | | | | ANDOVER | MA | 01810 | |
| MALCOM DOMINI | | 6335 GERMANTOWN ST | | | | DAYTON | OH | 45418 | |
| MALCOM P HAMMOND | | PO BOX 2005 | | | | JENKS | OK | 74037 | |
| MALCOM P HAMMOND | | PO BOX 702220 | | | | TULSA | OK | 74170 | |
| MALCOMTECH INTERNATIONAL | | 26200 INDUSTRIAL BLVD | | | | HAYWARD | CA | 94545 | |
| MALCZEWSKI LOIS | | 13655 W GRANGE AVE | | | | NEW BERLIN | WI | 53151 | |
| MALDONADO ANASTACIO | | 4600 MOCASA CT | | | | BAY CITY | MI | 48706-2772 | |
| MALDONADO ANNA | | 11 MITCHELL AVE | | | | NEW BRUNSWICK | NJ | 08901 | |
| MALDONADO ANNA | | 599 DEER CREEK RD | | | | W MIDDLESEX | PA | 16159 | |
| MALDONADO BILL | | 2775 CITRUS LAKE DR | | | | KOKOMO | IN | 46902 | |
| MALDONADO CELESTE | | 421 RIVERSIDE DR | | | | EL PASO | TX | 79915 | |
| MALDONADO DORA | | 165 BELLINGHAM DR | | | | WILLIAMSVILLE | NY | 14221 | |
| MALDONADO DORA | | 165 BELLINGHAM DR | | | | WILLIAMSVILLE | NY | 14221 | |
| MALDONADO JOSH | | 1879 DIFFORD DR | | | | NILES | OH | 44446 | |
| MALDONADO PETER J | | 5617 LAUREL DR | | | | CASTALIA | OH | 44824-9757 | |
| MALDONADO REYES GUSTAVO | | 1536 WHITING ST SW | | | | WYOMING | MI | 49509 | |
| MALDONADO REYES GUSTAVO | | 1536 WHITING ST SW | | | | WYOMING | MI | 49509 | |
| MALDONADO REYES GUSTAVO | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| MALDONADO RIOS ERIKA | | 1660 DENNETT LN | | | | ROCHESTER HILLS | MI | 48307 | |
| MALDONADO TEOFILO | | 95 MADEIRA DR | | | | DEPEW | NY | 14043 | |
| MALDONADO, BILL | | 2775 CITRUS LAKE DR | | | | KOKOMO | IN | 46902 | |
| MALDONADO, TEOFILO | | 95 MADEIRA DR | | | | DEPEW | NY | 14043 | |
| MALE SALLY | | 16172 CREST DR | | | | LINDEN | MI | 48451 | |
| MALE, SALLY E | | 16172 CREST DR | | | | LINDEN | MI | 48451 | |
| MALECKE DAVID | | 1621 MACKINAW ST | | | | SAGINAW | MI | 48602-2561 | |
| MALECKI DAVID | | 44538 STONE RD | | | | NOVI | MI | 48375 | |
| MALECKI MATTHEW | | 8526 MOORISH RD | | | | BIRCH RUN | MI | 48415 | |
| MALECKI RYAN | | 2212 SARATOGA RD | | | | WAUKESHA | WI | 53186 | |
| MALECKI SUSAN | | 128 WATERS EDGE CIRCLE | | | | BURLINGTON | WI | 53105 | |
| MALECKI, SUSAN | | 128 WATERS EDGE CIR | | | | BURLINGTON | WI | 53105 | |
| MALEK CHRISTOPHER | | 1310 DELAWARE AVE APT 106 | | | | BUFFALO | NY | 14209 | |
| MALENCIA DIRK | | 1295 FOXWOOD DR | | | | HERMITAGE | PA | 16148 | |
| MALENKY KIMBERLY | | 249 WEST LAKE RD | | | | TRANSFER | PA | 16154 | |
| MALESKY TEDDY A | | 345 AGNES DR | | | | BAY CITY | MI | 48708 | |
| MALESKY, JULIE L | | 401 MICHIGAN AVE | | | | BAY CITY | MI | 48708 | |
| MALEWITZ MICHAEL | | 198 HOMER LN | | | | COOPERSVILLE | MI | 49404 | |
| MALEWSKA GREGORY | | 6277 WOODLAND RD | | | | OSCODA | MI | 48750-9650 | |
| MALEY DAVID | | 1324 BRAMBLE WAY | | | | ANDERSON | IN | 46011 | |
| MALIAN WILLIAM | | 21998 WILSHIRE CIRCLE | | | | MACOMB TOWNSHIP | MI | 48044 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MALIBU TECHNOLOGIES INC | | 48700 STRUCTURAL DR | | | | CHESTERFIELD | MI | 48051 | |
| MALIBU TECHNOLOGIES INC | | IN TRONICS INC | 48700 STRUCTURAL DR | AD CHG PER LETTER 03 01 04 AM | | CHESTERFIELD | MI | 48051 | |
| MALICOAT CHARLES | | 2521 GREY ROCK LN | | | | KOKOMO | IN | 46902-7314 | |
| MALICOTE JODY | | 1613 SOUTH VARSHALL RD | | | | MIDDLETOWN | OH | 45044 | |
| MALIE DAVID | | 5655 BLACKFOOT TRAIL | | | | CARMEL | IN | 46033 | |
| MALIE, DAVID S | | 5655 BLACKFOOT TRAIL | | | | CARMEL | IN | 46033 | |
| MALIK IMRAN | | 11477 W 600 N | | | | RUSSIAVILLE | IN | 46979 | |
| MALIK MUSHTAQ | | 36 BARTHA AVE | | | | EDISON | NJ | 08817 | |
| MALIK SHAISTA | | 2132 WENTWORTH | | | | ROCHESTER HILLS | MI | 48307 | |
| MALIK SYED | | 2132 WENTWORTH | | | | ROCHESTER HILLS | MI | 48307 | |
| MALIK, IMRAN A | | 11477 W 600 N | | | | RUSSIAVILLE | IN | 46979 | |
| MALIK, LINDA | | 308 N AUBURN RD | | | | AUBURN | MI | 48611 | |
| MALIKOWSKI JOHN J | | PO BOX 342 | | | | SWAYZEE | IN | 46986-0342 | |
| MALIKOWSKI LISA | | 316 E HIGHLAND AVE | | | | MUNCIE | IN | 47303-3029 | |
| MALIN CO | | 5400 SMITH RD | | | | CLEVELAND | OH | 44142 | |
| MALIN CO | | REMOVE EFT 7 17 | 5400 SMITH RD | REMIT UPTD 10 99 EDS | | BROOK PK | OH | 44142 | |
| MALIN CO EFT WIRE | | 5400 SMITH RD | | | | BROOK PK | OH | 44142 | |
| MALIN INTEGRATED HANDLING | | 15870 MIDWAY RD | | | | ADDISON | TX | 75001 | |
| MALINDA LEE THOMASON | | 2705 STANBERRY DR 23 | | | | SHREVEPORT | LA | 71118 | |
| MALINOSKIE ANTHONY | | 610 POINSETTIA RD | | | | NOKOMIS | FL | 34275-3910 | |
| MALINOWSKI JR ROMAN | | 4509 HARRIS HILL RD | | | | WILLIAMSVILLE | NY | 14221 | |
| MALINOWSKI JR, ROMAN | | 4509 HARRIS HILL RD | | | | WILLIAMSVILLE | NY | 14221 | |
| MALISZEWSKI SARAH | | 8010 MONROE ST | | | | TAYLOR | MI | 48180 | |
| MALISZEWSKI SCOTT | | 7823 DUDLEY | | | | TAYLOR | MI | 48180 | |
| MALKOFF JEFFREY | | 226 YORKSHIRE CIR | | | | NOBLESVILLE | IN | 46060 | |
| MALKOWSKI CHRISTA | | 1069 DREON DR | | | | CLAWSON | MI | 48017 | |
| MALKOWSKI, DANNY | | 5994 PATTISON RD | | | | MAYVILLE | MI | 48744 | |
| MALL CITY CONTAINERS INC | | 2710 N PITCHER | PO BOX 69 | | | KALAMAZOO | MI | 49004 | |
| MALL CITY CONTAINERS INC | | 2710 N PITCHER | | | | KALAMAZOO | MI | 49007-1237 | |
| MALL CITY CONTAINERS INC | | HOLD PER DANA FIDLER | 2710 N PITCHER | PO BOX 69 | | KALAMAZOO | MI | 49004 | |
| MALL CITY CONTAINERS INC | | 2710 N PITCHER | PO BOX 69 | | | KALAMAZOO | MI | 49004 | |
| MALLAK THOMAS | | 788 S FAIRVIEW RD | | | | WEST BRANCH | MI | 48661 | |
| MALLARAPU SHOBHA | | 1123 BRAMBLE LN | | | | FOLSOM | CA | 95630 | |
| MALLARD EVELYN | | 64 SYLVESTER MAY LN | | | | MONTICELLO | MS | 39654 | |
| MALLARD HOPE | | 5155 KEELE ST APT 11A | | | | JACKSON | MS | 39206 | |
| MALLARD LANDING APARTMENTS | | DBA HILLS REAL ESTATE GROUP | 2372 MALLARD LN | | | BEAVERCREEK | OH | 45431 | |
| MALLECK II MAX T | | 3713 HONEYBROOK AVE | | | | DAYTON | OH | 45415-1550 | |
| MALLECK MAX | | 3713 HONEYBROOK AVE | | | | DAYTON | OH | 45415 | |
| MALLEK GREGORY | | 2481 BRUNSWICK BLVD APT 104 | | | | SAGINAW | MI | 48603 | |
| MALLEK ROBERT | | 2785 WEST MAIN ST | | | | TWINING | MI | 48766 | |
| MALLESONS STEPHEN JAQUES | | GOVERNOR PHILLIP TOWER | 1 FARRER PL | | | SIDNEY | | NSW 2000 | AUSTRALIA |
| MALLESONS STEPHEN JAQUES | | | | | | | | | |
| GOVERNOR PHILLIP TOWER | | 1 FARRER PL | | | | SIDNEY AUSTRALIA | | 0NSW -2000 | AUSTRALIA |
| MALLETT BETTY | | 7325 W BEKCKETT AVE | | | | MILWAUKEE | WI | 53216-1009 | |
| MALLETT EDMUND H | | 8886 S MAIN ST | | | | WINDHAM | OH | 44288-1030 | |
| MALLETTE LONZO | | 1624 MEIJER DR | | | | TROY | MI | 48084 | |
| MALLETTE LONZO | | 22341 LALOIRE | APT 503 | | | SOUTHFIELD | MI | 48207 | |
| MALLETTE, LONZO | | 19460 PARK DR | APT 709 | | | HARPER WOODS | MI | 48225-2346 | |
| MALLIA, GEORGE | | 245 CAMERON HILL DR | | | | ROCHESTER | NY | 14612 | |
| MALLICK PANKAJ K | | 13838 FAWN WOODS CT | | | | PLYMOUTH | MI | 48170 | |
| MALLINGER JOHN | | 5276 ARAPAHO WAY | | | | CARMEL | IN | 46033 | |
| MALLINGER ROBERT J | | 8667 KIMBLEWICK LN NE | | | | WARREN | OH | 44484 | |
| MALLINSON J | | 23 SUMMERHILL DR | | | | LIVERPOOL | | L31 3DN | UNITED KINGDOM |
| MALLISHAM JR JAMES | | 532 SOUTH 29TH ST | | | | SAGINAW | MI | 48601-6427 | |
| MALLISHAM JR, JAMES | | 532 SOUTH 29TH ST | | | | SAGINAW | MI | 48601-6427 | |
| MALLON GERALD | | 15 LINDHURST DR | | | | LOCKPORT | NY | 14094-5715 | |
| MALLON JOLANTA | | JM CONSULTANTS | 2 DUNAN OIR CASTLEROY | | | LIMERICK | | | IRELAND |
| MALLONE FERNANDO | | 6220 TOWNLINE RD | | | | LOCKPORT | NY | 14094 | |
| MALLONE FRED | | 4297 SUNSET DR | | | | LOCKPORT | NY | 14049 | |
| MALLORY COMPANY | | C/O BEHN NORMAN | 2831 WATERFRONT PKWY EAST | | | INDIANAPOLIS | IN | 46206-0986 | |
| MALLORY CONTROLS | | AUTOMOTIVE GROUP | 2831 WATERFRONT PKWY E DR | | | INDIANAPOLIS | IN | 46214 | |
| MALLORY CONTROLS AUTO GROU | REX CRAIG | 2831 WATERFRONT PKWYE DR | PO BOX 986 | | | INDIANAPOLIS | IN | 46206-0986 | |
| MALLORY CONTROLS AUTOMOTIVE GROUP | | PO BOX 986 | | | | INDIANAPOLIS | IN | 46206-0986 | |
| MALLORY CONTROLS EFT | | PO BOX 73145 | | | | CHICAGO | IL | 60673-7314 | |
| MALLORY CURTIS | | 38 WHISPERING DR | | | | TROTWOOD | OH | 45426 | |
| MALLORY DARLENE | | 8835 E HOLLAND RD | | | | SAGINAW | MI | 48601-9477 | |
| MALLORY DAVID | | 2845 S BRENNAN RD | | | | HEMLOCK | MI | 48626 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MALLORY DENNIS | | 10094 DUFFIELD RD | | | | MONTROSE | MI | 48457-9182 | |
| MALLORY DOT COM LIMITED | | ALBAN ROW VERULAM RD | ST ALBANS AL3 4DG | | | | | | UNITED KINGDOM |
| MALLORY DOT COM LIMITED | | MALLORY HOUSE SMUG OAK GREEN | BRICKET WOOD ST ALBANS AL23UG | | | ENGLAND | | | UNITED KINGDOM |
| MALLORY III JOSEPH | | 1036 DEWEY AVE | | | | ROCHESTER | NY | 14613 | |
| MALLORY JAMES | | 1205 OAK ST SW | | | | WARREN | OH | 44485-3630 | |
| MALLORY JOSEPH J | | 2543E S 300 W | | | | PERU | IN | 46970-3178 | |
| MALLORY MICHAEL | | 341 MISTY OAKS CT | | | | DAYTON | OH | 45415 | |
| MALLORY MIRIAM | | PO BOX 2038 | | | | KOKOMO | IN | 46904 | |
| MALLORY MORTON C | | 162 LADUE OAKS DR | | | | ST LOUIS | MO | 63141 | |
| MALLORY OLIN | | 2351 ROSEWAE DR | | | | YOUNSTOWN | OH | 44511 | |
| MALLORY RENEE | | 2060 KIPLING | | | | DAYTON | OH | 45406 | |
| MALLORY RICHARD W | | 1910 NORTHFIELD NW | | | | WARREN | OH | 44485-1733 | |
| MALLORY ROBERT | | 1626 ARLENE AVE | | | | DAYTON | OH | 45406 | |
| MALLORY TERESA V | | PO BOX 50555 | | | | INDIANAPOLIS | IN | 46250 | |
| MALLORY TIMERS COMPANY | | FINANCE AND IT DEPARTMENTS | 2831 WATERFRONT PKWY E DR | PO BOX 986 | | INDIANAPOLIS | IN | 46206-0986 | |
| MALLORY WAYNE | | 1805 S ROSS RD | | | | UTICA | MS | 39175-9702 | |
| MALLORY WILLIAM F | | 2279 N IVA RD | | | | HEMLOCK | MI | 48626-9678 | |
| MALLORY, DARLENE | | 8835 E HOLLAND RD | | | | SAGINAW | MI | 48601 | |
| MALLORY, DEAN | | 5430 SHERIDAN RD | | | | SAGINAW | MI | 48601 | |
| MALLORYCOM LTD | | SMUG OAK GREEN BUSINESS CENTRE | LA BRICKET WOOD | | | ST ALBANS HERTFORDSH | | AL2 3UG | UNITED KINGDOM |
| MALLOY GLENN E | | 3642 NAVARA DR | | | | BEAVERCREEK | OH | 45431-3121 | |
| MALLOY JACQUELINE | | 1230 BLACK OAK DR | | | | CENTERVILLE | OH | 45459 | |
| MALLOY JAMES | | 9353 S REGENCY DR | | | | OAK CREEK | WI | 53154 | |
| MALLOY PATRICK L | | 1230 BLACK OAK DR | | | | CENTERVILLE | OH | 45459-5409 | |
| MALLOY SANDY L | | 6459 ESTRELLE AVE | | | | MT MORRIS | MI | 48458-2302 | |
| MALMBERG ENGINEERING | PHIL FARMER XT 23 | 550 COMMERCE WAY | | | | LIVERMORE | CA | 94550 | |
| MALMBERG ENGINEERING | PHIL FARMER XT 23 | | | | | | | | |
| MALMBERG ENGINEERING | RICH/JAMES | 550 COMMERCE WAY | | | | LIVERMORE | CA | 94551 | |
| MALMGREN YVONNE | | 22731 WARNER | | | | WARREN | MI | 48091 | |
| MALMO MICHAEL | | 3385 E BURT RD | | | | BURT | MI | 48417 | |
| MALONE BEVERLY | | 11656 GASTON HOLLOW RD | | | | LESTER | AL | 35647 | |
| MALONE BOBBIE J | | 1612 WHITSON ST | | | | ATHENS | AL | 35611-4143 | |
| MALONE BROOKE | | POBOX 481 | | | | CHESANING | MI | 48616-0481 | |
| MALONE CARLOS | | PO BOX 1406 | | | | HAZLEHURST | MS | 39083 | |
| MALONE CATHERINE L | | 17419 72ND AVE | | | | COOPERSVILLE | MI | 49404-9403 | |
| MALONE COLLEGE | | BUSINESS OFFTCE | 515 25TH ST NW | | | CANTON | OH | 44709-3897 | |
| MALONE COLLEGE | | C/O FINANCIAL AID OFFICE | 515 25TH ST NW | | | CANTON | OH | 44709 | |
| MALONE COLLEGE BUSINESS OFFICE | | 515 25TH ST NW | | | | CANTON | OH | 44709-3897 | |
| MALONE COLLEGE C O FINANCIAL AID OFFICE | | 515 25TH ST NW | | | | CANTON | OH | 44709 | |
| MALONE DANI | | PO BOX 2134 | | | | ANDERSON | IN | 46018 | |
| MALONE DARLA | | 20844 HARRIS RD | | | | ELKMONT | AL | 35620 | |
| MALONE DARRELL | | 5257 RUCKS RD | | | | DAYTON | OH | 45427 | |
| MALONE EARL | | 706 9TH ST | | | | ATHENS | AL | 35611-3212 | |
| MALONE F | | 206 CEDAR ST | | | | PRICEVILLE | AL | 35603 | |
| MALONE IDA M | | 10815 GRIFFITH RD | | | | TANNER | AL | 35671-3711 | |
| MALONE IDA MAE | | 10815 GRIFFITH RD | | | | TANNER | AL | 35671 | |
| MALONE II TERRY | | 4 WHITE OAK PL | | | | CLINTON | MS | 39056 | |
| MALONE INSURANCE AGENCY | | 54 S GREENO RD | | | | FAIRHOPE | AL | 36532 | |
| MALONE JAMES G | | 1781 COUNTY RD 39 | | | | MOUNT HOPE | AL | 35651-9531 | |
| MALONE JOHN | | 10815 GRIFFITH RD | | | | TANNER | AL | 35671 | |
| MALONE KENNETH | | 2999 BURLINGAME SW APT A1 | | | | WYOMING | MI | 49509 | |
| MALONE L | | 10363 VAN VLEET RD | | | | GAINES | MI | 48436 | |
| MALONE LESLIE | | 717 ALMOND AVE | | | | DAYTON | OH | 45417 | |
| MALONE MAC A | | 7900 MADISON PIKE APT 6007 | | | | MADISON | AL | 35758-2413 | |
| MALONE MACARTHUR | | 7900 OLD MADISON | | | | MADISON | AL | 35758 | |
| MALONE MARVIN | | 3020 MERRY OAKS DR NW | | | | HUNTSVILLE | AL | 35811-1328 | |
| MALONE MATTIE L | | 13690 DART CIR | | | | ATHENS | AL | 35611-6709 | |
| MALONE MICHAEL | | 1751 MARIA DR | | | | JACKSON | MS | 39204 | |
| MALONE MICHAEL | | 2062 HIGHFIELD | | | | WATERFORD | MI | 48329 | |
| MALONE MICHAEL | | 4016 GETTYSBURG DR | | | | KOKOMO | IN | 46902 | |
| MALONE MILDRED | | PO BOX 48 | | | | BELLE MINA | AL | 35615 | |
| MALONE MINNIE R | | 13728 DART CIR | | | | ATHENS | AL | 35611-6713 | |
| MALONE MP | | 518 WARRINGTON RD | INCE | | | WIGAN | | WN3 4TB | UNITED KINGDOM |
| MALONE PATRICK | | 47 MAPLE ST | | | | CANFIELD | OH | 44406 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MALONE PHOTO SUPPLY UNLIMITED | | 2659 S DIXIE DR | | | | DAYTON | OH | 45409 | |
| MALONE PHOTO SUPPLY UNLIMITED | | FMLY MALONE CAMERA STORES | 2659 SOUTH DIXIE DR | | | DAYTON | OH | 45409 | |
| MALONE PHOTO SUPPLY UNLIMITED INC | | 2659 SOUTH DIXIE DR | | | | DAYTON | OH | 45409 | |
| MALONE ROGER | | 8388 HICKORY RIDGE RD | | | | ANDERSON | AL | 35610 | |
| MALONE RONALD | | 6157 CORWIN AVE | | | | NEWFANE | NY | 14108 | |
| MALONE STANLEY | | 18038 WEXFORD | | | | DETROIT | MI | 48234 | |
| MALONE SUSAN | | 132 NEWFIELD DR | | | | ROCHESTER | NY | 14616 | |
| MALONE SUSAN | | 132 NEWFIELD DR | | | | ROCHESTER | NY | 14616 | |
| MALONE SYLVESTER | | 21981 MALONE EST | | | | ATHENS | AL | 35613-4143 | |
| MALONE T | | 12 ALDER CRESCENT | | | | LIVERPOOL | | L32 0SB | UNITED KINGDOM |
| MALONE TERRENCE | | 522 CLEVELAND RD | | | | HURON | OH | 44839 | |
| MALONE UNA G | | 2939 FACTORY RD | | | | SPRINGBORO | OH | 45066-7446 | |
| MALONE WILLIAM | | 4444 CHATEAU WEST DR | | | | HUDSONVILLE | MI | 49426-9175 | |
| MALONE WILLIAM D | | 88 OVERLOOK BLVD | | | | STRUTHERS | OH | 44471-1611 | |
| MALONE, AARON | | 1453 BLOSSOM SE | | | | GRAND RAPIDS | MI | 49508 | |
| MALONE, BRIAN | | 46 VILLAGE WK | | | | SPENCERPORT | NY | 14559 | |
| MALONE, GARY | | 5336 WILLOWBROOK | | | | SAGINAW | MI | 48638 | |
| MALONE, JOHN | | 10815 GRIFFITH RD | | | | TANNER | AL | 35671 | |
| MALONE, MARVIN | | 3020 MERRY OAKS DR NW | | | | HUNTSVILLE | AL | 35811 | |
| MALONE, MICHAEL R | | 4016 GETTYSBURG DR | | | | KOKOMO | IN | 46902 | |
| MALONE, PATRICK | | 47 MAPLE ST | | | | CANFIELD | OH | 44406 | |
| MALONE, ROGER | | 8388 HICKORY RIDGE RD | | | | ANDERSON | AL | 35610 | |
| MALONE, RONALD L | | 6157 CORWIN AVE | | | | NEWFANE | NY | 14108 | |
| MALONE, SUSAN | | 132 NEWFIELD DR | | | | ROCHESTER | NY | 14616 | |
| MALONEY CHRISTINE | | 3810 ADAIR AVE | | | | DAYTON | OH | 45405 | |
| MALONEY DANIEL | | 776 STONE RD | | | | ROCHESTER | NY | 14616 | |
| MALONEY EDWARD J | | 76 MELROSE AVE | | | | BOARDMAN | OH | 44512-2213 | |
| MALONEY JOHN | | 16145 BROOKHOLLOW DR | | | | NOBLESVILLE | IN | 46062 | |
| MALONEY NICHOLAS | | 1681 E DOROTHY LN APT 2 | | | | KETTERING | OH | 45429 | |
| MALONEY PETER | | 57501 12 MILE RD | | | | NEW HUDSON | MI | 48165 | |
| MALONEY PLASTICS INC | | 11940 MERCER PIKE | | | | MEADVILLE | PA | 16335 | |
| MALONEY TOOL & MOLD | ACCOUNTS PAYABLE | PO BOX 379 | | | | MEADVILLE | PA | 16335 | |
| MALONEY TOOL & MOLD | JAMIE HOLLER | PO BOX 379 | | | | MEADVILLE | PA | 16314 | |
| MALONEY TOOL & MOLD INC | | PO BOX 379 | | | | MEADVILLE | PA | 16335 | |
| MALONEY TOOL & MOLD INC | | 10890 MERCER PIKE | | | | MEADVILLE | PA | 16335 | |
| MALONEY TOOL & MOLD INC | | 10890 MERCER PIKE | RM CHG PER LTR 040904 AM | | | MEADVILLE | PA | 16335 | |
| MALONEY TOOL & MOLD INC | | PO BOX 379 | | | | MEADVILLE | PA | 16335 | |
| MALONEY TOOL AND MOLD | | LIBERTY ST | 10890 MERCER PIKE | | | MEADVILLE | PA | 16335 | |
| MALONEY TOOL AND MOLD | ED MALONEY | 10890 MERCER PIKE PO BOX 379 | | | | MEADVILLE | PA | 16335 | |
| MALONEY, BRIAN | | 776 STONE RD | | | | ROCHESTER | NY | 14616 | |
| MALONEY, DANIEL | | 776 STONE RD | | | | ROCHESTER | NY | 14616 | |
| MALONEY, JOHN A | | 16145 BROOKHOLLOW DR | | | | NOBLESVILLE | IN | 46062 | |
| MALOTT ANNETTE | | 2390 SENECA DR | | | | TROY | OH | 45373 | |
| MALOTT BRIAN | | 8411 THIRTY MILE RD | | | | WASHINGTON | MI | 48095 | |
| MALOTT ELAINE | | 1960 STEWART RD | | | | XENIA | OH | 45385 | |
| MALOTT JR STANLEY | | 6785 WEST ELKTON RD | | | | SOMERVILLE | OH | 45064 | |
| MALOTT MATTHEW | | G 1128 N MORRISH RD | | | | FLINT | MI | 48532 | |
| MALOTT, ANNETTE M | | 2390 SENECA DR | | | | TROY | OH | 45373 | |
| MALOTT, BRIAN P | | 8411 THIRTY MILE RD | | | | WASHINGTON | MI | 48095 | |
| MALOTT, CASEY | | 8110 N RIVER RD | | | | FREELAND | MI | 48623 | |
| MALOTT, JR , STANLEY | | 6785 WEST ELKTON RD | | | | SOMERVILLE | OH | 45064 | |
| MALOTT, MATTHEW C | | G 1128 N MORRISH RD | | | | FLINT | MI | 48532 | |
| MALOY JOHN | | 1015 KENTSHIRE DR | | | | CENTERVILLE | OH | 45459 | |
| MALOY JR JOHN | | 11678 GLADSTONE RD SW | | | | WARREN | OH | 44481-9505 | |
| MALSKI LUKE | | 1520 WHITING ST SW | | | | WYOMING | MI | 49509 | |
| MALSKI LUKE | | 1520 WHITING ST SW | | | | WYOMING | MI | 49509 | |
| MALSKI LUKE | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| MALSTON RODGER DALE | | PO BOX 466 | | | | HOBBS | IN | 46047-0466 | |
| MALTE MANSON AB | | BORGMAESTAREGATAN 21 | | | | SKAENNINGE | | 596 34 | SWEDEN |
| MALTE MANSON AB | ACCOUNTS PAYABLE | PO BOX 133 | | | | SKAENNINGE | | 596 23 | SWEDEN |
| MALTON ENGINEERING SUPPLIES LT | ATTN IAN KAYE | UNIT 2C RD INDUSTRIAL ESTATE | MALTON | | | N YORKSHIRE | | Y0176YA | ENGLAND |
| MALUSI RICHARD P | | 1125 FREMONT ST | | | | BAY CITY | MI | 48708-7963 | |
| MALUSI, DANIEL | | 2902 S JEFFERSON ST | | | | BAY CITY | MI | 48708 | |
| MALUTIC RENEE | | PO BOX 601 | | | | VIENNA | OH | 44473 | |
| MALVEAUX CURTIS | | 276 W PINEHURST ST | | | | SIDNEY | OH | 45365 | |
| MALVERN INSTRUMENTS INC | | 10 SOUTHVILLE RD | | | | SOUTHBOROUGH | MA | 01722 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MALVERN INSTRUMENTS INC | | 10 SOUTHVILLE RD | | | | SOUTHBOROUGH | MA | 01772 | |
| MALVERN INSTRUMENTS INC | | 21543 NETWORK PL | | | | CHICAGO | IL | 60673-1215 | |
| MALVERN INSTRUMENTS INC | REVENUE MANAGEMENT | ONE UNIVERSITY PLZ STE 312 | | | | HACKENSACK | NJ | 07601 | |
| MALVERN INSTRUMENTS, INC | JOHN RODOLEWICZ | 10 SOUTHVILLE RD | | | | SOUTHBOROUGH | MA | 01772 | |
| MALVERN SITE STUDY GROUP | | C/O LUNDSUM STEVENS & MORRIS | 1616 WALNUT ST | | | PHILADELPHIA | PA | 19103 | |
| MALVERN SITE STUDY GROUP | | C/O LUNDSUM STEVENS AND MORRIS | 1616 WALNUT ST | | | PHILADELPHIA | PA | 19103 | |
| MALYS EDWARD | | 4565 DURST CLAGG RD | | | | CORTLAND | OH | 44410 | |
| MALYSZKA CARL | | 38 SAGEBRUSH LN | | | | LANCASTER | NY | 14086 | |
| MALYSZKA HEATHER | | 43 SAGEBRUSH LN | | | | LANCASTER | NY | 14086 | |
| MALYSZKA, CARL | | 38 SAGEBRUSH LN | | | | LANCASTER | NY | 14086 | |
| MALYSZKA, HEATHER | | 43 SAGEBRUSH LN | | | | LANCASTER | NY | 14086 | |
| MALZAHN KAY | | 925 PALMETTO DR | | | | SAGINAW | MI | 48604-1813 | |
| MAM TRUCKING INC | | LEGAL 5 2 01 B HAFFER | PO BOX 371640 | PO BOX 78563 | | EL PASO | TX | 79937 | |
| MAM ZAK INC | | 2063 COUNTY RD | | | | TOWN CREEK | AL | 35672 | |
| MAMCO JEEP PARTS | | 16155 SW 117TH AVE | B25 WHSE | | | MIAMI | FL | 33177 | |
| MAMMINA & AJLOUNY | | 370E MAPLE RD STE 230 | | | | BIRMINGHAM | MI | 48009 | |
| MAMON EDWARD | | 7813 CHESTNUT RIDGE RD | | | | GASPORT | NY | 14067 | |
| MAMON EDWARD | | 7813 CHESTNUT RIDGE RD | | | | GASPORT | NY | 14067 | |
| MAMULA CVJETA | | 4447 AMWOOD ST | | | | COLUMBUS | OH | 43228 | |
| MAMULA CVJETA JEANETTE | | 278 FIREWOOD LN | | | | GALLOWAY | OH | 43119-8337 | |
| MAMULA PHILLIP | | 1518 S SMITHVILLE RD | | | | DAYTON | OH | 45410 | |
| MAN CHI | | 1002 VALLEY RANCH | | | | KATY | TX | 77450 | |
| MAN GILL CHEMICAL CO | | 214 NORTHFIELD | | | | BEDFORD | OH | 44146 | |
| MAN GILL CHEMICAL CO | | RETURN CHECK NEED ADDRESS | 23000 ST CLAIR AVE | | | CLEVELAND | OH | 44117-2503 | |
| MAN ZAI INDUSTRIAL CO LTD | CHEOL SEUNG PK | NO 296 CHUNG SAN RD | | | | KUAN MIAO TAINAN | | | CHINA |
| MANA ALLISON & ASSOCIATES INC | | 1388 SUTTER ST STE 525 | | | | SAN FRANCISCO | CA | 94109 | |
| MANA ALLISON AND ASSOCIATES INC | | 1388 SUTTER ST STE 525 | | | | SAN FRANCISCO | CA | 94109 | |
| MANACCI LAWRENCE | | PO BOX 207 | | | | SANDUSKY | OH | 44870 | |
| MANAGBANAG ALICIA | | 3306 MIAMI AVE | | | | WICHITA FALLS | TX | 76309 | |
| MANAGECOMM INC | | 2160 FLETCHER PKWY | | | | EL CAJON | CA | 92020 | |
| MANAGED CARE NETWORK INC | | 531 BUFFALO AVE | | | | NIAGARA FALLS | NY | 14303 | |
| MANAGED CARE NETWORK INC | | PO BOX 696 | | | | NIAGARA FALLS | NY | 14303 | |
| MANAGED PROGRAMS INC | | 1880 STAR BATT DR | | | | ROCHESTER | MI | 48309 | |
| MANAGED PROGRAMS LLC | | 1880 STAR BATT DR | | | | ROCHESTER HILLS | MI | 48309 | |
| MANAGEMENT & ENGINEERING TECH | | ADDR 8 97 | 161 COPPERFIELD DR | | | DAYTON | OH | 45415 | |
| MANAGEMENT & MARKETING | | SERVICES INC | 28454 WOODWARD AVE | | | ROYAL OAK | MI | 48067 | |
| MANAGEMENT ADJUSTMENT BUREAU INC | | PO BOX 4627 ATN WAGE UNIT | | | | ENGELWOOD | CO | 80155 | |
| MANAGEMENT AND ENGINEERING TECH | | 161 COPPERFIELD DR | | | | DAYTON | OH | 45415 | |
| MANAGEMENT AND MARKETING SERVICES INC | | 28454 WOODWARD AVE | | | | ROYAL OAK | MI | 48067 | |
| MANAGEMENT EDUCATION CENTER | | 811 W SQUARE LAKE RD | | | | TROY | MI | 48098 | |
| MANAGEMENT EDUCATION CTR | | MICHIGAN STATE UNIVERSITY | 811 W SQUARE LAKE RD | | | TROY | MI | 48098 | |
| MANAGEMENT ENGINEERING TECHNOL | | 161 COPPERFIELD | | | | DAYTON | OH | 45415 | |
| MANAGEMENT INFORMATION | | POBOX 13966 | | | | RESEARCH TRIANGLE PK | NC | 27709-3966 | |
| MANAGEMENT RECRUITERS | | 37677 PROFESSIONAL CTR DR | STE 100C | | | LIVONIA | MI | 48154-1138 | |
| MANAGEMENT RECRUITERS | | PO BOX 1443 | 103 COMMERCE CTR DR STE 102 | | | HUNTERSVILLE | NC | 28078 | |
| MANAGEMENT RECRUITERS INTERNAT | | 444 BROADWAY STE 202 | | | | SARATOGA SPRINGS | NY | 12866 | |
| MANAGEMENT RECRUITERS OF | | SARATOGA LLC | 444 BROADWAY 202 | | | SARATOGA SPRINGS | NY | 12866 | |
| MANAGEMENT RECRUITERS OF | VINCE HOLT | 9725 SE 36TH ST STE 312 | | | | MERCER ISLAND | WA | 98040 | |
| MANAGEMENT RECRUITERS OF MASON | | GREENWOOD GROUP THE | 5412 COURSEVIEW STE 115 | | | MASON | OH | 45040 | |
| MANAGEMENT RECRUITERS OF N OAK | | 101 S MAIN ST STE 400 | | | | ROCHESTER | MI | 48307-2098 | |
| MANAGEMENT RECRUITERS OF SARATOGA | | ATTN JAMES PABIS | 444 BROADWAY STE 202 | | | SARATOGA SPRINGS | NY | 12866 | |
| MANAGEMENT RECRUITERS OF SHREV | | MAGEE RESOURCE GROUP | 920 PIERREMONT RD STE 515 | | | SHREVEPORT | LA | 71106 | |
| MANAGEMENT RECRUITERS OF XENIA | | LTD | 40 KINSEY RD | | | XENIA | OH | 45385 | |
| MANAGEMENT RESOURCES | | PO BOX 243 | | | | BALA CYNWYD | PA | 19004 | |
| MANAGEMENT RESOURCES INTERNATI | | MRI | 6485 HOLLOWTREE CT | | | SALINE | MI | 48176 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MANAGER OF REVENUE CITY & CNTY | | OF DENVER CO | | | | NEW YORK | NY | 00501 | |
| MANAGING 401K PLANS | | 29 W 35TH ST 5TH FL | | | | NEW YORK | NY | 10001 | |
| MANAHAN M P | | DBA MPM TECHNOLOGIES INC | 2161 SANDY DR | | | STATE COLLEGE | PA | 16803-2283 | |
| MANAR INC , GTR ENTERPRISE DIV | BILL MARR | 905 WALNUT ST | PO BOX 248 | | | EDINBURGH | IN | 46124 | |
| MANARINO MICHAEL | | 11251 HORTON RD | | | | GOODRICH | MI | 48438 | |
| MANARO, DIANA | | 2165 OHLTOWN MCDONALD RD | | | | MCDONALD | OH | 44437 | |
| MANASCO WILLIAM | | 500 DEE HENDRIX RD | | | | HUEYTOWN | AL | 35023 | |
| MANASSA LORENZO | | 919 35TH ST E | | | | TUSCALOOSA | AL | 35401 | |
| MANASSE ELIZABETH | | 38410 WINKLER | | | | HARRISON TWP | MI | 48045 | |
| MANATEE COMMUNITY COLLEGE | | PO BOX 1849 | | | | BRADENTON | FL | 34206 | |
| MANATEE COUNTY TAX COLLECTOR | | PO BOX 25300 | | | | BRADENTON | FL | 34206-5300 | |
| MANATEE TAX COUNTY COLLECTOR | | PO BOX 25300 | | | | SARASOTA | FL | 25300 | |
| MANATT PHELPS PHILLIPS | BRUCE B KELSON | ONE EMBARCADERO CENTER | 30TH FLOOR | | | SAN FRANCISCO | CA | 94111 | |
| MANBECK W | | 14136 DICE RD | | | | HEMLOCK | MI | 48626-9454 | |
| MANCELONA GROUP | | C/O FIDELITY BANK | PO BOX 3010 | | | BIRMINGHAM | MI | 48012-3010 | |
| MANCELONA GROUP INC | | C/O FIDELITY BANK | | | | BIRMINGHAM | MI | 48012-301 | |
| MANCELONA GROUP INC | | MANCELONA MANUFACTURING INC | 24400 NORTHWESTERN HWY STE 201 | UPD ADD PER LEGAL 3 17 04 | | SOUTHFIELD | MI | 48075 | |
| MANCELONA GROUP INC | | MANCELONA MANUFACTURING INC | 24400 NORTHWESTERN HWY STE 204 | CHG RMT NM PER LEGAL 3 4 04 VC | | SOUTHFIELD | MI | 48075 | |
| MANCELONA GROUP INC | | MANCELONA MANUFACTURING INC | 24400 NORTHWESTERN HWY STE 204 | UPD RMT PER LEGAL 3 17 04 VC | | SOUTHFIELD | MI | 48075 | |
| MANCELONA GROUP INC THE | | 24400 NORTHWESTERN HWY STE 204 | | | | SOUTHFIELD | MI | 48075 | |
| MANCELONA MANUFACTURING INC | | 24400 NORTHWESTERN HWY STE 204 | | | | SOUTHFIELD | MI | 48075 | |
| MANCELONA MANUFACTURING INC | | 25551 JOY BLVD | | | | HARRISON TOWNSHIP | MI | 48045 | |
| MANCELONA MANUFACTURING INC | | 309 N DANFORTH | | | | MANCELONA | MI | 49659 | |
| MANCELONA MANUFACTURING INC | | MANCELONA GROUP INC THE | 24400 NORTHWESTERN HWY STE 204 | | | SOUTHFIELD | MI | 48075 | |
| MANCELONA MANUFACTURING INC | | MANCELONA GROUP INC THE | 9855 S FRONT ST | | | MANCELONA | MI | 49659 | |
| MANCEWICZ & WHITE DDS | | 2351 COUNTRYWOOD DR | | | | KENTWOOD | MI | 49508 | |
| MANCEWICZ & WHITE DDS PC | | 2351 COUNTRYWOOD DR | | | | KENTWOOD | MI | 49508 | |
| MANCEWICZ AND WHITE DDS PC | | 2351 COUNTRYWOOD DR | | | | KENTWOOD | MI | 49508 | |
| MANCHESTER AGENCY LTD | | 368 LEXINGTON RD | | | | WATERLOO | ON | N2K 2K2 | CANADA |
| MANCHESTER COLLEGE | | BUSINESS COLLEGE | 604 E COLLEGE AVE | | | NORTH MANCHESTER | IN | 46962-0365 | |
| MANCHESTER COMMUNITY COLLEGE | | PO BOX 1046 | P P STA | | | MANCHESTER | CT | 06040 | |
| MANCHESTER DENNIS | | 8411 SLAYTON SETTLEMENT RD | | | | GASPORT | NY | 14067 | |
| MANCHESTER II, ROBERT | | 4424 WHEATLAND DR | | | | SWARTZ CREEK | MI | 48473 | |
| MANCHESTER JAMES | | 709 GARFIELD AVE | | | | BAY CITY | MI | 48708-7143 | |
| MANCHESTER MICHAEL | | 30 SENATOR WAY | | | | CARMEL | IN | 46032 | |
| MANCHESTER STAMPING CORP | | 17951 W AUSTIN RD | | | | MANCHESTER | MI | 48158 | |
| MANCHESTER STAMPING CORP | | AEC MANCHESTER | 1300 FALAHEE RD DOCK 21 & 22 | | | JACKSON | MI | 49203 | |
| MANCHESTER STAMPING CORP | | AEC MANCHESTER | 17951 W AUSTIN RD | | | MANCHESTER | MI | 48158-960 | |
| MANCHESTER TIMOTHY | | 116 COLONY MANOR DR | | | | ROCHESTER | NY | 14623 | |
| MANCHESTER TOOL & DIE CO INC | | 601 S WABASH RD | | | | NORTH MANCHESTER | IN | 46962-1423 | |
| MANCHESTER TOOL & DIE INC | | 612 WEST 4TH ST | PO BOX 326 | | | NORTH MANCHESTER | IN | 46962 | |
| MANCHESTER TOOL AND DIE INC | | PO BOX 326 | | | | NORTH MANCHESTER | IN | 46962 | |
| MANCILLAS ANDREW | | 4453 MORRISH RD | | | | SWARTZ CREEK | MI | 48473 | |
| MANCINI ANTHONY M | | 2088 WOODLAND ST NE | | | | WARREN | OH | 44483-5553 | |
| MANCINI DEBORAH K | | 701 SUMMIT AVE APT 15 | | | | NILES | OH | 44448-3549 | |
| MANCINI MARIO V | | 70 CUSICK LN | | | | SHARPSVILLE | PA | 16150-1621 | |
| MANCINI, CAROL | | 6081 DOWNS RD | | | | WARREN | OH | 44481 | |
| MANCINO GERALD | | 2507 DELAWARE ST | | | | WICKLIFFE | OH | 44092 | |
| MANCIOCCHI MARK | | 37 DA VINCI DR | | | | ROCHESTER | NY | 14624 | |
| MANCOMM | | 315 W 4TH ST | | | | DAVENPORT | IA | 52801 | |
| MANCUSO JOSEPH | | 394 SWEET ACRES DR | | | | ROCHESTER | NY | 14612 | |
| MANCUSO JOSEPH | | 16 6A WINDING WOOD DR | | | | SAYREVILLE | NJ | 08872 | |
| MANCUSO JOSEPH | | 394 SWEET ACRES DR | | | | ROCHESTER | NY | 14612 | |
| MANDAK GARY | | 7678 MARTIN RD | | | | LIMA | NY | 14485 | |
| MANDAN SALLIE M | | PO BOX 913 | | | | WINDOW ROCK | AZ | 86515 | |
| MANDARIN ORIENTAL NEW YORK | | 80 COLUMBUS CIRCLE 60TH ST | | | | NEW YORK | NY | 10023 | |
| MANDAVILLE DIANE | | 5013 CTY RD 10A | | | | CAMERON | NY | 14819 | |
| MANDAVILLE KEVIN | | 2302 LOCKPORT OLCOTT RD | | | | NEWFANE | NY | 14108 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MANDAVILLE KEVIN | | 2302 LOCKPORT OLCOTT RD | | | | NEWFANE | NY | 14108 | |
| MANDAVILLE KEVIN | | 2302 LOCKPORT OLCOTT RD | | | | NEWFANE | NY | 14108 | |
| MANDAVILLE ROBERT | | 5013 RT 10A | | | | CAMERON | NY | 14819 | |
| MANDAVILLE ROBERT | | 5013 RT 10A | | | | CAMERON | NY | 14819 | |
| MANDEL BUDER & VERGES | | 101 VALLEJO ST | | | | SAN FRANCISCO | CA | 94111 | |
| MANDEL BUDER AND VERGES | | 101 VALLEJO ST | | | | SAN FRANCISCO | CA | 94111 | |
| MANDEL LARRY | | 21255 CUNION COURT | | | | NOBLESVILLE | IN | 46062 | |
| MANDELSTAMM JACK | | 11475 VASOLD RD | | | | FREELAND | MI | 48623-9284 | |
| MANDER AUTO SERVICE | BOB MANDERA | 14297 BANDERA RD | | | | HELOTES | TX | 78023 | |
| MANDERFIELD THOMAS | | 913 US 35 EAST | | | | GREENTOWN | IN | 46936 | |
| MANDEVILLE ALAN | | 4363 EAST LEDGE | | | | PORT CLINTON | OH | 43452 | |
| MANDICH JACQUELINE | | 4425 S GAGETOWN RD | | | | OWENDALE | MI | 48754-0122 | |
| MANDIS | CHENTAL MAILLOU | 265 DIGITAL DR | UNIT A | | | MORGAN HILL | CA | 95037 | |
| MANDO AMERICA CORP | | 4201 NORTHPARK DR | | | | OPELIKA | AL | 36801 | |
| MANDO AMERICA CORP | | 45901 5 MILE RD | | | | PLYMOUTH TOWNSHIP | MI | 48170 | |
| MANDO AMERICA CORPORATION | | 45901 5 MILE RD | | | | PLYMOUTH | MI | 48170 | |
| MANDO AMERICA CORPORATION | | 45901 5 MILE RD | | | | PLYMOUTH | MI | 48317 | |
| MANDO AMERICA CORPORATION | ACCOUNTS PAYABLE | 45901 FIVE MILE RD | | | | PLYMOUTH | MI | 48170 | |
| MANDO AMERICA CORPORATION EFT | | 45901 5 MILE RD | | | | PLYMOUTH | MI | 48170 | |
| MANDO AMERICA CORPORATION EFT | | 45901 5 MILE RD | | | | PLYMOUTH | MI | 48317 | |
| MANDO CORP | | MANDO MACHINERY MOONMAK OPERAT | 5 22 BANGYE RI MOONMAK EUP | | | WONJU KANGWON | | 220 805 | KOREA REPUBLIC OF |
| MANDO CORPORATION WONJU FACTORY | | 5 22 BANGYE RI MOONMAK EUP | | | | WONJU KANGWON | KR | 220-805 | KR |
| MANDO NETHERLANDS HOLDINGS B V | | NARITAWEG 165TELESTONE 8 | | | | AMSTERDAM | NL | 1043 BW | NL |
| MANDOCK JOHN | | 8530 N STATE RD | | | | OTISVILLE | MI | 48463 | |
| MANDOCK TERRY | | 1470 LA SALLE | | | | BURTON | MI | 48509 | |
| MANDOCK, JEFFREY | | 8530 N STATE RD | | | | OTISVILLE | MI | 48463 | |
| MANDRELL GARY | | 8784 CARRIAGE LN | | | | PENDLETON | IN | 46064 | |
| MANDRIK DAVID | | 11219 PATTEN TRACT RD | | | | MONROEVILLE | OH | 44847 | |
| MANDROV ROBERT | | 1477 E VICTOR RD | | | | VICTOR | NY | 14564 | |
| MANDRY WILLIAM R | | 6820 SYCAMORE CREEK CT | | | | DAYTON | OH | 45459-3242 | |
| MANDY R SMITH | | 4002 TACOMA AVE | | | | FORT WAYNE | IN | 46807 | |
| MANDZIUK LAWRENCE | | 16151 CADBOROUGH | | | | CLINTON TOWNSHIP | MI | 48038 | |
| MANDZIUK, LAWRENCE W | | 16151 CADBOROUGH | | | | CLINTON TOWNSHIP | MI | 48038 | |
| MANEDGED SOFTWARE | | PO BOX 202994 | | | | AUSTIN | TX | 78720-2994 | |
| MANEFF SUSAN | | 4919 BRIDGEWATER DR | | | | POWELL | OH | 43065 | |
| MANEJO DE MATERIALES ZORE EFT | | AV PEDRO CARDENAS | H MATAMOROS TAMPS CP 87399 | | | | | | MEXICO |
| MANEJO DE MATERIALES ZORE EFT | | P M B 46 943 N EXPSWY 15 | | | | BROWNSVILLE | TX | 78520 | MEXICO |
| MANEJO DE MATERIALES ZORE SA D | | AV PEDRO CARDENAS S N | | | | MATAMOROS | | 87326 | MEXICO |
| MANELEC | | C/O RO WHITESELL & ASSOCIATES | 5900 S MAIN ST STE 100 | | | CLARKSTON | MI | 48346 | |
| MANERA JR ERNEST | | 3547 UPPER MT RD | | | | SANBORN | NY | 14132 | |
| MANERA JR, ERNEST | | 3547 UPPER MT RD | | | | SANBORN | NY | 14132 | |
| MANERS CAROLYN S | | 4829 E COUNTY RD 400 S | | | | KOKOMO | IN | 46902-9734 | |
| MANES LYNN | | PO BOX 63 | 6536 STRT5 | | | KINSMAN | OH | 44428 | |
| MANESS DEVON | | 306 A W HARTWOOD | | | | RAINBOW CITY | AL | 35906 | |
| MANEV VESSELIN | | 5200 NW 31ST AVE L 213 | | | | FT LAUDERDALE | FL | 33309 | |
| MANEVAL SERVICE | | 924 E BRYAN ST | | | | BRYAN | OH | 43506-1471 | |
| MANEY INTERNATIONAL W | | 375 32ND AVE NORTH | | | | SAINT CLOUD | MN | 56303-3762 | |
| MANEY INTL OF DULUTH W | | 3204 CARLTON ST | | | | DULUTH | MN | 55806-1740 | |
| MANF TRANSWELLS FAR | HAROLD JOHNSON JR | 6951 E 30TH STE C | | | | INDIANAPOLIS | IN | 46211 | |
| MANFREDI JOSEPH | | 410 EDISON ST | | | | STRUTHERS | OH | 44471-1357 | |
| MANG WILLIAM | | 4859 FAIRPORT RD | | | | NEWTON FALLS | OH | 44444 | |
| MANGAN GARY | | 9366 ROLLING GREENS TRL | | | | MIAMISBURG | OH | 45342 | |
| MANGAN LINDA | | 3809 BRADDOCK ST | | | | KETTERING | OH | 45420 | |
| MANGAN ROBERT | | 10430 BARNVIEW COURT | | | | DAYTON | OH | 45458 | |
| MANGAN SCOTT | | 5817 ST RT 734 | | | | JAMESTOWN | OH | 45335 | |
| MANGAN TRACI | | 4251 COUNTRY GLEN CIRCLE | | | | BEAVERCREEK | OH | 45432 | |
| MANGANO WILLIAM R | | 151 LODEN LN | | | | ROCHESTER | NY | 14623-3619 | |
| MANGAS AMY | | 1532 NORTON AVE | | | | KETTERING | OH | 45420 | |
| MANGAS TOOL & DIE DIVISION | | GENERAL PRECISION TOOL & DIE | INC | 2721 AVALON AVE | | MUSCLE SHOALS | AL | 35661 | |
| MANGAS TOOL AND DIE DIVISION | | PO BOX 198747 | | | | ATLANTA | GA | 30384-8747 | |
| MANGEN RANDY | | 12835 YORKSHIRE OSGOOD RD | | | | YORKSHIRE | OH | 45388-9706 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MANGETT GREGORY | | 4403 1 2 DAVISON RD LOT 42 | | | | BURTON | MI | 48509 | |
| MANGHAM & ASSO INC | | PO BOX 100907 | | | | IRONDALE | AL | 35210 | |
| MANGHAM & ASSOCIATES INC | | MAI | 508 25TH ST S | | | BIRMINGHAM | AL | 35210 | |
| MANGHAM AND ASSO INC | | PO BOX 100907 | | | | IRONDALE | AL | 35210 | |
| MANGIAFESTO JOSEPH | | 5854 STONE RD | | | | LOCKPORT | NY | 14094 | |
| MANGIAFESTO JOSEPH N | | 5854 STONE RD | | | | LOCKPORT | NY | 14094 | |
| MANGIAFESTO NICHOLAS | | 7115 RIDGEWOOD DR | | | | LOCKPORT | NY | 14094-1619 | |
| MANGIAMELE KENT | | 1781A STONEYWAY | | | | FARMINGTON | NY | 14425 | |
| MANGIO ALFREDO | | 376 CAMBRIDGE DR | | | | FAIRBORN | OH | 45324 | |
| MANGIOLA GINO | | 126 SHALE DR | | | | ROCHESTER | NY | 14615 | |
| MANGIOLA, GINO | | 126 SHALE DR | | | | ROCHESTER | NY | 14615 | |
| MANGIONE JAMES L | | 531 A EAST DOVER ST | | | | MILWAUKEE | WI | 53207-2105 | |
| MANGIONE JOHN | | 202 BARBADOS DR | | | | CHEEKTOWAGA | NY | 14227-2519 | |
| MANGIONE, JOHN | | 202 BARBADOS DR | | | | CHEEKTOWAGA | NY | 14227 | |
| MANGOLD CHARLES J | | 1121 S PALESTINE RD | | | | RAYMOND | MS | 39154-9185 | |
| MANGOLD JOHN A | | 2323 KIMBELL RD | | | | TERRY | MS | 39170-0000 | |
| MANGOLD MICHAEL | | 535 QUEEN ELEANOR CT | | | | MIAMISBURG | OH | 45342 | |
| MANGOTEX | | C/O WF WHELAN CO | 6850 MIDDLEBELT RD | | | ROMULUS | MI | 48174 | |
| MANGRUM EDWARD | | 483 CO RD 610 | | | | ROGERSVILLE | AL | 35652 | |
| MANGRUM JR CHARLES L | | 525 BEASON RD SE | | | | CALHOUN | GA | 30701-4105 | |
| MANGUAL SR LUIS | | 17 GROVELAND | | | | BUFFALO | NY | 14214 | |
| MANGUAL SR LUIS | | 17 GROVELAND | | | | BUFFALO | NY | 14214 | |
| MANGUAL SR, LUIS | | 17 GROVELAND | | | | BUFFALO | NY | 14214 | |
| MANGUARD SYSTEMS INC | | ENVIRONMENTAL SOFTWARE APPLICA | 11838 HIGHLAND RD | | | HARTLAND | MI | 48353 | |
| MANGUARD SYSTEMS INC ENVIRONMENTAL SOFTWARE APPLICA | | PO BOX 560 | | | | HARTLAND | MI | 48353 | |
| MANGUM BARBARA | | 808 S COLLEGE ST | | | | BRANDON | MS | 39042 | |
| MANGUM REGINALD | | 808 S COLLEGE ST | | | | BRANDON | MS | 39042 | |
| MANHASSET SUPER STATION | VINCE BETETTE | 1111 NORTHERN BLVD | | | | MANHASSET | NY | 11030 | |
| MANHATTAN BUILDING CO THE | | PO BOX 1985 | | | | TOLEDO | OH | 43603-1985 | |
| MANHATTAN COLLEGE | | MANHATTAN COLLEGE PKWY | | | | RIVERDALE | NY | 10471 | |
| MANHATTAN INSTITUTE FOR | | POLICY RESEARCH INC | 52 VANDERBILT AVE | | | NEW YORK | NY | 10017 | |
| MANHATTAN REPORTING CORP | | 420 LEXINGTON AVE STE 2108 | | | | NEW YORK | NY | 10170 | |
| MANHATTANVILLE COLLEGE | | 2900 PURCHASE ST | ATTN STUDENT ACCOUNTS | | | PURCHASE | NY | 10577 | |
| MANHERTZ ESTHER M | | 3 BRAMBLEWOOD LN | | | | ROCHESTER | NY | 14624 | |
| MANHERTZ JOSEPH H | | 1 WHEATFIELD CIRCLE | | | | FAIRPORT | NY | 14450-9320 | |
| MANI & THAILAMANI IYER | | ACCT OF MARY J STATEN | CASE 93 4588LT | | | | | 37458-4511 | |
| MANI AND THAILAMANI IYER ACCT OF MARY J STATEN | | CASE 93 4588LT | | | | | | | |
| MANI MAYA | | 3310 S DIXON LN | APT 255 | | | KOKOMO | IN | 46902 | |
| MANIA TECHNOLOGIES | | 21997 NETWORK PL | | | | CHICAGO | IL | 60673-219 | |
| MANIA TECHNOLOGIES INC | | 1445 ALLEC ST | | | | ANAHEIM | CA | 92805 | |
| MANIABARCO | | 30 SOUTH SATELLITE RD | | | | SOUTH WINDSOR | CT | 06074 | |
| MANIACE, DAVID | | 5 PICKTHORN DR | | | | BATAVIA | NY | 14020 | |
| MANIACI KATHLEEN | | 13864 BOURNEMUTH DR | | | | SHELBY TOWNSHIP | MI | 48315 | |
| MANIACI, KATHLEEN A | | 13864 BOURNEMUTH DR | | | | SHELBY TOWNSHIP | MI | 48315 | |
| MANIAK ANGELA J | | 191 PRESCOTT HILL RD | | | | NORTHPORT | ME | 04849 | |
| MANICKI, SALLY | | 9963 MOUNTAIN RD | | | | MIDDLEPORT | NY | 14105 | |
| MANIFOLD ZACHARY | | 2840 FOXWOOD COURT | | | | MIAMISBURG | OH | 45342 | |
| MANIGAULT LISA | | 516 W DELASON | | | | YOUNGSTOWN | OH | 44511 | |
| MANIOBRAS DE PRECISION SA DE CV | | CARR TIJUANA MEXICALI | | | | TIJUANA | BC | 22237 | MX |
| MANIOBRAS DE PRECISION SA DE CV | | KM 16 4 092 20 S/N FLORIDO | | | | TIJUANA | BC | 22237 | MX |
| MANIOCI NATE | | PO BOX 13186 | | | | ROCHESTER | NY | 14613 | |
| MANION ANTHONY | | 2760 S WENTWORTH AVE | | | | MILWAUKEE | WI | 53207 | |
| MANIS BRYON | | 8507 DALE | | | | DEARBORN HEIGHTS | MI | 48127 | |
| MANIS JOE D | | 7482 W CTY RD 275 N | | | | NEW CASTLE | IN | 47362-0000 | |
| MANIS SANFORD | | 4459 WEST 300 SOUTH | | | | ANDERSON | IN | 46011 | |
| MANIS TAMMY J | | 12451 NE 15TH ST | | | | WILLISTON | FL | 32696-8169 | |
| MANIS, BRYON D | | 8507 DALE | | | | DEARBORN HEIGHTS | MI | 48127 | |
| MANISCALCO JAMES A | | 55885 TURNBERRY WAY | | | | LA QUINTA | CA | 92253-8723 | |
| MANITOBA CORP | | 122 130 CENTRAL AVE | | | | LANCASTER | NY | 14086 | |
| MANITOBA CORPORATION | | PO BOX 385 | | | | LANCASTER | NY | 14086-0385 | |
| MANITOBA CORPORATION | ACCOUNTS PAYABLE | 122 130 CENTRAL AVE | | | | LANCASTER | NY | 14086 | |
| MANITOU CONSTRUCTION CO | | 1150 PENFIELD RD | | | | ROCHESTER | NY | 14625-220 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MANITOU CONSTRUCTION CO | | 1150 PENFIELD RD | | | | ROCHESTER | NY | 14625-2202 | |
| MANITOU CONSTRUCTION CO INC | | 1260 JEFFERSON RD | | | | ROCHESTER | NY | 14623 | |
| MANITZ & FINSTERWALD & PARTNER | | POSTFACH 31 02 20 | 80102 MUNCHEN | | | | | | GERMANY |
| MANITZ & FINSTERWALD & PARTNER | | POSTFACH 31 02 20 | 80102 MUNCHEN | | | | | | GERMANY |
| MANITZ & FINSTERWALD & PARTNER | | POSTFACH 31 02 20 | 80102 MUNCHEN | | | | | | GERMANY |
| MANIX MANUFACTURING INC | | C/O NOBLE J D & ASSOCIATES IN | 720 INDUSTRIAL DR UNIT 118 | | | CARY | IL | 60013 | |
| MANIX MANUFACTURING INC | | 1650 LORETTA AVE | | | | FEASTERVILLE TREVOSE | PA | 19053 | |
| MANIX MANUFACTURING INC | IRA SCHAEFER | 1650 LORETTA AVE | | | | FEASTERVILLE | PA | 19053 | |
| MANIX MFG INC   EFT | | PO BOX 1024 | | | | HUNTINGDON VALLEY | PA | 19006 | |
| MANIX MFG INC EFT | | 410 PIKE RD | | | | HUNTINGDON VALLEY | PA | 19006 | |
| MANKA JOHN | | 6654 S CRANE DR | | | | OAK CREEK | WI | 53154 | |
| MANKA JOHN | | 6654 S CRANE DR | | | | OAK CREEK | WI | 53154 | |
| MANKATO STATE UNIVERSITY | | CASHIER | PO BOX 8400 | | | MANKATO | MN | 56002-8401 | |
| MANKE ROBERT | | 6037 E CANAL RD | | | | LOCKPORT | NY | 14094-9226 | |
| MANKER CHRISTINA | | 1388 COWMAN COURT | | | | BEAVERCREEK | OH | 45434 | |
| MANKIEWICZ COATINGS LLC | | 8 CARLISLE DR | | | | SIMPSONVILLE | SC | 29681 | |
| MANKIEWICZ GEBR & CO GMBH & C | | GEORG WILHELM STR 189 191 | | | | HAMBURG | | 21107 | GERMANY |
| MANKIEWICZ GEBR & CO GMBH & CO | | GEORG WILHELM STR 189 191 | | | | HAMBURG | HH | 21107 | DE |
| MANKIEWICZ MEXICO Y COMPANIA S EN | | COL SANTA CRUZ BUENAVISTA | | | | PUEBLA | PUE | 72190 | MX |
| MANKIN CAROL | | PO BOX 39 | | | | ARCANUM | OH | 45304 | |
| MANKIN D | | 17 ENCHANTED CT | | | | MANSFIELD | TX | 76063-5172 | |
| MANKIN ROGER | | PO BOX 39 | | | | ARCANUM | OH | 45304 | |
| MANKOSKI MICHAEL | | 6632 CROSSBROOK DR | | | | CENTERVILLE | OH | 45459 | |
| MANKOWSKI DONALD | | 9276 NEFF RD | | | | CLIO | MI | 48420 | |
| MANKOWSKI PATRICIA | | 9433 BRISTOL RD | | | | SWARTZ CREEK | MI | 48473-8592 | |
| MANLEY ALISHAC | | 4825 FLAGSTONE CT | | | | HUBER HEIGHTS | OH | 45424 | |
| MANLEY DEBRA | | 474 HOWLAND WILSON RD NE | | | | WARREN | OH | 44484 | |
| MANLEY ERIN | | 812 DEERFIELD RD | | | | ANDERSON | IN | 46012 | |
| MANLEY FRANCIS | | 6303 HIDDEN TRAILS | | | | BURTON | MI | 48519 | |
| MANLEY JAMES | | 831 STETSON | | | | TECUMSEM | MI | 49286 | |
| MANLEY MARK W | | 2346 S 119TH E AVE | | | | TULSA | OK | 74129 | |
| MANLEY MICHAEL | | 3185 GEORGE RUSSELL RD | | | | DECATUR | AL | 35603 | |
| MANLEY RODGER D | | C/O MERISA CAMPBELL | 1219 BRILEY RD | | | JOHANNESBURG | MI | 49751-9594 | |
| MANLEY, FRANCIS R | | 10154 E LIPPINCOTT BLVD | | | | DAVISON | MI | 48423 | |
| MANLOVE GREGORY | | 1403 HONEY LN | | | | KOKOMO | IN | 46902 | |
| MANLOVE VICKY | | 1403 HONEY LN | | | | KOKOMO | IN | 46902 | |
| MANN & HUMMEL | ACCOUNTS PAYABLE | HINDERBURST 45 | | | | LUDWIGSBURG | | 71638 | GERMANY |
| MANN & HUMMEL AUTOMOTIVE EFT | | FMLY GEIGER TECHNIC INC | AND GEIGER PLASTICS USA INC | 6400 SPRINKLE RD | | PORTAGE | MI | 49002 | |
| MANN & HUMMEL GMBH | | HINDENBURGSTR 45 | | | | LUDWIGSBURG | BW | 71638 | DE |
| MANN & HUMMEL HOLDING GMBH | | HINDENBURGSTR 45 | | | | LUDWIGSBURG | BW | 71638 | DE |
| MANN & HUMMEL USA INC | | 6400 SPRINKLE RD | | | | PORTAGE | MI | 49002-872 | |
| MANN & HUMMEL USA INC | ACCOUNTS PAYABLE | 6400 SOUTH SPRINKLE RD | | | | PORTAGE | MI | 49002-9706 | |
| MANN AND HUMMEL AUTOMOTIVE EFT INC | | 6400 SPRINKLE RD | | | | PORTAGE | MI | 49002 | |
| MANN BRACKEN LAYNG & KNEZO | | POB 42734 | | | | WASHINGTON | DC | 20015 | |
| MANN CHARLES R ASSOCIATES INC | | 1828 L ST NW STE 950 | | | | WASHINGTON | DC | 20036-5104 | |
| MANN CORP | | 2845 TERWOOD RD | | | | WILLOW GROVE | PA | 19090-1434 | |
| MANN DANA | | 9807 LINCOLNSHIRE RD | | | | MIAMISBURG | OH | 45342 | |
| MANN DAVID | | 16216 ASPEN HOLLOW | | | | FENTON | MI | 48430 | |
| MANN DAVID | | 3390 REESE RD | | | | FRANKENMUTH | MI | 48734 | |
| MANN DAVID | | 4491 N GALE | | | | DAVISON | MI | 48423 | |
| MANN ELIZABETH | | 8155 WHITECLIFF LN | | | | GRAND BLANC | MI | 48439 | |
| MANN ENGINEERING CO INC | | PO BOX 155 | | | | BETHEL PK | PA | 15102 | |
| MANN ENGINEERING CO INC | | 3210 INDUSTRIAL BLVD | | | | BETHEL PK | PA | 15102 | |
| MANN ENGINEERING CO INC | | HLD PER DANA FIDLER | 3210 INDUSTRIAL BLVD | | | BETHEL PK | PA | 15102 | |
| MANN ENGINEERING CO INC | | PO BOX 155 | | | | BETHEL PK | PA | 15102 | |
| MANN GAMDUR | | 8155 WHITECLIFF LN | | | | GRAND BLANC | MI | 48439 | |
| MANN HARPREET | | 201 ALLUVUIAL AVE | | | | CLOVIS | CA | 93611 | |
| MANN HOWARD | | 567 LAKEWOOD COURT | | | | GREENTOWN | IN | 46936 | |
| MANN III CURTIS | | 1457 VANCOUVER DR | | | | DAYTON | OH | 45406 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MANN JEFFREY | | 694 LAYMAN CREEK CIR | | | | GRAND BLANC | MI | 48439 | |
| MANN JOHN | | 225 N MAIN ST | | | | GERMANTOWN | OH | 45327-1007 | |
| MANN JOHN | | 4407 LUCCA DR | | | | LONGMONT | CO | 80503 | |
| MANN JOHN | | 6385 PARK TRAIL DR | | | | CLARKSTON | MI | 48348 | |
| MANN JONATHAN | | 5413 E 500 N | | | | KOKOMO | IN | 46901 | |
| MANN JUDY | | 2094 KENDALL RD | | | | KENDALL | NY | 14476 | |
| MANN LAVETA | | 5594 BUCKNECK RD | | | | BRADFORD | OH | 45308-9427 | |
| MANN LEROY | | PO BOX 17503 | | | | DAYTON | OH | 45417-0503 | |
| MANN LINDA | | 6791 COMBRAY | | | | WEST BLOOMFIELD | MI | 48322 | |
| MANN LUCRETIA | | 753 ELLSWORTH DR | | | | TROTWOOD | OH | 45426-2515 | |
| MANN MADE INC | | PO BOX 722 | 378 SOUTH HWY 78 | | | WYLIE | TX | 75098-0000 | |
| MANN MICHAEL | | 1631 ELAINE ST | | | | DAYTON | OH | 45427 | |
| MANN NANCY LINDA | | 10 GLEN AVE CASTLE HILL | | | | NEW CASTLE | DE | 19720 | |
| MANN NATHAN | | 2401 N WEDGEWOOD CT | | | | MUNCIE | IN | 47304 | |
| MANN PAUL | | 1119 PIONEER DR | | | | N TONAWANDA | NY | 14120-2968 | |
| MANN PAUL A | | 1119 PIONEER DR | | | | NORTH TONAWANDA | NY | 14120 | |
| MANN PHIL | | 420 E 54TH ST 18G | | | | NEW YORK | NY | 10022 | |
| MANN ROGER | | 6760 S 25TH E | | | | PENDLETON | IN | 46064 | |
| MANN RONN | | 1473 ROOSEVELT HWY | | | | HILTON | NY | 14468 | |
| MANN RONN | | 1473 ROOSEVELT HWY | | | | HILTON | NY | 14468 | |
| MANN STEPHANIE | | 1837 AUBURN AVE | | | | DAYTON | OH | 45406 | |
| MANN SUZANNE M | | 695 VICTOR RD | | | | VICTOR | NY | 14564-9374 | |
| MANN SUZANNE M | | 695 VICTOR RD | | | | VICTOR | NY | 14564-9374 | |
| MANN TAMMY | | 6340 HOSPITAL RD | | | | FREELAND | MI | 48623-9343 | |
| MANN TONY | | 9309 HEYWOOD RD | | | | CASTALIA | OH | 44824 | |
| MANN VICTORIA | | 4040 BUTTERWOOD COURT | | | | DAYTON | OH | 45424 | |
| MANN WILLA | | 1130 ARNELLE CT | | | | COLUMBUS | OH | 43228 | |
| MANN, HOWARD J | | 567 LAKEWOOD CT | | | | GREENTOWN | IN | 46936 | |
| MANN, JOHN M | | 6385 PARK TRAIL DR | | | | CLARKSTON | MI | 48348 | |
| MANN, JONATHAN D | | 5413 E 500 N | | | | KOKOMO | IN | 46901 | |
| MANN, JUDY | | 2094 KENDALL RD | | | | KENDALL | NY | 14476 | |
| MANN, PATRICK | | 5934 MONTEBELLO AVE | | | | HASLETT | MI | 48840 | |
| MANNA EUGENE | | 3010 YORKTOWN ST | | | | RACINE | WI | 53404-1245 | |
| MANNA FREIGHT SYSTEMS INC | | 2440 ENTERPRISE DR | | | | MENDOTA HEIGHTS | MN | 55120 | |
| MANNA STEVEN | | 1485 ATTRIDGE RD | | | | CHURCHVILLE | NY | 14428 | |
| MANNA STEVEN | | 1485 ATTRIDGE RD | | | | CHURCHVILLE | NY | 14428 | |
| MANNA, EUGENE | | 3010 YORKTOWN ST | | | | RACINE | WI | 53404 | |
| MANNA, STEVEN | | 1485 ATTRIDGE RD | | | | CHURCHVILLE | NY | 14428 | |
| MANNER KEVIN | | 824 GLOUCESTER DR | | | | HURON | OH | 44839 | |
| MANNERBERG AXEL | | 6103 SHAWNEE RD | | | | SANBORN | NY | 14132 | |
| MANNESMANN REXROTH AG | | JAHNSTRASSE 3 5 | D97813 LOHR AM MAIN | | | | | | GERMANY |
| MANNETTA JO LANDERS | | 5386 NORTH BYRON RD | | | | ELBA | NY | 14058 | |
| MANNFELD DAVID | | 14833 BEACON BLVD | | | | CARMEL | IN | 46032 | |
| MANNFELD, DAVID LARRISON | | 14833 BEACON BLVD | | | | CARMEL | IN | 46032 | |
| MANNHEIMER SWARTLING | | ADVOKATBYRA | 101 PK AVE | | | NEW YORK | NY | 10178 | |
| MANNHEIMER SWARTLING | | ADVOKATBYRA | BOS 1650 S 111 86 | | | STOCKHOLM | | | SWEDEN |
| MANNHEIMER SWARTLING ADVOKATBYRA | | BOS 1650  S 111 86 | | | | STOCKHOLM SWEDEN | | | SWEDEN |
| MANNHUMMEL USA INC | | 1827 NORTH BENDIX DR | | | | SOUTH BEND | IN | 46628 | |
| MANNIES GARY | | 210 SENATOR WAY | | | | CARMEL | IN | 46032 | |
| MANNIES, GARY | | 210 SENATOR WAY | | | | CARMEL | IN | 46032 | |
| MANNING BRENDA | | 124 TULIP DR | | | | W CARROLLTON | OH | 45449 | |
| MANNING BRENDA | | 124 TULIP DR | | | | W CARROLLTON | OH | 45449 | |
| MANNING CHARLES L | | 6453 BREEZEWOOD DR | | | | ALGER | MI | 48610-9407 | |
| MANNING CLINT | | RR 2 BOX 294 1A | | | | MACY | IN | 46951 | |
| MANNING DISTRIBUTION SERVICES | | 1744 ROLLINS AVE | | | | BURLINGAME | CA | 74010 | |
| MANNING GARY | | 4815 GRATIOT RD | | | | SAGINAW | MI | 48603-6244 | |
| MANNING JAMES F | | 6273 PINE AVE | | | | VASSAR | MI | 48768-9213 | |
| MANNING KATHLEEN | | 6338 AIKEN RD | | | | LOCKPORT | NY | 14094 | |
| MANNING KATHLEEN A | | 6453 BREEZEWOOD DR | | | | ALGER | MI | 48610-9407 | |
| MANNING KATHY | | 397 MICHIGAN ST | | | | LOCKPORT | NY | 14094 | |
| MANNING LADAWN | | 230 WESTDALE CT | | | | DAYTON | OH | 45407 | |
| MANNING LEAVER BRUDER & BERBERICH | | BERBERICH | 5750 WILSHIRE BLVD 655 | | | LOS ANGELES | CA | 90036 | |
| MANNING LEAVER BRUDER AND BERBERICH | | 5750 WILSHIRE BLVD 655 | | | | LOS ANGELES | CA | 90036 | |
| MANNING LEON | | 3633 N 42ND ST | | | | MILWAUKEE | WI | 53216-3440 | |
| MANNING MATTHEW | | 1019 BERKSHIRE RD | | | | DAYTON | OH | 45419 | |
| MANNING OLLIE | | 108 QUEEN ANDRIA LN | | | | JACKSON | MS | 39209-3136 | |
| MANNING PATRICIA | | 531 MARVIN ST | | | | MILAN | MI | 48160 | |
| MANNING PATRICIA | | 531 MARVIN ST | | | | MILAN | MI | 48160 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MANNING ROBERT | | 1432 WATERWAYS DR | | | | ANN ARBOR | MI | 48108 | |
| MANNING ROBERT L | | 6338 AIKEN RD | | | | LOCKPORT | NY | 14094-9618 | |
| MANNING SEAN | | 3100 S WINTER H 12 | | | | ADRIAN | MI | 49221 | |
| MANNING STEVEN | | 6509 CALLE PLACIDO | | | | EL PASO | TX | 79912 | |
| MANNING STEVEN A | | 8 FATEAU AVE | | | | TUPPERLAKE | NY | 12986-1504 | |
| MANNING THOMAS | | 4881 SCOTHILLS DR | | | | ENGLEWOOD | OH | 45322-3524 | |
| MANNING TIMOTHY | | 108 QUEEN ANDRIA LN | | | | JACKSON | MS | 39209 | |
| MANNING, JOHN | | 9550 SOUTH LUCE RD | | | | PERRINTON | MI | 48871 | |
| MANNING, MATTHEW | | 702 W 12 ST | | | | PERU | IN | 46970 | |
| MANNING, MATTHEW P | | 64 PATTERSON RD | | | | DAYTON | OH | 45419 | |
| MANNINGS UK | | RUSSEL RD | UNIT 1 5 | | | SOUTHPORT | | PR9 7SY | UNITED KINGDOM |
| MANNION BROTHERS HARDWARE | | 5645 STATE ST | | | | SAGINAW | MI | 48603 | |
| MANNION CARRIE | | 6390 TITTABAWASSEE | | | | SAGINAW | MI | 48603 | |
| MANNIX JEFFREY | | 1499 JUSTIN COURT | | | | BELLBROOK | OH | 45305 | |
| MANNIX JEFFREY | | 1499 JUSTIN COURT | | | | BELLBROOK | OH | 45305 | |
| MANNIX WENDY | | 6838 PK LN | | | | WATERFORD | WI | 53185 | |
| MANNON GEARL | | 8651 THOMAS LN | | | | W JEFFERSON | OH | 43162 | |
| MANNON GERRY | | 54 ESTATES LN | | | | REYNOLDSBURG | OH | 43068 | |
| MANNS DEBRA A | | 714 SOUTH FISH ST | | | | MIAMISBURG | OH | 45342 | |
| MANNS DEBRA A | FRANK J DOLCE ESQUIRE | 1000 LIBERTY BUILDING | 420 MAIN ST | | | BUFFALO | NY | 14202 | |
| MANNS JEWEL | | 1918 LARKSWOOD DR | | | | DAYTON | OH | 45427 | |
| MANNS JR EUGENE | | 4722 CROFTSHIRE DR 3B | | | | KETTERING | OH | 45429 | |
| MANNS SR AARRON | | 3104 W RIVERVIEW AVE | | | | DAYTON | OH | 45406 | |
| MANOCHA CHARU | | 1750 LINCOLNSHIRE DR | | | | ROCHESTER HILLS | MI | 48309 | |
| MANOCHA SANDEEP | | 1750 LINCOLNSHIRE DR | | | | ROCHESTER HILLS | MI | 48309 | |
| MANOCHA, CHARU | | 1750 LINCOLNSHIRE DR | | | | ROCHESTER HILLS | MI | 48309 | |
| MANOCHA, SANDEEP | | 1750 LINCOLNSHIRE DR | | | | ROCHESTER HILLS | MI | 48309 | |
| MANOFSKY RAYMOND C | | 1155 PAIGE AVE NE | | | | WARREN | OH | 44483-3837 | |
| MANOGIN PAMELA | | 2325 MARGRET WALKER | | | | JACKSON | MS | 39213 | |
| MANOLESCU TEODOR | | 962 S JACOB ST | | | | GILBERT | AZ | 85296-3842 | |
| MANOLIAS, GEORGE A | | 3624 CARMEL DR | | | | TROY | MI | 48083 | |
| MANOMETROS Y  EFT DISTRIBUCIONES SA DE CV | | INSURGENTES CENTRO NO 129 3 | DF 06470 COL SAN RAFAEL | | | | | | MEXICO |
| MANOMETROS Y DISTRIBUCIONES SA | | INSURGENTES CENTRO NO 129 3 | | | | CIUDAD DE | | 06470 | MEXICO |
| MANOR CARLA G | | 4150 MYRLEVILLE RD | | | | YAZOO CITY | MS | 39194-8429 | |
| MANOR JOSEPH | | 1591 THERESA AVE | | | | DEWITT | MI | 48820-9020 | |
| MANOR MOBILE HOME COMM ATN D WISE | | 2801 SOUTH STONE RD | | | | MARION | IN | 46953 | |
| MANOR ROBERT | | 179 E CHURCH ST | | | | NEW VIENNA | OH | 45159 | |
| MANOR TAMMIE | | 1591 THERESA AVE | | | | DEWITT | MI | 48820-9020 | |
| MANOROTKUL SURADECH | | 1186 BOLLIN AVE | | | | CAMARILLO | CA | 93010 | |
| MANOROTKUL, SURADECH | | 366 ROYCROFT AVE | | | | LONG BEACH | CA | 90814 | |
| MANOS PAPPAS & STEFANSKI | | CO LPA | 5437 MAHONING AVE STE 22 | | | AUSTINTOWN | OH | 44515 | |
| MANOS PAPPAS AND STEFANSKI CO LPA | | 5437 MAHONING AVE STE 22 | | | | AUSTINTOWN | OH | 44515 | |
| MANPOWER | | PO BOX 4714 | | | | LOS ANGELES | CA | 90096-4714 | |
| MANPOWER | | 3135 LOGAN VALLEY RD | | | | TRAVERSE CITY | MI | 49684 | |
| MANPOWER | | PO BOX 12196 | | | | JACKSON | TN | 38308-0136 | |
| MANPOWER | | PO BOX 504031 | | | | THE LAKES | NV | 88905-4031 | |
| MANPOWER | | PO BOX 9130 | | | | WYOMING | MI | 49509-0130 | |
| MANPOWER | | PO BOX 4714 | | | | LOS ANGELES | CA | 90096-4714 | |
| MANPOWER CAN T6201 | | PO BOX 6100 POSTSTAT F | | | | TORONTO | ON | M4Y 2Z2 | CANADA |
| MANPOWER INC | | DEPT 0312 MB UNIT 6003 | | | | MILWAUKEE | WI | 53267 | |
| MANPOWER INC | | 1932 E 53RD ST | | | | ANDERSON | IN | 46013 | |
| MANPOWER INC | | 2000 S GOYER RD | | | | KOKOMO | IN | 46902-275 | |
| MANPOWER INC | | 450 ESSJAY RD STE 160 | | | | WILLIAMSVILLE | NY | 14221 | |
| MANPOWER INC | | 5301 NORTH IRONWOOD RD | | | | MILWAUKEE | WI | 53201 | |
| MANPOWER INC | | BOX 68 6003 | | | | MILWAUKEE | WI | 53267-6003 | |
| MANPOWER INC | | DEPT 3630 | PO BOX 7247 0208 | | | PHILADELPHIA | PA | 19170-0208 | |
| MANPOWER INC | | MANPOWER | 425 N HIGH ST SQ STE 1 | | | MUNCIE | IN | 47305 | |
| MANPOWER INC | | MANPOWER AUTOMOTIVE DIV | 888 W BIG BEAVER RD STE 460 | | | TROY | MI | 48084 | |
| MANPOWER INC | | MANPOWER INC OF INDIANAPOLIS | DEPARTMENT 0312 | MB UNIT 6003 | | MILWAUKEE | WI | 53267 | |
| MANPOWER INC | | MANPOWER INTERNATIONAL | 6026 US HWY 98 W STE 2 | | | HATTIESBURG | MS | 39402 | |
| MANPOWER INC | | MANPOWER TEMPORARY SERVICE | 4026 E 82ND STE A2 | | | INDIANAPOLIS | IN | 46250 | |
| MANPOWER INC | | MANPOWER TEMPORARY SERVICE | 5801 W I 20 STE 300 | | | ARLINGTON | TX | 76016 | |
| MANPOWER INC | | MB UNIT 6003 | | | | MILWAUKEE | WI | 53267 | |
| MANPOWER INC | | PO BOX 2053 | | | | MILWAUKEE | WI | 53201 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MANPOWER INC | | PO BOX 7247 0208DEPT56 | | | | PHILADELPHIA | PA | 19170-0001 | |
| MANPOWER INC | | PO BOX 7247 0208 | | | | PHILADELPHIA | PA | 19170-0208 | |
| MANPOWER INC | | DEPT 0312 MB UNIT 6003 | | | | MILWAUKEE | WI | 53267 | |
| MANPOWER INC OF INDIANAPOLIS | | 205 E NEW YORK ST | | | | INDIANAPOLIS | IN | 46204-2114 | |
| MANPOWER INC OF KENT COUNTY | | 2930 BROADMOOR SE | | | | GRAND RAPIDS | MI | 49512 | |
| MANPOWER INC OF KENT EFT COUNTY | | 2930 BROADMOOR SE | | | | GRAND RAPIDS | MI | 49512 | |
| MANPOWER INC OF TOLEDO | | 114 N SUMMIT ST | | | | TOLEDO | OH | 43604-1034 | |
| MANPOWER INC OF TOLEDO | | HOLD DALE SCHEER 6 21 00 | PO BOX 2248 | | | TOLEDO | OH | 43603 | |
| MANPOWER INC OF TOLEDO | | MANPOWER INC | 4901 TOWNE CTR 201 | | | SAGINAW | MI | 48604 | |
| MANPOWER INC OF TOLEDO | | MANPOWER INC | MB UNIT 6003 | | | MILWAUKEE | WI | 53267 | |
| MANPOWER INC OF TOLEDO | | MANPOWER TEMPORARY SERVICE | 2341 STONE BRIDGE DR | | | FLINT | MI | 48532 | |
| MANPOWER INC OF TOLEDO | | MANPOWER TEMPORARY SERVICE | 7640 DIXIE HWY 200 | | | CLARKSTON | MI | 48346 | |
| MANPOWER INC OF TOLEDO | | MANPOWER TEMPORARY SERVICES | 4400 S SAGINAW ST | | | FLINT | MI | 48507 | |
| MANPOWER INC OF TOLEDO | | MANPOWER TEMPORARY SERVICE | 888 W BIG BEAVER STE 460 | | | TROY | MI | 48084 | |
| MANPOWER INC OF TOLEDO EFT | | PO BOX 2248 | | | | TOLEDO | OH | 43603 | |
| MANPOWER INTERNATIONAL | | MANPOWER TEMPORARY SERVICES | 5200 E MARKET ST | | | WARREN | OH | 44484 | |
| MANPOWER INTERNATIONAL INC | | 5301 N IRONWOOD RD | | | | MILWAUKEE | WI | 53217-4910 | |
| MANPOWER INTERNATIONAL INC | | MANPOWER TEMPORARY SERVICES | 4811 S 76TH ST STE 410 | | | MILWAUKEE | WI | 53220-4351 | |
| MANPOWER INTERNATIONAL INC | | MANPOWER TEMPORARY SERVICES | 1777 S HARRISON ST 301 | | | DENVER | CO | 80210 | |
| MANPOWER INTERNATIONAL INCS | | MANPOWER TEMPORARY SERVICES | 3333 MICHELSON DR 330 | | | IRVINE | CA | 92715 | |
| MANPOWER INTL INC | | MANPOWER TEMP SERVICES DBA | 2000 S GOYER RD | | | KOKOMO | IN | 46902 | |
| MANPOWER OF DAYTON INC | | 8050 WASHINGTON VILLAGE DR | | | | DAYTON | OH | 45458 | |
| MANPOWER OF DAYTON INC | | MANPOWER TEMPORARY SERVICES | 4162 LITTLE YORK RD | | | DAYTON | OH | 45414 | |
| MANPOWER OF DAYTON INC | | MANPOWER TEMPORARY SERVICES | 500 LINCOLN PK BLVD | | | DAYTON | OH | 45429-3479 | |
| MANPOWER OF DAYTON INC | | PO BOX 158 | | | | DAYTON | OH | 45401 | |
| MANPOWER OF DAYTON INC | MANPOWER TECHNICAL SERVICES | 3075 GOVENORS PL BLVD | STE 200 | | | DAYTON | OH | 45409 | |
| MANPOWER OF DAYTON INC EFT | | MANPOWER TEMPORARY SERVICES | 500 LINCOLN PK BLVD | | | DAYTON | OH | 45401-0158 | |
| MANPOWER OF DETROIT INC | | MANPOWER TEMPORARY SERVICES | 24901 NORTHWESTERN HWY STE 200 | | | SOUTHFIELD | MI | 48075 | |
| MANPOWER OF KENT COUNTY INC | | 2930 BROADMOOR SE | | | | GRAND RAPIDS | MI | 49512 | |
| MANPOWER OF MUSKEGON & OTTAWA | | MANPOWER TEMPORARY SERVICES | 820 TERRACE ST | | | MUSKEGON | MI | 49440 | |
| MANPOWER PROFESSIONAL | TERESA HINKLE | 11350 N MERIDIAN ST STE 61C | | | | CARMEL | IN | 46032 | |
| MANPOWER PROFESSIONALS | | 4950 YONGE ST STE 700 | | | | TORONTO | ON | M2N 6K1 | CANADA |
| MANPOWER S A DE C V  EFT PASEO TRIUNFO DE LA REPUBLICA | | 2825 PLAZA ARIES COL PARTIDO | ROMERO CD JUAREZ CHIHUAHUA | | | | | | MEXICO |
| MANPOWER S A DE C V EFT | | PASEO TRIUNFO DE LA REPUBLICA | 2827 LOC 16 A PLAZA ARIES COL | PARTIDO ROMERO CP 32030 CD | | | | | MEXICO |
| MANPOWER SA DE CV | | MIGUEL DE LAURENT 15 BIS 2P | COLONIA VALLE | | | | | 03100 | MEXICO |
| MANPOWER SERVICES | | PO BOX 713169 | | | | COLUMBUS | OH | 43271-3169 | |
| MANPOWER SERVICES CANADA LIMIT | | 4950 YONGE ST STE 900 | | | | TORONTO | ON | M2N 6K1 | CANADA |
| MANPOWER SERVICES CANADA LTD | | 4950 YOUNGE ST STE 900 | | | | TORONTO | ON | M2N6K1 | CANADA |
| MANPOWER SERVICES TORONTO LT | | MANPOWER ONT T6201 | PO BOX 6100 POST STAFF F | | | TORONTO | ON | M4Y 2Z2 | CANADA |
| MANPOWER TEMPORARY SERVICE | | 1 PK PL STE 410 | | | | MCALLEN | TX | 78503 | |
| MANPOWER TEMPORARY SERVICES | | 281 US 131 WESTLAND PL | | | | THREE RIVERS | MI | 49093 | |
| MANPOWER TEMPORARY SERVICES | | MANPOWER SAN DIEGO | 101 WEST BROADWAY STE 1400 | | | SAN DIEGO | CA | 92101 | |
| MANRING BETTY | | 817 E 1000 N | | | | ALEXANDRIA | IN | 46001 | |
| MANRING DONALD E | | 817 E 1000 N | | | | ALEXANDRIA | IN | 46001-8484 | |
| MANRY KELLY | | 6786 S 600 W | | | | SWAYZEE | IN | 46986 | |
| MANRY, KELLY | | 3152 W 700 S | | | | JONESBORO | IN | 46938 | |
| MANSBERGER PAMELA J | | 10762 W ALVARADO RD | | | | AVONDALE | AZ | 85323-5093 | |
| MANSELL ROBERT E | | 342 COUNTY RD 107 | | | | KILLEN | AL | 35645-8106 | |
| MANSELL TIMOTHY | | 22068 FAIN RD | | | | ELKMONT | AL | 35620 | |
| MANSFIELD BOARD OD EDUCATION | | PO BOX 1448 | | | | MANSFIELD | OH | 44901 | |
| MANSFIELD CASSIUS | | 7826 W 180 S | | | | RUSSIAVILLE | IN | 46979 | |
| MANSFIELD CHARLES | | 315 DUNN DR | | | | GIRARD | OH | 44420 | |
| MANSFIELD COLIN | | 1984 STEWART DR NW | | | | WARREN | OH | 44485-2339 | |
| MANSFIELD GEORGE | | 2551 CANTERWOOD DR | | | | HIGHLAND | MI | 48357 | |
| MANSFIELD GEORGE | | 2551 CANTERWOOD DR | | | | HIGHLAND | MI | 48357 | |
| MANSFIELD JAMES | | 338 LAWNCREST AVE | | | | DAYTON | OH | 45427 | |
| MANSFIELD JENNIFER | | 312 S MILL ST | | | | CLIO | MI | 48420 | |
| MANSFIELD JENNIFER | | 6610 STURBRIDGE PL | | | | POLAND | OH | 44514 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MANSFIELD MARION J | | 541 CAREY PL | | | | LAKELAND | FL | 33803 | |
| MANSFIELD MUNI CT CLERK | | PO BOX 1228 | | | | MANSFIELD | OH | 44901 | |
| MANSFIELD MUNICIPAL COURT | | ACCT OF ALVIN C WILKES | CASE 90 CVH 03601 | | | | | 24280-7399 | |
| MANSFIELD MUNICIPAL COURT | | ACCT OF JOHN R COLLINS | CASE 88 CVF 4790 | PO BOX 1228 | | MANSFIELD | OH | 29238-3056 | |
| MANSFIELD MUNICIPAL COURT | | ACCT OF JOSEPH DALNOKY | CASE 93 CVH 893 | | | | | 19030-5844 | |
| MANSFIELD MUNICIPAL COURT | | ACCT OF WILLIAM CASON JR | CASE 93 CVH 4360 | | | | | 38162-4861 | |
| MANSFIELD MUNICIPAL COURT | | CIVIL DIVISION | 30 NORTH DIAMOND ST | | | MANSFIELD | OH | 44902 | |
| MANSFIELD MUNICIPAL COURT ACCT OF ALVIN C WILKES | | CASE 90 CVH 03601 | | | | | | | |
| MANSFIELD MUNICIPAL COURT ACCT OF JOHN R COLLINS | | CASE 88 CVF 4790 | PO BOX 1228 | | | MANSFIELD | OH | 44901 | |
| MANSFIELD MUNICIPAL COURT ACCT OF JOHN R COLLINS | | CASE 93 CVH 1047 | | | | | | | |
| MANSFIELD MUNICIPAL COURT ACCT OF JOSEPH DALNOKY | | CASE 93 CVH 893 | | | | | | | |
| MANSFIELD MUNICIPAL COURT ACCT OF WILLIAM CASON JR | | CASE 93 CVH 4360 | | | | | | | |
| MANSFIELD MUNICIPAL COURT CIV DIV | | 30 NORTH DIAMOND ST | | | | MANSFIELD | OH | 44902 | |
| MANSFIELD OH INCOME TAX DIV | | | | | | | | 03421 | |
| MANSFIELD ROBERT | | 312 S MILL ST | | | | CLIO | MI | 48420 | |
| MANSFIELD TANICK & COHEN | SEYMOUR J MANSFIELD & DENISE J TATERYN | 1700 PILLSBURY CENTER SOUTH | 220 S SIXTH ST | | | MINNEAPOLIS | MN | 55402-1409 | |
| MANSFIELD TRUCK SALES | | PO BOX 1516 | | | | MANSFIELD | OH | 44901-1516 | |
| MANSFIELD WILLIAM | | 106 SUNSET HILLS | | | | GRAND RAPIDS | MI | 49504 | |
| MANSFIELD, CHARLES D | | 315 DUNN DR | | | | GIRARD | OH | 44420 | |
| MANSFIELD, GEORGE F | | PO BOX 74901 MC481LUX027 | | | | ROMULUS | MI | 48174-0901 | |
| MANSFIELD, PATRICIA | | 21974 W CANNONSVILLE RD | | | | PIERSON | MI | 49339 | |
| MANSION VIEW PROPERTIES | | 1801 J ST | | | | SACRAMENTO | CA | 95814 | |
| MANSKE MACHINERY INC | | 10050 W BELOIT RD OFC | | | | GREENFIELD | WI | 53228-1258 | |
| MANSMANN DONALD | | 1510 BROOKMILL COURT | | | | CARMEL | IN | 46032 | |
| MANSON DANIEL | | 337 SPITLER | | | | BRADFORD | OH | 45308 | |
| MANSON DANIEL | | 337 SPITLER | | | | BRADFORD | OH | 45308 | |
| MANSON DELORES E | | 4534 CHANNING LN | | | | DAYTON | OH | 45416-1655 | |
| MANSON DONALD | | 85554 RAYMOND AVE | | | | TWENTYNIN | CA | 92277 | |
| MANSON MARVIN | | 5834 SHADY COVE LN | | | | TROTWOOD | OH | 45426 | |
| MANSON TIMOTHY | | 1426 GLENDALE AVE | | | | DAYTON | OH | 45406 | |
| MANSOOR KOLEINI | | 6801 ENGLEWOOD AVE | | | | RAYTOWN | MO | 64133 | |
| MANSOUR ALFRED | | 236 BEECHVIEW DR | | | | ROCHESTER | MI | 48306 | |
| MANSOUR JOHN | | 1570 SUGAR MAPLE WAY | | | | WEST BLOOMFIELD | MI | 48324 | |
| MANSOUR, ALFRED T | | 5496 WOODFIELD PKWY | | | | GRAND BLANC | MI | 48439 | |
| MANSUR JOHN | | 2112 LYNN DR | | | | KOKOMO | IN | 46902 | |
| MANSUR TRUCKING INC | | 3820 KENNEDY RD | | | | JANESVILLE | WI | 53545 | |
| MANSUR, JOHN M | | 2112 LYNN DR | | | | KOKOMO | IN | 46902 | |
| MANTE ELIZABETH | | 8624 3RD AVE | | | | NIAGARA FALLS | NY | 14304-1845 | |
| MANTE ROBERT D | | 2477 STOELTING ST | | | | NIAGARA FALLS | NY | 14304-2056 | |
| MANTECH TEST SYSTEMS INC | DEBRA PUCKETT | 14119 A SULLYFIELD CIRCLE | 1ST FL | | | CHANTILLY | VA | 20151 | |
| MANTEI JEFFERY | | 2230 PLAZA DR WEST | | | | CLIO | MI | 48420 | |
| MANTELLI TRAILER SALES INC | | 6865 SOUTH TRANSIT RD | | | | LOCKPORT | NY | 14094 | |
| MANTENIMIENTO DE  EFT TRATAMIENTOS TERMICOS SA DE CV | | AV ALTA TENSION S N A | ZONA IND SAN LUIS POTOSI S L P | | | Z P 78090 MEXICO | | | MEXICO |
| MANTENIMIENTO DE COMPUTADORAS | | Y SERVICTOS ASOCIADOS SA DE CV | LEIBNITZ 196 COLONIA ANZURES | DELEG MIGUEL HIDALGO CP 11590 | | | | | MEXICO |
| MANTENIMIENTO DE EFT | | TRATAMIENTOS TERMICOS SA DE CV | AV ALTA TENSION S N A | ZONA IND SAN LUIS POTOSI S L P | | Z P 78090 | | | MEXICO |
| MANTENIMIENTO DE TRATAMIENTOS | | MATTSA | ALTA TENSION S N INTERIOR A | COLONIA ZONA INDUSTRIAL | | SAN LUIS POTOSI | | 078090 | MEXICO |
| MANTENIMIENTO Y CONSTRUCCIONES EN | | CALLE 1A NO 38 LOCAL 5 A | | | | MATAMOROS | TMS | 87360 | MX |
| MANTENIMIENTO Y CONSTRUCCIONES EN | | COL MODELO | | | | MATAMOROS | TMS | 87360 | MX |
| MANTER TECHNOLOGIES CORP | | 7177 MARINE CITY AIRPORT | | | | MARINE CITY | MI | 48039 | |
| MANTER TECHNOLOGIES CORP | | 7177 MARINE CITY HWY | | | | MARINE CITY | MI | 48039-1008 | |
| MANTESE JOSEPH | | 13367 HAWK DR | | | | SHELBY TWP | MI | 48315 | |
| MANTESE JOSEPH V | C/O MICHAEL D SCHLOFF PLLC | MICHAEL D SCHLOFF P25393 | 6905 TELEGRAPH RD | STE 215 | | BERKLEY | MI | 48072 | |
| MANTESE JOSEPH V | JOE MANTESE | DELPHI RESEARCH LAB | 51786 SHELBY PKWY | | | SHELBY TOWNSHIP | MI | 48315 | |
| MANTESE JOSEPH V | JOE MANTESE | DELPHI RESEARCH LAB | 51786 SHELBY PKWY | | | SHELBY TOWNSHIP | MI | 48315 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MANTHEY MARK | | 1421 SOARING HEIGHTS DR | | | | DAYTON | OH | 45440 | |
| MANTYCH METALWORKING | BILL SEWELL | 3175 PLAINFIELD RD. | | | | DAYTON | OH | 45432 | |
| MANTYLA TED | | 19798 JOE DR | | | | MACOMB TWP | MI | 48044 | |
| MANTYLA, TED GERARD | | PO BOX 238 | | | | WARREN | MI | 48090-0238 | |
| MANU INDUSTRIES INC | ACCOUNTS PAYABLE | 720 LEE ST | | | | ELK GROVE VILLAGE | IL | 60007 | |
| MANUAL INDUSTRIAL PROPERTY B V | | PO BOX 15140 | NL 3501 BC UTRECHT | | | | | | NETHERLANDS |
| MANUAL TRANSMISSIONS OF MUNCIE LLC | ACCOUNTS PAYABLE | PO BOX 5050 | | | | MUNCIE | IN | 47307-5050 | |
| MANUEL ABBY | | 3218 S DELAWARE AVE | | | | MILWAUKEE | WI | 53207 | |
| MANUEL BRETT | | 405 FOX RIVER HILLS DR | | | | WATERFORD | WI | 53185 | |
| MANUEL CHARLES W | | 6700 S BIRCH | | | | BROKEN ARROW | OK | 74011 | |
| MANUEL DA CONCEICAO GRACA LDA | | QUINTA DA CARAMBANCHA APARTADO 5 | | | | CARREGADO | | 02580 | PORTUGAL |
| MANUEL DA CONCEICAO GRACA LDA | | QUINTA DA CARAMBANCHA APARTADO 5 | | | | CARREGADO | | 02580 | PRT |
| MANUEL ELAINE | | 3218 SOUTH DELAWARE AVE | | | | MILWAUKEE | WI | 53207 | |
| MANUEL JOHNNY | | 1277 RIVER OAKS DR | | | | FLINT | MI | 48532-2830 | |
| MANUEL KEITH | | 6136 PENWOOD RD | | | | MT MORRIS | MI | 48458 | |
| MANUEL LEROY | | 1213 PRENTISS ST | | | | YAZOO CITY | MS | 39194 | |
| MANUEL PATRICK | | PO BOX 334 | | | | OAK CREEK | WI | 53154 | |
| MANUEL RICHARD | | 1095 PK AVE | | | | GIRARD | OH | 44420-1802 | |
| MANUELLA RANDY | | 2817 PK LN | | | | SANDUSKY | OH | 44870-5962 | |
| MANUELLA TIMOTHY | | 2709 W BOGART RD | | | | SANDUSKY | OH | 44870 | |
| MANUFACTURAS CIFUNSA SA | | BLVD ISIDRO LOPEZ Z 4003 | 25230 SALTILLO COAH ZONA INDUS | | | | | | MEXICO |
| MANUFACTURAS CIFUNSA SA | | BLVD ISIDRO LOPEZ Z 4003 | 25230 SALTILLO COAH ZONA INDUS | | | | | | MEXICO |
| MANUFACTURAS CIFUNSA SA DE CV | | BLVD ISIDRO LOPEZ ZERTUCHE 40 | ZONA INDUSTRIAL | | | SALTILLO COAH | | 25230 | MEXICO |
| MANUFACTURAS CIFUNSA SA DE CV | | ZONA INDUSTRIAL | BLVD ISIDRO LOPEZ ZERTUCHE 40 | | | SALTILLO COAH | | 25230 | MEXICO |
| MANUFACTURAS CIFUNSA SA DE CV | | ZONA INDUSTRIAL | | | | SALTILLO COAH | | 25230 | MEXICO |
| MANUFACTURAS CIFUNSA SA DE CV PLANT 2 | | BLVD ISIDRO LOPEZ ZERTUCHE 4003 | | | | SALTILLO | | 25230 | MEXICO |
| MANUFACTURAS CIFUNSA SA EFT | | BLVD ISIDRO LOPEZ | 25230 SALTILLO COAH ZONA INDUS | | | | | | MEXICO |
| MANUFACTURAS ELECTRONICAS | | MONTERREY SA DE CV HLD DFIDLER | BLVD TALAVERNA NO 532 | VILLAS DE SAN MIGUEL | | 67130 | | | MEXICO |
| MANUFACTURAS ELECTRONICAS EFT | | MONTERREY HOLD PER DANA FIDLER | BLVD TALAVERNA 532 GUADALUPE | HOLD PER K DOMANICO 6 17 02 CP | | NUEVO LEON MEX | | 67110 | |
| MANUFACTURAS ELECTRONICAS MONT | | C/O WHITESELL ROBERT O & ASSO | 1800 S PLATE ST | | | KOKOMO | IN | 46902 | |
| MANUFACTURAS ELECTRONICAS MONTERREY | | PO BOX 6017 | | | | MCALLEN | TX | 78502-6017 | |
| MANUFACTURAS ELECTRONICAS MONTERREY | | MANELEC | PO BOX 5366 | | | MCALLEN | TX | 78502 | |
| MANUFACTURAS ELECTRONICAS MONTERREY | | SA DE CV | PO BOX 5366 | | | MCALLEN | TX | 78502 | |
| MANUFACTURAS ELECTRONICAS MONTERREY | | PO BOX 6017 | | | | MCALLEN | TX | 78502-6017 | |
| MANUFACTURAS ELECTRONICAS MONTERREY S A DE C V | | BLVD TALAVERNA NO 532 | VILLAS DE SAN MIGUEL | | | 67130 | | | MEXICO |
| MANUFACTURAS ELECTRONICAS MONTERREY S A DE C V | | BLVD TALAVERNA NO 532 | VILLAS DE SAN MIGUEL | | | 67130 | | | MEXICO |
| MANUFACTURAS KADI SA DE CV | | TEXCOCO NO 1640 | | | | CD JUAREZ | CHI | 32300 | MX |
| MANUFACTURAS KADI SA DE CV EFT KADI MANUFACTURING | | TEXACO 1640 CD JUAREZ | CHIH | | | | | | MEXICO |
| MANUFACTURAS LUSAN S A DE C V | | COL POPULAR | | | | MATAMOROS | TMS | 87460 | MX |
| MANUFACTURAS LUSAN SA DE CV | | NACIONES UNIDAS NO 7 | | | | MATAMOROS | TMS | 87460 | MX |
| MANUFACTURAS METALICAS Y | | LAMINADAS | 5535 TIMBERWOLF DR | | | EL PASO | TX | 79903 | |
| MANUFACTURAS METALICAS Y EFT LAMINADAS | | LAMINADAS | 5535 TIMBERWOLF DR | | | EL PASO | TX | 79903 | |
| MANUFACTURAS METALICAS Y | | EJE VIAL JUAN GARRIEL 4470 | CO JUAREZ CHIH | | | | | | MEXICO |
| MANUFACTURAS METALICAS Y LAMIN | | EJE VIAL JUAN GABRIEL NO 4470 | COL JARUDO DEL NORTE | | | CIUDAD JUAREZ | | 32659 | MEXICO |
| MANUFACTURAS METALICAS Y LAMIN | | SA DE CV | FRACC EL JARUDO DEL NORTE | EJE VIAL JUAN GABRIEL NO 4470 | | CD JUAREZ | | 32659 | MEXICO |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MANUFACTURAS METALICAS Y LAMINADAS | | EJE VIAL JUAN GABRIEL NO 4470 | | | | CIUDAD JUAREZ | CHI | 32659 | MX |
| MANUFACTURAS METALICAS Y LAMINADAS | | FRACC JARUDO DEL NORTE | | | | CIUDAD JUAREZ | CHI | 32659 | MX |
| MANUFACTURAS PHILLIPS | | SCREW SA | POLIGONO INDUSTRIAL EITUA SN | 48240 BERRIZ BIZKAIA | | | | | SPAIN |
| MANUFACTURAS PHILLIPS  EFT SCREW SA | | POLIGONO INDUSTRIAL EITUA SN | 48240 BERRIZ BIZKAIA | | | | | | SPAIN |
| MANUFACTURAS PHILLIPS SCREW SA | | POLIGONO EITUA INDUSTRIALDEA | 48 | | | BERRIZ OLAKUETA | | 48240 | ES |
| MANUFACTURAS PHILLIPS SCREW SA | | MAFISA | CTRA DE BILBAO 77 | POL IND EITRA | | BERRIZ VIZCAYA | | 48240 | SPAIN |
| MANUFACTURAS PHILLIPS SCREW SA | | MAFISA | EITRA | | | BERRIZ VIZCAYA | | 48240 | SPAIN |
| MANUFACTURAS PHILLIPS SCREW SA | | MAFISA | EITRA C | TRA DE BILBAO 77 | | BERRIZ VIZCAYA | | 48240 | SPAIN |
| MANUFACTURAS PHILLIPS SCREW SA | | POLIGONO EITUA INDUSTRIALDEA 63 | | | | BERRIZ | 48 | 48240 | ES |
| MANUFACTURAS ZAPALINAME SA DE | | TAL PORT INDUSTRIES LLC | CARRETERA SALTILLO ZACATECAS K | PARQUE INDSTUSTRIAL LA ANGOST | | SALTILLO | | 25086 | MEXICO |
| MANUFACTURAS ZAPALINAME SA DE CV | | CARRETERA SALTILLO ZACATECAS KM 4 5 | | | | SALTILLO | COA | 25086 | MX |
| MANUFACTURAS ZAPALINAME SA DE CV | | KM 4 5 CARRETERA SALTILLO ZACATECAS | | | | SALTILLO | CZ | 25086 | MX |
| MANUFACTURERS & TRADERS TR CO | MARYLOU WYROBEK | ONE M & T PLAZA | | | | BUFFALO | NY | 14203 | |
| MANUFACTURERS ALLIANCE | | 1525 WILSON BLVD STE 900 | | | | ARLINGTON | VA | 22209-2411 | |
| MANUFACTURERS ALLIANCE | | MAPI INC | 1600 WILSON BLVD STE 1100 | | | ARLINGTON | VA | 22209-2594 | |
| MANUFACTURERS ALLIANCE GROUP | MIKE BALDWIN | 1535 OAK INDUSTRIAL LN | | | | CUMMING | GA | 30041 | |
| MANUFACTURERS ALLIANCE MAPI | | INC | 1600 WILSON BLVD STE 1100 | ADD CHG 03 11 05 AH | | ARLINGTON | VA | 22209-2594 | |
| MANUFACTURERS AND TRADERS TR CO | MARYLOU WYROBEK | ONE M AND T PLAZA | | | | BUFFALO | NY | 14203 | |
| MANUFACTURERS BRUSH CORP | | 69 KING ST | | | | DOVER | NJ | 07801 | |
| MANUFACTURERS BRUSH CORP | C/O REVENUE MANAGEMENT | ONE UNIVERSITY PLZ STE 312 | | | | HACKENSACK | NJ | 07601 | |
| MANUFACTURERS EQUIPMENT & EFT | | SUPPLY | PO BOX 387 | 2401 LAPEER RD | | FLINT | MI | 48501-0387 | |
| MANUFACTURERS EQUIPMENT & EFTSUPPLY | | 2401 LAPEER RD | | | | FLINT | MI | 48503-4350 | |
| MANUFACTURERS EQUIPMENT & SUPPLY | | PO BOX 67000 DEPT 271901 | | | | DETROIT | MI | 48267-2719 | |
| MANUFACTURERS EQUIPMENT & SUPPLY CO | | 2401 LAPEER RD | | | | FLINT | MI | 48503-435 | |
| MANUFACTURERS EQUIPMENT AND | CUST SERVICE | 2401 LAPEER RD | PO BOX 387 | | | FLINT | MI | 48501-0387 | |
| MANUFACTURERS INDUSTRIAL GROUP | | 450 MIG DR | | | | LEXINGTON | TN | 38351 | |
| MANUFACTURERS LIFE INS CO | | 3030 N ROCKY POINT DR W | STE 760 | | | TAMPA | FL | 33607 | |
| MANUFACTURERS NEWS INC | | | | | | EVANSTON | IL | 60201-1569 | |
| MANUFACTURERS NEWS INC | LINDA MCCANN | 1633 CENTRAL ST | | | | EVANSTON | IL | 60201-1569 | |
| MANUFACTURERS NEWS INC | LINDA MCCANN | 1633 CENTRAL ST | UPTD PER GOI 05 17 05 GJ | | | EVANSTON | IL | 60201-1569 | |
| MANUFACTURERS OF EMISSION | | 1660 L ST NW | STE 1100 | | | WASHINGTON | DC | 20036-5603 | |
| MANUFACTURERS OF EMISSION | | CONTROLS ASSOCIATION | 1660 L ST NW STE 1100 | | | WASHINGTON | DC | 20036-5603 | |
| MANUFACTURERS PRODUCTS | | 22555 E 11 MILE RD | | | | ST CLR SHORES | MI | 48081-1385 | |
| MANUFACTURERS PRODUCTS CO | | 22555 E 11 MILE RD | | | | ST CLR SHORES | MI | 48081-1385 | |
| MANUFACTURERS PRODUCTS CO | | 26020 SHERWOOD AVE | | | | WARREN | MI | 48091-1252 | |
| MANUFACTURERS PRODUCTS CO EFT | | 26352 LAWRENCE | | | | CENTER LINE | MI | 48015-1268 | |
| MANUFACTURERS PRODUCTS CO EFT | | 22555 E 11 MILE RD | | | | ST CLR SHORES | MI | 48081-1385 | |
| MANUFACTURERS PRODUCTS CO EFT | | 26352 LAWRENCE | | | | CENTER LINE | MI | 48015-1268 | |
| MANUFACTURERS SERVICE INC | | 9715 KLINGERMAN ST | | | | | CA | 91733 | |
| MANUFACTURERS SERVICES | | INDUSTRIES INC AKA MSI INC | 19041 TAYLOR LAKE RD | | | HOLLY | MI | 48442-8998 | |
| MANUFACTURERS SERVICES INDUSTR | | MSI | 19041 TAYLOR LAKE RD | | | HOLLY | MI | 48442 | |
| MANUFACTURERS SERVICES INDUSTR | | MSI | 2519 BRANCH RD | | | FLINT | MI | 48506 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MANUFACTURERS SERVICES INDUSTR | | MSI | 2712 N SAGINAW ST UNIT 172 | | | FLINT | MI | 48505 | |
| MANUFACTURERS SERVICES INDUSTRIES | | 19041 TAYLOR LAKE RD | | | | HOLLY | MI | 48442 | |
| MANUFACTURERS SERVICES INDUSTRIES | | 2519 BRANCH RD | | | | FLINT | MI | 48506 | |
| MANUFACTURERS SERVICES INDUSTRIES INC | | 19041 TAYLOR LAKE RD | | | | HOLLY | MI | 48442 | |
| MANUFACTURERS SUPPLIES CO | | 106 COMMERCE BLVD | | | | LOVELAND | OH | 45140 | |
| MANUFACTURERS TOOL & DIE CO | | 3 TURNER DR | | | | SPENCERPORT | NY | 14559-1930 | |
| MANUFACTURERS TOOL AND DIE CO | | PO BOX 139 | | | | SPENCERPORT | NY | 14559 | |
| MANUFACTURERS TRANSPORT INC | | 1350 S WEST ST | | | | INDIANAPOLIS | IN | 46225-1546 | |
| MANUFACTURERS TRANSPORT INC | | SCAC MFTI | 1350 SOUTH WEST ST | | | INDIANAPOLIS | IN | 46221 | |
| MANUFACTURERS TRANSPORT INC C/O WELLS FARGO BUSINESS | | CREDIT INC FACTORING DEPT 1494 | | | | DENVER | CO | 80291-1494 | |
| MANUFACTURERS TRANSPORT INC C/O WELLS FARGO BUSINESS | | CREDIT INC FACTORING DEPT 1494 | | | | DENVER | CO | 80291-1494 | |
| MANUFACTURES INDUSTRIAL GROUP | ACCOUNTS PAYABLE | 450 MIG DR | | | | LEXINGTON | TN | 38351 | |
| MANUFACTURES SUPPORT SERVICES | | 109 HIDDEN LN | | | | LAREDO | TX | 78041 | |
| MANUFACTURES SUPPORT SERVICES | | 109 HIDDEN LN | | | | LAREDO | TX | 78042 | |
| MANUFACTURING INNOVATIONS COMPANY | | 10210 E 50TH ST | | | | TULSA | OK | 74146 | |
| MANUFACTURING LABORATORIES INC | | MLI | 889 S RAINBOW BLVD PMB 690 | | | LAS VEGAS | NV | 89145 | |
| MANUFACTURING LABS INC | | PMB690 | 889 SOUTH RAINBOW BLVD | | | LAS VEGAS | NV | 89145-6238 | |
| MANUFACTURING SERVICES INC | | 22114 E 62ND ST | | | | BROKEN ARROW | OK | 74014 | |
| MANUFACTURING SOLUTIONS INC | | 2210 W O SMITH ST | | | | LAWRENCEBURG | TN | 38464 | |
| MANUFACTURING SOLUTIONS INC | | M S I | 302 JACKSON AVE | | | LAWRENSBURG | TN | 38464 | |
| MANUFACTURING SOLUTIONS INC | | PO BOX 427 | | | | LAWRENCEBURG | TN | 38464 | |
| MANUFACTURING TECH INC | ACCTS PAYABLE | 70 READY AVE NW | | | | FT WALTON BEACH | FL | 32548 | |
| MANUFACTURING TECHNOLOGY | WARREN CORSE | TRAINING CTR | 10427 SAN SEVAINE WAY STE I | | | MIRA LOMA | CA | 91752 | |
| MANUFACTURING TECHNOLOGY INC | | 1702 W WASHINGTON ST | | | | SOUTH BEND | IN | 46628-2061 | |
| MANUFACTURING TECHNOLOGY SE | EVELYN VALERIO | VILLA BLANCA 100 | | | | AGUMARINA CAGUAS | PR | 00725 | |
| MANUFACTURING TEST SYSTEMS | | 3401 MCLEAN ST | | | | EL PASO | TX | 79936 | |
| MANUFAX INC | | 1324 D BARLOW ST | | | | TRAVERSE CITY | MI | 49686 | |
| MANUGISTICS INC | | 2115 E JEFFERSON ST | | | | ROCKVILLE | MD | 20852 | |
| MANUGISTICS INC | | 9715 KEY WEST AVE | | | | ROCKVILLE | MD | 20850-3915 | |
| MANUGISTICS INC | | PO BOX 73292 | | | | BALTIMORE | MD | 21273 | |
| MANUSAKIS EDWARD | | 110 WIND DANCE DR | | | | MADISON | MS | 39110-6345 | |
| MANUSAKIS EVIE | | 1853 ROBERTS LN | | | | WARREN | OH | 44483 | |
| MANUSAKIS JAMES M | | 2734 ROBERTSON RD | | | | SHARPSVILLE | PA | 16150-4614 | |
| MANUSAKIS PAULINE H | | 788 STAMBAUGH AVE | | | | SHARON | PA | 16146-4142 | |
| MANUSAKIS ROSALIE B | | 2734 ROBERTSON RD | | | | SHARPSVILLE | PA | 16150-4614 | |
| MANUSAKIS WILLIAM | | 2375 ANNA AVE | | | | WARREN | OH | 44481 | |
| MANUSAKIS, EDWARD L | | 110 WIND DANCE DR | | | | MADISON | MS | 39110 | |
| MANUSPEC CO INC | | 23802 FM 2978 RD STE C2 | | | | TOMBALL | TX | 77375 | |
| MANUSPEC COMPANY INC | | 23802 FM2978 BLDG C 2 | | | | TOMBALL | TX | 77375 | |
| MANUSPEC COMPANY INC | | 23802 FM2978 RD STE C2 | | | | TOMBALL | TX | 77375 | |
| MANVILLE ELECTRIC MOTOR | | 147 BUSINESS CTR DR | | | | BIRMINGHAM | AL | 35244 | |
| MANVILLE ELECTRIC MOTOR CO | | INC | 147 BUSINESS CTR DR | | | BIRMINGHAM | AL | 35244 | |
| MANVILLE FOREST PRODUCTS CORP | | 3350 RIVERWOOD PKWY | STE 1400 | | | ATLANTA | GA | 30339 | |
| MANVILLE FOREST PRODUCTS CORP | | 3350 RIVERWOOD PKWY | STE 1400 | | | ATLANTA | GA | 30339 | |
| MANVILLE FOREST PRODUCTS CORP | | 3350 RIVERWOOD PKWY | STE 1400 | | | ATLANTA | GA | 30339 | |
| MANWARING MARVIN | | 11460 GRAND OAKS DR | | | | CLIO | MI | 48420 | |
| MANWARING, MARVIN V | | 11460 GRAND OAKS DR | | | | CLIO | MI | 48420 | |
| MANYSER MANUFACTURAS Y SERVICI | | SERVICIOS | C GABRIEL GARCIA MARQUEZ 168 | COMPLEJO IND CHIH CHIHUAHUA CH | | | | | MEXICO |
| MANYSER MANUFACTURAS Y SERVICI | | C GABRIEL GARCIA MARQUEZ 168 | COMPLEJO INDUSTRIAL | | | CHIHUAHUA | | 14000 | MEXICO |
| MANYSER MANUFACTURAS Y SERVICI | | COMPLEJO INDUSTRIAL | | | | CHIHUAHUA | | 14000 | MEXICO |
| MANZ BRET | | 3944 EVERETT HULL RD | | | | CORTLAND | OH | 44410 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MANZO PATRICIA | | 4378 E CARPENTER RD | | | | FLINT | MI | 48506 | |
| MANZON ALAN | | 2946 SHIRLEY DR | | | | TROY | MI | 48098-3939 | |
| MAP KEY MATERIAS PLASTICS SA | | MAP KEY MATERIAS PLASTICS | VALE DA ARIEIRA BAROSA LEIRIA | | | LEIRIA | | 02400 | PORTUGAL |
| MAP KEY MATERIAS PLASTICS SA | | VALE DA ARIEIRA BAROSA LEIRIA | APORLADO 6 | | | LEIRIA | | 02400 | PORTUGAL |
| MAP SUPPLIERS INC | | 10390 E 21ST ST | | | | TULSA | OK | 74129 | |
| MAP TRANSPORTATION | | 2575 AMERICAN LN | | | | ELK GROVE VILLAGE | IL | 60007 | |
| MAP TRANSPORTATION | | FMLY CHAMPION EXPRESS INC | 2575 AMERICAN LN | | | ELK GROVE VILLAGE | IL | 60007 | |
| MAPAL INC | | 4032 DOVE RD | | | | PORT HURON | MI | 48060-7442 | |
| MAPAL INC | KRISSY HOENICKE | 4032 DOVE RD | | | | PORT HURON | MI | 48006 | |
| MAPAL INC | SUSAN | 4032 DOVE RD | | | | PORT HURON | MI | 48060 | |
| MAPAL INC    EFT | | 4032 DOVE RD | | | | PORT HURON | MI | 48060 | |
| MAPCO MIDWEST AIR PRODUCTS INC | | LOF 8 95 ADD CHG | PO BOX 5319 | | | TRAVERSE CITY | MI | 49685-5319 | |
| MAPCO MIDWEST AIR PRODUCTS INC | | PO BOX 5319 | | | | TRAVERSE CITY | MI | 49685-5319 | |
| MAPCO NATURAL GAS LIQUIDS INC | | THERMOGAS CO | 3306 LAPEER RD | | | FLINT | MI | 48503 | |
| MAPES & SPROWL STEEL | | 1100 E DEVON AVE | | | | ELK GROVE VILLAGE | IL | 60007-5225 | |
| MAPES & SPROWL STEEL EFT | | 1100 E DEVON AVE | | | | ELK GROVE VILLAGE | IL | 60007-5225 | |
| MAPES & SPROWL STEEL LTD | | 1100 E DEVON AVE | | | | ELK GROVE VILLAGE | IL | 60007-522 | |
| MAPES AND SPROWL STEEL  EFT | | 36463 TREASURY CTR | | | | CHICAGO | IL | 60694-6400 | |
| MAPES JOHN | | 1125 N 850 E | | | | GREENTOWN | IN | 46936 | |
| MAPES MARK | | 8894 KINGSLEY DR | | | | ONSTED | MI | 49265 | |
| MAPES MARK | | 8894 KINGSLEY DR | | | | ONSTED | MI | 49265 | |
| MAPES PIANO STRING CO | | 1 WIRE MILL RD | | | | ELIZABETHTON | TN | 37643 | |
| MAPES PIANO STRING CO | | 408 N PINE ST | | | | ELIZABETHTON | TN | 37644 | |
| MAPES PIANO STRING CO | | PO BOX 700 | | | | ELIZABETHTON | TN | 37644 | |
| MAPES PIANO STRING CO | THE MAPES PIANO STRING COMPANY | | NO 1 WIRE MILL RD | | | ELIZABETHTON | TN | 37643 | |
| MAPES PIANO STRING CO, THE | | 1 WIRE MILL RD | | | | ELIZABETHTON | TN | 37643-2759 | |
| MAPES STEVE | | 1351 FORSYTHE AVE | | | | COLUMBUS | OH | 43201-2712 | |
| MAPKEY MATERIAS PLASTICAS SA | | VALE DA ARIEIRA BAROSA | | | | LEIRIA | PT | 2400-491 | PT |
| MAPLE CITY TRUCKING INC | | PO BOX 21 | | | | KINGSBURY | IN | 46345 | |
| MAPLE CITY TRUCKING INC | | UNION CTR RD | | | | KINGSBURY | IN | 46345 | |
| MAPLE CREST ELEMENTARY SCHOOL | | 300 W LINCOLN RD | | | | KOKOMO | IN | 46902 | |
| MAPLE INDUSTRIES INC | PATTI KUSCHELL | 55309 LYON INDUSTRIAL DR | | | | NEW HUDSON | MI | 48165 | |
| MAPLE LARRY | | 1207 CLIFFROSE CT | | | | FT COLLINS | CO | 80525 | |
| MAPLE MANUFACTURING INC | | 6275 SPRING CREEK RD | | | | SMITHVILLE | ON | L0R 2A0 | CANADA |
| MAPLE MFG | | 6275 SPRING CREEK RD | | | | SMITHVILLE | ON | L0R 2A0 | CANADA |
| MAPLE MFG | | PO BOX 595 | | | | ST CATHARINES | ON | L2R 6X4 | CANADA |
| MAPLE MFG | | PO BOX 595 | | | | ST CATHARINES | ON | L2R 6X4 | CANADA |
| MAPLE MOLD TECHNOLOGIES | | 1985 NORTHFIELD DR | | | | ROCHESTER HILLS | MI | 48309 | |
| MAPLE MOLD TECHNOLOGIES | | PO BOX 33321 DRAWER 0113 | | | | DETROIT | MI | 48232-5321 | |
| MAPLE PARK TERRACES | | 5414 MAPLE PK DR | | | | FLINT | MI | 48507 | |
| MAPLE ROBERT | | 18814 HEWES CT | | | | NOBLESVILLE | IN | 46060 | |
| MAPLE ROLL LEAF CO INC | | 1011 INDUSTRIAL DR | | | | MOUNT PLEASANT | MI | 48858 | |
| MAPLE RYAN | | 12561 EAST 300 NORTH | | | | GREENTOWN | IN | 46936 | |
| MAPLE WILTA J | | 9807 E COUNTY RD 1050 S | | | | GALVESTON | IN | 46932-9064 | |
| MAPLE WOODS COMMUNITY COLLEGE | | BUSINESS OFFICE | 2601 N E BARRY RD | | | KANSAS CITY | MO | 64156-1299 | |
| MAPLE WOODS COMMUNITY COLLEGE BUSINESS OFFICE | | 2602 N E BARRY RD | | | | KANSAS CITY | MO | 64156-1299 | |
| MAPLES, WILLIAM | | 19100 HWY 28 WEST | | | | HAZLEHURST | MS | 39083 | |
| MAPORAMA | | 17 QUAI DE JEMMAPES | | | | PARIS | | 75010 | FRANCE |
| MAPORAMA | | 174 QUAI DE JEMMAPES | | | | PARIS | 75 | 75010 | FR |
| MAPORAMA INTERNATIONAL SAS EFT | | 174 QUAI DE JEMMAPES | 75010 PARIS | | | | | | FRANCE |
| MAPORAMA INTERNATIONAL SAS EFT | | FRMLY MAPORAMA SA | 174 QUAI DE JEMMAPES | 75010 PARIS | | | | | FRANCE |
| MAPORAMA INTERNATIONAL SAS EFT | | 174 QUAI DE JEMMAPES | 75010 PARIS | | | | | | FRANCE |
| MAPOTHER & MAPOTHER | | 801 W JEFFERSON RM 01033800 | | | | LOUISVILLE | KY | 40202 | |
| MAPOTHER & MAPOTHER | | 801 W JEFFERSON ST | | | | LOUISVILLE | KY | 40202 | |
| MAPOTHER & MAPOTHER | | STE 701 MORRIS BLDG | 845 4TH AVE | | | HUNTINGTON | WV | 25701-1428 | |
| MAPOTHER AND MAPOTHER | | 801 W JEFFERSON ST | | | | LOUISVILLE | KY | 40202 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MAPOTHER AND MAPOTHER | | STE 701 MORRIS BLDG | 845 4TH AVE | | | HUNTINGTON | WV | 25701-1428 | |
| MAPP KATIMAH | | 905 NEAL AVE APT 11 | | | | DAYTON | OH | 45406 | |
| MAPP KENNETH | | 140 PINEDALE DR | | | | TERRY | MS | 39170 | |
| MAPP, KENNETH | | 140 PINEDALE DR | | | | TERRY | MS | 39170 | |
| MAPRI TEXTRON DO BRASIL LTDA | | AV MOFARREJI 971 | 05311904 SAO PAULO | | | | | | BRAZIL |
| MAPRO BV | | SIGARENMAKERSTRAAT 8 | | | | S HERTOGENBOSCH | NL | 5232 BK | NL |
| MAPRO SISTEMAS DE ENSAYO | | SA C LA COMA 29 A | POL IND PLA STA ANNA | 08272 SANT FRUITOS DE BAGES | | | | | SPAIN |
| MAPRO SISTEMAS DE ENSAYO EFT | | SA C LA COMA 29 A | POL IND PLA STA ANNA | 08272 SANT FRUITOS DE BAGES | | | | | SPAIN |
| MAPRO SISTEMAS DE ENSAYO SA | | C LA COMA 29A POL IND PLA | DE STA ANNA | | | SANT FRUITOS DE BAGE | | 08272 | SPAIN |
| MAPRO SISTEMAS DE ENSAYO SA | | CALLE LA COMA 29 A | | | | SANT FRUITOS DE BAGES | 8 | 08272 | ES |
| MAPRO SISTEMAS DE ENSAYO SA | | POLIGONO IND SANTA ANA | | | | SANT FRUITOS DE BAGES | 8 | 08272 | ES |
| MAPRO TEST SYSTEMS INC | | 5815 BAY RD STE 400 | | | | SAGINAW | MI | 48604-2505 | |
| MAPRO TEST SYSTEMS INC | | 5815 BAY RD STE 400 | | | | SAGINAW | MI | 48604-2542 | |
| MAPROTEST NORTHAMERICA SA DE CV | | PARQUE INDUSTRIAL BERNARDO QUINTANA | | | | EL MARQUES | QRO | 76246 | MX |
| MAPSER DIVISION EMPAQUE SA DE CV | | KELLOGGS NO 9 | | | | CORREGIDORA | QRO | 76906 | MX |
| MAPSER DIVISION EMPAQUE SA DE CV | | FRACC INDUSTRIAL EL PUEBLITO | | | | CORREGIDORA | QRO | 76906 | MX |
| MAPSON ENGRG INC | | 3230 SUSAN ST | | | | SANTA ANA | CA | 92704-0000 | |
| MAQUILAS TETA KAWI SA DE CV | | INTEC MEXICO LLC | CALLE DIAMANTE SN COL GAUDALU | | | GUAYMAS | | 85440 | MEXICO |
| MAQUILAS TETA KAWI SA DE CV | | CARR INTERNACIONAL GUADALAJARA NOGA | | | | EMPALME | SO | 85340 | MX |
| MAQUILAS TETA KAWI SA DE CV | | CARRETERA INTERNACIONAL 1969 | | | | EMPALME | SON | 85340 | MX |
| MAQUILAS TETA KAWI SA DE CV | | CALLE DIAMANTE S/N COL GAUDALUPE | | | | GUAYMAS | SO | 85440 | MX |
| MAQUILAS TETA KAWI SA DE CV | | CARR INTERNACIONAL KM 1969 | | | | EMPALME | SON | 85340 | MX |
| MAQUILAS TETA KAWI SA DE CV | | GUADALAJARA NOGALES KM 2 | | | | EMPALME | SON | 85340 | MX |
| MAQUINADOS INDUSTRIALES AMP | | 5424 GATE RIDGE CIRCLE | | | | EL PASO | TX | 79932 | |
| MAQUINADOS INDUSTRIALES AMP | | ADR CHG 4 12 00 KW | 5424 GATE RIDGE CIRCLE | PER KEITH | | EL PASO | TX | 79932 | |
| MAQUINADOS INDUSTRIALES ARIES | | AV FL SAUZ NO 502 ZONA DE ORO | 11 CP 38020 CELAYA GTO | | | | | | MEXICO |
| MAQUINADOS INDUSTRIALES ARIES | | LUIS FELIPE VELAZQUEZ HERNANDE | AV FL SAUZ NO 502 ZONA DE ORO | CP 38020 CELAYA GTO | | | | | MEXICO |
| MAQUINADOS INDUSTRIALES DE | | CARR MATAMOROS CERRO DE LA SILLA | | | | REYNOSA | TMS | 88780 | MX |
| MAQUINADOS INDUSTRIALES DE | | FRAMBOYAN NO 206 | | | | TAMPICO | TMS | 89318 | MX |
| MAQUINADOS INDUSTRIALES DE | | COL DEL BOSQUE | | | | TAMPICO | TMS | 89318 | MX |
| MAQUINADOS INDUSTRIALES DE | | NO 112 NTE COL ALMAGUER | | | | REYNOSA | TMS | 88780 | MX |
| MAQUINADOS PEL | | FRMLY MAQUINADOS Y DISENOS PEL | MELQUIADES ALANIS NO 5017 | JUAREZ CHIHUAHUA | | | | | MEXICO |
| MAQUINADOS PEL RAUL PEDROZA SANCHEZ | | MELQUIADES ALANIS NO 5017 | JUAREZ CHIHUAHUA | | | | | | MEXICO |
| MAQUINADOS ROMA | | 211 W YANDELL | | | | EL PASO | TX | 79912 | |
| MAQUINADOS ROMA SA DE CV | | SIERRA MADRE OCCIDENTAL 6416 | LOMAS DE SAN JOSE | CIUDAD JUAREZ 32660 | | | | | MEXICO |
| MAQUINADOS Y ACCESORIOS DE LA | | FRONTERA SA DE CV NEED EFT | RAMON RAYON NO 505 FOR USD | ZARAGOZA DB CHIH | | | | | MEXICO |
| MAQUINADOS Y ACCESORIOS DE LA | | RAMON RAYON 505 FRACC MARIA IS | ZARAGOZA | | | CD JUAREZ | | 32570 | MEXICO |
| MAQUINADOS Y PROYECTOS SRA S D | | DE CV | SENDERO NACIONAL | NATIVIDAD GARZA 29 ENTRE 3A Y | | MATAMOROS | | 87314 | MEXICO |
| MAQUINADOS Y PROYECTOS SRA S D | | NATIVIDAD GARZA 29 ENTRE | SENDERO NACIONAL Y 3 COL IGNAC | | | MATAMOROS | | 87314 | MEXICO |
| MAQUINARIA SA DE CV | | 7505 ALAMEDA AVE | | | | EL PASO | TX | 79915 | |
| MAQUINARIA SA DE CV | | MAQSA | BLVD INDEPENDENCIA 6968 | COL PUENTE ALTO | | CD JUAREZ | | 32695 | MEXICO |
| MAQUINARIA SA DE CV  EFT | | FUENTES MAAES NO 201 | C414 CHIHUAHUA | | | | | | MEXICO |
| MAQUINARIA SA DE CV INC | | 7505 ALAMEDA AVE | | | | EL PASO | TX | 79915 | |
| MAQUINARIA Y TRACTORES TDA | | APARTADO POSTAL 155 6151 | | | | SANTA ANA | | 02000 | COSTA RICA |
| MAR ACUNA ISIDRO & LETICIA | | 1642 BURLINGAME AVE SW | | | | WYOMING | MI | 49509 | |
| MAR ACUNA ISIDRO & LETICIA | | 1642 BURLINGAME AVE SW | | | | WYOMING | MI | 49509 | |
| MAR ACUNA ISIDRO & LETICIA | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| MAR BARRIOS HILARION | | 490 BRADFORD CIRCLE | | | | KOKOMO | IN | 46902 | |
| MAR CON TOOL | JEFFREY HAMRICK | 2301 ARBOR BLVD. | | | | DAYTON | OH | 45439-1788 | |
| MAR CON TOOL CO | | 2301 ARBOR BLVD | | | | DAYTON | OH | 45439-1725 | |
| MAR CON TOOL COMPANY | | 2301 ARBOR BLVD | | | | DAYTON | OH | 45439 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MAR TEK INDUSTRIES INC | | 3545 G SOUTH PLATTE RIVER DR | | | | ENGLEWOOD | CO | 80150 | |
| MAR TEK INDUSTRIES INC | CONNIE SESKER | PO BOX 1194 | | | | ENGLEWOOD | CO | 80150 | |
| MARABLE MARTHA | | 34 GROSVENOR ST | | | | DAYTON | OH | 45408 | |
| MARADA INDUSTRIES INC | | 151 AIRPORT DR | | | | WESTMINSTER | MD | 21157-3030 | |
| MARANO KEVIN | | 7580 TURTLECREEK DR | | | | DAYTON | OH | 45414 | |
| MARANO, KEVIN M | | 7580 TURTLECREEK DR | | | | DAYTON | OH | 45414 | |
| MARANTHA BAPTIST BIBLE COLLEGE | | PO BOX 438 | 745 W MAIN ST | | | WATERTOWN | WI | 53094 | |
| MARAS BRIAN | | 3905 LONGHILL DR SE | | | | WARREN | OH | 44484 | |
| MARATH GOPAL | | 1026 MEADOW THRUSH DR | | | | CLAYTON | OH | 45315 | |
| MARATH, GOPAL | | 1026 MEADOW THRUSH DR | | | | CLAYTON | OH | 45315 | |
| MARATHON AUTOMOTIVE GROUP LLC | | 8001 ANGLING RD STE 100 | | | | PORTAGE | MI | 49024-7422 | |
| MARATHON ELECTRIC MFG CORP | | LINCOLN MOTORS | BIN 88036 | | | MILWAUKEE | WI | 53288 | |
| MARATHON ELECTRIC MFG CORP | | LINCOLN MOTORS DIV | 4145 MARKET PL | | | FLINT | MI | 48507 | |
| MARATHON FLINT OIL CO | | 1919 S DORT HWY | | | | FLINT | MI | 48503 | |
| MARATHON FLINT OIL CO | | 1919 SO DORT HWY | | | | FLINT | MI | 48503-4395 | |
| MARATHON INDUSTRIAL SALES INC | | 42431 MOUND RD | | | | STERLING HEIGHTS | MI | 48314-3150 | |
| MARATHON INDUSTRIAL SERVICES | | 42431 MOUND RD | | | | STERLING HEIGHTS | MI | 48314 | |
| MARATHON INDUSTRIAL SERVICES | | 42431 MOUND RD | | | | STERLING HEIGHTS | MI | 48314-3150 | |
| MARATHON INDUSTRIAL SVC | MARY | 42431 MOUND RD | | | | STERLING HEIGHT | MI | 48314-3150 | |
| MARATHON LABELS INC | | 3820 MERCHANT RD | | | | FORT WAYNE | IN | 46818 | |
| MARATHON METALS LLC | | 6440 MACK AVE | | | | DETROIT | MI | 48207-2305 | |
| MARATHON MONITORS INC | | 3100 E KEMPER RD | | | | CINCINNATI | OH | 45241 | |
| MARATHON OIL CO | | C/O WORRELL PETROLEUM INC | 2107 SAINT CHARLES ST | | | ANDERSON | IN | 46016 | |
| MARATHON OIL CORP | | 5555 SAN FELIPE AVE | | | | HOUSTON | TX | 77056-2723 | |
| MARATHON OIL CORP | | 5555 SAN FELIPE AVE | | | | HOUSTON | TX | 77056-2723 | |
| MARATHON OIL CORP | | 5555 SAN FELIPE AVE | | | | HOUSTON | TX | 77056-2723 | |
| MARATHON ROOFING PRODUCTS | | 367 NAGEL DR | | | | BUFFALO | NY | 14225 | |
| MARATHON ROOFING PRODUCTS INC | | 367 NAGEL DR | | | | BUFFALO | NY | 14225 | |
| MARATHON SENSORS INC | | 3100 E KEMPER RD | | | | CINCINNATI | OH | 45241-1517 | |
| MARATHON SOUTHEAST INC | | 2755 DEFORD MILL RD | | | | HAMPTON COVE | AL | 35763 | |
| MARATHON SYSTEMS CONTROL S DE RL DE | | INDEPENDENCIA | | | | SAN JOSE EL ALTO | QRO | 76147 | MX |
| MARAZ MARK G | | 8361 WOODCREST DR | APT 2 | | | WESTLAND | MI | 48185-1224 | |
| MARAZZI KATHRYN | | 1033 TUDOR RD | | | | DAYTON | OH | 45419 | |
| MARBAIX HOLDINGS LTD | | MARBAIX HSE WELLA RD | | | | BASINGSTOKE HANTS | | RG22 4AQ | UNITED KINGDOM |
| MARBAUGH REPROGRAPHIC SUP | CLINT | 801 N. CAPITAL AVE | | | | INDIANAPOLIS | IN | 46204 | |
| MARBAUGH REPROGRAPHICS SUPPLY | | CO | 801 NORTH CAPITOL AVE | | | INDIANAPOLIS | IN | 46204 | |
| MARBEACH CORP | | 30201 AURORA RD | | | | CLEVELAND | OH | 44139-2745 | |
| MARBLE DEBRA | | 9478 PATRICIA DR | | | | OTISVILLE | MI | 48463 | |
| MARBLE FRANK E | | 1619 SAN PASQUAL ST | | | | PASADENA | CA | 91106 | |
| MARBLE GORDON | | 9478 PATRICIA DR | | | | OTISVILLE | MI | 48463 | |
| MARBREY JESSICA | | 1865 FRANKLIN AVE | | | | COLUMBUS | OH | 43205 | |
| MARBURY A | | 20 HEMPSTEAD AVE | | | | BUFFALO | NY | 14215 | |
| MARBURY ELISHEVA | | 774 B OAK ST | | | | SELFRIDGE BAS | MI | 48045 | |
| MARBURY MARGARET | | 430 CRIDER DR | | | | BROOKHAVEN | MS | 39601-2402 | |
| MARC A FISHER | | LAW OFFICE OF MARC A FISHER | ADDR CHNGE LOF 6 15 96 | 2534 CHILTON WAY | | BERKLEY | CA | 94704 | |
| MARC A FISHMAN | | 3000 TOWN CTR STE 1350 | | | | SOUTHFIELD | MI | 48075 | |
| MARC DAVID SARKADY | | FOUR SEASONS PL | 220 BOYLSTON ST UNIT 1418 | K S FROM DD041446819 | | BOSTON | MA | 02116 | |
| MARC DUTTON IRRIGATION INC | | 4720 HATCHERY RD | | | | WATERFORD | MI | 48329-3627 | |
| MARC E BRAND | | PO BOX 3508 | | | | JACKSON | MS | 39207-3508 | |
| MARC E RICHARDS | | BLANK ROME | THE CHRYSLER BUILDING | 405 LEXINGTON AVE | | NEW YORK | NY | 10174-0208 | |
| MARC HEIN BANYMANDHUH BOOLELL | | 2ND FL UNITED DOCKS BLDG | CATHEDRAL SQUARE | | | PORT LOUIS MAURITIUS | | | MAURITIUS |
| MARC L SHREEMAN AND ASSOC | | 26111 EVERGREEN STE 308 | | | | SOUTHFIELD | MI | 48076 | |
| MARC WILLIAMS | | 1301 MAIN PKWY | | | | CATOOSA | OK | 74015 | |
| MARC WINTHROP PETER LIANIDES | | WINTHROP COUCHOT PC | 660 NEWPORT CENTER DR 4TH FL | | | NEWPORT BEACH | CA | 92660 | |
| MARCANO ANDRES | | 515 GEORGE WALLACE APT B43 | | | | GADSDEN | AL | 35903 | |
| MARCEAU DONNA | | 5712 ARROWHEAD BLVD | | | | KOKOMO | IN | 46902 | |
| MARCELLA GIAMBELLUCA | | 19 MELVIN PL | | | | BUFFALO | NY | 14210 | |
| MARCELLA V MCGEE | | C/O AMER NATL BANK ACCT 459313 | FIFTH & MINNESOTA STS | | | ST PAUL | MN | 55101 | |
| MARCELLA V MCGEE C O AMER NATL BANK ACCT 459313 | | FIFTH AND MINNESOTA STS | | | | ST PAUL | MN | 55101 | |
| MARCELLUS STEPHAN | | 3025 LAKEVIEW AVE | | | | DAYTON | OH | 45408 | |
| MARCELO ED AULESTIA | | 7923 LANKERSHIM BLVD | | | | NORTH HOLLYWOOD | CA | 91605 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MARCH CHARLES H | | 1229 LASALLE AVE | | | | BURTON | MI | 48509 | |
| MARCH COATINGS INC | | 1279 RICKETT RD | | | | BRIGHTON | MI | 48116 | |
| MARCH COATINGS INC | | 160 SUMMIT ST | | | | BRIGHTON | MI | 48116 | |
| MARCH COATINGS INC | | 160 SUMMIT ST | | | | BRIGHTON | MI | 48116-183 | |
| MARCH COATINGS INC | | 160 SUMMIT ST | | | | BRIGHTON | MI | 48116 | |
| MARCH COATINGS INC | HONIGMAN MILLER SCHWARTZ AND COHN LLP | JUDY B CALTON | 2290 FIRST NATIONAL BLDG | 660 WOODWARD AVE | | DETROIT | MI | 48226-3506 | |
| MARCH ELECTRONICS CORP | | 25 FELDLAND ST | | | | BOHEMIA | NY | 11716 | |
| MARCH ELECTRONICS INC | | 25 FELDLAND ST | | | | BOHEMIA | NY | 11716 | |
| MARCH KEVIN | | 2425 JEFFERSON POINT DR APT 837 | | | | ARLINGTON | TX | 76006-4240 | |
| MARCH KEVIN | | 2425 JEFFERSON POINT DR APT 837 | | | | ARLINGTON | TX | 76006-4240 | |
| MARCH OF DIMES | | 330 NORTH MART PLAZA STE 1 | | | | JACKSON | MS | 39206 | |
| MARCH OF DIMES | | 3540 COLEMAN CT | | | | LAFAYETTE | IN | 47905 | |
| MARCH OF DIMES | | OF MIDDLESEX | 1010 EAST PK BLVD | | | CRANBURY | NJ | 08512 | |
| MARCH OF DIMES BIRTH DEFECTS | | FOUNDATION | 2700 SOUTH QUINCY ST | STE 220 | | ARLINGTON | VA | 22206 | |
| MARCH OF DIMES BIRTH DEFECTS | | FOUNDATION WISCONSIN CHAPTER | SOUTHEASTERN DIVISION | 2675 N MAYFAIR RD STE 506 | | WAUWATOSA | WI | 53226-1305 | |
| MARCH OF DIMES BIRTH DEFECTS FOUNDATION WISCONSIN CHAPTER | | SOUTHEASTERN DIVISION | 1126 S 70TH ST STE S221A | | | WEST ALLIS | WI | 53214-3124 | |
| MARCH OF DIMES OF MIDDLESEX COUNTY | | 1010 EAST PK BLVD | | | | CRANBURY | NJ | 08512 | |
| MARCH SANDRA J | | G4096 BEECHER RD | | | | FLINT | MI | 48532-2704 | |
| MARCHANT MILDRED | | 101 BURNT LEAF WAY | | | | CLINTON | MS | 39056 | |
| MARCHBANKS JANINE | | 500 CLARA ST | | | | LINWOOD | MI | 48634 | |
| MARCHBANKS JANINE | | 500 CLARA ST | | | | LINWOOD | MI | 48634 | |
| MARCHBANKS JR ELMER RAY | | 4808 OLIVE RD | | | | TROTWOOD | OH | 45426-2284 | |
| MARCHBANKS THERESA | | 2449 BRIANNA DR | | | | ATLANTA | GA | 30228 | |
| MARCHBANKS, JANINE | | 500 CLARA ST | | | | LINWOOD | MI | 48634 | |
| MARCHESE LINDA S | | 1778 CARDIGAN ST | | | | NILES | OH | 44446-3902 | |
| MARCHESE MELISSA | | 134 ROYAL TROON DR SE | | | | WARREN | OH | 44484 | |
| MARCHESE PATRICIA | | 629 WILLARD AVE SE | | | | WARREN | OH | 44483 | |
| MARCHESE VINCENT | | 424 BURGESS | | | | WHITE LAKE | MI | 48386 | |
| MARCHESE, VINCENT E | | 424 BURGESS | | | | WHITE LAKE | MI | 48386 | |
| MARCHETTI RICHARD T | | 4821B STURBRIDGE LN LE | | | | LOCKPORT | NY | 14094-3459 | |
| MARCHIOLE RICHARD V | | 51 LIVINGSTON PL | | | | LOCKPORT | NY | 14094 | |
| MARCHIONTE GABRIEL A | | 550 W MARSHALL RD | | | | MCDONALD | OH | 44437 | |
| MARCHIONTE SANDI | | 550 W MARSHALL RD | | | | MCDONALD | OH | 44437 | |
| MARCHIORI JAMES | | 16261 GORDON AVE | | | | FRASER | MI | 48026 | |
| MARCHLEWSKI GAIL | | 9335 ENGLISHMAN | | | | FENTON | MI | 48430 | |
| MARCHLEWSKI, GAIL M | | 9335 ENGLISHMAN | | | | FENTON | MI | 48430 | |
| MARCHON BROOKS | | 4170 MILLERSPORT HWY | | | | AMHERST | NY | 14228 | |
| MARCHON BROOKS | | 326 LITTLE ROBIN RD | | | | AMHERST | NY | 14228 | |
| MARCHON BROOKS | | 4170 MILLERSPOST HWY | | | | AMHERST | NY | 14228 | |
| MARCHON BROOKS | | 4170 MILLERSPORT HWY | | | | AMHERST | NY | 14228 | |
| MARCIA BETHGE | | 5785 HERMAN HILL RD | | | | HAMBURG | NY | 14075 | |
| MARCIA E FEMRITE | | 400 W MAPLE STE 300 | | | | BIRMINGHAM | MI | 48009 | |
| MARCIA PUPKIEWICZ | | 1275 S WOODWARD AVE STE 200 | | | | BLOOMFLD HLS | MI | 48302 | |
| MARCIANO ANTHONY | | 474 OGDEN PARMA TL RD | | | | SPENCERPORT | NY | 14559 | |
| MARCIANO ANTHONY | | 474 OGDEN PARMA TL RD | | | | SPENCERPORT | NY | 14559 | |
| MARCIANO LAWRENCE | | PO BOX 831952 | | | | OCALA | FL | 34483-1952 | |
| MARCIANO STEVEN | | 5591 BROOKHILL DR | | | | YORBA LINDA | CA | 92886 | |
| MARCIANO, THOMAS | | 7600 HITCHCOCK | | | | BOARDMAN | OH | 44512 | |
| MARCIANTE MARY ANN | | 40 MAPLEVALE DR | | | | YARDLEY | PA | 19067-1308 | |
| MARCINIAK DANIEL | | 7543 NORTHAM DR | | | | DAYTON | OH | 45459 | |
| MARCINIAK SCOTT | | 2191 W PEKIN RD | | | | SPRINGBORO | OH | 45066 | |
| MARCISOFSKY THOMAS | | 43 BUCKLE BURY HILL | | | | FAIRPORT | NY | 14450 | |
| MARCISZEWSKI JAMES | | 2994 LYNDONVILLE RD | | | | MEDINA | NY | 14103-9211 | |
| MARCISZEWSKI, GARY | | 12367 RIDGE RD | | | | MEDINA | NY | 14103 | |
| MARCKINI THOMAS | | 591 EVERGREEN ST | | | | JENISON | MI | 49428-8369 | |
| MARCKMANN MICHAEL | | 5402 LONG LEAF DR | | | | WICHITA FALLS | TX | 76310 | |
| MARCO HIRAMA | | 217 HEMPSTEAD DR | | | | SOMERSET | NJ | 08873 | |
| MARCO MANUFACTURING | | PO BOX 937 | | | | AKRON | OH | 44309 | |
| MARCO MANUFACTURING CO | MARCO MANUFACTURING INC | | 3522 MANCHESTER RD | | | AKRON | OH | 44319 | |
| MARCO MANUFACTURING CO INC | | 132 E CROSIER ST | PO BOX 937 | | | AKRON | OH | 44311 | |
| MARCO MANUFACTURING CO INC | | PO BOX 27027 | | | | AKRON | OH | 44319 | |
| MARCO MANUFACTURING CO INC | PATRICK J KEATING | BUCKINGHAM DOOLITTLE & BURROUGHS LLP | 50 S MAIN ST PO BOX 1500 | | | AKRON | OH | 44309-1500 | |
| MARCO MANUFACTURING DIV EFT | | AKRON EQUIPMENT CO | 132 E CROSIER | | | AKRON | OH | 44309 | |
| MARCO MANUFACTURING DIV EFT AKRON EQUIPMENT | | PO BOX 27027 | | | | AKRON | OH | 44319 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MARCO MANUFACTURING INC | | 3522 MANCHESTER RD | | | | AKRON | OH | 44319 | |
| MARCO MOLDING | | 6868 HOME STRETCH RD | | | | DAYTON | OH | 45414 | |
| MARCO OF IOTA ADMIN FUND | | C/O J FLORES GUIDA & ASSOC | 8235 DOUGLAS AVE STE 710 | | | DALLAS | TX | 75225 | |
| MARCO OF IOTA ADMIN FUND C O J FLORES GUIDA AND ASSOC | | 8235 DOUGLAS AVE STE 710 | | | | DALLAS | TX | 75225 | |
| MARCO OF IOTA ADMINISTRATIVE | | FUND GUIDA SLAVICH & FLORES PC | 5949 SHERRY LN STE 1150 | | | DALLAS | TX | 75225 | |
| MARCO OF IOTA ADMINISTRATIVE FUND GUIDA SLAVICH AND FLORES PC | | 5949 SHERRY LN STE 1150 | | | | DALLAS | TX | 75225 | |
| MARCO RUBBER & PLASTICS | | PRODUCTS | 334 CLARK ST | | | NORTH ANDOVER | MA | 01845 | |
| MARCO RUBBER & PLASTICS PRODUC | | MARCO RUBBER | 334 CLARK ST | | | NORTH ANDOVER | MA | 01845 | |
| MARCO RUBBER AND PLASTICS PRODUCTS | | 334 CLARK ST | | | | NORTH ANDOVER | MA | 01845 | |
| MARCOLA RENEY | | 1135 GUN CLUB RD | | | | CARO | MI | 48723 | |
| MARCOLA, RENEY S | | 1135 GUN CLUB RD | | | | CARO | MI | 48723 | |
| MARCOMED | JOSE QUINTANILA | 1521 ZULETA AVE | | | | CORAL GABLES | FL | 33146 | |
| MARCON | | C/O MARVIN GOTTLIEB & ASSOCIAT | 608 EAST BLVD | | | KOKOMO | IN | 46902 | |
| MARCON AMERICA CORPORATION | | C/O APEX TECHNOLOGIES INC | 7520 EAST 88TH PL STE | | | INDIANAPOLIS | IN | 46256 | |
| MARCON ELECTRONIC AMERICA | | C/O NOVATECH INC | 5301 LAKEVIEW PKWY S DR | | | INDIANAPOLIS | IN | 46268-4113 | |
| MARCON ELECTRONICS AMERICA COR | | 998 FOREST EDGE DR | | | | VERNON HILLS | IL | 60061-3105 | |
| MARCON ENTERPRISES INC | | 8150 RONDA DR | | | | CANTON | MI | 48187 | |
| MARCONI AEROSPACE | ACCOUNTS PAYABLE | 6500 TRACOR LN | MAIL STOP 1 27 | | | AUSTIN | TX | 78725 | |
| MARCONI COMMUNICATIONS | | 22405 NETWORK PL | | | | CHICAGO | IL | 60673-1224 | |
| MARCONI COMMUNICATIONS INC | | 1122F ST | | | | LORAINE | OH | 44052 | |
| MARCONI DATA SYSTEMS INC | | 9336 MAYFLOWER CT | | | | PLYMOUTH | MI | 48170 | |
| MARCONI INTEGRATED SYSINC | | ACCOUNTS PAYABLE | PO BOX 509007 | MZ 1106 A | | SAN DIEGO | CA | 92150-9007 | |
| MARCONI MOBILE SPA | | VIA A NEGRONE 1 A | 16153 GENOVA | | | ITALY | | | ITALY |
| MARCONI NORTH AMERICA | | GEC MARCONI AVIONICS INC | POBOX 81999 | | | NORTCROSS | GA | 30071 | |
| MARCOTT LESLEY | | 22100 CLEVELAND | | | | DEARBORN | MI | 48124 | |
| MARCOTT, LESLEY L | | 22100 CLEVELAND | | | | DEARBORN | MI | 48124 | |
| MARCOUX KERRI | | 4910 E TOWNSEND RD | | | | ST JOHNS | MI | 48879-8038 | |
| MARCUCCI DAVID | | 66 WATERFORD WAY | | | | FAIRPORT | NY | 14450 | |
| MARCUM BRYANT E | | 6663 STONEHURST DR | | | | HUBER HEIGHTS | OH | 45424-2255 | |
| MARCUM DENNIS | | 1530 VILLA CAPRI CIR APT 208 | | | | ODESSA | FL | 33556-6092 | |
| MARCUM DENNIS | | 4605 MAYFIELD DR | | | | KOKOMO | IN | 46901 | |
| MARCUM DENNIS E | | 4852 S 900 E | | | | GREENTOWN | IN | 46936 | |
| MARCUM GARY | | 4402 MCKINLEY AVE | | | | ANDERSON | IN | 46013 | |
| MARCUM KENNY | | 301 W PK AVE | | | | LEBANON | OH | 45036 | |
| MARCUM LINDA E | | 3900 SOUTHVIEW AVE | | | | BEAVERCREEK | OH | 45432-2140 | |
| MARCUM MARK | | 3900 SOUTHVIEW | | | | BEAVERCREEK | OH | 45432 | |
| MARCUM PAUL R | | 1007 MILTON BLVD | | | | NEWTON FALLS | OH | 44444-9792 | |
| MARCUM STEPHEN | | PO BOX 355 | | | | WINDFALL | IN | 46076-0355 | |
| MARCUM WAVERLY | | 5916 SUMMER PL PKWY | | | | HOOVER | AL | 35243 | |
| MARCUM, DENNIS JAMES | | 4605 MAYFIELD DR | | | | KOKOMO | IN | 46901 | |
| MARCUM, STEPHEN | | PO BOX 355 | | | | WINDFALL | IN | 46076 | |
| MARCUS AND WOOTEN | | PO BOX 187 | | | | KINSTON | NC | 28501 | |
| MARCUS BERGHAUS | | DELPHI CONNECTION SYS | REINSHAGENSTR1 | 42369 WUPPERTAL GERMANY | | | | | GERMANY |
| MARCUS CENTRE | | 9990 SW 77TH AVE | | | | MIAMI | FL | 33156 | |
| MARCUS O COLABIANCHI | THELEN REDI & PRIEST LLP | 101 SECOND ST STE 1800 | | | | SAN FRANCISCO | CA | 94105 | |
| MARCUS ROBERT | | PO BOX 617 | | | | HENRIETTA | NY | 14467 | |
| MARCUS ROBERT L INC | | DBA THE MARCUS CENTRE | 9990 SW 77TH AVE PH1 | | | MIAMI | FL | 33156 | |
| MARCUS, DONALD | | 6123 PALMYRA RD | | | | PALMYRA | MI | 49268 | |
| MARCUS, ELIZABETH | | 2295 N 300 W | | | | KOKOMO | IN | 46901 | |
| MARCY MICHAEL | | 23 MCCOLLUM ST | | | | LOCKPORT | NY | 14094 | |
| MARCY ZIOBROWSKI C O ROBERT JACKSON | | 214 SECOND AVE N STE 103 | | | | NASHVILLE | TN | 37201 | |
| MARCYS DEVELOPMENT CORP | | BUFFALO LUMBER PRODUCTS | 200 URBAN ST | | | BUFFALO | NY | 14211 | |
| MARCZEWSKI RICHARD | | 3726 ROCHESTER RD | | | | DRYDEN | MI | 48428 | |
| MARDEN JOANNE | | 2576 SHATTUCK | | | | SAGINAW | MI | 48603 | |
| MARDEN JOANNE | | 2576 SHATTUCK | | | | SAGINAW | MI | 48603 | |
| MARDEN JOANNE CAROL | | 2576 SHATTUCK | | | | SAGINAW | MI | 48603 | |
| MARDEN PAMELA | | 11388 LAKE RD | | | | OTISVILLE | MI | 48463 | |
| MARDEN, PAMELA | | 11388 LAKE RD | | | | OTISVILLE | MI | 48463 | |
| MARDIS CHARLES T | | 5562 OAKSHIRE PL | | | | DAYTON | OH | 45440-2328 | |
| MARDJETKO ROSEANN | | 125 W OAK ST B | | | | CHICAGO | IL | 60610 | |
| MARDLIN EUGENE | | PO BOX 115 2738 MARLETTE RD | | | | SILVERWOOD | MI | 48760 | |
| MARDON EQUIPMENT CORP | | 2351 KENTUCKY AVE | | | | INDIANAPOLIS | IN | 46221 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MARDON EQUIPMENT CORP | | REFUSE & RECYCLING SYSTEMS | 2351 KENTUCKY AVE | | | INDIANAPOLIS | IN | 46221 | |
| MARDON EQUIPMENT CORP REFUSE AND RECYCLING SYSTEMS | | 2351 KENTUCKY AVE | | | | INDIANAPOLIS | IN | 46221 | |
| MARDON STEEL INC | DON ROCKMAN | 120 FOX HOLLOW DR. | STE 405 | | | CLEVELAND | OH | 44124 | |
| MAREFKA THOMAS | | W198 S11055 RACINE AVE | | | | MUSKEGO | WI | 53150-8458 | |
| MAREK GINA | | PO BOX 235 | | | | BROOKFIELD | OH | 44403 | |
| MAREK SANDRA | | 17 KNOLLWOOD DR | | | | CHURCHVILLE | NY | 14428 | |
| MAREK, PATRICIA | | 3737 OAKRIDGE NW | | | | COMSTOCK PARK | MI | 49321 | |
| MAREMONT CORPORATION | | | | | | LOUDON | TN | 37774 | |
| MAREN KAREN R | | 1404 E BUCKWOOD CT | | | | OAK CREEK | WI | 53154-3954 | |
| MARENTETTE CHARLES | | 2217 COLONIAL PK CT | | | | BLOOMFIELD | MI | 48304 | |
| MARENTETTE KRISTIN E | | 719 TRIPHAMMER | APT A | | | ITHACA | NY | 14850 | |
| MARFIELD MANAGEMENT INC | | D B A CURTIS CHRISTENSON | 501 E ANAHEIM ST | | | LONG BEACH | CA | 90813-3390 | |
| MARFRED INDUSTRIES INC | | 12708 BRANFORD ST | | | | SUN VALLEY | CA | 91353 | |
| MARFRED PAPER CO | | PO BOX 2048 | 12708 BRANFORD ST | | | SUN VALLEY | CA | 91353-2048 | |
| MARGARET A SCHULTZE | | 516 S FALCON ST | | | | ANAHEIM | CA | 92804 | |
| MARGARET A SCHULTZE | | PO BOX 679 | | | | FORT DEFIANCE | AZ | 86504 | |
| MARGARET BARTON | | 32080 SCHOOLCRAFT STE 104 | | | | LIVONIA | MI | 48150 | |
| MARGARET BRYANT | | PO BOX 983 | | | | BRANDON | MS | 39042 | |
| MARGARET COLLIER | | 104 E PK DR S 104 | | | | BRENTWOOD | TN | 37027 | |
| MARGARET GRILLOT COOLIDGE WALL WOMSLEY & LOMBARD | TIMOTHY HOFFMAN | 33 WEST FIRST ST | STE 600 | | | DAYTON | OH | 45402 | |
| MARGARET GRILLOT COOLIDGE WALL WOMSLEY & LOMBARD | TIMOTHY HOFFMAN | 33 WEST FIRST ST | STE 600 | | | DAYTON | OH | 45402 | |
| MARGARET GRILLOT COOLIDGE WALL WOMSLEY & LOMBARD | TIMOTHY HOFFMAN | 33 WEST FIRST ST | STE 600 | | | DAYTON | OH | 45402 | |
| MARGARET GUIN | | 165 KEPLER COVE | | | | JAMESTOWN | LA | 71045 | |
| MARGARET H MCCOLLUM | | ATTORNEYS AT LAW | ONE NORTH MAIN ST | PO BOX 510 | | MIDDLETOWN | OH | 45042-0510 | |
| MARGARET M JULIAN | | 6391 MICHELLE DR | | | | LOCKPORT | NY | 14094 | |
| MARGARET M S NOE | | 204 WINTER ST | | | | ADRIAN | MI | 49221 | |
| MARGARET MARY FUKUDA | | 21860 CURRIE RD | | | | NORTHVILLE | MI | 48167 | |
| MARGARET MOELLER | | 7522 TWINLEAF TRAIL | | | | ORANGE | CA | 92869 | |
| MARGARET SMITH | | PO BOX 1671 | | | | DAPHNE | AL | 36526 | |
| MARGARET SMITH | | PO BOX 86 | | | | MEXICAN SPRINGS | NM | 87320 | |
| MARGARET WAGNER | | 4762 SANTA FE ST | | | | YORBA LINDA | CA | 92886 | |
| MARGARET WAGNER | | 4762 SANTA FE | | | | YORBA LINDA | CA | 92886 | |
| MARGENE WHITE | | 8971 SAINT JOHNS PKWY | | | | NIAGARA FLS | NY | 14304 | |
| MARGER N REED ESQ | DUANE MORRIS LLP | 30 S 17TH ST | | | | PHILADELPHIA | PA | 19103-4196 | |
| MARGERY N REED ESQ | | DUANE MORRIS LLP | 30 S 17TH ST | | | PHILADELPHIA | PA | 19103-4196 | |
| MARGIE P STRATTON | | 195 LEWIS LN | | | | GRAND CANE | LA | 71032 | |
| MARGRAF COLLECTION AGENCY | | PO BOX 306 | | | | FT ATKINSON | WI | 53538 | |
| MARGRAF COLLECTION AGENCY INC | | PO BOX 306 | | | | FORT ATKINSON | WI | 53538 | |
| MARGRAVE CHRISTOPHE | | 15 DANBURY COURT | | | | WARREN | OH | 44481 | |
| MARGRAVE SHAWN | | 5111 MAHONING AVE NW | | | | WARREN | OH | 44483 | |
| MARGRAVE, CHRISTOPHER A | | 15 DANBURY CT | | | | WARREN | OH | 44481 | |
| MARGRAVE, SHAWN G | | 5111 MAHONING AVE NW | | | | WARREN | OH | 44483 | |
| MARGRIF RICHARD L | | 3050 COLUMBIAVILLE RD | | | | COLUMBIAVILLE | MI | 48421-9762 | |
| MARGUART DEAN | | 342 S MAYBELLE | | | | WICHITA | KS | 67209 | |
| MARGULIES & LEVINSON LLP | JEFFREY M LEVINSON ESQ LEAH M CAPLAN ESQ | 30100 CHAGRIN BLVD | STE 250 | | | PEPPER PIKE | OH | 44124 | |
| MARGULIES AND LEVINSON LLP | JEFFREY M LEVINSON | 30100 CHAGRIN BLVD. | | | | CLEVELAND | OH | 44124 | |
| MARI JOSEPH T | | 21 JAMAICA WAY | | | | HAMILTON | NJ | 08610-1332 | |
| MARIA CERMENO | | PO BOX 9026 | | | | MORENO VALLEY | CA | 92552 | |
| MARIA COLLEGE | | 700 NEW SCOTLAND AVE | | | | ALBANY | NY | 12208 | |
| MARIA DEJESUS MERCADO ZAMARRON | | 3430 WESSON ST | | | | DETROIT | MI | 48210 | |
| MARIA ELENA GUZMAN | | 6612 BERYL DR | | | | ARLINGTON | TX | 76002 | |
| MARIA HERZBERGER | | 149 GARDEN ST | | | | TORRINGTON | CT | 06790 | |
| MARIA LUISA FLORES GARCIADIEGO | AVENIDA UNIVERSIDAD 2014 | EDIFICIO PARAGUAY GROUND FL 4 | COLONIA ROMERO DE TERREROS | CP DELEGACION COYOACAN | | MEXICO DF | | 04310 | MEXICO |
| MARIA M DIAZ | | 14500 VAN NUYS BLVD 19 | | | | PANORAMA CI | CA | 91402 | |
| MARIA MADDOX | | 807 HASKELL COURT | | | | DUPONT | WA | 98327 | |
| MARIA NIEVES | | PO BOX 673 | | | | MILFORD | MA | 01757 | |
| MARIA NORIEGA | | 6600 S PHILLIPS AVE | | | | OKLAHOMA CTY | OK | 73149 | |
| MARIA PEREZ | | 11150 GLENOAKS BL 60 | | | | PACOIMA | CA | 91331 | |
| MARIA RUTH FLORES | | 38651 FRONTIER | | | | PALMDALE | CA | 93550 | |
| MARIA S PEREA | | 1225 CORTEZ DR SW | | | | ALBUQUERQUE | NM | 87121 | |
| MARIA SAADIQ | | 568 AMHERST ST 1 | | | | BUFFALO | NY | 14207 | |
| MARIA TRELEASE | DONNA FETT | | 30 HEMLOCK RD | | | ANDOVER | NJ | 07821 | |
| MARIAH DISTRIBUTION SERVICES | | PO BOX 966 | | | | OFALLON | IL | 62269 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MARIAH INDUSTRIES INC | | 13125 E 8 MILE RD | | | | WARREN | MI | 48089 | |
| MARIAH INDUSTRIES INC | | 13125 E EIGHT MILE RD | | | | WARREN | MI | 48089 | |
| MARIAH INDUSTRIES INC | | 13125 E 8 MILE RD | | | | WARREN | MI | 48089 | |
| MARIAH INDUSTRIES INC EFT | | 13125 E EIGHT MILE RD | | | | WARREN | MI | 48089 | |
| MARIAH NEW YORK LLC | | 13125 E EIGHT MILE RD | | | | WARREN | MI | 48089 | |
| MARIAH NEW YORK LLC | | 3139 BUFFALO AVE | | | | NIAGARA FALLS | NY | 14303 | |
| MARIAN A KEDRON | | PO BOX 508 | | | | BUFFALO | NY | 14207-0508 | |
| MARIAN CHEERS | | 3800 ITASKA 6 | | | | ST LOUIS | MO | 63116 | |
| MARIAN COLLEGE | | 3200 COLD SPRING RD | | | | INDIANAPOLIS | IN | 46222 | |
| MARIAN COLLEGE | | 45 S NATIONAL AVE | | | | FOND DU LAC | WI | 54935-4699 | |
| MARIAN DOWNWARD | | 14 STALLION DR | | | | NEWARK | DE | 19713 | |
| MARIAN INC | | 1011 E SAINT CLAIR ST | | | | INDIANAPOLIS | IN | 46202 | |
| MARIAN INC | AE LEIGHTON | MARIAN INC | 1101 EAST ST CLAIR ST | | | INDIANAPOLIS | IN | 46202 | |
| MARIAN INC | BECKEY DOYLE | 1011 E ST CLAIR ST | | | | INDIANAPOLIS | IN | 46202-3569 | |
| MARIAN RUBBER PRODUCTS CO | | 1011 E ST CLAIR ST | | | | INDIANAPOLIS | IN | 46202-3569 | |
| MARIAN RUBBER PRODUCTS CO | | 1212 E MICHIGAN ST | | | | INDIANAPOLIS | IN | 46202-3500 | |
| MARIAN RUBBER PRODUCTS CO | | PO BOX 66151 | | | | INDIANAPOLIS | IN | 46266 | |
| MARIAN RUBBER PRODUCTS CO | JIM NITCHMAN | 1212 E MICHIGAN ST | | | | INDIANAPOLIS | IN | 46202-3554 | |
| MARIAN, INC | KRISTA BURTON | CARRIE RAKESTRAW | PO BOX 66151 | | | INDIANAPOLIS | IN | 46266-6151 | |
| MARIANETTI, ANTHONY | | 9 MCCLEARY RD | | | | SPENCERPORT | NY | 14559 | |
| MARIANO JAMES | | 236 N COLONIAL DR | | | | CORTLAND | OH | 44410-1167 | |
| MARIANO JORGE | | 1200 LINCOLN LN 216 | | | | DEARBORN | MI | 48126 | |
| MARIANO PRESS | | 14 VERONICA AVE | | | | SOMERSET | NJ | 08873 | |
| MARIBORSKA LIVARNA MARIBOR DD | | 9 ORESKO NABREZJE | | | | MARIBOR | | 02000 | SLOVENIA |
| MARIBORSKA LIVARNA MARIBOR DD | | 9 ORESKO NABREZJE | | | | MARIBOR | | 02000 | SVN |
| MARICELA DUNNEHEW | | 6659 TURNERGROVE DR | | | | LAKEWOOD | CA | 90713 | |
| MARICO SUPPLY | | 308A N REDBUD | | | | BROKEN ARROW | OK | 74012 | |
| MARICOPA CO AZ | | MARICOPA COUNTY TREASURER | PO BOX 52133 | | | PHOENIX | AZ | 85072-2133 | |
| MARICOPA COMMUNITY COLLEGES | | PO BOX 78267 | ACCOUNTS RECEIVABLE | | | PHOENIX | AZ | 85062 | |
| MARICOPA COUNTY CLERK OF COURT | | ACCT OF ZANE SCOTT BURFORD | CASE DR92 09289 | PO BOX 29369 | | PHOENIX | AR | 51876-4349 | |
| MARICOPA COUNTY CLERK OF COURT ACCT OF ZANE SCOTT BURFORD | | CASE DR92 09289 | PO BOX 29369 | | | PHOENIX | AR | 85038 | |
| MARICOPA COUNTY TREASURER | | ADD CORR 4 01 04 CP | PO BOX 78574 | | | PHOENIX | AZ | 85062-8574 | |
| MARICOPA COUNTY TREASURER | | PO BOX 52133 | | | | PHOENIX | AZ | 85072-2133 | |
| MARIE BOLEN | | 447 STRATHAVEN COURT | | | | NEWARK | DE | 19702 | |
| MARIE BROWN | | PO BOX 782 | | | | ST MICHAELS | AZ | 86511 | |
| MARIE DIMAMBRO | | 1624 MEIJER DR | | | | TROY | MI | 48084 | |
| MARIE HUBBS | | PO BOX 226 | | | | SMITHVILLE | TN | 37166 | |
| MARIE I HARRINGTON | | 5245 WRIGHT DR | | | | TROY | MI | 48098 | |
| MARIE L CASTIGLIONE | | 44812 PINE DR | | | | STRLNG HGHTS | MI | 48313 | |
| MARIE S MARTUSIS | | 55 N CHURCH RD | | | | GRANBY | CT | 06035 | |
| MARIE T MORELLI | | 301 RIVERSIDE AVE | | | | BUFFALO | NY | 14207 | |
| MARIETTA CHRISTINE | | 5659 WEISS ST | | | | SAGINAW | MI | 48603-3762 | |
| MARIETTA COLLEGE | | FINANCIAL SERVICES | 215 5TH ST | | | MARIETTA | OH | 45750 | |
| MARIETTA JOHN | | 5107 BARNWOOD COURT | | | | MASON | OH | 45040 | |
| MARIETTA TRANSFER TERMINAL | | PO BOX 305 RR 1 | | | | MARIETTA | OH | 45750 | |
| MARIETTA TRANSFER TERMINAL | | RR 1 BOX 305 | | | | MARIETTA | OH | 45750 | |
| MARIETTA TRK SALES & SERVICE | | RR 6 BOX 133 | | | | MARIETTA | OH | 45750-9586 | |
| MARIFKE DANA | | 9228 S 8TH AVE | | | | OAK CREEK | WI | 53154 | |
| MARIFKE DENNIS | | 9228 S 8TH AVE | | | | OAK CREEK | WI | 53154-3303 | |
| MARIFKE ERIN | | 9228 S 8TH AVE | | | | OAK CREEK | WI | 53154 | |
| MARILEE C BOROSKI | | 175 SOUTH THIRD ST STE 900 | | | | COLUMBUS | OH | 43215 | |
| MARILYN ANN MANN | | PO BOX 743 | | | | GRAND ISLAND | NY | 14072 | |
| MARILYN ANN STEELEY | | 28 NORTH RICE AVE | | | | SHAWNEE | OK | 74801 | |
| MARILYN ANN STEELEY | | 28 N RICE AVE | | | | SHAWNEE | OK | 74801 | |
| MARILYN ASHELY | | PO BOX 90 | | | | CHEEKTOWAGA | NY | 14225 | |
| MARILYN ASHLEY | | PO BOX 90 | | | | CHEEKTOWAGA | NY | 14225 | |
| MARILYN CHAMBERS | | 301 HARBOR COURT APT 11 | | | | CLAYMONT | DE | 19703 | |
| MARILYN CHANDLER | | 1809 26TH AVE NORTH | | | | NASHVILLE | TN | 37208 | |
| MARILYN CHANDLER | | 9 BARCLAY HALL | | | | NEWARK | DE | 19711 | |
| MARILYN H VARNER | | PO BOX 2484 | | | | ARLINGTON | TX | 76004 | |
| MARILYN JEAN SEIDEL | | 1603 MANCHESTER ST | | | | BELOIT | WI | 53511 | |
| MARILYN M JONES & ASSOCIATES | | LTD | PO BOX 1103 | | | MICHIGAN CITY | IN | 46361 | |
| MARILYN M JONES AND ASSOCIATES LTD | | PO BOX 1103 | | | | MICHIGAN CITY | IN | 46361 | |
| MARILYN SIMON & ASSOCIATES | | DEBTOR IN POSSESSION | ALLIED DEVICES CORP | 280 MADISON AVE 5TH FL | | NEW YORK | NY | 10016 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MARILYN SIMON AND ASSOCIATES DEBTOR IN POSSESSION | | ALLIED DEVICES CORP | 280 MADISON AVE 5TH FL | | | NEW YORK | NY | 10016 | |
| MARIMPIETRI, HEATHER | | 6719 BUSHNELL CAMPBELL RD | | | | KINSMAN | OH | 44428 | |
| MARIN AURELIA | | 56683 PORTSMOUTH DR | | | | SHELBY TWP | MI | 48316 | |
| MARIN COMMUNITY COLLEGE DIST | | FISCAL SERVICES | 835 COLLEGE AVE | | | KENTFIELD | CA | 94904 | |
| MARIN DANIELA | | 2310 COOLIDGE APT 206 | | | | TROY | MI | 48084 | |
| MARIN GERARDO | | 6213 LOMA DE CRISTO | | | | EL PASO | TX | 79912 | |
| MARIN JENNIFER | | 2965 E VIA BERLANGA | | | | TUCSON | AZ | 85706 | |
| MARIN RITA S | | 3138 SOUTH RITA WAY | | | | SANTA ANA | CA | 92704 | |
| MARIN STEPHANIE | | 4000 BRADLEY BROWNLEE RD | | | | CORTLAND | OH | 44410-9714 | |
| MARIN SUSANNE L | | 7032 BLACKBIRD AVE | | | | WEEKI WACHEE | FL | 34613-6309 | |
| MARIN SUSANNE L | | 7032 BLACKBIRD AVE | | | | WEEKI WACHEE | FL | 34613-6309 | |
| MARIN SUSANNE L | | 7032 BLACKBIRD AVE | | | | WEEKI WACHEE | FL | 34613-6309 | |
| MARIN SUSANNE L | | 7032 BLACKBIRD AVE | | | | WEEKI WACHEE | FL | 34613-6309 | |
| MARIN, ADELITA | | 3867 CLUTIER | | | | SAGINAW | MI | 48601 | |
| MARIN, GERARDO | | 6213 LOMA DE CRISTO | | | | EL PASO | TX | 79912 | |
| MARINACK JOSEPH R | | DBA R A M EXPRESS LLC | 10504 WASHBURN ST | | | ORTONVILLE | MI | 48462 | |
| MARINCHEK BRIAN | | 3731 WICKHAM CIRCLE | | | | UNIONTOWN | OH | 44685 | |
| MARINE AIR SUPPLY CO INC | | 5303 SPECTRUM DR | PO BOX 245 | | | FREDERICK | MD | 21703-7361 | |
| MARINE AIR SUPPLY CO INC | ACCOUNTS PAYABLE | 5303 SPECTRUM DR | | | | FREDERICK | MD | 21703 | |
| MARINE AUDIO ENGINEERING & SALES IN | | 16137 WESTWOODS BUSINESS PK | | | | ELLISVILLE | MO | 63021-4505 | |
| MARINE CORPS COMMUNITY SERVICES | FMD | PO BOX 555020 | | | | CAMP PENDLETON | CA | 92055-5020 | |
| MARINE CORPS COMMUNITY SERVICES ATTN FMD | | PO BOX 555020 | | | | CAMP PENDLETON | CA | 92055-5020 | |
| MARINE CORPS COMMUNITY SERVICES ATTN MCFO FISCAL | | 1401 WEST RD | | | | CAMP LEJEUNE | NC | 28547-2539 | |
| MARINE CORPS SYSTEMS COMMAND | ROBERT SNYDERCODE TMDE | 2033 BARNETT AVE STE 315 | | | | QUANTICO | VA | 22134-5010 | |
| MARINE ELECTRICAL PRODUCTS INC | | 1401 TOWER RD | | | | LEBANON | MO | 65536 | |
| MARINE ERIC | | 2020 WOLF CREEK HWY | | | | ADRIAN | MI | 49221 | |
| MARINE INDUSTRIAL PLASTICS INC | | HWY 17 N SERMON LN | | | | POLLOCKSVILLE | NC | 28573 | |
| MARINE INDUSTRIAL PLASTICS INC | | PO BOX 489 | | | | POLLOCKSVILLE | NC | 28573 | |
| MARINE JAMES | | 67 MCRAE DR | | | | TRINITY | AL | 35673-5929 | |
| MARINE JAMES R | | 67 MCRAE DR | | | | TRINITY | AL | 35673-5929 | |
| MARINE PLASTICS LTD | | 9790 198B ST | | | | LANGLEY | BC | V1M 2X5 | CANADA |
| MARINE PLASTICS LTD | | 9790 198B ST | | | | LANGLEY CANADA | BC | V1M 2X5 | CANADA |
| MARINE PLASTICS LTD | | 9790 198B ST | | | | LANGLEY | ON | V1M 2X5 | CANADA |
| MARINE POLLUTION CONTROL | | 8631 W JEFFERSON | | | | DETROIT | MI | 48209 | |
| MARINE POLLUTION CONTROL CORP | | MPC ENVIRONMENTAL | 3089 E BRISTOL RD | | | BURTON | MI | 48529-1411 | |
| MARINE POLLUTION CONTROL CORP | | MPC ENVIRONMENTAL | 8631 W JEFFERSON AVE | | | DETROIT | MI | 48209-2651 | |
| MARINE POLLUTION CONTROL EFT | | 8631 W JEFFERSON | | | | DETROIT | MI | 48209 | |
| MARINE POWER INC | | 17506 MARINE POWER IND PK | | | | PONCHATOULA | LA | 70454 | |
| MARINE POWER INCORPORATED | | MARINE POWER PONCHATOULA | 17506 MARINE POWER IND PK | | | PONCHATOULA | LA | 70454 | |
| MARINE POWER INCORPORATED | ACCOUNTS PAYABLE | 17506 MARINE POWER INDUSTRY PK | | | | PONCHATOULA | LA | 70454 | |
| MARINE SPECIALTY | | 111 SHORT TEXAS ST | | | | MOBILE | AL | 36603 | |
| MARINE SPECIALTY | | PO BOX 1388 | | | | MOBILE | AL | 36633 | |
| MARINE SPECIALTY CO INC | | 111 TEXAS ST | | | | MOBILE | AL | 36603 | |
| MARINE TRANSPORT INC | | PO BOX 2500 | 150 MARSH ST | | | NEWARK | NJ | 07114 | |
| MARINELLO DAVID | | 784 SANDAY | | | | BARRINGTON | IL | 60010 | |
| MARINKOVICH JACK | | 3492 E HEIGHTS SE | | | | WARREN | OH | 44484 | |
| MARINO CAROLYN P | | 5770 COREY HUNT RD | | | | BRISTOLVILLE | OH | 44402-9625 | |
| MARINO DAVID | | 3326 A DEVONWOOD HILLS NE | | | | GRAND RAPIDS | MI | 49525 | |
| MARINO FRANK | | 811 SMITH ST | | | | LINDEN | NJ | 07036 | |
| MARINO GUY | | 2731 RAVINE RUN DR | | | | CORTLAND | OH | 44410 | |
| MARINO JOHN | | 1162 WILL O WOOD DR | | | | HUBBARD | OH | 44425-3336 | |
| MARINO JOHN | | 6390 STONEWOOD DR | | | | WHITE LAKE | MI | 48383-2781 | |
| MARINO MARY JAYNE | | 3853 MAHONING AVE NW | | | | WARREN | OH | 44483 | |
| MARINO NICHOLAS J | | 2928 WYOMING AVE | | | | FLINT | MI | 48506-2464 | |
| MARINO PAUL W GAGES INC | | 21300 MACARTHUR BLVD | | | | WARREN | MI | 48089 | |
| MARINO PAUL W GAGES INC | | ADDR 4 19 96 | 21300 MAC ARTHUR BLVD | | | WARREN | MI | 48089 | |
| MARINO RONALD A | | 723 OLD WAGON LN NE | | | | WARREN | OH | 44484-2045 | |
| MARINO SUZANNE | | 506 GENESEE AVE NE | | | | WARREN | OH | 44483-5502 | |
| MARINO V PUTTI | | | | | | | | 38034-3610 | |
| MARINOV ALLEN | | 1223 CANTERBURY LN | | | | CLINTON | MS | 39056 | |
| MARINOV, ALLEN W | | 1223 CANTERBURY LN | | | | CLINTON | MS | 39056 | |
| MARINUCCI WILLIAM | | 33 CHILI RIGA TOWNLINE RD | | | | CHURCHVILLE | NY | 14428 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MARIO CERDIEL | | | | | | CATOOSA | OK | 74015 | |
| MARIO DA COSTA MARTINS & FILHO LDA | | QUINTA DE SANTA MARIA 150 | | | | BRAGA | PT | 4700-244 | PT |
| MARIO ESCALANTE | | 1456 HARMONY RD | | | | OSHAWA | ON | | CANADA |
| MARIO SILVA C | | | | | | | | 11240-7480 | |
| MARION BRAGG FUND ACCOUNT | | BEVERIDGE & DIAMOND J HANSON | 1350 I ST NW | STE 700 | | WASHINGTON | DC | 20005 | |
| MARION BRAGG FUND ACCOUNT BEVERIDGE AND DIAMOND J HANSON | | 1350 I ST NW | STE 700 | | | WASHINGTON | DC | 20005 | |
| MARION CHIRAMONTE | | 202 E DRESDON ST | | | | KALASKA | MI | 49646 | |
| MARION CNTY CLERK CHILD SUPP | | ACCT OF ROBERT E SILVEY II | CUASE 49D 0288 08 DR1076 | W123 CITY COUNTY BLDG | | INDIANAPOLIS | IN | 30372-5570 | |
| MARION CNTY CLERK CHILD SUPP ACCT OF ROBERT E SILVEY II | | CUASE 49D 0288 08 DR1076 | W123 CITY COUNTY BLDG | | | INDIANAPOLIS | IN | 46204 | |
| MARION CNTY CLERK CS DIVISION | | ACCT OF CARL D SNOWDEN | CASE 49D06 9108 DR 1607 | W121 CITY COUNTY BUILDING | | INDIANAPOLIS | IN | 37156-3024 | |
| MARION CNTY CLERK CS DIVISION ACCT OF CARL D SNOWDEN | | CASE 49D06 9108 DR 1607 | W121 CITY COUNTY BUILDING | | | INDIANAPOLIS | IN | 46204 | |
| MARION CNTY CLK CHILD SUPP | | ACT S AUSTIN 49C019903JP0492 | 200 E WASHINGTON ST STE W 123 | | | INDIANAPOLIS | IN | 30396-2446 | |
| MARION CNTY CLK CHILD SUPP ACT S AUSTIN 49C019903JP0492 | | 200 E WASHINGTON ST STE W 123 | | | | INDIANAPOLIS | IN | 46204 | |
| MARION CNTY CLK CS | | 200 E WASHINGTON ST W123 | | | | INDIANAPOLIS | IN | 46204 | |
| MARION CNTY CLK OF CT CS DIV | | 129 E MKT ST 1ST FLR | | | | INDIANAPOLIS | IN | 46204 | |
| MARION CNTY CT LAWRENCE TWP | | 4455 MCCOY ST | | | | INDIANAPOLIS | IN | 46226 | |
| MARION CNTY SCC WAYNE TOWNSHP DIV | | 5401 W WASHINGTON ST | | | | INDIANAPOLIS | IN | 46241 | |
| MARION CNTY SM CLAIMS DECATUR | | ACCT OF CARL LODDER | CASE 49K02 9101 SC13867 632 | 3750 SOUTH FOLTZ ST | | INDIANAPOLIS | IN | 51542-6489 | |
| MARION CNTY SM CLAIMS DECATUR ACCT OF CARL LODDER | | CASE 49K02 9101 SC13867 632 | 3750 SOUTH FOLTZ ST | | | INDIANAPOLIS | IN | 46241 | |
| MARION CNTY SM CLAIMS LAWRENCE | | ACCT OF RONNIE HARPER | CASE 49K03 9202 SC 0887 | 4981 NORTH FRANKLIN RD | | LAWRENCE | IN | 41213-7216 | |
| MARION CNTY SM CLAIMS LAWRENCE ACCT OF RONNIE HARPER | | CASE 49K03 9202 SC 0887 | 4981 NORTH FRANKLIN RD | | | LAWRENCE | IN | 46226 | |
| MARION CNTY SM CLAIMS PIKE DIV | | ACCT OF BILLY ROSE | CASE 49K05 9111 SC 9631 | 5450 LAFAYETTE RD | | INDIANAPOLIS | IN | 31246-5286 | |
| MARION CNTY SM CLAIMS PIKE DIV ACCT OF BILLY ROSE | | CASE 49K05 9111 SC 9631 | 5450 LAFAYETTE RD | | | INDIANAPOLIS | IN | 46254 | |
| MARION CNTY SM CLM CRT WARREN | | ACCT OF RICHARD A RHYANT | CAUSE 49K069202SC 1556 | 501 N POST RD | | INDIANAPOLIS | IN | 26555-3423 | |
| MARION CNTY SM CLM CRT WARREN ACCT OF RICHARD A RHYANT | | CAUSE 49K069202SC 1556 | 501 N POST RD | | | INDIANAPOLIS | IN | 46219 | |
| MARION CNTY SM CLM CT WARREN | | ACCT OF CURTIS MC CLENDON | CAUSE 49K06 9502 SC 1401 | 501 N POST RD | | INDIANAPOLIS | IN | 31554-5783 | |
| MARION CNTY SM CLM CT WARREN | | ACCT OF CURTIS MC CLENDON | CAUSE 49K06 9502 SC 1467 | 501 N POST RD | | INDIANAPOLIS | IN | 31554-5783 | |
| MARION CNTY SM CLM CT WARREN ACCT OF CURTIS MC CLENDON | | CAUSE 49K06 9502 SC 1401 | 501 N POST RD | | | INDIANAPOLIS | IN | 46219 | |
| MARION CNTY SM CLM CT WARREN ACCT OF CURTIS MC CLENDON | | CAUSE 49K06 9502 SC 1467 | 501 N POST RD | | | INDIANAPOLIS | IN | 46219 | |
| MARION CNTY SM CLMS CT WARREN | | ACCT OF WILLIAM J PRIDE | CAUSE 49K06SC91 10101 | 501 N POST RD | | INDIANAPOLIS | IN | 40882-7273 | |
| MARION CNTY SM CLMS CT WARREN ACCT OF WILLIAM J PRIDE | | CAUSE 49K06SC91 10101 | 501 N POST RD | | | INDIANAPOLIS | IN | 46219 | |
| MARION CNTY SM CLMS CT WAYNE | | ACCT OF JOHN MONTGOMERY | CAUSE 49K089402SC0679 | 5401 W WASHINGTON ST | | INDIANAPOLIS | IN | 30950-1177 | |
| MARION CNTY SM CLMS CT WAYNE ACCT OF JOHN MONTGOMERY | | CAUSE 49K089402SC0679 | 5401 W WASHINGTON ST | | | INDIANAPOLIS | IN | 46241 | |
| MARION CNTY SM CLMS DECATUR | | ACCT OF CAROLYN BROWN | CAUSE 49K02 9406 SC 4327 | 3750 S FOLTZ ST | | INDIANAPOLIS | IN | 19040-1926 | |
| MARION CNTY SM CLMS DECATUR ACCT OF CAROLYN BROWN | | CAUSE 49K02 9406 SC 4327 | 3750 S FOLTZ ST | | | INDIANAPOLIS | IN | 46221 | |
| MARION CNTY SMALL CLAIMS COURT | | ACCT OF BUTCH CAMERON | CAUSE NO 49K069303SC 2522 | 501 N POST RD | | INDIANAPOLIS | IN | 43990-0455 | |
| MARION CNTY SMALL CLAIMS COURT | | ACCT OF ENID K BENNETTE | CASE 49K06 9306 SC 5718 | 501 N POST RD WARREN TWP DIV | | INDIANAPOLIS | IN | 30658-4660 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MARION CNTY SMALL CLAIMS COURT | | ACCT OF RALPH E CORNELL | CASE 49K04 9306 SC 02892 | 4925 S SHELBY ST STE 100 | | INDIANAPOLIS | IN | 46227 | |
| MARION CNTY SMALL CLAIMS COURT | | WARREN TOWNSHIP | 501 NORTH POST RD | | | INDIANAPOLIS | IN | 46219 | |
| MARION CNTY SMALL CLAIMS COURT ACCT OF BUTCH CAMERON | | CAUSE NO 49K069303SC 2522 | 501 N POST RD | | | INDIANAPOLIS | IN | 46219 | |
| MARION CNTY SMALL CLAIMS COURT ACCT OF ENID K BENNETTE | | CASE 49K06 9306 SC 5718 | 501 N POST RD WARREN TWP DIV | | | INDIANAPOLIS | IN | 46219 | |
| MARION CNTY SUPERIOR CRT ACCT | | OF E JENKINS 49D029807DR000960 | 200 E WASHINGTON ST 2 RM 443 | | | INDIANAPOLIS | IN | 28764-3231 | |
| MARION CNTY SUPERIOR CRT ACCT OF E JENKINS 49D029807DR000960 | | 200 E WASHINGTON ST 2 RM 443 | | | | INDIANAPOLIS | IN | 46204 | |
| MARION CO KY | | MARION COUNTY SHERIFF | 223 N SPALDING AVE STE 201 | | | LEBANON | KY | 40033-1585 | |
| MARION CO KY | | MARION COUNTY SHERIFF | 223 N SPALDING AVE STE 201 | | | LEBANON | KY | 40033-1585 | |
| MARION CO MS | | MARION CO TAX COLLECTOR | 250 BOARD ST | STE 3 | | COLUMBIA | MS | 39429 | |
| MARION CO MS | | MARION CO TAX COLLECTOR | 250 BOARD ST | STE 3 | | COLUMBIA | MS | 39429 | |
| MARION CO SC | | MARION CO TAX TREASURER | PO BOX 275 | | | MARION | SC | 29571 | |
| MARION COUNTY | | TAX ASSESSOR COLLECTOR | 250 BROAD ST STE 3 | | | COLUMBIA | MS | 39429 | |
| MARION COUNTY CHILD SUPPORT | | ACCOUNT OF MICHAEL B TOIVONEN | CAUSE49C01 8806 DR 1970 | CITY COUNTY BLDG RM W 122 | | INDIANAPOLIS | IN | | |
| MARION COUNTY CHILD SUPPORT ACCOUNT OF MICHAEL B TOIVONEN | | CAUSE49C01 8806 DR 1970 | CITY COUNTY BLDG RM W 122 | | | INDIANAPOLIS | IN | 46204 | |
| MARION COUNTY CLERK | | 200 E WASHINGTON RM W542 | | | | INDIANAPOLIS | IN | 46204 | |
| MARION COUNTY CLERK | | 200 E WASHINGTON ST W123 | | | | INDIANAPOLIS | IN | 46204 | |
| MARION COUNTY CLERK | | ACCOUNT OF JEFFREY K KLEINER | CAUSE 49D05 8902 DR 0161 | CITY COUNTY BLDG W123 CITY COUNTY | | INDIANAPOLIS | IN | | |
| MARION COUNTY CLERK | | ACCOUNT OF KENNETH L HOWARD | CAUSE 49C01 8912 JP 3310 | BLDG | | INDIANAPOLIS | IN | 30878-3554 | |
| MARION COUNTY CLERK | | ACCOUNT OF TIMOTHY W HIGGINS | CAUSE CPT83 5427 | CITY COUNTY BLDG | | INDIANAPOLIS | IN | 31544-3735 | |
| MARION COUNTY CLERK | | ACCOUNT OF YAWAR S SIDDIQUI | CAUSE 49D03 8909 DR1244 | W 121 CITY COUNTY BLDG | | INDIANAPOLIS | IN | 30664-8625 | |
| MARION COUNTY CLERK | | ACCT OF ANTHONY L KITCHINGS | CAUSE 49C01 9112 JP 2695 | W123 CITY COUNTY BLDG | | INDIANAPOLIS | IN | 25692-6099 | |
| MARION COUNTY CLERK | | ACCT OF BILLY ROSE | CASE 49D06 9001 DR 47 | W 123 CITY COUNTY BUILDING | | INDIANAPOLIS | IN | 31246-5286 | |
| MARION COUNTY CLERK | | ACCT OF CARROLL KOCH | CASE 49D06 9101 DR0142 | CITY COUNTY BLDG W 122 | | INDIANAPOLIS | IN | 30450-9753 | |
| MARION COUNTY CLERK | | ACCT OF DENNIS E SUMPTER | CASE 49C01 9208 RS 2676 | W123 CITY COUNTY BLDG | | INDIANAPOLIS | IN | 24892-9819 | |
| MARION COUNTY CLERK | | ACCT OF DONALD R ROYER | CASE 49F01 9107 CP1350 | 442 CITY COUNTY BUILDING | | INDIANAPOLIS | IN | 31454-3713 | |
| MARION COUNTY CLERK | | ACCT OF EUGENE JENKINS | CAUSE PT84 6328 | W131 CITY COUNTY BLDG | | INDIANAPOLIS | IN | 28764-3231 | |
| MARION COUNTY CLERK | | ACCT OF GREGORY K BELL | CAUSE 49D 0491 03 DR0498 | CITY COUNTY BLDG RM W123 | | INDIANAPOLIS | IN | 30774-0004 | |
| MARION COUNTY CLERK | | ACCT OF JAKE L WELLS | CASE 49D03 9108 DR 1659 | RM W 140 CITY COUNTY BLDG | | INDIANAPOLIS | IN | 28242-3347 | |
| MARION COUNTY CLERK | | ACCT OF JAKE WELLS JR | CASE 49D03 9108 DR 1659 | W123 CITY COUNTY BUILDING | | INDIANAPOLIS | IN | 28242-3347 | |
| MARION COUNTY CLERK | | ACCT OF JAMES MORKEN | CAUSE 40D07 8811 DR 1623 | CITY COUNTY BLDG W123 | | INDIANAPOLIS | IN | 30962-5910 | |
| MARION COUNTY CLERK | | ACCT OF JOHN E MONTGOMERY | CAUSE 49D03 9204 DR 641 | W 122 CITY COUNTY BUILDING | | INDIANAPOLIS | IN | 30950-1177 | |
| MARION COUNTY CLERK | | ACCT OF JOHN E MONTGOMERY | CAUSE 49D03 9204 DR 641 | W 122 CITY COUNTY BUILDING | | INDIANAPOLIS | IN | 46204 | |
| MARION COUNTY CLERK | | ACCT OF JOHNNY WISE JR | CAUSE 49D06 9009 DR 1307 | W 121 CITY COUNTY BUILDING | | INDIANAPOLIS | IN | 25298-7337 | |
| MARION COUNTY CLERK | | ACCT OF LUTHER E DAVIS | CAUSE 49D06 9112 DR 2305 | 200 E WASHINGTON ST | | INDIANAPOLIS | IN | 43384-8294 | |
| MARION COUNTY CLERK | | ACCT OF MICHAEL B POCIASK | W 121 CITY COUNTY BLDG | | | INDIANAPOLIS | IN | 31352-0963 | |
| MARION COUNTY CLERK | | ACCT OF ORY L PENNY SR | W 121 CITY COUNTY BLDG | | | INDIANAPOLIS | IN | 27954-4416 | |
| MARION COUNTY CLERK | | ACCT OF PAUL STOCKTON | CAUSE S380 446 | W121 CITY COUNTY BUILDING | | INDIANAPOLIS | IN | 31652-3261 | |
| MARION COUNTY CLERK | | ACCT OF RONALD POWELL | CAUSE 49D069106DR1176 | CITY COUNTY BLDG W123 | | INDIANAPOLIS | IN | 30860-1058 | |
| MARION COUNTY CLERK | | ACCT OF WILLIAM C COLEMAN | 49D05 9007 DR1117 | CITY COUNTY BLDG W 121 | | INDIANAPOLIS | IN | 31338-9372 | |
| MARION COUNTY CLERK | | CHILD SUPPORT | 200 E WASHINGTON ST | W 123 | | INDIANAPOLIS | IN | 46204 | |
| MARION COUNTY CLERK | | CHILD SUPPORT DIV RM W 123 | 200 EAST WASHINGTON ST | | | INDIANAPOLIS | IN | 46204 | |
| MARION COUNTY CLERK | | ROOM 123 CITY COUNTY BLDG | | | | INDIANAPOLIS | IN | 46204 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MARION COUNTY CLERK ACCOUNT OF JEFFREY K KLEINER | | CAUSE 49D05 8902 DR 0161 | CITY COUNTY BLDG | | | INDIANAPOLIS | IN | 46204 | |
| MARION COUNTY CLERK ACCOUNT OF KENNETH L HOWARD | | CAUSE 49C01 8912 JP 3310 | W123 CITY COUNTY BLDG | | | INDIANAPOLIS | IN | 46204 | |
| MARION COUNTY CLERK ACCOUNT OF TIMOTHY W HIGGINS | | CAUSE CPT83 5427 | CITY COUNTY BLDG | | | INDIANAPOLIS | IN | 46204 | |
| MARION COUNTY CLERK ACCOUNT OF YAWAR S SIDDIQUI | | CAUSE 49D03 8909 DR1244 | W 121 CITY COUNTY BLDG | | | INDIANAPOLIS | IN | 46204 | |
| MARION COUNTY CLERK ACCT OF ANTHONY L KITCHINGS | | CAUSE 49C01 9112 JP 2695 | W123 CITY COUNTY BLDG | | | INDIANAPOLIS | IN | 46204 | |
| MARION COUNTY CLERK ACCT OF BILLY ROSE | | CASE 49D06 9001 DR 47 | W 123 CITY COUNTY BUILDING | | | INDIANAPOLIS | IN | 46204 | |
| MARION COUNTY CLERK ACCT OF CARROLL KOCH | | CASE 49D06 9101 DR0142 | CITY COUNTY BLDG W 122 | | | INDIANAPOLIS | IN | 46204 | |
| MARION COUNTY CLERK ACCT OF DENNIS E SUMPTER | | CASE 49C01 9208 RS 2676 | W123 CITY COUNTY BLDG | | | INDIANAPOLIS | IN | 46204 | |
| MARION COUNTY CLERK ACCT OF DONALD R ROYER | | CASE 49F01 9107 CP1350 | 442 CITY COUNTY BUILDING | | | INDIANAPOLIS | IN | 46204 | |
| MARION COUNTY CLERK ACCT OF EUGENE JENKINS | | CAUSE PT84 6328 | W131 CITY COUNTY BLDG | | | INDIANAPOLIS | IN | 46204 | |
| MARION COUNTY CLERK ACCT OF GREGORY K BELL | | CAUSE 49D 0491 03 DR0498 | CITY COUNTY BLDG RM W123 | | | INDIANAPOLIS | IN | 46204 | |
| MARION COUNTY CLERK ACCT OF JAKE L WELLS | | CASE 49D03 9108 DR 1659 | RM W 140 CITY COUNTY BLDG | | | INDIANAPOLIS | IN | 46204 | |
| MARION COUNTY CLERK ACCT OF JAKE WELLS JR | | CASE 49D03 9108 DR 1659 | W123 CITY COUNTY BUILDING | | | INDIANAPOLIS | IN | 46204 | |
| MARION COUNTY CLERK ACCT OF JAMES MORKEN | | CAUSE 40D07 8811 DR 1623 | CITY COUNTY BLDG W123 | | | INDIANAPOLIS | IN | 46204 | |
| MARION COUNTY CLERK ACCT OF JOHNNY WISE JR | | CAUSE 49D06 9009 DR 1307 | W 121 CITY COUNTY BUILDING | | | INDIANAPOLIS | IN | 46204 | |
| MARION COUNTY CLERK ACCT OF LUTHER E DAVIS | | CAUSE 49D06 9112 DR 2305 | 200 E WASHINGTON ST | | | INDIANAPOLIS | IN | 46204 | |
| MARION COUNTY CLERK ACCT OF MICHAEL B POCIASK | | W 121 CITY COUNTY BLDG | | | | INDIANAPOLIS | IN | 46204 | |
| MARION COUNTY CLERK ACCT OF ORY L PENNY SR | | W 121 CITY COUNTY BLDG | | | | INDIANAPOLIS | IN | 46204 | |
| MARION COUNTY CLERK ACCT OF PAUL STOCKTON | | CAUSE S380 446 | W121 CITY COUNTY BUILDING | | | INDIANAPOLIS | IN | 46204 | |
| MARION COUNTY CLERK ACCT OF RONALD POWELL | | CAUSE 49D069106DR1176 | CITY COUNTY BLDG W123 | | | INDIANAPOLIS | IN | 46204 | |
| MARION COUNTY CLERK ACCT OF WILLIAM C COLEMAN | | 49D05 9007 DR1117 | CITY COUNTY BLDG W 121 | | | INDIANAPOLIS | IN | 46204 | |
| MARION COUNTY CLERK CHILD SUPP | | ACCT OF GREGORY K BELL | CAUSE 49D 0491 03 DR0498 | W123 CITY COUNTY BLDG | | INDIANAPOLIS | IN | 30774-0004 | |
| MARION COUNTY CLERK CHILD SUPP ACCT OF GREGORY K BELL | | CAUSE 49D 0491 03 DR0498 | W123 CITY COUNTY BLDG | | | INDIANAPOLIS | IN | 46204 | |
| MARION COUNTY CLERK CHLD SUP D | | ACCOUNT OF MARTIN ALLAN TABBEY | CAUSE 49C01 9005 JP 1379 | W123 CITY COUNTY BLDG | | INDIANAPOLIS | IN | | |
| MARION COUNTY CLERK CHLD SUP D ACCOUNT OF MARTIN ALLAN TABBEY | | CAUSE 49C01 9005 JP 1379 | W123 CITY COUNTY BLDG | | | INDIANAPOLIS | IN | 46204 | |
| MARION COUNTY CLERK CSD | | ACCT OF BURNELL K GRIMES | CAUSE PT 87 6750 30 87 67504 | W123 CITY COUNTY BLDG | | INDIANAPOLIS | IN | 40770-0746 | |
| MARION COUNTY CLERK CSD | | ACCT OF DAVID M SUCH | CAUSE S590 0331 | CITY COUNTY BLDG W 123 | | INDIANAPOLIS | IN | 31666-3383 | |
| MARION COUNTY CLERK CSD | | ACCT OF LARRY J REYNOLDS | CASE 49C 0192 03 JP0674 | W123 CITY COUNTY BLDG | | INDIANAPOLIS | IN | 30894-3342 | |
| MARION COUNTY CLERK CSD | | ACCT OF ROBERT LEWIS | CAUSE S187 0082 | W 123 CITY COUNTY BUILDING | | INDIANAPOLIS | IN | 30868-7957 | |
| MARION COUNTY CLERK CSD ACCT OF BURNELL K GRIMES | | CAUSE PT 87 6750 30 87 67504 | W123 CITY COUNTY BLDG | | | INDIANAPOLIS | IN | 46204 | |
| MARION COUNTY CLERK CSD ACCT OF DAVID M SUCH | | CAUSE S590 0331 | CITY COUNTY BLDG ROOM W 123 | | | INDIANAPOLIS | IN | 46204 | |
| MARION COUNTY CLERK CSD ACCT OF LARRY J REYNOLDS | | CASE 49C 0192 03 JP0674 | W123 CITY COUNTY BLDG | | | INDIANAPOLIS | IN | 46204 | |
| MARION COUNTY CLERK CSD ACCT OF ROBERT LEWIS | | CAUSE S187 0082 | W 123 CITY COUNTY BUILDING | | | INDIANAPOLIS | IN | 46204 | |
| MARION COUNTY CLERK CSEA | | ACCT OF ROBERT L EWING | CASE 49C 0192 10 JP2627 | W123 CITY COUNTY BLDG | | INDIANAPOLIS | IN | 30776-7721 | |
| MARION COUNTY CLERK CSEA ACCT OF ROBERT L EWING | | CASE 49C 0192 10 JP2627 | W123 CITY COUNTY BLDG | | | INDIANAPOLIS | IN | 46204 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MARION COUNTY CLERK CSF | | ACCT OF CHARLES D OLDHAM | CASE 49C 0188 04 JP0874 | W123 CITY COUNTY BLDG | | INDIANAPOLIS | IN | | |
| MARION COUNTY CLERK CSF ACCT OF CHARLES D OLDHAM | | CASE 49C 0188 04 JP0874 | W123 CITY COUNTY BLDG | | | INDIANAPOLIS | IN | 46204 | |
| MARION COUNTY CLERK FSC | | ACCT OF MARVIN WAYNE EDMONDS | CAUSE PT 77 0218 | W 123 CITY COUNTY BUILDING | | INDIANAPOLIS | IN | 31554-4609 | |
| MARION COUNTY CLERK FSC ACCT OF MARVIN WAYNE EDMONDS | | CAUSE PT 77 0218 | W 123 CITY COUNTY BUILDING | | | INDIANAPOLIS | IN | 46204 | |
| MARION COUNTY CLERK GARNS | | 200 E WASHINGTON ST W140 | | | | INDIANAPOLIS | IN | 46204 | |
| MARION COUNTY COURT CLERK | | ACT K DAVIS 49D11 9607 DR 1049 | RM 123 CITY COUNTY BLDG | | | INDIANAPOLIS | IN | 30554-5121 | |
| MARION COUNTY COURT CLERK ACT K DAVIS 49D11 9607 DR 1049 | | RM 123 CITY COUNTY BLDG | | | | INDIANAPOLIS | IN | 46204 | |
| MARION COUNTY COURT PIKE TOWNSHIP | | TOWNSHIP | 5665 LAFAYETTE RD | | | INDIANAPOLIS | IN | 46254 | |
| MARION COUNTY CT CENTER TOWNSHIP | | CITY COUNTY BLDG RM G 5 | | | | INDIANAPOLIS | IN | 46204 | |
| MARION COUNTY FRIEND OF COURT | | ACCT OF ASIE BYRD | CASE 49K05 9310 SC 8714 | 5665 LAFAYETTE RD STE B | | INDIANAPOLIS | IN | 42574-7749 | |
| MARION COUNTY FRIEND OF COURT ACCT OF ASIE BYRD | | CASE 49K05 9310 SC 8714 | 5665 LAFAYETTE RD STE B | | | INDIANAPOLIS | IN | 46254 | |
| MARION COUNTY IN | | MARION COUNTY TREASURER | 200 E WASHINGTON ST | ROOM 1001 | | INDIANAPOLIS | IN | 46204 | |
| MARION COUNTY IN | | MARION COUNTY TREASURER | 200 E WASHINGTON ST | ROOM 1001 | | INDIANAPOLIS | IN | 46204 | |
| MARION COUNTY JUSTICE COURT | | 500 COURTHOUSE SQ STE 2 | | | | COLUMBIA | MS | 39429 | |
| MARION COUNTY SCC WAYNE | | TOWNSHIP DIVISION | 5401 WEST WASHINGTON ST | | | INDIANAPOLIS | IN | 46241 | |
| MARION COUNTY SHERIFF | | ACCT OF KEITH A WIMBERLY | CASE 2202863 6004489 | ROOM 822 CITY CTY BLDG | | INDIANAPOLIS | IN | 31464-5364 | |
| MARION COUNTY SHERIFF | | CITY CNTY BLDG ROOM 1122 | | | | INDIANAPOLIS | IN | 46204 | |
| MARION COUNTY SHERIFF ACCT OF KEITH A WIMBERLY | | CASE 2202863 6004489 | ROOM 822 CITY CTY BLDG | | | INDIANAPOLIS | IN | 46204 | |
| MARION COUNTY SHERIFFS | | PRECISION MOTORCYCLE DRILL | SQUAD INC | PO BOX 17092 | | INDIANAPOLIS | IN | 46227 | |
| MARION COUNTY SHERIFFS DEPT | | PRECISION DRILL SQUAD | PO BOX 17092 | | | INDIANAPOLIS | IN | 46227 | |
| MARION COUNTY SHERIFFS DEPT | | RM 1122 CITY COUNTY BLDG | | | | INDIANAPOLIS | IN | 46204 | |
| MARION COUNTY SM CLM CT PIKE | | ACCT OF WILLIAM C COLEMAN | CAUSE 49K05 9501 SC 0327 | 5665 LAFAYETTE RD STE B | | INDIANAPOLIS | IN | 31338-9372 | |
| MARION COUNTY SM CLM CT PIKE ACCT OF WILLIAM C COLEMAN | | CAUSE 49K05 9501 SC 0327 | 5665 LAFAYETTE RD STE B | | | INDIANAPOLIS | IN | 46254 | |
| MARION COUNTY SM CLM CT WAYNE | | ACCT OF JEFF MULLEN | CAUSE 49K089310SC5845 | 5401 W WASHINGTON ST | | INDIANAPOLIS | IN | 31784-2611 | |
| MARION COUNTY SM CLM CT WAYNE ACCT OF JEFF MULLEN | | CAUSE 49K089310SC5845 | 5401 W WASHINGTON ST | | | INDIANAPOLIS | IN | 46241 | |
| MARION COUNTY SMALL CLAIMS CRT | | ACCT OF CAROLYN BROWN | CASE 49K06 9304 SC 3524 | 501 NORTH POST RD | | INDIANAPOLIS | IN | 19040-1926 | |
| MARION COUNTY SMALL CLAIMS CRT | | ACCT OF DERICK FRANKLIN | CASE 49K06 9407 SC 6836 | 501 NORTH POST RD WARREN DIV | | INDIANAPOLIS | IN | 31464-5298 | |
| MARION COUNTY SMALL CLAIMS CRT | | ACCT OF HEDDIE M KENNEDY | CASE 49K05 9504 SC 4030 | 5665 LAFAYETTE RD STE B | | INDIANAPOLIS | IN | 31154-3475 | |
| MARION COUNTY SMALL CLAIMS CRT | | ACCT OF IVAN P LYONS | CASE 49K06 9503 SC 3111 | 501 NORTH POST RD WARREN DIV | | INDIANAPOLIS | IN | 31340-2921 | |
| MARION COUNTY SMALL CLAIMS CRT | | ACCT OF KENNETH HAMM | CASE 49K089310SC5640 | 5401 WEST WASHINGTON ST | | INDIANAPOLIS | IN | 31372-7212 | |
| MARION COUNTY SMALL CLAIMS CRT | | ACCT OF RAYMOND HARRELL | CASE 49K07 9403 SC 1377 | 2184 EAST 54TH ST | | INDIANAPOLIS | IN | 30432-1851 | |
| MARION COUNTY SMALL CLAIMS CRT | | ACCT OF WILLIAM LHUILLIER | CASE 49K06 9505 SC 5387 | 501 NORTH POST RD WARREN DIV | | INDIANAPOLIS | IN | 30484-9056 | |
| MARION COUNTY SMALL CLAIMS CRT ACCT OF CAROLYN BROWN | | CASE 49K06 9304 SC 3524 | 501 NORTH POST RD | | | INDIANAPOLIS | IN | 46219 | |
| MARION COUNTY SMALL CLAIMS CRT ACCT OF DERICK FRANKLIN | | CASE 49K06 9407 SC 6836 | 501 NORTH POST RD WARREN DIV | | | INDIANAPOLIS | IN | 46219 | |
| MARION COUNTY SMALL CLAIMS CRT ACCT OF HEDDIE M KENNEDY | | CASE 49K05 9504 SC 4030 | 5665 LAFAYETTE RD STE B | | | INDIANAPOLIS | IN | 46254 | |
| MARION COUNTY SMALL CLAIMS CRT ACCT OF IVAN P LYONS | | CASE 49K06 9503 SC 3111 | 501 NORTH POST RD WARREN DIV | | | INDIANAPOLIS | IN | 46219 | |
| MARION COUNTY SMALL CLAIMS CRT ACCT OF KENNETH HAMM | | CASE 49K089310SC5640 | 5401 WEST WASHINGTON ST | | | INDIANAPOLIS | IN | 46241 | |
| MARION COUNTY SMALL CLAIMS CRT ACCT OF RAYMOND HARRELL | | CASE 49K07 9403 SC 1377 | 2184 EAST 54TH ST | | | INDIANAPOLIS | IN | 46220 | |
| MARION COUNTY SMALL CLAIMS CRT ACCT OF WILLIAM LHUILLIER | | CASE 49K06 9505 SC 5387 | 501 NORTH POST RD WARREN DIV | | | INDIANAPOLIS | IN | 46219 | |
| MARION COUNTY SMALL CLAIMS CT | | ACCT OF ELLISE DIXON RUSSELL | CASE 49K089109SC5887 | 5401 WEST WASHINGTON ST | | INDIANAPOLIS | IN | 46241 | |
| MARION COUNTY SMALL CLAIMS CT CLERK | | 5450 LAFAYETTE RD | | | | INDIANAPOLIS | IN | 46254 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MARION COUNTY SML CLMS PIKE | | ACCT OF INA C CORBIN | CAUSE 49K05 9402 SC 1288 | 5665 LAFAYETTE RD STE B | | INDIANAPOLIS | IN | 20854-4422 | |
| MARION COUNTY SML CLMS PIKE ACCT OF INA C CORBIN | | CAUSE 49K05 9402 SC 1288 | 5665 LAFAYETTE RD STE B | | | INDIANAPOLIS | IN | 46254 | |
| MARION COUNTY TREASURER | | 200 E WASHINGTON ST STE 1001 | | | | INDIANAPOLIS | IN | 48204 | |
| MARION COUNTY TREASURER | | 200 E WASHINGTON ST STE 1001 | | | | INDIANAPOLIS | IN | 48204-3358 | |
| MARION COUNTY TREASURER | | PAYEE 208450 | 200 E WASHINGTON ST STE 1001 | | | INDIANAPOLIS | IN | 48204-3358 | |
| MARION COUNTY TREASURER | | PO BOX 275 | | | | MARION | SC | 29571-0275 | |
| MARION CTY CHILD SUPPORT DIV | | ACCT OF GREGORY DAULTON | CASE 49D069308 DR 1489 | 25 W GEORGIA ST | | INDIANAPOLIS | IN | 31756-4398 | |
| MARION CTY CHILD SUPPORT DIV ACCT OF GREGORY DAULTON | | CASE 49D069308 DR 1489 | 25 W GEORGIA ST | | | INDIANAPOLIS | IN | 46225 | |
| MARION CTY CLAIMS PIKE TWN DIV | | ACCT OF ASIE W BYRD | CASE 49K05 9504 SC 3990 | 5665 LAFAYETTE RD STE B | | INDIANAPOLIS | IN | 42574-7749 | |
| MARION CTY CLAIMS PIKE TWN DIV | | ACCT OF JAMES BATES | CASE 49K05 9501 SC 0990 | 5665 LAFAYETTE RD STE B | | INDIANAPOLIS | IN | 30856-8907 | |
| MARION CTY CLAIMS PIKE TWN DIV | | ACCT OF JOHN R ZURCHER | CASE 49K05 9503 SC 2584 | 5665 LAFAYETTE RD STE B | | INDIANAPOLIS | IN | 31550-2958 | |
| MARION CTY CLAIMS PIKE TWN DIV | | ACCT OF MARTIN A CHITTUM | CASE 49K05 9405 SC 4928 | 5665 LAFAYETTE RD STE B | | INDIANAPOLIS | IN | 23376-3069 | |
| MARION CTY CLAIMS PIKE TWN DIV | | ACCT OF YAWAR SIDDIQUI | CASE 49K05 9504 SC 3706 | 5665 LAFAYETTE RD STE B | | INDIANAPOLIS | IN | 30664-8625 | |
| MARION CTY CLAIMS PIKE TWN DIV ACCT OF ASIE W BYRD | | CASE 49K05 9504 SC 3990 | 5665 LAFAYETTE RD  STE B | | | INDIANAPOLIS | IN | 46254 | |
| MARION CTY CLAIMS PIKE TWN DIV ACCT OF JAMES BATES | | CASE 49K05 9501 SC 0990 | 5665 LAFAYETTE RD  STE B | | | INDIANAPOLIS | IN | 46254 | |
| MARION CTY CLAIMS PIKE TWN DIV ACCT OF JOHN R ZURCHER | | CASE 49K05 9503 SC 2584 | 5665 LAFAYETTE RD  STE B | | | INDIANAPOLIS | IN | 46254 | |
| MARION CTY CLAIMS PIKE TWN DIV ACCT OF MARTIN A CHITTUM | | CASE 49K05 9405 SC 4928 | 5665 LAFAYETTE RD  STE B | | | INDIANAPOLIS | IN | 46254 | |
| MARION CTY CLAIMS PIKE TWN DIV ACCT OF YAWAR SIDDIQUI | | CASE 49K05 9504 SC 3706 | 5665 LAFAYETTE RD  STE B | | | INDIANAPOLIS | IN | 46254 | |
| MARION CTY CLERK | | 200 E WASHINGTON ST W140 | | | | INDIANAPOLIS | IN | 46204 | |
| MARION CTY CLERK | | CHILD SUPPORT | 200 E WASHINGTON ST W123 | | | INDIANAPOLIS | IN | 46204 | |
| MARION CTY CLERK | | GARNISHMENTS | 200 EAST WASHINGTON ST | GARNISHMENT DIV ROOM W140 | | INDIANAPOLIS | IN | 46204-3381 | |
| MARION CTY CLERK CLD SUP DIV | | FOR ACCT OF KEVIN TERRELL | CAUSE 49D04 9302 DR 0266 | 200 E WASH ST W 121 CTY CT BLD | | INDIANAPOLIS | IN | 31170-7548 | |
| MARION CTY CLERK CLD SUP DIV FOR ACCT OF KEVIN TERRELL | | CAUSE 49D04 9302 DR 0266 | 200 E WASH ST W 121 CTY CT BLD | | | INDIANAPOLIS | IN | 46204 | |
| MARION CTY CLRK CHLD SUP DIV | | FOR ACCT OF JOHNNY WISE JR | CAUSE49C01 9210 JP 2452 | W123 CITY COUNTY BLDG | | INDIANAPOLIS | IN | 25298-7337 | |
| MARION CTY CLRK CHLD SUP DIV FOR ACCT OF JOHNNY WISE JR | | CAUSE49C01 9210 JP 2452 | W123 CITY COUNTY BLDG | | | INDIANAPOLIS | IN | 46204 | |
| MARION CTY COURT DECATUR DIV | | ACCT OF MARK P GEIST | CASE 49K02 9403 SC 2252 | 3750 SOUTH FOLTZ ST | | INDIANAPOLIS | IN | 46221 | |
| MARION CTY COURT DECATUR DIV | | ACCT OF WILLIAM J LHUILLIER | CASE 49K02 9406 SC 3860 | 3750 SOUTH FOLTZ ST | | INDIANAPOLIS | IN | 46221 | |
| MARION CTY COURT FRANKLIN TWP | | 4531 INDEPENDENCE SQ | | | | INDIANAPOLIS | IN | 46203 | |
| MARION CTY CT PERRY TWP | | 4925 S SHELBY ST STE 100 | | | | INDIANAPOLIS | IN | 46227 | |
| MARION CTY CT PIKE TOWNSHIP | | 5665 LAFAYETTE RD | | | | INDIANAPOLIS | IN | 46254 | |
| MARION CTY DIST CLK CSEA | | PO BOX 628 | | | | JEFFERSON | TX | 75657 | |
| MARION CTY MUNICIPAL COURT | | ACCT OF JOYCE WILLIAMS | CAUSE 49F07 9002 CP 0241 | 200 E WASHINGTON ST | | INDIANAPOLIS | IN | 31756-6470 | |
| MARION CTY MUNICIPAL COURT ACCT OF JOYCE WILLIAMS | | CAUSE 49F07 9002 CP 0241 | 200 E WASHINGTON ST | | | INDIANAPOLIS | IN | 46204 | |
| MARION CTY SM CLM CT LAWRENCE | | ACCT OF ROY B DYSON | CAUSE 49K03 9203 SC 1724 | 4981 N FRANKLIN RD | | LAWRENCE | IN | 49052-6847 | |
| MARION CTY SM CLM CT LAWRENCE ACCT OF ROY B DYSON | | CAUSE 49K03 9203 SC 1724 | 4981 N FRANKLIN RD | | | LAWRENCE | IN | 46226 | |
| MARION CTY SM CLM CT PIKE | | ACCT OF KAREN GARRETT | CAUSE 49K05 9208 SC 7404 | 5450 LAFAYETTE RD | | INDIANAPOLIS | IN | 31754-3503 | |
| MARION CTY SM CLM CT PIKE ACCT OF KAREN GARRETT | | CAUSE 49K05 9208 SC 7404 | 5450 LAFAYETTE RD | | | INDIANAPOLIS | IN | 46254 | |
| MARION CTY SM CLMS CT | | ACCT OF ANNETTE VENABLE | CAUSE 49K02 9305 SC 4049 | 3750 S FOLTZ ST | | INDIANAPOLIS | IN | 31248-2314 | |
| MARION CTY SM CLMS CT ACCT OF ANNETTE VENABLE | | CAUSE 49K02 9305 SC 4049 | 3750 S FOLTZ ST | | | INDIANAPOLIS | IN | 46221 | |
| MARION CTY SM CLMS CT DECATUR | | ACCT OF JAKE L WELLS | CASE 49K02 9408 SC 5583 | 3750 S FOLTZ ST | | INDIANAPOLIS | IN | 28242-3347 | |
| MARION CTY SM CLMS CT DECATUR | | ACCT OF LARRY M SHINE | CASE 49K02 9306 SC 5342 | 3750 S FOLTZ ST | | INDIANAPOLIS | IN | 43280-6773 | |
| MARION CTY SM CLMS CT DECATUR | | ACCT OF ROBERT E SILVEY | CASE 49K02 9310 SC 9538 | 3750 S FOLTZ ST | | INDIANAPOLIS | IN | 46221 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MARION CTY SM CLMS CT DECATUR ACCT OF JAKE L WELLS | | CASE 49K02 9408 SC 5583 | 3750 S FOLTZ ST | | | INDIANAPOLIS | IN | 46221 | |
| MARION CTY SM CLMS CT DECATUR ACCT OF LARRY M SHINE | | CASE 49K02 9306 SC 5342 | 3750 S FOLTZ ST | | | INDIANAPOLIS | IN | 46221 | |
| MARION CTY SM CLMS CT LAWRENCE | | ACCT OF JAKE L WELLS | CASE 49K039409SC4234 | 4981 N FRANKLIN RD | | LAWRENCE | IN | 28242-3347 | |
| MARION CTY SM CLMS CT LAWRENCE ACCT OF JAKE L WELLS | | CASE 49K039409SC4234 | 4981 N FRANKLIN RD | | | LAWRENCE | IN | 46226 | |
| MARION CTY SM CLMS CT PERRY ACCT OF JAKE WELLS JR | | ACCT OF JAKE WELLS JR | CASE 49K04 9312 SC 06545 | 4925 S SHELBY ST STE 100 | | INDIANAPOLIS | IN | 28242-3347 | |
| MARION CTY SM CLMS CT PERRY ACCT OF JAKE WELLS JR | | CASE 49K04 9312 SC 06545 | 4925 S SHELBY ST STE 100 | | | INDIANAPOLIS | IN | 46227 | |
| MARION CTY SM CLMS CT PIKE | | ACCT OF FREDERICK W SCHLOTTMAN | CAUSE 49K05 9310 SC 8445 | 5450 LAFAYETTE RD | | INDIANAPOLIS | IN | 35338-6177 | |
| MARION CTY SM CLMS CT PIKE | | ACCT OF RICHARD E SALSMAN | CASE 49K05 9305 SC 4128 | 5450 LAFAYETTE RD | | INDIANAPOLIS | IN | 31332-4300 | |
| MARION CTY SM CLMS CT PIKE | | ACCT OF ROBERT F BREWER | CASE 49K05 9411 SC 10831 | 5665 LAFAYETTE RD STE B | | INDIANAPOLIS | IN | 31666-2689 | |
| MARION CTY SM CLMS CT PIKE ACCT OF FREDERICK W SCHLOTTMAN | | CAUSE 49K05 9310 SC 8445 | 5450 LAFAYETTE RD | | | INDIANAPOLIS | IN | 46254 | |
| MARION CTY SM CLMS CT PIKE ACCT OF RICHARD E SALSMAN | | CASE 49K05 9305 SC 4128 | 5450 LAFAYETTE RD | | | INDIANAPOLIS | IN | 46254 | |
| MARION CTY SM CLMS CT PIKE ACCT OF ROBERT F BREWER | | CASE 49K05 9411 SC 10831 | 5665 LAFAYETTE RD STE B | | | INDIANAPOLIS | IN | 46254 | |
| MARION CTY SM CLMS CT PIKE TWP | | ACCT OF CHARLES E WALKER | CASE 49K05 9302 SC 01290 | 5450 LAFAYETTE RD | | INDIANAPOLIS | IN | 30646-7362 | |
| MARION CTY SM CLMS CT PIKE TWP | | ACCT OF JAMES E ANDERSON | CASE 49K05 9401 SC 0779 | 5665 LAFAYETTE RD STE B | | INDIANAPOLIS | IN | 41266-8307 | |
| MARION CTY SM CLMS CT PIKE TWP | | ACCT OF JEFFREY M MULLEN | CASE 49K05 9404 SC 4359 | 5665 LAFAYETTE RD STE B | | INDIANAPOLIS | IN | 31784-2611 | |
| MARION CTY SM CLMS CT PIKE TWP ACCT OF CHARLES E WALKER | | CASE 49K05 9302 SC 01290 | 5450 LAFAYETTE RD | | | INDIANAPOLIS | IN | 46254 | |
| MARION CTY SM CLMS CT PIKE TWP ACCT OF JAMES E ANDERSON | | CASE 49K05 9401 SC 0779 | 5665 LAFAYETTE RD STE B | | | INDIANAPOLIS | IN | 46254 | |
| MARION CTY SM CLMS CT PIKE TWP ACCT OF JEFFREY M MULLEN | | CASE 49K05 9404 SC 4359 | 5665 LAFAYETTE RD STE B | | | INDIANAPOLIS | IN | 46254 | |
| MARION CTY SM CLMS CT WARREN | | ACCOUNT OF KEITH WIMBERLY | CASE 49K06 9406 SC 6484 | 501 N POST RD | | INDIANAPOLIS | IN | 31464-5364 | |
| MARION CTY SM CLMS CT WARREN | | ACCT OF DWIGHT L CARTER | CASE 49K06 9403 SC 3308 | 501 NORTH POST RD | | INDIANAPOLIS | IN | 30652-3420 | |
| MARION CTY SM CLMS CT WARREN | | ACCT OF EDMOND M DAVIS | CASE 49K06 9403 SC 3148 | 501 N POST RD | | INDIANAPOLIS | IN | 31170-3542 | |
| MARION CTY SM CLMS CT WARREN | | ACCT OF JAKE L WELLS | CASE 49K06 9407 SC 6800 | 501 NORTH POST RD | | INDIANAPOLIS | IN | 28242-3347 | |
| MARION CTY SM CLMS CT WARREN | | ACCT OF JAKE L WELLS | CASE 49K06 9411 SC 12053 | 501 N POST RD | | INDIANAPOLIS | IN | 28242-3347 | |
| MARION CTY SM CLMS CT WARREN ACCOUNT OF KEITH WIMBERLY | | CASE 49K06 9406 SC 6484 | 501 N POST RD | | | INDIANAPOLIS | IN | 46219 | |
| MARION CTY SM CLMS CT WARREN ACCT OF DWIGHT L CARTER | | CASE 49K06 9403 SC 3308 | 501 NORTH POST RD | | | INDIANAPOLIS | IN | 46219 | |
| MARION CTY SM CLMS CT WARREN ACCT OF EDMOND M DAVIS | | CASE 49K06 9403 SC 3148 | 501 N POST RD | | | INDIANAPOLIS | IN | 46219 | |
| MARION CTY SM CLMS CT WARREN ACCT OF JAKE L WELLS | | CASE 49K06 9407 SC 6800 | 501 NORTH POST RD | | | INDIANAPOLIS | IN | 46219 | |
| MARION CTY SM CLMS CT WARREN ACCT OF JAKE L WELLS | | CASE 49K06 9411 SC 12053 | 501 N POST RD | | | INDIANAPOLIS | IN | 46219 | |
| MARION CTY SM CLMS CT WAYNE | | ACCT OF ALDWIN STEVENSON | CAUSE 49K089308SC4579 | 5401 W WASHINGTON ST | | INDIANAPOLIS | IN | 29754-6519 | |
| MARION CTY SM CLMS CT WAYNE | | ACCT OF JOYCE WILLIAMS | CAUSE 49K089211SC6455 | 5401 W WASHINGTON ST | | INDIANAPOLIS | IN | 31756-6470 | |
| MARION CTY SM CLMS CT WAYNE ACCT OF ALDWIN STEVENSON | | CAUSE 49K089308SC4579 | 5401 W WASHINGTON ST | | | INDIANAPOLIS | IN | 46241 | |
| MARION CTY SM CLMS CT WAYNE ACCT OF JOYCE WILLIAMS | | CAUSE 49K089211SC6455 | 5401 W WASHINGTON ST | | | INDIANAPOLIS | IN | 46241 | |
| MARION CTY SM CLMS LAWRENCE TW | | ACT YOLANDA ARMOR | 4981 N FRANKLIN RD | | | INDIANAPOLIS | IN | 46226 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MARION CTY SM CLMS WASHINGTON | | TWP | 2184 EAST 54TH ST | | | INDIANAPOLIS | IN | 46220 | |
| MARION CTY SM CLMS WASHINGTON TWP | | 2184 E 54TH ST | | | | INDIANAPOLIS | IN | 46220 | |
| MARION CTY SMALL CLAIMS COURT | | ACCT OF DERICK R FRANKLIN | CASE 94 4598 | 4925 SOUTH SHELBY STE 100 | | INDIANAPOLIS | IN | 31464-5298 | |
| MARION CTY SMALL CLAIMS COURT ACCT OF DERICK R FRANKLIN | | CASE 94 4598 | 4925 SOUTH SHELBY STE 100 | | | INDIANAPOLIS | IN | 46227 | |
| MARION CTY SMALL CLAIMS CRT | | ACCT OF ANGELA E HENRY | CASE 49K05 9403 SC 2432 | 5665 LAFAYETTE RD STE B | | INDIANAPOLIS | IN | 31666-2724 | |
| MARION CTY SMALL CLAIMS CRT | | ACCT OF DERICK FRANKLIN | CASE 49K05 9310 SC 8693 | 5565 LAFAYETTE RD STE B | | INDIANAPOLIS | IN | 31464-5298 | |
| MARION CTY SMALL CLAIMS CRT | | ACCT OF DERICK R FRANKLIN | CASE 49K06 9306 SC 6516 | 501 NORTH POST RD | | INDIANAPOLIS | IN | 31464-5298 | |
| MARION CTY SMALL CLAIMS CRT ACCT OF ANGELA E HENRY | | CASE 49K05 9403 SC 2432 | 5665 LAFAYETTE RD STE B | | | INDIANAPOLIS | IN | 46254 | |
| MARION CTY SMALL CLAIMS CRT ACCT OF DERICK FRANKLIN | | CASE 49K05 9310 SC 8693 | 5565 LAFAYETTE RD STE B | | | INDIANAPOLIS | IN | 46254 | |
| MARION CTY SMALL CLAIMS CRT ACCT OF DERICK R FRANKLIN | | CASE 49K06 9306 SC 6516 | 501 NORTH POST RD | | | INDIANAPOLIS | IN | 46219 | |
| MARION CTY SMALL CLAIMS CT | | ACCT OF DOROTHY THOMPSON | CAUSE 49K02 9301 SC780 | 3750 S FOLTZ ST | | INDIANAPOLIS | IN | 31656-3995 | |
| MARION CTY SMALL CLAIMS CT ACCT OF DOROTHY THOMPSON | | CAUSE 49K02 9301 SC780 | 3750 S FOLTZ ST | | | INDIANAPOLIS | IN | 46241 | |
| MARION CTY SMALL CLMS CT PERRY | | ACCOUNT OF BILLY L ROSE | CAUSE93 1531 | 4925 S SHELBY ST STE 100 | | INDIANAPOLIS | IN | 31246-5286 | |
| MARION CTY SMALL CLMS CT PERRY | | FOR ACCT OF JOYCE WILLIAMS | CASE 49K049104SC01785 | 4925 S SHELBY STE 100 | | INDIANAPOLIS | IN | 31756-6470 | |
| MARION CTY SMALL CLMS CT PERRY ACCOUNT OF BILLY L ROSE | | CAUSE93 1531 | 4925 S SHELBY ST STE 100 | | | INDIANAPOLIS | IN | 46227 | |
| MARION CTY SMALL CLMS CT PERRY FOR ACCT OF JOYCE WILLIAMS | | CASE 49K049104SC01785 | 4925 S SHELBY STE 100 | | | INDIANAPOLIS | IN | 46227 | |
| MARION CTY SMALL CLMS CT PIKE | | ACCOUNT OF RICHARD A RHYANT | CAUSE 49K05 9304 SC 2785 | 5450 LAFAYETTE RD | | INDIANAPOLIS | IN | 26555-3423 | |
| MARION CTY SMALL CLMS CT PIKE | | ACCT OF MICHAEL WINDISCH | CAUSE 49K05 9307 SC 6113 | 5450 LAFAYETTE RD | | INDIANAPOLIS | IN | 31772-2815 | |
| MARION CTY SMALL CLMS CT PIKE ACCOUNT OF RICHARD A RHYANT | | CAUSE 49K05 9304 SC 2785 | 5450 LAFAYETTE RD | | | INDIANAPOLIS | IN | 46254 | |
| MARION CTY SMALL CLMS CT PIKE ACCT OF MICHAEL WINDISCH | | CAUSE 49K05 9307 SC 6113 | 5450 LAFAYETTE RD | | | INDIANAPOLIS | IN | 46254 | |
| MARION CTY SMALL CLMS PERRY | | ACCT OF RICHARD A RHYANT | CASE 93 1343 | 4925 S SHELBY ST STE 100 | | INDIANAPOLIS | IN | 46227 | |
| MARION CTY SML CLAIMS CT WARREN TWNSHP | | 501 NORTH POST RD | | | | INDIANAPOLIS | IN | 46219 | |
| MARION CITY SUPERIOR COURT | | W 443 CITY COUNTY BUILDING | | | | INDIANAPOLIS | IN | 46204 | |
| MARION DAVE | | 74 HERRELL AVE | | | | BARRIE CANADA | ON | L4N 6T8 | CANADA |
| MARION DAVE | | 74 HERRELL AVE | | | | BARRIE | ON | L4N 6T8 | CANADA |
| MARION FULMER INC | | 389 MCCULLOUGH RD | | | | STOCKBRIDGE | GA | 30281 | |
| MARION INDEPENDENT | | CREDIT UNION | 424 N BRADNER AVE | | | MARION | IN | 46952 | |
| MARION INDEPENDENT FED CU | | 424 NORTH BRADNER AVE | | | | MARION | IN | 46952 | |
| MARION K SMITH | | 1301 MAIN PKWY | | | | CATOOSA | OK | 74015 | |
| MARION LAURA | | 1617 ARCADIAN DR | | | | ROCHESTER HILLS | MI | 48307 | |
| MARION LAURA | | 1617 ARCADIAN DR | | | | ROCHESTER HILLS | MI | 48307 | |
| MARION MCCLINTIC | | PHI | 17195 US HWY 98 WEST | | | FOLEY | AL | 36535 | |
| MARION MILITARY INSTITUTE | | 1101 WASHINGTON ST | | | | MARION | AL | 36756-3213 | |
| MARION MIXERS INC | | 3575 3RD AVE | | | | BESSEMER | AL | 52302 | |
| MARION MUNICIPAL COURT | | 233 WEST CTR ST | | | | MARION | OH | 43302 | |
| MARION N KOWALSKI | | 7240 EAST EDEN RD | | | | EDEN | NY | 14057 | |
| MARION ROSS | | 1210 EAST GRANT AVE | | | | VINELAND | NJ | 08361 | |
| MARION ROSS | FRANK D ALLEN | C/O ARCHER AND GREINER | ONE CENTENNIAL SQUARE | PO BOX 3000 | | HADDONFIELD | NJ | 08033 | |
| MARION SAUNDRA | | 2773 PIEDMONT DR | | | | BESSEMER | AL | 35022-0000 | |
| MARION TAX COUNTY COLLECTOR | | PO BOX 970 | | | | OCALA | FL | 34478 | |
| MARION, SAUNDRA H | | 135 ARCADIAN DR | | | | AMHERST | NY | 14228 | |
| MARIONS PIZZA | | 711 SHROYER RD | | | | DAYTON | OH | 45419 | |
| MARIOTT HOUSTON WESTCHASE | | 2900 BRIARPARK DR | | | | HOUSTON | TX | 77042 | |
| MARIOTTI ANTHONY | | 1440 WIND WARD WAY | | | | NILES | OH | 44446 | |
| MARIS CHERYL | | 1412 SUGAR MILL COURT | | | | RUSSIAVILLE | IN | 46979 | |
| MARIS MARK | | 1412 SUGAR MILL COURT | | | | RUSSIAVILLE | IN | 46979 | |
| MARIS SYSTEMS DESIGN INC | | 6 TURNER DR | | | | SPENCERPORT | NY | 14559 | |
| MARIS SYSTEMS DESIGN INC EFT | | 6 TURNER DR | | | | SPENCERPORT | NY | 14559 | |
| MARIS, CHERYL K | | 1412 SUGAR MILL CT | | | | RUSSIAVILLE | IN | 46979 | |
| MARIS, MARK T | | 1412 SUGAR MILL CT | | | | RUSSIAVILLE | IN | 46979 | |
| MARISOL INCORPORATED | | 125 FACTORY LN | | | | MIDDLESEX | NJ | 08846 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MARISOL INCORPORATED | | 125 FACTORY LN | | | | MIDDLESEX | NJ | 08846 | |
| MARISOL INCORPORATED | | 125 FACTORY LN | | | | MIDDLESEX | NJ | 08846 | |
| MARISOL INTERNATIONAL | | 2424 W KINGSLEY ST STE C | | | | SPRINGFIELD | MO | 65807-5759 | |
| MARISOL INTERNATIONAL | | 9741 E 56TH ST NORTH | | | | TULSA | OK | 74117 | |
| MARISOL INTERNATIONAL | | 2424 W KINGSLEY ST STE C | | | | SPRINGFIELD | MO | 65807-5759 | |
| MARISOL INTERNATIONAL | | 2424 W KINGSLEY ST STE C | | | | SPRINGFIELD | MO | 65807-5759 | |
| MARISOL INTERNATIONAL | | 2424 W KINGSLEY ST STE C | | | | SPRINGFIELD | MO | 65807-5759 | |
| MARISOL INTERNATIONAL | | 2424 W KINGSLEY ST STE C | | | | SPRINGFIELD | MO | 65807-5759 | |
| MARIST COLLEGE | | OFFICE OF STUDENT ACCOUNTS | | | | POUGHKEEPSIE | NY | 12601-1387 | |
| MARITCZAK ALEXANDER | | 4825 LENOMAR COURT | | | | STERLING HEIGHTS | MI | 48310 | |
| MARITIME LIFE | | BCE PL BAY WELLINGTON TOWER | ATTN MS SYLVIA ING | 181 BAY ST STE 1000 | | TORONTO | ON | M5J 2T3 | CANADA |
| MARITIME LIFE BCE PLACE BAY WELLINGTON TOWER | | ATTN MS SYLVIA ING | 181 BAY ST STE 1000 | | | TORONTO | ON | M5J 2T3 | CANADA |
| MARJO CONSTRUCTION SERVICES | | INC | 2635 WILSON AVE SW | | | GRAND RAPIDS | MI | 49544 | |
| MARJO CONSTRUCTION SERVICES IN | | 2635 WILSON AVE SW | | | | GRAND RAPIDS | MI | 49544 | |
| MARJORIE ALEXANDER | | 1192 TANGLEWOOD LN | | | | BURTON | MI | 48529 | |
| MARJORIE DAVIS | | 1706 WALNUT CREEK | | | | FLINT | MI | 48507 | |
| MARJORIE LEE | | PO BOX 102 | | | | FT DEFIANCE | AZ | 86504 | |
| MARJORIE V CHADDOCK | | 30 ROOSEVELT AVE | | | | BATAVIA | NY | 14020 | |
| MARK 10 CORP | | 458 WEST JOHN ST | | | | HICKSVILLE | NY | 11801 | |
| MARK 10 CORPORATION | | 458 WEST JOHN ST | | | | HICKSVILLE | NY | 11801 | |
| MARK 3 INTL LLC | | PO BOX 66538 | | | | CHICAGO | IL | 60666-0538 | |
| MARK A AMBROSE | | 1007 E WEST MAPLE RD | | | | WALLED LAKE | MI | 48390-3572 | |
| MARK A BAUN | | ACCT OF MARGUERITE J LITTLE | CASE 93 0341 GC | | | | | 38558-6010 | |
| MARK A BAUN ACCT OF MARGUERITE J LITTLE | | CASE 93 0341 GC | | | | | | | |
| MARK A HULLMAN | | 3230 RACQUET CLUB DR | | | | TRAVERSE CTY | MI | 49684 | |
| MARK A HULLMAN P15254 | | 3230 RACQUET CLUB DR | | | | TRAVERSE CITY | MI | 49684 | |
| MARK A NEAL TRUSTEE | | PO BOX 580 | | | | MEMPHIS | TN | 38101-0580 | |
| MARK ALTUS | | ACCT OF CHRISTINE M MC SORLEY | CASE 93 12999 CH | 30500 NORTHWESTERN HWY STE 500 | | FARMINGTON HILLS | MI | 36556-7090 | |
| MARK ALTUS ACCT OF CHRISTINE M MC SORLEY | | CASE 93 12999 CH | 30500 NORTHWESTERN HWY STE 500 | | | FARMINGTON HILLS | MI | 48334 | |
| MARK AND JUDY COUCH | | 10440 CASSEL | | | | VANDALIA | OH | 45377 | |
| MARK B CLEVENGER | | 300 N SECOND ST RM 436 | | | | ST CHARLES | MO | 63301 | |
| MARK BEATTIE | | 975 CTR ST | | | | OWOSSO | MI | 48867 | |
| MARK BLASDEL | | 6 NE 63RD ST STE 225 | | | | OKLAHOMA CTY | OK | 73105 | |
| MARK CARBIDE | BILL BLANC | 23881 DEQUINDRE RD | | | | HAZEL PK | MI | 48030 | |
| MARK CARBIDE CO | | 23881 DEQUINDRE RD | | | | HAZEL PARK | MI | 48030 | |
| MARK CARBIDE CO EFT | BILL BLANC | 23881 DEQUINDRE RD | | | | HAZEL PK | MI | 48030 | |
| MARK CARBIDE CO INC | BILL BLANC | 23881 DEQUINDRE RD | | | | HAZEL PK | MI | 48030-2818 | |
| MARK CARBIDE CO INC EF | | 23881 DEQUINDRE | | | | HAZEL PK | MI | 48030 | |
| MARK CARBIDE CO INC EFT | | 23881 DEQUINDRE | | | | HAZEL PK | MI | 48030 | |
| MARK CHAMBERS | | 24306 PKSIDE DR EAST | | | | LAGUNA NIGUEL | CA | 92677 | |
| MARK CHESSON & SONS | | 101 CHESSON DR | | | | WILLIAMSTON | NC | 27892 | |
| MARK CHILDRESS | | 1624 MEIJER DR | | | | TROY | MI | 48084 | |
| MARK CLARK | | 1040 E PELELIN DR | | | | TARAWA TERRACE | NC | 28543 | |
| MARK CLAWSON | | 3001 LESSITER DR | | | | LAKE ORION | MI | 48360 | |
| MARK CLAWSON | | 3001 LESSITER DR | | | | LAKE ORION | MI | 52482-1464 | |
| MARK D PYC | | 6374 JENNIFER DR | | | | LOCKPORT | NEW YORK | 14094 | |
| MARK DAWSON | | 2215 NW BROAD ST | | | | MURFREESBORO | TN | 37129 | |
| MARK E HANSON | | 116 N CHICAGO ST STE 301 | | | | JOLIET | IL | 60432 | |
| MARK E KAMAR | | 1010 N WASHINGTON AVE | | | | LANSING | MI | 48906 | |
| MARK E OWENS CLERK OF COURTS | | ACCT OF BRADLEY WENRICK | CASE CJ21650 | | | | | 28454-8550 | |
| MARK E OWENS CLERK OF COURTS | | ACCT OF BRADLEY W WENRICK | CASE CJ 19712 | | | | | 28454-8550 | |
| MARK E OWENS CLERK OF COURTS | | ACCT OF LEAH TURNER | CASE CJ 25124 D12588 | | | | | 26848-2186 | |
| MARK E OWENS CLERK OF COURTS ACCT OF BRADLEY W WENRICK | | CASE CJ 19712 | | | | | | | |
| MARK E OWENS CLERK OF COURTS ACCT OF BRADLEY WENRICK | | CASE CJ21650 | | | | | | | |
| MARK E OWENS CLERK OF COURTS ACCT OF LEAH TURNER | | CASE CJ 25124 D12588 | | | | | | | |
| MARK E OWENS CLERK OF CTS | | ACCT OF CHARLES GARRISON | CASE 93 CVF 7899 | | | | | 29140-6114 | |
| MARK E OWENS CLERK OF CTS | | ACCT OF JOHN P JONES | CASE 21502 | | | | | 27834-7996 | |
| MARK E OWENS CLERK OF CTS | | ACCT OF PATRICK E COOPER | CASE 91 CVF 6808 | | | | | 28666-4176 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MARK E OWENS CLERK OF CTS | | FOR ACCT OF BRADLEY W WENRICK | CASE CJ22591 D6211 | | | FOLEY | | 28454-8550 | |
| MARK E OWENS CLERK OF CTS | | FOR ACCT OF JAMES J LIPSETT | CASECJ 23653 | | | | | 27546-7544 | |
| MARK E OWENS CLERK OF CTS ACCT OF CHARLES GARRISON | | CASE 93 CVF 7899 | | | | | | | |
| MARK E OWENS CLERK OF CTS ACCT OF JOHN P JONES | | CASE 21502 | | | | | | | |
| MARK E OWENS CLERK OF CTS ACCT OF PATRICK E COOPER | | CASE 91 CVF 6808 | | | | | | | |
| MARK E OWENS CLERK OF CTS FOR ACCT OF BRADLEY W WENRICK | | CASE CJ22591 D6211 | | | | | | | |
| MARK E OWENS CLERK OF CTS FOR ACCT OF JAMES J LIPSETT | | CASECJ 23653 | | | | | | | |
| MARK E ROBINSON | | PO BOX 1449 | | | | JANESVILLE | WI | 53547 | |
| MARK ELLIOTT CO | DUANE GRESH | 1780 STONEY HILL DR. STE A | | | | HUDSON | OH | 44236 | |
| MARK F HENDERSON | | 1711 JOHN D DR | | | | KOKOMO | IN | 46902 | |
| MARK F MAKOWER | | ACCT OF JEFFREY F DAVIS | CASE 93 329583 CH | 28535 ORCHARD LAKE RD | | FARMINGTON HILLS | MI | 36972-9031 | |
| MARK F MAKOWER ACCT OF JEFFREY F DAVIS | | CASE 93 329583 CH | 28535 ORCHARD LAKE RD | | | FARMINGTON HILLS | MI | 48334 | |
| MARK F WERBLOOD ESQ | | ACCT OF CHRISTA J LEE | CASE 014663 93 | | | | | 14856-5952 | |
| MARK F WERBLOOD ESQ ACCT OF CHRISTA J LEE | | CASE 014663 93 | | | | | | | |
| MARK FERAGNE | ALLEGRO MICROSYSTEMS INC | 115 NE CULOFF | | | | WORCESTER | MA | 01606-1224 | |
| MARK FLEMING | | 547 LEEDS CT | | | | FOLEY | AL | 36535-5514 | |
| MARK GILSTRAP | | | | | | CATOOSA | OK | | |
| MARK GRANZOTTO PC | MARK GRANZOTTO | ATTORNEY FOR PLAINTIFF APPELLEE | 414 W FIFTH ST | | | ROYAL OAK | MI | 48067 | |
| MARK GREENBERGER ESQ | ATT & TRUSTEE RM | US AEROTEAM INC BANKRUPTCY | 105 E 4TH ST 4TH FL | | | CINCINNATI | OH | 45202-4056 | |
| MARK GREENBERGER ESQ | ATTY & TRUSTEE RM | US AEROTEAM INC BANKRUPTCY | 105 E 4TH ST 4TH FL | | | CINCINNATI | OH | 45202-4056 | |
| MARK H DAVIDSON | | 901 HURON AVE | | | | PORT HURON | MI | 48060 | |
| MARK HARRIS | | 29394 E 121ST ST S NO | | | | COWETA | OK | 74429-5722 | |
| MARK HEIDEMAN | | 618 MAPLE RIDGE RD | | | | TWINING | MI | 48766 | |
| MARK HOLL | | 11382 ROYAL CIR | | | | CARMEL | IN | 46032 | |
| MARK HOLL | | 11382 ROYAL CIRCLE | | | | CARMEL | IN | 46032 | |
| MARK HOLL | | 11382 ROYAL CIR | | | | CARMEL | IN | 46032 | |
| MARK IV AIR INTAKE SYSTEMS | ACCOUNTS PAYABLE | 1500 RUE DE BOUCHERVILLE | | | | MONTREAL | QC | H1N 3V3 | CANADA |
| MARK IV AUTOMOTIVE | | 1955 ENTERPRISE DR | | | | ROCHESTER HILLS | MI | 48309 | |
| MARK IV AUTOMOTIVE | | 3775 E OUTER DR | | | | DETROIT | MI | 48234-293 | |
| MARK IV AUTOMOTIVE | | 3775 E OUTER DR | | | | DETROIT | MI | 48234-2935 | |
| MARK IV AUTOMOTIVE | ACCOUNTS PAYABLE | 600 DECRAFT | | | | BIG RAPIDS | MI | 49307 | |
| MARK IV HOLDINGS FINANCE SCS | | AVE JF KENNEDY 46A | | | | LUXEMBOURG | LU | 01855 | LU |
| MARK IV INDUSTRIES INC | | 4445 BARNWELL RD | | | | WILLISTON | SC | 29853 | |
| MARK IV INDUSTRIES INC | | 938 THUNDERBOLT DR | | | | WALTERBORO | SC | 29488 | |
| MARK IV INDUSTRIES INC | | MARK IV AUTOMOTIVE | 1921 N BROAD | | | LEXINGTON | TN | 38351 | |
| MARK IV INDUSTRIES INC | | MARK IV AUTOMOTIVE | 1955 ENTERPRISE DR | | | ROCHESTER HILLS | MI | 48309 | |
| MARK IV INDUSTRIES INC | | MARK IV AUTOMOTIVE | 3100 MARICAMP RD | | | OCALA | FL | 34471-6250 | |
| MARK IV INDUSTRIES INC | | MARK IV AUTOMOTIVE | 600 DE KRAFT | | | BIG RAPIDS | MI | 49307-1272 | |
| MARK IV INDUSTRIES INC | | PO BOX 94190 | | | | CHICAGO | IL | 60690 | |
| MARK IV INDUSTRIES INC | | PUROLATOR | 3200 NATAL RD | | | FAYETTEVILLE | NC | 28306 | |
| MARK IV SYSTEMES MOTEURS SA | ACCOUNTS PAYABLE | ZA LES GRAND PRES NO 6 | | | | ORBEY | | 68370 | FRANCE |
| MARK J BENNETT | | 425 QUEEN ST | | | | HONOLULU | HI | 96813 | |
| MARK J HOPKINS | | 8535 STRAWBERRY LN | | | | NIWOT | CO | 80503 | |
| MARK JR JESSE J | | 400 W NOTTINGHAM RD | | | | DAYTON | OH | 45405-5250 | |
| MARK JUSTIN RIABLE | | 9710 INTERSTATE 30 | | | | LITTLE ROCK | AR | 72209 | |
| MARK KEITH | | 6620 SLAYTON SETTLEMENT RD | | | | LOCKPORT | NY | 14094-1145 | |
| MARK L KREBS | | W6634 FRANKLIN RD | | | | MONROE | WI | 53566 | |
| MARK MACHINE CO | | 97 WALES RD | | | | MONSON | MA | 01057 | |
| MARK MORTHLAND | | ACCT OF SANDRA LIVINGSTON | CASE 95 LM 24 | 250 N WATER ST STE 1276 | | DECATUR | IL | 33536-6094 | |
| MARK MORTHLAND ACCT OF SANDRA LIVINGSTON | | CASE 95 LM 24 | 250 N WATER ST STE 1276 | | | DECATUR | IL | 62523 | |
| MARK PITTINGTON | | 917 S CARDIFF ST | | | | ANAHEIM | CA | 92806 | |
| MARK PITZELE | | 2850 METRO DR 265 | | | | BLOOMINGTON | MN | 55425 | |
| MARK R HOLMES | | PO DRAWER 1128 | | | | MCCOMB | MS | 39649 | |
| MARK R HOLMES | | ROBISON & HARBOUR | POST OFFICE DRAWER 1128 | | | MCCOMB | MS | 39649-1128 | |
| MARK R HOLMES ROBISON AND HARBOUR | | POST OFFICE DRAWER 1128 | | | | MCCOMB | MS | 39649-1128 | |
| MARK RIEMENSCHNEIDER ENTERPRISES IN | | D B A MIGHTY AUTO PARTS | 739 N ROSE AVE | | | COLUMBUS | OH | 43219-2522 | |
| MARK ROBERT | | 4082 BROOKSIDE DR | | | | WARREN | OH | 44483 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MARK ROGERS | | 6696 PALMA CIRCLE | | | | YORBA LINDA | CA | 92886 | |
| MARK S BROWN | | 2081 PASEO REFOZMA | | | | BROWNSVILLE | TX | 78520 | |
| MARK S BUGAN | | 224 DOUGLAS AVE | | | | DUNEDIN | FL | 34698 | |
| MARK S NORMAN & ASSOC | | VALLEY FORGE TOWERS 140 | 2000 VALLEY FORGE CIRCLE | | | KING OF PRUSSIA | PA | 19406 | |
| MARK S NORMAN & ASSOC INC | | 744 OFFICE PKWY | STE 240 | | | ST LOUIS | MO | 63141 | |
| MARK S NORMAN & ASSOC VALLEY FORGE TOWERS 140 | | 2000 VALLEY FORGE CIRCLE | | | | KING OF PRUSSIA | PA | 19406 | |
| MARK S PRESNALL | | PO BOX 4 | | | | MT MEIGS | AL | 36057 | |
| MARK S ZAMARKA | | 2710 W COURT ST STE 3 | | | | FLINT | MI | 48503 | |
| MARK SCHULTZ | | 10371 W CALEY PL | | | | LITTLETON | CO | 80127 | |
| MARK SEMAN | | 30845 W EIGHT MILE RD | | | | LIVONIA | MI | 48152 | |
| MARK SHERLYN | | 7537 E 34TH PL | | | | INDIANAPOLIS | IN | 46226 | |
| MARK SHINKLE | | 971 RIVERVIEW CT | | | | CARMEL | IN | 46032 | |
| MARK SHINKLE | | 971 RIVERVIEW COURT | | | | CARMEL | IN | 46032 | |
| MARK SHINKLE | | 971 RIVERVIEW CT | | | | CARMEL | IN | 46032 | |
| MARK SHURTLEFF | | PO BOX 142320 | | | | SALT LAKE CITY | UT | 84114-2320 | |
| MARK SPENCE | | PO BOX 395 | | | | HASLETT | MI | 48840 | |
| MARK SPENCE | | PO BOX 80601 | | | | LANSING | MI | 48901 | |
| MARK SPISAK | | CENTRAL PIEDMONT CC | 605 JIM PKER RD | | | MONROE | NC | 28110 | |
| MARK STANULIS | | 6125 RIVERVIEW | | | | VASSAR | MI | 48768 | |
| MARK T GREAVES | | 2332 BENJAMIN ST | | | | SAGINAW | MI | 48602 | |
| MARK T GREAVES | WILLIAM S WEILER | 19785 W TWELVE MILE RD | | | | SOUTHFIELD | MI | 48076 | |
| MARK T MAHLBERG | | 715 COURT ST | | | | SAGINAW | MI | 48602 | |
| MARK THOMAS | | 12865 SHEFFIELD BLVD | | | | CARMEL | IN | 46032 | |
| MARK THOMASON | | 12114 E 30TH ST | | | | TULSA | OK | 74129 | |
| MARK TOOL & DIE CO INC | GEORGE VIDU | 4360 HAGGERTY RD | | | | WALLED LAKE | MI | 48390 | |
| MARK TOOL & DIE COMPANY INC | ROB PYYKKONEN | 4360 HAGGERTY RD | | | | WALLED LAKE | MI | 48390 | |
| MARK VERCRUYSSE | | 141 ECORSE | | | | YPSILANTI | MI | 48198 | |
| MARK VINCENT MAURO | | 310 N PORTER | | | | SAGINAW | MI | 48602 | |
| MARK W SWIMELAR TRUSTEE | | 250 S CLINTON ST STE 504 | | | | SYRACUSE | NY | 13202 | |
| MARK, THOMAS J | | 12865 SHEFFIELD BLVD | | | | CARMEL | IN | 46032 | |
| MARKDOM PLASTIC PROD LTD | | 1220 BIRCHMOUNT RD | | | | SCARBOROUGH | ON | M1P 2C6 | CANADA |
| MARKDOM PLASTIC PRODUCTS LIMITED | | 1220 BIRCHMOUNT RD | | | | TORONTO | ON | M1P 2C6 | CANADA |
| MARKDOM PLASTIC PRODUCTS LTD | | C/O PRT SALES LTD | 3825 HUNT CLUB CT | | | SHELBY TOWNSHIP | MI | 48136 | |
| MARKDOM PLASTIC PRODUCTS LTD | | 1220 BIRCHMOUNT RD | | | | SCARBOROUGH | ON | M1P 2C6 | CANADA |
| MARKDOM PLASTIC PRODUCTS LTD | | REMOVE CAROLYN SMITH 4 2642 | 1220 BIRCHMOUNT RD | | | SCARBOROUGH | ON | M1P 2C6 | CANADA |
| MARKEL CORP | | PO BOX 7780 1434 | | | | PHILADELPHIA | PA | 19182 | |
| MARKEL CORP EFT | | PO BOX 7780 1434 | | | | PHILADELPHIA | PA | 19182 | |
| MARKEL CORPORATION | MICHAEL J HYNES | COZEN OCONNOR | 1900 MARKET ST | | | PHILADELPHIA | PA | 19103-3508 | |
| MARKEL JOHN | | 11690 LAMBS RD | | | | MEMPHIS | MI | 48041-311 | |
| MARKEL JOHN | | NORTH AMERICAN TURNING | 11690 LAMBS RD | | | MEMPHIS | MI | 48041 | |
| MARKEL LEO | | 3880 W VASSAR RD | | | | REESE | MI | 48757-9349 | |
| MARKELL DUANE | | 1548 REMSING DR | | | | HARTLAND | MI | 48353 | |
| MARKELL DUANE | | 1548 REMSING | | | | HARTLAND | MI | 48353 | |
| MARKELL GLENN | | 4376 BENNETT DR | | | | BURTON | MI | 48519 | |
| MARKELL, DUANE S | | 535 CHUKKER COVE DR | | | | HOWELL | MI | 48843 | |
| MARKEM CORP | | 11401 WILMAR BLVD | | | | CHARLOTTE | NC | 28217 | |
| MARKEM CORP | | 150 CONGRESS ST. | | | | KEENE | NH | 03431 | |
| MARKEM CORP | | 150 CONGRESS ST | ACCT NR 55504 | | | KEENE | NH | 03431-430 | |
| MARKEM CORP | | PO BOX 3542 | | | | BOSTON | MA | 02241-0000 | |
| MARKEM CORPORATION | | 150 CONGRESS ST | | | | KEENE | NH | 03431 | |
| MARKENRICH CORP | | 1824 EVERGREEN ST | | | | DUARTE | CA | 91010 | |
| MARKER BETTY J | | 723 S FAYETTE | | | | SAGINAW | MI | 48602-1507 | |
| MARKER ERIC | | 7565 W ST RT 571 | | | | WEST MILTON | OH | 45383 | |
| MARKER JASON | | 216 STRATFORD LN | | | | LAKE ORION | MI | 48304 | |
| MARKER RICKY | | 52 N MAIN ST | | | | W ALEXANDRIA | OH | 45381 | |
| MARKER RONALD E | | 3471 SUNSET KEY CIR C | | | | PUNTA GORDA | FL | 33955-1973 | |
| MARKER, JASON E | | 216 STRATFORD LN | | | | LAKE ORION | MI | 48304 | |
| MARKET DATA RETRIEVAL | | CO OF DUN & BRADSTREET CORP | PO BOX 75174 | ADDR 12 96 | | CHICAGO | IL | 60675-5174 | |
| MARKET DATA RETRIEVAL | | PO BOX 75174 | | | | CHICAGO | IL | 60675-5174 | |
| MARKET DRIVEN MANAGEMENT | | 2116 SUTTON SPRINGS RD | | | | CHARLOTTE | NC | 28226 | |
| MARKET RESEARCH | | 11200 ROCKVILLE PIKE STE 504 | | | | ROCKVILLE | MD | 20852-3189 | |
| MARKETECH INC | NEIL | 18940 YORK ST | | | | ELK RIVER | MN | 55330 | |
| MARKETING & SALES EXECUTIVES | | OF DETROIT | C O MEETING COORDINATORS | PO BOX 99463 | | TROY | MI | 48099 | |
| MARKETING AND SALES EXECUTIVES OF DETROIT | | C/O MEETING COORDINATORS | PO BOX 99463 | | | TROY | MI | 48099 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MARKETING CONSULTANTS LLC | | DBA BOOMER MCLOUD | 904 MAIN ST | | | WATERTOWN | CT | 06795-2623 | |
| MARKETING DEPARTMENT | | DELPHI DIESEL SYSTEMS | 1624 MEIJER DR | | | TROY | MI | 48084-7120 | |
| MARKETING INNOVATIONS INTL INC | | ATTN ACCOUNTS RECEIVABLE | 9701 W HIGGINS RD | | | ROSEMONT | IL | 60018-4778 | |
| MARKETING INNOVATORS INTERNATI | | TRIP TRAVEL SERVICES | 9701 W HIGGINS STE 420 | | | ROSEMONT | IL | 60018 | |
| MARKETING INNOVATORS INTERNATIONAL | | 9701 W HIGGINS STE 420 | | | | ROSEMONT | IL | 60018 | |
| MARKETING INNOVATORS INTL | | MARKETING INNOVATORS INTL INC | 9701 W HIGGINS RD | UPD 12702 PH | | ROSEMONT | IL | 60018-4778 | |
| MARKETING PLUS INC | | 730 ANTHONY TRL | | | | NORTHBROOK | IL | 60062-2542 | |
| MARKETING REPRESENTATIVES INC | | 74 NORTHWEST DR | | | | PLAINVILLE | CT | 06062-1164 | |
| MARKETING SAMPLES | | 1624 MEIJER DR | | | | TROY | MI | 48094 | |
| MARKETING SAMPLES DAO | | 1441 WEST LONG LAKE RD | | | | TROY | MI | 48098 | |
| MARKETING SPECIALITIES | DANA SCOTT | 5010 W. 81 ST. ST | | | | INDIANAPOLIS | IN | 46268 | |
| MARKETING SPECIALTIES | | 5010 W 81ST ST | | | | INDIANAPOLIS | IN | 46268 | |
| MARKETING SPECIALTIES | | MSI PACKAGING | 5010 W 81ST ST | | | INDIANAPOLIS | IN | 46268 | |
| MARKETING SPECIALTIES EFT | | 5010 W 81ST ST | | | | INDIANAPOLIS | IN | 46268 | |
| MARKETING SPECIALTIES EFT | | MSI PACKAGING | 5010 W 81ST ST | | | INDIANAPOLIS | IN | 46268 | |
| MARKETING SPECIALTIES INC | | 5010 W 81ST ST | | | | INDIANAPOLIS | IN | 46268 | |
| MARKETING SPECIALTIES INC | | C/O MR CHIP INGRAM | 7649 WINTON DR | | | INDIANAPOLIS | IN | 46268 | |
| MARKETING SPECIALTIES INC | | MSI PACKAGING | 5010 W 81ST ST | | | INDIANAPOLIS | IN | 46268 | |
| MARKETING USA | | 666 SHERBROOKE ST WEST | STE 1800 | | | MONTREAL | ON | H3A 1E7 | CANADA |
| MARKETRESEARCH COM INC | | 11200 ROCKVILLE PIKE STE 504 | | | | ROCKVILLE | MD | 20852-3154 | |
| MARKETRONICS CORP | | 320 INTERNATIONAL PKWY | | | | SUNRISE | FL | 33125 | |
| MARKETWIRE INC | | 200 N SEPULVEDA BLVD STE 1000 | | | | EL SEGUNDO | CA | 90245-4340 | |
| MARKEY CHERYL | | 2161 OAKWOOD ST SE | | | | GIRARD | OH | 44420 | |
| MARKEY EDWARD | | 2161 OAKWOOD ST | | | | GIRARD | OH | 44420 | |
| MARKEY GEORGETTE B | | 761 E PROSPECT ST | | | | GIRARD | OH | 44420-2331 | |
| MARKEYS AUDIO VISUAL INC | | 1811 PRODUCTION RD | | | | FORT WAYNE | IN | 46808 | |
| MARKEYS AUDIO VISUAL INC | | 2909 S MERIDIAN | | | | INDIANAPOLIS | IN | 46225 | |
| MARKEYS AUDIO VISUAL INC | | 2909 S MERIDIAN ST | | | | INDIANAPOLIS | IN | 46225 | |
| MARKEYS AUDIO VISUAL INC EFT | ACCOUNTS RECEIVABLE | 2909 S MERIDIAN ST | | | | INDIANAPOLIS | IN | 46225-2372 | |
| MARKHAM JR WILLIAM | | 4105 MADISON AVE | | | | ANDERSON | IN | 46013 | |
| MARKHAM STACEY | | 328 ASPEN DR | PO BOX 484 | | | FREDERICK | CO | 80530 | |
| MARKHAM, TREY | | 4014 THREE OAKS DR | | | | FT WAYNE | IN | 46809 | |
| MARKIN TUBING | | PO BOX 242 PEARL CREEK RD | | | | WYOMING | NY | 14591 | |
| MARKIN TUBING LP | | 1 MARKIN LN | | | | WYOMING | NY | 14591 | |
| MARKIN TUBING LP | | RM CHG 12 02 04 AM | PEARL CREEK RD | PO BOX 242 | | WYOMING | NY | 14591 | |
| MARKIN TUBING LP | | 95 DOROTHY ST | | | | BUFFALO | NY | 14206 | |
| MARKIN TUBING LP | | PO BOX 242 | | | | WYOMING | NY | 14591-0242 | |
| MARKIN TUBING LP | | PO BOX 242 | | | | WYOMING | NY | 14591 | |
| MARKIN TUBING LP | JAMES B LINEHAN | MARKIN TUBING LP | | | | WYOMING | NY | 14591 | |
| MARKINETICS INC | | ARENDS RIDGE RD | | | | MARIETTA | OH | 45750 | |
| MARKINETICS INC | | PO BOX 809 | | | | MARIETTA | OH | 45750 | |
| MARKING MACHINE CO | | 114 MAIN ST | | | | TEKONSHA | MI | 49092-0159 | |
| MARKING MACHINE CO | | PO BOX 159 | | | | TEKONSHA | MI | 49092-0159 | |
| MARKING METHODS INC | | 301 S RAYMOND AVE | | | | ALHAMBRA | CA | 91803-0000 | |
| MARKL DANIEL | | 8226 LYTLE TRAILS RD | | | | WAYNESVILLE | OH | 45068 | |
| MARKLE DAVID | | 3910 UNION ST | | | | NORTH CHILI | NY | 14514-9718 | |
| MARKLE JOHN | | 771 WILER RD | | | | HILTON | NY | 14468 | |
| MARKLE LEE | | 70 ALTON WAY | | | | WEST HENRIETTA | NY | 14586-9690 | |
| MARKLE, DAVID | | 3910 UNION ST | | | | NORTH CHILI | NY | 14514 | |
| MARKLE, JOHN | | 14647 ROOSEVELT HWY | | | | KENT | NY | 14477 | |
| MARKLE, LEE E | | 70 ALTON WAY | | | | WEST HENRIETTA | NY | 14586-9690 | |
| MARKLEVILLE LUMBER CO INC | | CHESTERFIELD LUMBER CO INC | PO BOX 137 | | | MARKLEVILLE | IN | 46056 | |
| MARKLEVILLE LUMBER CO INC | | STATE RD 38 | | | | MARKLEVILLE | IN | 46056 | |
| MARKLEY FRANKLIN | | 6766 BEJAY DR | | | | TIPP CITY | OH | 45371 | |
| MARKLEY THOMAS W | | 112 AUTUMNVALE DR | | | | LOCKPORT | NY | 14094-3246 | |
| MARKLIN GERALD | | 1550 ORBAN | | | | MILFORD | MI | 48380-1726 | |
| MARKLINES CO LTD | | 6 3 18 AKASAKA | | | | MINATO KU | 13 | 1070052 | JP |
| MARKLINES CO LTD | | AKASAKA PARK PLZ 3F | | | | MINATO KU | 13 | 1070052 | JP |
| MARKO | | 1310 SOUTHPORT RD | | | | SPARTANBURG | SC | 29306 | |
| MARKO K | | 6920 CANADA RD | | | | BIRCH RUN | MI | 48415 | |
| MARKO, PAUL | | 22 TOWNSEND AVE | | | | GIRARD | OH | 44420 | |
| MARKOFF KRASNY GOLDMAN ET AL | | 11 S LA SALLE ST 19TH FL | | | | CHICAGO | IL | 60603 | |
| MARKOVICH MICHAEL | | 1833 CANAVAN DR | | | | POLAND | OH | 44514 | |
| MARKOVICH RICHARD J | | 306 BUENA VISTA AVE | | | | VIENNA | OH | 44473-9645 | |
| MARKOVICH, MICHAEL | | 1833 CANAVAN DR | | | | POLAND | OH | 44514 | |
| MARKOWITZ ROBBIN | | 2510 SAINT ANDREWS DR | | | | TROY | OH | 45373 | |
| MARKOWITZ ROBERT | | 2510 SAINT ANDREWS DR | | | | TROY | OH | 45373 | |
| MARKOWITZ, ROBBIN R | | 2510 SAINT ANDREWS DR | | | | TROY | OH | 45373 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MARKOWSKI DALE | | 6225 LA POSTA DR | | | | EL PASO | TX | 79912 | |
| MARKOWSKI MICHAEL | | 1341 SOUTHERN BLVD NW | | | | WARREN | OH | 44485-2045 | |
| MARKOWSKI MICHAEL | | 1341 SOUTHERN BLVD NW | | | | WARREN | OH | 44485-2045 | |
| MARKOWSKI RITA G | | 1341 SOUTHERN BLVD NW | | | | WARREN | OH | 44485-2045 | |
| MARKOWSKI, MARK | | 550 FOREST LAWN DR | | | | WEBSTER | NY | 14580 | |
| MARKS ANDREW | | 22360 BLACK RD | | | | ATHENS | AL | 35613 | |
| MARKS ANNETTE | | PO BOX 320265 | | | | FLINT | MI | 48532 | |
| MARKS ANTHONY | | 960 IOLA AVE | | | | DAYTON | OH | 45408 | |
| MARKS ANTHONY | | PO BOX 60611 | | | | DAYTON | OH | 45406 | |
| MARKS B W | | 9458 SGT HOLDEN LN | | | | ATHENS | AL | 35614-0000 | |
| MARKS CHESTER | | 121 4TH ST SW | | | | WARREN | OH | 44483 | |
| MARKS III LAWRENCE | | 9615 S NORMANDY LN | | | | CENTERVILLE | OH | 45458 | |
| MARKS JANICE E | | 3105 W ALTO RD | | | | KOKOMO | IN | 46902-4688 | |
| MARKS JOE H & ASSOC INC | | 509 FRANKLIN ST | | | | HUNTSVILLE | AL | 35801 | |
| MARKS JOE H & ASSOCIATES INC | | 2302 WASHINGTON CIR | | | | HUNTSVILLE | AL | 35811 | |
| MARKS JOE H AND ASSOC INC | | 509 FRANKLIN ST | | | | HUNTSVILLE | AL | 35801 | |
| MARKS LADERHAUS & LUGGAGE | | LADERHAUS LUGGAGE | 2858 W NATIONAL RD | | | DAYTON | OH | 45414 | |
| MARKS LESTER | | 99 MANCHESTER ST | | | | ROCHESTER | NY | 14621 | |
| MARKS OUTDOOR SPORTS INC | | 1400 MONTGOMERY HWY STE B | | | | BIRMINGHAM | AL | 35216-3635 | |
| MARKS RICHARD | | 345 OAKDALE DR | | | | N TONAWANDA | NY | 14120 | |
| MARKS RONALD | | 8373 TIMBERWALK CT | | | | HUBER HEIGHTS | OH | 45424 | |
| MARKS SANDRA | | 3260 MORROW DR | | | | CORTLAND | OH | 44410-9306 | |
| MARKS SERVICE UNLIMITED | | 488 US RTE 42 | | | | ASHLAND | OH | 44805 | |
| MARKS SHARON | | 737 A LORENE CIRCLE | | | | MT STERLING | KY | 40353 | |
| MARKS STANLEY | | 3223 PEERLESS AVE SW | | | | WARREN | OH | 44485-3043 | |
| MARKS THEOTIS | | 2328 LAKEVIEW AVE | | | | DAYTON | OH | 45408 | |
| MARKS TRANSFER & STORAGE EFT | | SCAC MRKR | 300 GOMBER AVE | | | CAMBRIDGE | OH | 43725 | |
| MARKS TRANSFER AND STORAGE EFT CO | | PO BOX 896 | | | | CAMBRIDGE | OH | 43725 | |
| MARKS WALTER | | 5317 DUSHORE DR | | | | DAYTON | OH | 45427-2731 | |
| MARKS WARREN | | PO BOX 320265 | | | | FLINT | MI | 48532 | |
| MARKS WILLIAM | | 7648 LENNON RD | | | | CORUNNA | MI | 48817 | |
| MARKS, JOE H & ASSOCIATES INC | | 2302 WASHINGTON CIR NW | | | | HUNTSVILLE | AL | 35811-1764 | |
| MARKS, RICHARD | | 345 OAKDALE DR | | | | N TONAWANDA | NY | 14120 | |
| MARKTEC PRODUCTS INC | | 700 ELLICOTT ST | | | | BATAVIA | NY | 14020 | |
| MARKTECH OPTOELECTRONICS | SHELLY BATTHEATHER BROOS | CO ACTION COMPONENT SALE | 38345 W 10 M ILE RD SUIT | | | FARMINGTON HILLS | MI | 48335 | |
| MARKTECH OPTOELECTRONICS | TOM FAKE | 3 NORTHWAY LN N STE 1 | | | | LATHAM | NY | 12110-2232 | |
| MARKULIN RICHARD | | 4232 PLEASANT VALLEY LN | | | | CANFIELD | OH | 44406 | |
| MARKUS STANLEY J | | 1304 ZARTMAN RD | | | | KOKOMO | IN | 46902-3293 | |
| MARKWELL FASTENING INC | | 81A BENBRO DR | | | | BUFFALO | NY | 14225 | |
| MARKWOOD ANNETTE | | 913 BLOOR AVE | | | | FLINT | MI | 48507 | |
| MARKWOOD DOUGLAS | | 2156 MICHIGAN | | | | XENIA | OH | 45385-4514 | |
| MARKWOOD SHAWN | | 2156 MICHIGAN DR | | | | XENIA | OH | 45385 | |
| MARKWOOD SUZANNE | | 16937 ANGELA DR | | | | MACOMB TWP | MI | 48044 | |
| MARLA & KERRY ROUSE | | 105 N DIBBLE | | | | LANSING | MI | 48917 | |
| MARLAN TOOL INC | | DENNY RD | | | | MEADVILLE | PA | 16335 | |
| MARLAN TOOL INC | | RR 8 BOX 319 | | | | MEADVILLE | PA | 16335 | |
| MARLATT CLYDE | | 2025 RED FOX RUN | | | | CORTLAND | OH | 44410 | |
| MARLATT, CLYDE | | PO BOX 74901 MC481CHN077 | | | | ROMULUS | MI | 48174-0901 | |
| MARLBORO DISTRICT COURT | | WILLIAMS ST | | | | MARLBORO | MA | 01752 | |
| MARLENE D WALKER | | 131 S 4TH AVE APT 1A | | | | MT VERNON | NY | 10550 | |
| MARLENE MITCHELL | | 1211 VALLEY GREEN | | | | MAULDIN | SC | 29662 | |
| MARLENE MURA | | 98 JOHN ST | | | | AKRON | NY | 14001 | |
| MARLER DEE | | 302 FAWN DR | | | | KOKOMO | IN | 46902 | |
| MARLER DENNIS | | 2215 KERRI LYNN LN | | | | KOKOMO | IN | 46902 | |
| MARLER REBECCA | | 2244 EDWARD DR | | | | KOKOMO | IN | 46902 | |
| MARLER TERRY | | 11054 MEADOW VIEW DR | | | | GOODRICH | MI | 48438 | |
| MARLER, DENNIS LYMAN | | 2215 KERRI LYNN LN | | | | KOKOMO | IN | 46902 | |
| MARLER, REBECCA C | | 2244 EDWARD DR | | | | KOKOMO | IN | 46902 | |
| MARLETTE NATIONAL CORP | | 25 RANO ST | | | | BUFFALO | NY | 14207 | |
| MARLETTE NATIONAL CORP EFT | | 25 RANO ST | | | | BUFFALO | NY | 14207 | |
| MARLETTE, PATRICK | | 924 MACOMBER | | | | GREENVILLE | MI | 48838 | |
| MARLETTO FRANK | | 1145 HADLEY DR | | | | SHARON | PA | 16146-3527 | |
| MARLEY APRIL | | 2494 AUDRI LN | | | | KOKOMO | IN | 46901-7071 | |
| MARLEY COOLING TOWER | | C/O PALMER & LAWRENCE INC | 3110 CLAIRMONT AVE S | | | BIRMINGHAM | AL | 35205 | |
| MARLEY COOLING TOWER | | C/O RBE INC | 4300 DELEMERE BLVD STE 201 | | | ROYAL OAK | MI | 48703 | |
| MARLEY DANIEL | | 872 S 700 E | | | | ELWOOD | IN | 46036 | |
| MARLEY DEXTER | | 112 MAXEY COURT | | | | TIPTON | IN | 46072 | |
| MARLEY JOYCE | | 4541 W 100 S | | | | RUSSIAVILLE | IN | 46979 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MARLEY S | | 410 PEBBLE CT | | | | RUSSIAVILLE | IN | 46979 | |
| MARLEY, DANIEL JAMES | | 872 S 700 E | | | | ELWOOD | IN | 46036 | |
| MARLEY, DEXTER A | | 112 MAXEY CT | | | | TIPTON | IN | 46072 | |
| MARLEY, JOYCE E | | 4541 W 100 S | | | | RUSSIAVILLE | IN | 46979 | |
| MARLIN CYNTHIA | | 7410 ELMCREST AVE | | | | MT MORRIS | MI | 48458-1833 | |
| MARLIN JACK L | | PO BOX 277 | | | | SAINT CHARLES | MI | 48655-0277 | |
| MARLIN LEASING CORP | | 124 GAITHER DR STE 170 | | | | MOUNT LAUREL | NJ | 08054 | |
| MARLIN LEASING CORP | SHAWN KOOK | 3720 DAVINCI CT | | | | NORCROSS | GA | 30092 | |
| MARLIN MANUFACTURING CORP | | 12404 TRISKETT RD | | | | CLEVELAND | OH | 44111-252 | |
| MARLIN MANUFACTURING CORP | | 12800 CORPORATE DR | | | | CLEVELAND | OH | 44130 | |
| MARLIN MANUFACTURING CORP EFT | | 12800 CORPORATE DR | | | | CLEVELAND | OH | 44130 | |
| MARLIN P JONES & ASSOC INC | | PO BOX 530400 | | | | LAKE PK | FL | 33403 | |
| MARLIN P JONES AND ASSOC INC | | PO BOX 530400 | | | | LAKE PK | FL | 33403 | |
| MARLIN STEEL WIRE PRODUCTS | TRENA WARD | 2640 MERCHANT DR | | | | BALTIMORE | MD | 21230 | |
| MARLMAN ERIK | | 2105 MERILINE | | | | DAYTON | OH | 45420 | |
| MARLO FURNITURE | | 615 PRINCESS ANNE PO BOX 180 | | | | FREDRICKSBRG | VA | 22404 | |
| MARLOW CURTIS | | 3256 PRESCOTT | | | | SAGINAW | MI | 48601 | |
| MARLOW MARIA | | 2 RHOSEMORE CLOSE | | | | SOUTHDENE | | L32 7QX | UNITED KINGDOM |
| MARLOW MARK | | 3900 BRADWOOD DR | | | | DAYTON | OH | 45405 | |
| MARLOW SUSAN | | G3421 RIDGECLIFF DR | | | | FLINT | MI | 48532 | |
| MARLOW, SCOTT | | 4529 S 200 E | | | | KOKOMO | IN | 46902 | |
| MARLOWE JESSICA | | 9560 DIXIE HWY | | | | CLARKSTON | MI | 48348 | |
| MARLOWES METAL FAB | DONNIE MARLOWE | 2111 PALOMINO RD | | | | DOVER | PA | 17315-3670 | |
| MARMER X RAY INC | | 925 REDNA TERASE | | | | CINCINNATI | OH | 45215-1112 | |
| MARMION BARBARA J | | PO BOX 1693 | | | | TOCCOA | GA | 30577 | |
| MARMON HOLDINGS INC | | 181 W MADISON ST | | | | CHICAGO | IL | 60602-4510 | |
| MARNI SPRING CORP | | 100 BASTIAN ST STE 2 | | | | ROCHESTER | NY | 14621 | |
| MARNI SPRING CORPORATION | | 100 BASTIAN ST STE 2 | | | | ROCHESTER | NY | 14621 | |
| MARNOCHA JEFFREY | | 10800 JESSICA DR | | | | OAK CREEK | WI | 53154 | |
| MAROHN VICKY | | 257 HOMER LN | | | | COOPERSVILLE | MI | 49404 | |
| MARONEY ALLEN | | PO BOX 216 | | | | WALTON | IN | 46994-0216 | |
| MARONEY, MICHELE | | PO BOX 170 | | | | WALTON | IN | 46994 | |
| MARONI ETTA R | | 1565 REDWOOD CT LOT 157 | | | | ADRIAN | MI | 49221-8451 | |
| MAROON INC | | 1390 JAYCOX RD | | | | AVON | OH | 44011 | |
| MAROON INC | | ADR CHG 1 18 00 KW | 1390 JAYCOX RD | | | AVON | OH | 44011 | |
| MARPLE SAMUEL | | 511 SOUTH ST | | | | FAIRBORN | OH | 45324 | |
| MARPOSS CORP | | 30 MELVILLE DR | | | | FAIRFIELD | CT | 06432 | |
| MARPOSS CORP | | 3300 CROSS CREEK PKY | | | | AUBURN HILLS | MI | 48326-2758 | |
| MARPOSS CORP | | 8510 MCALPINE PK STE 111 | | | | CHARLOTTE | NC | 28211 | |
| MARPOSS CORP | | DRAWER 657 | | | | DETROIT | MI | 48231-0657 | |
| MARPOSS CORPORATION | | LOCKBOX 771231 | | | | DETROIT | MI | 48277-1231 | |
| MARPOSS CORPORATION | | 3300 CROSS CREEK PKY | PO BOX 77000 | | | AUBURN HILLS | MI | 48326-2758 | |
| MARPOSS CORPORATION | | LOCKBOX 771231 | PO BOX 77000 | | | DETROIT | MI | 48277-1231 | |
| MARPOSS CORPORATION | MARCIA WEST | 3300 CROSS CREEK PKWY | | | | AUBURN HILLS | MI | 48326-2758 | |
| MARPOSS SA DE CV | | BLVD DE LOS CONTINENTES 3 | COL VALLE DORADO | | | TLALNEPANTLA | | 54020 | MEXICO |
| MARPOSS SA DE CV | | COL VALLE DORADO | | | | TLALNEPANTLA | EM | 54020 | MX |
| MARPOSS SA DE CV  EFT | | BLVD CONTINENTES 3 COL VALLE | DORADO TLALNEPANTLA EDO DE | | | | | | MEXICO |
| MARPOSS SPA | | MARPOSS TECHNO DIV | 3300 CROSS CREEK PKY | | | AUBURN HILLS | MI | 48326-2758 | |
| MARQ PACKAGING SYSTEMS INC | | 3800 W WASHINGTON | | | | YAKIMA | WA | 98903-1180 | |
| MARQ PACKAGING SYSTEMS INC | | 3801 WEST WASHINGTON AVE | | | | YAKIMA | WA | 98902 | |
| MARQ PACKAGING SYSTEMS INC | | PO BOX 9063 | | | | YAKIMA | WA | 98909 | |
| MARQUARDT CARL | | 1155 E RANDY RD | | | | OAK CREEK | WI | 53154 | |
| MARQUARDT CATHERINE | | 5988 PONDVIEW CT | | | | HILLIARD | OH | 43026-7087 | |
| MARQUARDT GMBH | | SCHLOBSTR 16 | D 78604 RIETHEIM WEILHEIM | | | | | | GERMANY |
| MARQUARDT GMBH | | SCHLOSS STRASSE 16 | D 78604 RIETHEIM WEILHEIM | | | | | | GERMANY |
| MARQUARDT GMBH | BOND SCHOENECK & KING PLLC | STEPHEN A DONATO | ONE LINCOLN CTR 18TH FL | | | SYRACUSE | NY | 13202 | |
| MARQUARDT K A | | 925 HORMELL RD | | | | WILMINGTON | OH | 45177-9004 | |
| MARQUARDT PHYLLIS A | | 557 KATHYS WAY | | | | XENIA | OH | 45385-4884 | |
| MARQUARDT SWITCHES INC | | 2265 LIVERNOIS STE 710 | | | | TROY | MI | 48084 | |
| MARQUARDT SWITCHES INC | | 2711 ROUTE 20 EAST | | | | CAZENOVIA | NY | 13035 | |
| MARQUARDT SWITCHES INC | | 2711 US RTE 20 E | | | | CAZENOVIA | NY | 13035 | |
| MARQUARDT SWITCHES INC | | 1124 CENTRY RD | | | | AUBURN HILLS | MI | 48321 | |
| MARQUARDT SWITCHES INC | BOND SCHOENECK & KING PLLC | STEPHEN A DONATO | ONE LINCOLN CTR 18TH FL | | | SYRACUSE | NY | 13202 | |
| MARQUARDT SWITCHES INC CHURCH STREET STATION | | PO BOX 6662 | | | | NEW YORK | NY | 10249-6662 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MARQUARDT SWITCHES INC CHURCH STREET STATION | BOND SCHOENECK & KING PLLC | STEPHEN A DONATO | ONE LINCOLN CTR 18TH FL | | | SYRACUSE | NY | 13202 | |
| MARQUARDT SWITCHES INC EFT | | CHURCH ST STATION | PO BOX 6662 | | | NEW YORK | NY | 10249-6662 | |
| MARQUARDT WILLIAM | | 5507 BOGART RD W | | | | CASTALIA | OH | 44824-9459 | |
| MARQUART CHRISTOPHER | | 314 MICHIGAN AVE | | | | SANDUSKY | OH | 44870 | |
| MARQUART DENNIS D | | 315 INDIANA AVE | | | | SANDUSKY | OH | 44870-5755 | |
| MARQUESEN ANGELA | | AVENUE DE GRANDSON 15 | | | | YVERDON | | 01400 | |
| MARQUESI RAQUEL | | 116 DE VILLEN AVE | | | | ROYAL OAK | MI | 48073 | |
| MARQUETTE FENCE COMPANY INC | | 1446 M 28 EAST | | | | MARQUETTE | MI | 49855 | |
| MARQUETTE FENCE COMPANY INC | | 1446 M 28 E | | | | MARQUETTE | MI | 49855 | |
| MARQUETTE FUNDING INC | | ASSIGNEE PLANT TO PLT EXPRESS | PO BOX 1450 NW 7939 | | | MINNEAPOLIS | MN | 55485-7939 | |
| MARQUETTE FUNDING INC | | ASSIGNEE ROCKET EXPRESS DELIVE | PO BOX 1450 NW 7939 | | | MINNEAPOLIS | MN | 55485-7939 | |
| MARQUETTE UNIVERSITY | | CONTINUING EDUCATION DEPT | PO BOX 1881 | | | MILWAUKEE | WI | 53201-1881 | |
| MARQUETTE UNIVERSITY | | CONTINUING EDUCATION | PO BOX 1881 | | | MILWAUKEE | WI | 53201-1881 | |
| MARQUETTE UNIVERSITY | | OFFICE OF BURSAR | TOWER HALL 1ST FL | PO BOX 1881 | | MILWAUKEE | WI | 53201-1881 | |
| MARQUETTE UNIVERSITY | | OFFICE OF THE BURSAR | LOCK BOX 184 | | | MILWAUKEE | WI | 53278-0184 | |
| MARQUETTE UNIVERSITY | JOSEPH DOMBLESKY | HAGGERTY ENGINEERING HALL | PO BOX 1881 | | | MILWAUKEE | WI | 53201 | |
| MARQUETTE, COLEEN | | 3603 NEWTON FALLS BAILEY RD | | | | WARREN | OH | 44481 | |
| MARQUEZ JOHN | | 1520 TWIN OAKS DR | | | | CLINTON | MS | 39056 | |
| MARQUEZ OSCAR OMAR MARTINEZ | | 6271 FOX GLEN APT 338 | | | | SAGINAW | MI | 48603 | |
| MARQUEZ, TY | | 3859 E PATRICK RD | | | | MIDLAND | MI | 48642 | |
| MARQUIS TERRY L | | 3388 WINDING RD | | | | KINTNERSVILLE | PA | 18930-9538 | |
| MARQUIS TERRY L | | 3388 WINDING RD | | | | KINTNERSVILLE | PA | 18930-9538 | |
| MARR CONCRETE INC | | 1584 SUTTON RD | | | | ADRIAN | MI | 49221 | |
| MARR E | | 9 HORNBY RD | | | | SOUTHPORT | | PR9 9XG | UNITED KINGDOM |
| MARR JAMES | | 265 BRICE RD | | | | REYNOLDSBURG | OH | 43068 | |
| MARR JOANNE | | 8424 PKHURST HWY | | | | ADDISON | MI | 49220 | |
| MARR LEO J | | PO BOX 313 | | | | MAYVILLE | MI | 48744-0313 | |
| MARR MICHAEL E | | 7370 TOWNLINE | | | | BRIDGEPORT | MI | 48722-9772 | |
| MARRA KATHRYN | | 1015 SEAGER DR | | | | COMMERCE TOWNSHIP | MI | 48390 | |
| MARRA KERRY | | 211 ALTON AVE | | | | DAYTON | OH | 45404 | |
| MARRA MICHAEL | | 1015 SEAGER DR | | | | COMMERCE TOWNSHIP | MI | 48390 | |
| MARRABLE MONIQUE | | 2891 SPRING FALLS DR | | | | DAYTON | OH | 45445 | |
| MARRAH JANANNE | | 235 N COUNTY RD 820 W | | | | KOKOMO | IN | 46901 | |
| MARRAH JEFFREY | | 235 NORTH 820 WEST | | | | KOKOMO | IN | 46901 | |
| MARRANCA MICHAEL | | 56 WILMA DR | | | | LANCASTER | NY | 14086 | |
| MARRAY CONCOURSE 100 INC | | 1901 6TH AVE N STE 2520 | | | | BIRMINGHAM | AL | 35203 | |
| MARREIROS JOHN | | PO BOX 7715 | | | | NORTH BRUNSWICK | NJ | 08902 | |
| MARREN MOTOR SPORTS INC | | D B A MARREN FUEL INJECTION | 49 BURTVILLE AVE STE 3A | | | DERBY | CT | 06418 | |
| MARRERO JOSE | | 4768 PINE CREEK LN | | | | EL PASO | TX | 79922 | |
| MARRERO JR G | | PO BOX 17267 | | | | ROCHESTER | NY | 14617 | |
| MARRERO MARIO | | 594 PKSIDE AVE LOWER | | | | BUFFALO | NY | 14216 | |
| MARRIE TERRENCE | | 3908 WINDSOR CT | | | | HERMITAGE | PA | 16148 | |
| MARRIOT SOUTHERN HILLS | | 1902 EAST 71ST ST | | | | TULSA | OK | 74136 | |
| MARRIOTT AT CENTERPOINT | | 3600 CTRPOINT PKWY | | | | PONTIAC | MI | 48341 | |
| MARRIOTT CORP | | 1414 S PATTERSON BLVD | | | | DAYTON | OH | 45409-2105 | |
| MARRIOTT CORP | | COURTYARD BY MARRIOTT | 100 PRESTIGE PL | | | MIAMISBURG | OH | 45342 | |
| MARRIOTT CORP | | RESIDENCE INN BY MARRIOTT THE | 2600 LIVERNOIS | | | TROY | MI | 48083-1227 | |
| MARRIOTT HOTELS | | 1414 S PATTERSON BLVD | | | | DAYTON | OH | 45409 | |
| MARRIOTT HOTELS | | CHG PER AFC 11 11 03 | 1414 S PATTERSON BLVD | | | DAYTON | OH | 45409 | |
| MARRIOTT INTERNATIONAL | | PO BOX 402642 | | | | ATLANTA | GA | 30384-2642 | |
| MARRIOTT INTERNATIONAL INC | | MARRIOTT | PO BOX 402841 | | | ATLANTA | GA | 30384 | |
| MARRIOTT INTERNATIONAL INC | | SODEXHO MARRIOTT FINANCIAL SVC | 10 EARHART DR | | | WILLIAMSVILLE | NY | 14221 | |
| MARRIOTT JEFFREY | | PO BOX 131062 | | | | DAYTON | OH | 45413 | |
| MARRIOTT JR FRANK | | 72 KEATS AVE | | | | TONAWANDA | NY | 14150-8540 | |
| MARRIOTT JR. FRANK | | 72 KEATS AVE | | | | TONAWANDA | NY | 14150 | |
| MARRIOTT ROGER A | | 118 BELLECLAIR DR | | | | ROCHESTER | NY | 14617-2304 | |
| MARRIOTT TROY | | 200 WEST BIG BEAVER RD | | | | TROY | MI | 48084 | |
| MARRIOTTS GRAND HOTEL | | ONE GRAND BLVD | | | | POINT CLEAR | AL | 36564-0639 | |
| MARRIS WINKFIELD | | 2215 SOUTH AVE | | | | NIAGARA FLS | NY | 14305 | |
| MARRONE & CO INC | | DBA ZARSKY WATER CHILLERS | 2121 BRITTMOORE RD STE 100 | | | HOUSTON | TX | 77043 | |
| MARRONE & CO INC | | ZARSKY WATER CHILLERS | 2121 BRITTMOORE RD STE 100 | | | HOUSTON | TX | 77043 | |
| MARRONE AND CO INC DBA ZARSKY WATER CHILLERS | | 2121 BRITTMOORE RD STE 100 | | | | HOUSTON | TX | 77043 | |
| MARROQUIN BERNNIE H | | 9607 QUINN ST | | | | DOWNEY | CA | 90241 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MARRS JOEL N | | 170 HENNEPIN RD | | | | GRAND ISLAND | NY | 14072-2323 | |
| MARRY SANDRA | | 14251 SQUAWFIELD RD | | | | HUDSON | MI | 49247 | |
| MARS JAMES M | | 67 VALENCIA DR | | | | ROCHESTER | NY | 14606-4023 | |
| MARS JEFFREY | | 1905 S BUCKEYE ST | | | | KOKOMO | IN | 46902-2151 | |
| MARS LABS | | 29 C ST | | | | LAUREL | MD | 20707 | |
| MARS LABS INC | | 29 C ST | | | | LAUREL | MD | 20707 | |
| MARS MONICA | | 1905 S BUCKEYE ST | | | | KOKOMO | IN | 46902-2151 | |
| MARS, JEFFREY A | | 846 BENNETT RD | | | | CARMEL | IN | 46032-5251 | |
| MARS, MONICA | | 1504 PONTIAC DR | | | | KOKOMO | IN | 46902 | |
| MARSA JAMES M | | PO BOX 90655 | | | | BURTON | MI | 48509-0655 | |
| MARSALIS HENRY | | 8645 NORTHRIDGE LOOP | | | | LAREDO | TX | 78041 | |
| MARSCHAND BILL | | 1353 S 1038 E | | | | GREENTOWN | IN | 46936 | |
| MARSCHAND JENNIFER J | | 1353 S 1038 E | | | | GREENTOWN | IN | 46936 | |
| MARSCHAND SCOTT | | 8916 E CO RD 900 S | | | | GALVESTON | IN | 46932 | |
| MARSCHAND, SCOTT EDWARD | | 8916 E CO RD 900 S | | | | GALVESTON | IN | 46932 | |
| MARSCHKE DAVID | | 265 VINE ST | | | | CLYDE | OH | 43410 | |
| MARSCIO JOSEPH | | 3862 BELLWOOD DR SE | | | | WARREN | OH | 44484 | |
| MARSDEN A | | 10 COLWALL RD | NORTHWOOD | | | KIRKBY | | L33 5XJ | UNITED KINGDOM |
| MARSDEN APRIL | | 1867 DRAKE DR | | | | XENIA | OH | 45385 | |
| MARSDEN R M | | 17 ROWAN DR | | | | LIVERPOOL | | L32 0SE | UNITED KINGDOM |
| MARSH ANGELA | | 3706 BITTERSWEET DR | | | | COLUMBIAVILLE | MI | 48421 | |
| MARSH BELLOFRAM | | STATE ROUTE 2 BOX 305 | | | | NEWELL | WV | 26050 | |
| MARSH BELLOFRAM | | STATE ROUTE 2 PO BOX 305 | | | | NEWELL | WV | 26050-0607 | |
| MARSH BELLOFRAM CORP | SUSIE 272 | STATE RTE 2 BOX 305 | 75000 PER LINE MIN ORDER | | | NEWELL | WV | 26050 | |
| MARSH BELLOFRAM CORPORATION | | PO BOX 70670 | | | | CLEVELAND | OH | 44190-0670 | |
| MARSH BELLOFRAM CORPORATION | | PO BOX 70670 | | | | CLEVELAND | OH | 44190-0670 | |
| MARSH BELLOFRAM CORPORATION | | PO BOX 70670 | | | | CLEVELAND | OH | 44190-0670 | |
| MARSH BELLOFRAM CORPORATION | | PO BOX 70670 | | | | CLEVELAND | OH | 44190-0670 | |
| MARSH BELLOFRAM CORPORATION | | PO BOX 70670 | | | | CLEVELAND | OH | 44190-0670 | |
| MARSH BRIAN | | 8899 N ST RD 267 | | | | BROWNSBURG | IN | 46112 | |
| MARSH CANADA LIMITED | | 70 UNIVERSITY AVE STE 800 | | | | TORONTO | ON | M5J 2M4 | CANADA |
| MARSH CANADA LTD | | 70 UNIVERSITY AVE STE 800 | | | | TORONTO | ON | M5J 2M4 | CANADA |
| MARSH DAVID L | | 6039 W VIENNA RD | | | | CLIO | MI | 48420-9404 | |
| MARSH DAVID O MD | | STRONG MEMORIAL HOSPITAL | 601 ELMWOOD AV | | | ROCHESTER | NY | 14642 | |
| MARSH DEXTER | | 720 EWING AVE APT 134 | | | | GADSDEN | AL | 35901-2594 | |
| MARSH DON | | 2202 NANCEFORD RD | | | | HARTSELLE | AL | 35640 | |
| MARSH DOUGLAS | | 9915 MIDLAND RD | | | | FREELAND | MI | 48623 | |
| MARSH GLOBAL BROKING BERMUDA L | | 8 WESLEY ST CRAIG APPLE HS | PO BOX HM 2444 | HAMILTON HM JX | | BERMUDA | | | BERMUDA |
| MARSH GLOBAL BROKING BERMUDA L 8 WESLEY ST CRAIG APPLE HS | | PO BOX HM 2444 | HAMILTON HM JX | | | BERMUDA | | | BERMUDA |
| MARSH GREG W CHTD LAW OFFICES | | CHARTERED | 731 S 7TH ST | | | LAS VEGAS | NV | 89101 | |
| MARSH HARRIET E | | 10800 N CASSEL RD | | | | VANDALIA | OH | 45377-9429 | |
| MARSH INC | | 600 RENAISSANCE CTR STE 2100 | | | | DETROIT | MI | 48243 | |
| MARSH JAMES | | 3071 JEWELSTONE APT G | | | | DAYTON | OH | 45414 | |
| MARSH JAMES | | 483 LAKE RD | | | | YOUNGSTOWN | NY | 14174 | |
| MARSH JAMES | | 6563 MIDWAY AVE | | | | DAYTON | OH | 45427 | |
| MARSH JOHN | | 3710 PITKIN AVE | | | | FLINT | MI | 48506 | |
| MARSH JOSEPH | | 100 SAND IRON COURT | | | | BALDWINSVILLE | NY | 13027 | |
| MARSH JOSEPH | | 100 SAND IRON COURT | | | | BALDWINSVILLE | NY | 13027 | |
| MARSH JR SAMUEL | | 522 WHITE ST | | | | FLINT | MI | 48505 | |
| MARSH JUDITH E | | 1115 DECHANT CT | | | | COLUMBUS | OH | 43229-5502 | |
| MARSH KRISTIE | | 566 PERSIMMON CT | | | | FLINT | MI | 48506 | |
| MARSH LTD | | CLIENT & MARKET SERVICES | VICTORIA HOUSE | QUEENS RD NORWICH NR1 3QQ | | UNITED KINGDOM | | | UNITED KINGDOM |
| MARSH LTD CLIENT AND MARKET SERVICES | | VICTORIA HOUSE | QUEENS RD NORWICH NR1 3QQ | | | | | | UNITED KINGDOM |
| MARSH PAUL | | 1974 NEINER | | | | SANDFORD | MI | 48657 | |
| MARSH PLATING CORP | | 103 N GROVE ST | | | | YPSILANTI | MI | 48198-290 | |
| MARSH PLATING CORP EF | | 103 NORTH GROVE ST | | | | YPSILANTI | MI | 48198 | |
| MARSH RICARDO | | 603 MARSHA CT APT 41 | | | | KOKOMO | IN | 46902-4332 | |
| MARSH RICHARD | | 226 BEAVER CREST | | | | PELHAM | AL | 35124 | |
| MARSH ROBIN | | 1306 BLAIRWOOD AVE | | | | DAYTON | OH | 45418 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MARSH SHEILA | | 5665 ESHBAUGH RD | | | | DAYTON | OH | 45418 | |
| MARSH SHIRLEY R | | 3109 E LYNN ST | | | | ANDERSON | IN | 46016-5639 | |
| MARSH SUSAN | | 11310 S LINDEN RD | | | | FENTON | MI | 48430 | |
| MARSH TECHNOLOGIES INC | | 30 B W MAIN ST | | | | GIRARD | OH | 44420-2520 | |
| MARSH TECHNOLOGIES INC | | 30 B W MAIN ST | PO BOX 7 | | | GIRARD | OH | 44420 | |
| MARSH USA INC | | PO BOX 73376 | | | | CHICAGO | IL | 60673-7376 | |
| MARSH USA INC | | REMIT CHG 1 18 00 KW | 600 RENAISSANCE CTR STE 2100 | | | DETROIT | MI | 48243 | |
| MARSH USA INC | SUSAN BUHL | 600 RENAISSANCE CTR | STE 2100 | | | DETROIT | MI | 48243 | |
| MARSH, SUSAN H | | 11310 S LINDEN RD | | | | FENTON | MI | 48430 | |
| MARSHA BERGSTROM | | ACCT OF ROGER O FARRINGTON | CASE 90 D 860 | 144 HAMPTON AVE | | WEST MOUNT | IL | 32742-0067 | |
| MARSHA BERGSTROM ACCT OF ROGER O FARRINGTON | | CASE 90 D 860 | 144 HAMPTON AVE | | | WEST MOUNT | IL | 60559 | |
| MARSHA D PRUITT | | PO BOX 6426 | | | | CHANDLER | AZ | 85224 | |
| MARSHAL BUFFALO CITY COURT | | 50 DELAWARE AVE | | | | BUFFALO | NY | 14202 | |
| MARSHAL CITY COURT OF BUFFALO | | ACCT OF FRED L HOWARD | CASE W 49680 | 50 DELAWARE AVE | | BUFFALO | NY | 42234-8979 | |
| MARSHAL CITY COURT OF BUFFALO | | ACCT OF FRED L HOWARD | CASE W 49681 | 50 DELAWARE AVE | | BUFFALO | NY | 42234-8979 | |
| MARSHAL CITY COURT OF BUFFALO | | ACCT OF GARY OLIVER | CASE W52152 | 50 DELAWARE AVE | | BUFFALO | NY | 17736-2608 | |
| MARSHAL CITY COURT OF BUFFALO ACCT OF FRED L HOWARD | | CASE W 49680 | 50 DELAWARE AVE | | | BUFFALO | NY | 14202 | |
| MARSHAL CITY COURT OF BUFFALO ACCT OF FRED L HOWARD | | CASE W 49681 | 50 DELAWARE AVE | | | BUFFALO | NY | 14202 | |
| MARSHAL CITY COURT OF BUFFALO ACCT OF GARY OLIVER | | CASE W52152 | 50 DELAWARE AVE | | | BUFFALO | NY | 14202 | |
| MARSHAL CITY OF BUFFALO | | 1100 CITY HALL | | | | BUFFALO | NY | 14202 | |
| MARSHAL DONALD MARANDA | | 101 MIDDLESEX RD | | | | ROCHESTER | NY | 14610 | |
| MARSHAL FRANK J POLIZZI | | HALL OF JUSTICE RM 6 | | | | ROCHESTER | NY | 14614 | |
| MARSHAL HENRY DALEY | | 1 CROSS ISLAND PLAZA | | | | ROSEDALE | NY | 11422 | |
| MARSHAL LA CTY MUNICIPAL CTS | | ACCT OF LYNN J SHAW | CASE 94S00559 | 300 E OLIVE | | BURBANK | CA | 55649-2018 | |
| MARSHAL LA CTY MUNICIPAL CTS ACCT OF LYNN J SHAW | | CASE 94S00559 | 300 E OLIVE | | | BURBANK | CA | 91502 | |
| MARSHAL OF MUNICIPAL COURTS | | ACCT OF ROBERT M PEDDYCOART | CASE PD000085 | 14400 ERWIN ST MALL | | VAN NUYS | CA | 48234-4005 | |
| MARSHAL OF MUNICIPAL COURTS ACCT OF ROBERT M PEDDYCOART | | CASE PD000085 | 14400 ERWIN ST MALL | | | VAN NUYS | CA | 91401 | |
| MARSHAL ORANGE COUNTY | | ACCT OF ANA JUAREZ | CASE 147 NLALC147 A | 1275 NORTH BERKELEY RM 360 | | FULLERTON | CA | 55478-3017 | |
| MARSHAL ORANGE COUNTY | | ACCT OF ANA JUAREZ | CASE 147 NLALC147 A | 1275 NORTH BERKELEY RM 360 | | FULLERTON | CA | 92635 | |
| MARSHAL R CHRISTENSEN | | RM 1 HALL OF JUSTICE | | | | ROCHESTER | NY | 14614 | |
| MARSHAL R MOSES | | 116 JOHN ST | | | | NEW YORK | NY | 10038 | |
| MARSHAL RICHARD A LEBLANC | | 717 KIMBALL AVE | | | | YONKERS | NY | 10704 | |
| MARSHAL RICHARD G SCHNEIDER | | ACCT OF JAMES I WYNN SR | INDEX 14444 | 99 EXCHANGE ST RM 1 | | ROCHESTER | NY | 054323826 | |
| MARSHAL RICHARD G SCHNEIDER | | ACCT OF JAMES WYNN | FILE 1509 922741W | RM 1 HL OF JUST 99 EXCHNG ST | | ROCHESTER | NY | 054323826 | |
| MARSHAL RICHARD G SCHNEIDER | | ACCT OF JAMES WYNN SR | INDEX 93 9005 | RM 1 HL OF JUST 99 EXCNG ST | | ROCHESTER | NY | 054323826 | |
| MARSHAL RICHARD G SCHNEIDER | | ACCT OF WILLIAM R MANGANO | INDEX 92 12532 | 99 EXCHANGE ST ROOM 1 | | ROCHESTER | NY | 085386890 | |
| MARSHAL RICHARD G SCHNEIDER ACCT OF JAMES I WYNN SR | | INDEX 14444 | 99 EXCHANGE ST RM 1 | | | ROCHESTER | NY | 14614 | |
| MARSHAL RICHARD G SCHNEIDER ACCT OF JAMES WYNN | | FILE 1509 922741W | RM 1 HL OF JUST 99 EXCHNG ST | | | ROCHESTER | NY | 14614 | |
| MARSHAL RICHARD G SCHNEIDER ACCT OF JAMES WYNN SR | | INDEX 93 9005 | RM 1 HL OF JUST 99 EXCNG ST | | | ROCHESTER | NY | 14614 | |
| MARSHAL RICHARD G SCHNEIDER ACCT OF WILLIAM R MANGANO | | INDEX 92 12532 | 99 EXCHANGE ST ROOM 1 | | | ROCHESTER | NY | 14614 | |
| MARSHAL RICHARD G SHCNEIDER ACCT OF DARLENE L COOPER | | ACCT OF DARLENE L COOPER | INDEX 93 021323 | 99 EXCHANGE ST RM 1 | | ROCHESTER | NY | 10658-6002 | |
| MARSHAL RICHARD G SCHNEIDER ACCT OF DARLENE L COOPER | | INDEX 93 021323 | 99 EXCHANGE ST RM 1 | | | ROCHESTER | NY | 14614 | |
| MARSHAL RICHARD SCHNEIDER | | 99 EXCHANGE ST RM 6 HLL OF JUS | | | | ROCHESTER | NY | 14614 | |
| MARSHAL RICHARD SCHNEIDER | | W MANGANO 93 00567 | RM 1 HALL OF JUSTICE | | | ROCHESTER | NY | 085386890 | |
| MARSHAL RICHARD SCHNEIDER W MANGANO 93 00567 | | RM 1 HALL OF JUSTICE | | | | ROCHESTER | NY | 14614 | |
| MARSHAL ROBERT KOTIN | | PO BOX 25469 | | | | ROCHESTER | NY | 14614 | |
| MARSHAL RONALD MOSES | | 156 WILLIAM ST 10TH FLR | | | | NEW YORK | NY | 10038 | |
| MARSHAL SANDE MACALUSO | | PO BOX 67164 | | | | ROCHESTER | NY | 14617 | |
| MARSHAL WEINHEIM | | 369 E 149TH ST | | | | BRONX | NY | 10455 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MARSHAL WILLIAM H LAMBERT | | ACCT OF WILLIAM R MANGANO | INDEX 93136 03 51372 | PO BOX 16601 | | ROCHESTER | NY | 14616 | |
| MARSHAL WILLIAM H LAMBERT | | ACCT OF WOODRUFF L HUDSON | CASE SC 94 2944 | PO BOX 16601 | | ROCHESTER | NY | 11352-3795 | |
| MARSHAL WILLIAM H LAMBERT | | PO BOX 16601 | | | | ROCHESTER | NY | 14616 | |
| MARSHAL WILLIAM H LAMBERT ACCT OF WOODRUFF L HUDSON | | CASE SC 94 2944 | PO BOX 16601 | | | ROCHESTER | NY | 14616 | |
| MARSHALL & MELHORN | | FOUR SEAGATE | EIGHTH FL | | | TOLEDO | OH | 43604 | |
| MARSHALL ADELIA | | 8407 N SEYMOUR RD | | | | FLUSHING | MI | 48433 | |
| MARSHALL ALICE | | 5407 KNOLL CREEK DR APT B | | | | HAZELWOOD | MO | 63042 | |
| MARSHALL ALICE | | 5407 KNOLL CREEK DR APT B | | | | HAZELWOOD | MO | 63042 | |
| MARSHALL AMANDA | | 5657 WESTCREEK DR | | | | TROTWOOD | OH | 45426 | |
| MARSHALL AND MELHORN FOUR SEAGATE | | EIGHTH FL | | | | TOLEDO | OH | 43604 | |
| MARSHALL ANTHONY | | 4313 FOXCHAPEL RD | | | | TOLEDO | OH | 43607 | |
| MARSHALL ANTHONY | | RT 4 BOX 338B | | | | ANDALUSIA | AL | 36420 | |
| MARSHALL BARBARA | | 1765 REED RD | | | | BERGEN | NY | 14416 | |
| MARSHALL BRUCE | | 2540 WEST CREEK RD | | | | NEWFANE | NY | 14108 | |
| MARSHALL CARRIE | | 10288 ATCHISON RD | | | | CENTERVILLE | OH | 45458 | |
| MARSHALL CATHERINE A | | 3100 CHURCH RD | | | | HAMLIN | NY | 14464-9750 | |
| MARSHALL CHARLES H JR | | 65 N LEHIGH ST | CHG PER W9 01 17 05 CP | | | SHAVERTOWN | PA | 18708 | |
| MARSHALL CHARLES H JR | | 65 N LEHIGH ST | | | | SHAVERTOWN | PA | 18708 | |
| MARSHALL CHERYL M | | 2924 CADWALLADER SONK RD | | | | CORTLAND | OH | 44410-9411 | |
| MARSHALL CINDY | | 1380 AUTUMN DR | | | | FLINT | MI | 48532 | |
| MARSHALL CITY COURT OF BUFFALO | | ACCT OF JOSEPH E MILLER JR | CASE W 43777 | 50 DELAWARE AVE | | BUFFALO | NY | 24604-1103 | |
| MARSHALL CITY COURT OF BUFFALO ACCT OF JOSEPH E MILLER JR | | CASE W 43777 | 50 DELAWARE AVE | | | BUFFALO | NY | 14202 | |
| MARSHALL CLEVELAND | | 5950 CULZEAN DR | | | | TROTWOOD | OH | 45426 | |
| MARSHALL CNTY CIR CRT SUPPORT | | PO BOX 248 | | | | GUNTERSVILLE | AL | 35976 | |
| MARSHALL CNTY CIR SUPPORT | | 200 W MAIN ST | | | | ALBERTBILLE | AL | 35950 | |
| MARSHALL COLEMAN | | 2104 WILBERT ST | | | | SANDUSKY | OH | 44870 | |
| MARSHALL COLEY R | | PO BOX 14446 | | | | SAGINAW | MI | 48601-0446 | |
| MARSHALL CONSTANCE G | | 2666 PRITCHARD OHLTOWN ROAD SW | | | | WARREN | OH | 44481-9689 | |
| MARSHALL COUNTY AL | | MARSHALL COUNTY REVENUE COMMISSIONER | MARSHALL COUNTY COURTHOUSE | 424 BLOUNT AVE STE 124 | | GUNTERSVILLE | AL | 35976 | |
| MARSHALL COUNTY AL | MARSHALL COUNTY | REVENUE COMMISSIONER | MARSHALL COUNTY COURTHOUSE | 424 BLOUNT AVE STE 124 | | GUNTERSVILLE | AL | 35976 | |
| MARSHALL COUNTY CIRCUIT COURT | | SUPPORT | PO BOX 248 | | | GUNTERSVILLE | AL | 35976 | |
| MARSHALL COUNTY IN | | MARSHALL COUNTY TREASURER | 112 W JEFFERSON ST | ROOM 206 | | PLYMOUTH | IN | 46563 | |
| MARSHALL COUNTY IN | | MARSHALL COUNTY TREASURER | 112 W JEFFERSON ST | ROOM 206 | | PLYMOUTH | IN | 46563 | |
| MARSHALL COUNTY TAX COLLECTOR | | 424 BLOUNT AVE | | | | GUNTERSVILLE | AL | 35976 | |
| MARSHALL COUNTY TREASURER | | 112 W JEFFERSON ROOM 206 | | | | PLYMOUTH | IN | 46563-1798 | |
| MARSHALL CTY CLRK OF CRT | | 301 MARSHALL CTY COURTHOUSE | | | | LEWISBURG | TN | 37091 | |
| MARSHALL CTY TN PROBATION OFFC | | PO BOX 2421 MISD PROBATION | | | | LEWISBURG | TN | 37091 | |
| MARSHALL CYNTHIA | | 9225 BRISTOL RD | | | | DAVISON | MI | 48423 | |
| MARSHALL DANIEL | | 8151 ODONNELL | | | | GROOSE ILE | MI | 48138 | |
| MARSHALL DAVID | | 3360 LAKESIDE DR | | | | SANFORD | MI | 48657-9473 | |
| MARSHALL DAYTON TIRE SALES CO | | DAYTON TIRE CO | 3091 S DIXIE DR | | | DAYTON | OH | 45439 | |
| MARSHALL DAYTON TIRE SALES CO | DBA DAYTON TIRE SALES | 3091 S DIXIE DR | | | | DAYTON | OH | 45439 | |
| MARSHALL DENNIS | | 3420 REAMER RD | | | | LAPEER | MI | 48446 | |
| MARSHALL DENNIS | | 9225 E BRISTOL RD | | | | DAVISON | MI | 48423 | |
| MARSHALL DJENNE | | 2160 HARSHMAN RD APT 5 | | | | DAYTON | OH | 45431 | |
| MARSHALL DON A MD | | 3769 WALES DR | | | | DAYTON | OH | 45405 | |
| MARSHALL DON A MD | | 3769 WALES DR | | | | DAYTON | OH | 45405 | |
| MARSHALL E CAMPBELL CO | ACCOUNTS PAYABLE | 2975 LAPEER RD | | | | PORT HURON | MI | 48060 | |
| MARSHALL E CAMPBELL COMPANY | | RE DELPHI DELCO ELECTRONICS | 2975 LAPEER RD | | | PORT HURON | MI | 48060 | |
| MARSHALL ELECTRIC CORP | | 425 STATE RD 25 NORTH | PO BOX 909 | | | ROCHESTER | IN | 46975 | |
| MARSHALL ELECTRIC CORP | | PO BOX 5004 | | | | INDIANAPOLIS | IN | 46255-5004 | |
| MARSHALL ELECTRIC CORP | | STATE RD 25 N | | | | ROCHESTER | IN | 46975 | |
| MARSHALL ERECTING INC EFT | | 1301 E WATERFORD AVE | RMT CHG 1 01 TBK LTR | | | MILWAUKEE | WI | 53235 | |
| MARSHALL ERECTING INC EFT | | 5375 S 9TH ST | | | | MILWAUKEE | WI | 53221 | |
| MARSHALL ERECTING LLC | | 5375 S 9TH ST | | | | MILWAUKEE | WI | 53221 | |
| MARSHALL FIELDS & CO | | ACCT OF IAN C COMMON | CASE 90M1 107094 | | | | | 33370-0373 | |
| MARSHALL FIELDS AND CO ACCT OF IAN C COMMON | | CASE 90M1 107094 | | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MARSHALL FURNITURE | | 2323 EUREKA | | | | WYANDOTTE | MI | 48192 | |
| MARSHALL GERALD | | 10958 RYAN RD | | | | MEDINA | NY | 14103-9529 | |
| MARSHALL GLENN | | 16 N MIAMI AVE | | | | MIAMISBURG | OH | 45342 | |
| MARSHALL GROUP | | PO BOX 1074 | | | | FENTON | MI | 48430 | |
| MARSHALL INSTITUTE | | 1800 TILLERY PL | STE 1 | | | RALEIGH | NC | 27604 | |
| MARSHALL JACOB | | 1505 E STRUB RD | | | | SANDUSKY | OH | 44870 | |
| MARSHALL JOHN | | 2303 CRESTRIDGE DR | | | | DAYTON | OH | 45414-2099 | |
| MARSHALL JOSEPH | | 201 TIMBERLAKE DR LOT 93 | | | | BRANDON | MS | 39047 | |
| MARSHALL JOSEPH A POLIZZI | | HALL OF JUSTICE RM 6 | | | | ROCHESTER | NY | 14614 | |
| MARSHALL JOSEPH W | | 4338 TOWNLINE RD | | | | LOCKPORT | NY | 14094 | |
| MARSHALL JR . STEVE | | 582 BEAHAN RD | | | | ROCHESTER | NY | 14624 | |
| MARSHALL JR CHARLES | | 5244 STODDARD HAYES | | | | FARMDALE | OH | 44417 | |
| MARSHALL JR STANLEY | | 3207 CHARTER OAKS | | | | DAVISON | MI | 48423 | |
| MARSHALL JR WILLIS | | 441 LOCKMOOR CT | | | | GRAND BLANC | MI | 48439 | |
| MARSHALL JR WILLIS | | 441 LOCKMOOR CT | | | | GRAND BLANC | MI | 48439 | |
| MARSHALL JUDY | | 4138 AMELIA DR | | | | SAGINAW | MI | 48601-5003 | |
| MARSHALL KAREN | | 1634 AUTUM BROOK DR | | | | MARYVILLE | TN | 37801-8398 | |
| MARSHALL LEE V | | 5390 E MT MORRIS RD | | | | MT MORRIS | MI | 48458-9703 | |
| MARSHALL LESLIE | | 5440 DOVETREE BLVD 16 | | | | MORAINE | OH | 45439 | |
| MARSHALL LILLIAN | | 1306 NIAGARA AVE | | | | NIAGARA FALLS | NY | 14305 | |
| MARSHALL LOYD L | | 8374 YOUNGSTOWN KINGSVILLE RD | | | | FARMDALE | OH | 44417-9750 | |
| MARSHALL MARSHA | | 1954 MACKENZIE DR | | | | U ARLINGTON | OH | 43220 | |
| MARSHALL MARSHA | | 1954 MACKENZIE DR | | | | U ARLINGTON | OH | 43220 | |
| MARSHALL MATTHEW M | | ROCHESTER INSTITUTE OF TECHNOL | LOUISE M SLAUGHTER BLDG | 81 LOMB MEMORIAL DR | | ROCHESTER | NY | 14623-5603 | |
| MARSHALL MATTHEW MICHAEL | | 615 HAMMOCKS DR | | | | FAIRPORT | NY | 14450 | |
| MARSHALL MIA | | 1521 TERRACE DR | | | | GADSDEN | AL | 35903 | |
| MARSHALL MICHAEL | | 3420 EARLHAM DR | | | | DAYTON | OH | 45406 | |
| MARSHALL MICHELE | | 2682 TOBIN LN | | | | CORTLAND | OH | 44410 | |
| MARSHALL NELSON A | | 845 MOORE ST | | | | HUBBARD | OH | 44425-1248 | |
| MARSHALL OF MUNICIPAL COURTS | | ACCT OF JOSEPH N PARNELL | CASE 93E00442 | 14400 ERWIN ST MALL | | VAN NUYS | CA | 38042-9084 | |
| MARSHALL OF MUNICIPAL COURTS ACCT OF JOSEPH N PARNELL | | CASE 93E00442 | 14400 ERWIN ST MALL | | | VAN NUYS | CA | 91401 | |
| MARSHALL OSCAR | | 115 MENDY CT | | | | ENGLEWOOD | OH | 45322 | |
| MARSHALL PAMELA | | 123 LINDEN AVE SE | | | | WARREN | OH | 44483 | |
| MARSHALL PATRICIA | | 1849 SPRINGFIELD ST | | | | FLINT | MI | 48503 | |
| MARSHALL PAUL | | 39060 KENNEDY DR | | | | FARMINGTON HILLS | MI | 48331 | |
| MARSHALL PAUL | | 39060 KENNEDY DR | | | | FARMINGTON HILLS | MI | 48331 | |
| MARSHALL PETELE | | 15229 RIPPLE DR | | | | LINDEN | MI | 48451 | |
| MARSHALL RALPH L | | 9335 MILTON CARLISLE RD | | | | NEW CARLISLE | OH | 45344-9249 | |
| MARSHALL RAMONA | | 10416 LEANN DR | | | | CLIO | MI | 48420 | |
| MARSHALL RANDY | | 105 SIBYL CT | | | | MERIDIANVILLE | AL | 35759-1529 | |
| MARSHALL RAYMOND | | 11828 124TH AVE | | | | GRAND HAVEN | MI | 49417 | |
| MARSHALL RAYMOND | | 1787 STONE RD | | | | ROCHESTER | NY | 14615 | |
| MARSHALL REDDER | | 212 WATERS BLDG | | | | GRAND RAPIDS | MI | 49503 | |
| MARSHALL RICHARD G SCHNEIDER | | ACCT OF DOUGLAS J CHIRICO | CASE 93 15747 | 99 EXCHANGE ST RM 1 HALL JUST | | ROCHESTER | NY | 088442862 | |
| MARSHALL RICHARD G SCHNEIDER ACCT OF DOUGLAS J CHIRICO | | CASE 93 15747 | 99 EXCHANGE ST RM 1 HALL JUST | | | ROCHESTER | NY | 14614 | |
| MARSHALL RICHARD J | | 2666 PRITCHARD OHLTOWN ROAD SW | | | | WARREN | OH | 44481-9689 | |
| MARSHALL RICHARD M | | 435 STATE ROUTE 305 RD NW | | | | WARREN | OH | 44481-9382 | |
| MARSHALL RICKEY D | | 9340 MOON RD | | | | SALINE | MI | 48176-9411 | |
| MARSHALL RICKEY W | | 7945 SWAMP CREEK RD | | | | LEWISBURG | OH | 45338-8704 | |
| MARSHALL ROBERT | | 22623 WASHINGTON AVE | | | | SPRING HILL | KS | 66083 | |
| MARSHALL ROBERT | | 3235 YAUCK RD | | | | SAGINAW | MI | 48601-6956 | |
| MARSHALL ROBERT D | | 22554 WEST 112TH ST | | | | OLATHE | KS | 66061 | |
| MARSHALL ROBIN | | 11388 LAKE RD | | | | OTISVILLE | MI | 48463 | |
| MARSHALL S TAUBER | | 36800 WOODWARD AVE STE 100 | | | | BLOOMFLD HLS | MI | 48304 | |
| MARSHALL SAMUEL R | | 141 LINDEN AVE SE | | | | WARREN | OH | 44483-5921 | |
| MARSHALL SANDRA | | 106 LUCAS ST W | | | | CASTALIA | OH | 44824-9781 | |
| MARSHALL SANDRA | | 106 LUCAS ST W | | | | CASTALIA | OH | 44824-9781 | |
| MARSHALL SHANTE | | 2030 MILBOURNE AVE | | | | FLINT | MI | 48504 | |
| MARSHALL SR CLEATUS | | W147 N6946 WOODLAND DR | | | | MENOMONEE FL | WI | 53051 | |
| MARSHALL TAUANNA | | 441 LOCHMOOR COURT | | | | GRAND BLANC | MI | 48439 | |
| MARSHALL TERRIE | | PO BOX 3505 | | | | SANTA CLARA | CA | 95055-3505 | |
| MARSHALL THALAMUS | | 2840 ROBINSON RD APT 304 | | | | JACKSON | MS | 39209 | |
| MARSHALL THERESA M | | 3705 DIAMONDALE DR E | | | | SAGINAW | MI | 48601 | |
| MARSHALL TL | | 3818 SKYLINE DR | | | | JACKSON | MS | 39213 | |
| MARSHALL TOMMY | | 57 SUNNY LN | | | | SOUTH LEBANON | OH | 45065-1431 | |
| MARSHALL TOOL SERVICE INC | | 2700 IOWA AVE | | | | SAGINAW | MI | 48601 | |
| MARSHALL TOOL SERVICE INC | | PO BOX 480 | | | | BRIDGEPORT | MI | 48722 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MARSHALL TOOL SERVICE, INCORPORATED | | 2700 IOWA AVE | | | | SAGINAW | MI | 48601-5459 | |
| MARSHALL UNIVERSITY | | OFFICE OF THE BURSAR | 1 JOHN MARSHALL DR | ADD CHG 3 02 MH | | HUNTINGTON | WV | 25755-4200 | |
| MARSHALL UNIVERSITY OFFICE OF THE BURSAR | | 1 JOHN MARSHALL DR | | | | HUNTINGTON | WV | 25755-4200 | |
| MARSHALL V GRIER | | 21 W SUSQUEHANNA AVE STE 100 | | | | TOWSON | MD | 21204 | |
| MARSHALL W NELSON & ASSOCIATES | | INC | 4300 NORTH PORT WASHINGTON RD | | | MILWAUKEE | WI | 53212-1034 | |
| MARSHALL W NELSON AND ASSOCIATES INC | | 4300 NORTH PORT WASHINGTON RD | | | | MILWAUKEE | WI | 53212-1034 | |
| MARSHALL W S INC | | 135 HWY 36 | | | | PORT MONMOUTH | NJ | 07758 | |
| MARSHALL W S INC | | 24 PELICAN RD | | | | MIDDLETOWN | NJ | 07748-3264 | |
| MARSHALL WANIKEE Y | | 6016 BELLCREEK LN | | | | DAYTON | OH | 45426-4717 | |
| MARSHALL WILLIAM | | PO BOX 323 | | | | WINDFALL | IN | 46076 | |
| MARSHALL WILLIAM H LAMBERT | | PO BOX 16601 | | | | ROCHESTER | NY | 14616 | |
| MARSHALL WILLIAMS SAVINE | | PO BOX 10626 | | | | ROCHESTER | NY | 14610-0626 | |
| MARSHALL WOLFORD | | 4995 BROUGHTON PL APT A | | | | DAYTON | OH | 45431-1152 | |
| MARSHALL, BRUCE ALLEN | | 2540 WEST CREEK RD | | | | NEWFANE | NY | 14108 | |
| MARSHALL, JOSEPH | | 201 TIMBERLAKE DR LOT NO 116 | | | | BRANDON | MS | 39047 | |
| MARSHALL, PAUL L | | 39060 KENNEDY DR | | | | FARMINGTON HILLS | MI | 48331 | |
| MARSHALL, PETER A | | 15229 RIPPLE DR | | | | LINDEN | MI | 48451 | |
| MARSHALL, T L | | 3818 SKYLINE DR | | | | JACKSON | MS | 39213 | |
| MARSHALS OF CITY COURT | | ACCOUNT OF JOEL D WILLIAMS | DOCKET W 05825 | 50 DELAWARE AVE | | BUFFALO | NY | 42358-7721 | |
| MARSHALS OF CITY COURT | | ACCT OF JOEL D WILLIAMS | DOCKET W17086 | 50 DELAWARE AVE | | BUFFALO | NY | 42358-7721 | |
| MARSHALS OF CITY COURT | | ACCT OF JOEL D WILLIAMS | DOCKET W22717 | 50 DELAWARE AVE | | BUFFALO | NY | 42358-7721 | |
| MARSHALS OF CITY COURT ACCOUNT OF JOEL D WILLIAMS | | DOCKET W 05825 | 50 DELAWARE AVE | | | BUFFALO | NY | 14202 | |
| MARSHALS OF CITY COURT ACCT OF JOEL D WILLIAMS | | DOCKET W17086 | 50 DELAWARE AVE | | | BUFFALO | NY | 14202 | |
| MARSHALS OF CITY COURT ACCT OF JOEL D WILLIAMS | | DOCKET W22717 | 50 DELAWARE AVE | | | BUFFALO | NY | 14202 | |
| MARSHALS OFFICE | | 110 N GRAND AVE ROOM 525 | | | | LOS ANGELES | CA | 90012 | |
| MARSHAUS JULIE | | 9174 ARROWHEAD DR W | | | | SCOTTS | MI | 49088-9727 | |
| MARSHAUS JULIE G | | 16282 HELMET RD | | | | TOMAH | WI | 54660 | |
| MARSHFIELD CORE CENTER | | 715 SOUTH PRARIE LN | | | | MARSHFIELD | MO | 65706 | |
| MARSILLI & CO SPA | | VIA PER RIPALTA ARPINA 14 | | | | CASTELLEONE | | 26012 | ITALY |
| MARSILLI NORTH AMERICA INC | | 11445 CRONRIDGE DR STE A | | | | OWINGS MILLS | MD | 21117 | |
| MARSILLI NORTH AMERICA INC | | 5410 NEWPORT DR 40 | | | | ROLLING MEADOWS | IL | 60008 | |
| MARSILLI NORTH AMERICA INC | | 11445 A CRONRIDGE DR | | | | OWINGS MILLS | MD | 21117-2229 | |
| MARSILLI NORTH AMERICA INC EFT | | 11445 CRONRIDGE DR | | | | OWINGS MILLS | MD | 21117 | |
| MARSILLI NORTH AMERICA INC EFT | | FMLY EPM CORP | 11445 CRONRIDGE DR | | | OWNINGS MILLS | MD | 21117 | |
| MARSINICK RICKEY | | 305 ORANGEWOOD RD | | | | HURON | OH | 44839 | |
| MARSO MICHELSON & HARRIGAN PA | | 3101 IRVING AVE SOUTH | | | | MINNEAPOLIS | MN | 55408 | |
| MARSOLAIS E B | | 901 LAKESIDE AVE | | | | CLEVELAND | OH | 44114 | |
| MARSON ALEX | | 885 MEADOWRIDGE CIRCLE | APT 203 | | | AUBURN HILLS | MI | 48326 | |
| MARSTIL INC | | OVERHEAD DOOR CO OF ROCHESTER | 105 LINCOLN PKY | | | EAST ROCHESTER | NY | 14445 | |
| MART JOLIE A | | 3717 SOUTH TAFT HILL 258 | | | | FT COLLINS | CO | 80526 | |
| MART MICHAEL S | | 3717 SOUTH TAFT HILL 258 | | | | FT COLLINS | CO | 80526 | |
| MART TROPHY COMPANY | | 3324 E 31ST | | | | TULSA | OK | 74135 | |
| MART, MICHAEL | | 84 ARAPAHO ST | | | | WINDSOR | CO | 80550 | |
| MART, NATHANIEL | | 3312 WILDFLOWER DR | | | | WALWORTH | NY | 14568 | |
| MARTA SCHILLING TAMRA | | 3121 ROTTERDAM DR | | | | CLIO | MI | 48420 | |
| MARTAUZ FRANCIS | | 27634 DOAN RD | | | | HARLINGEN | TX | 78552 | |
| MARTAUZ, FRANCIS D | | 9900 CHERRY HILLS DR | | | | CANFIELD | OH | 44406 | |
| MARTE LENIN | | 240 GREENUP ST APT 416 | | | | COVINGTON | KY | 41011 | |
| MARTE LENIN | | 746 KIMBALL DR | | | | ROCHESTER | NY | 14623 | |
| MARTEC AUSTRALIA PTY LTD | | PO BOX 443 | | | | MALVERN | | 03144 | AUSTRALIA |
| MARTEC AUSTRALIA PTY LTD | | PO BOX 443 | | | | MALVERN AUSTRALIA | | 03144 | AUSTRALIA |
| MARTEC GROUP  EFT | | PO BOX 1451 | | | | MILWAUKEE | WI | 53201 | |
| MARTEC GROUP EFT | | 27777 FRANKLIN RD STE 675 | | | | SOUTHFIELD | MI | 48034 | |
| MARTEC GROUP INC THE | | 105 W ADAMS ST STE 2125 | | | | 105 W ADAMS ST STE 2 | IL | 60603 | |
| MARTEC GROUP INC THE | | 105 W ADAMS ST STE 2125 | | | | CHICAGO | IL | 60603 | |
| MARTEC GROUP INC THE | | 27777 FRANKLIN RD STE 675 | | | | SOUTHFIELD | MI | 48034-8256 | |
| MARTEK | RON FLANIGAN | 112 S ROCKFORD DR | | | | TEMPE | AZ | 85281 | |
| MARTEK INC | | 112 S ROCKFORD DR 103 | | | | TEMPE | AZ | 85281 | |
| MARTEK LTD | | 208 WILLOW ST | | | | ELKVIEW | WV | 25071 | |
| MARTEK TIMOTHY | | 2346 BULLOCK RD | | | | BAY CITY | MI | 48708 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MARTEL JOHN | | PO BOX 6555 | | | | KOKOMO | IN | 46904 | |
| MARTEL MICHAEL | | 13190 LAKESHORE DR | | | | FENTON | MI | 48430 | |
| MARTEL TOOL CORP | | 5831 PELHAM RD | | | | ALLEN PK | MI | 48101-2809 | |
| MARTEL TOOL CORP | | PO BOX 1000 | 5831 PELHAM RD | | | ALLEN PK | MI | 48101 | |
| MARTEL TOOL CORP EFT | | PO BOX 1000 | | | | ALLEN PK | MI | 48101 | |
| MARTEL, DONALD | | 3517 KEARSLEY LAKE BLVD | | | | FLINT | MI | 48506 | |
| MARTEL, JOHN LUCIEN | | PO BOX 1685 | | | | NOBLESVILLE | IN | 46061-1685 | |
| MARTEL, MICHAEL A | | 13190 LAKESHORE DR | | | | FENTON | MI | 48430 | |
| MARTELL BARBARA J | | 12289 FERNWOOD CR | | | | FOLEY | AL | 36535 | |
| MARTELL FRANCIS | | 202 RANDALL DR | | | | SANDUSKY | OH | 44870 | |
| MARTELL KIRK | | 14514 POLO CLUB DR | | | | STRONGSVILLE | OH | 44136-0915 | |
| | | | | | | | | | |
| MARTEN HOWARD COMPANY LTD | | 900 DILLINGHAM RD | | | | PICKERING CANADA | ON | L1W 1Z6 | CANADA |
| MARTEN HOWARD COMPANY LTD | | 900 DILLINGHAM RD | | | | PICKERING | ON | L1W 1Z6 | CANADA |
| MARTEN LISA | | 48003 FERAL DR | | | | MACOMB | MI | 48044 | |
| MARTEN TRANSPORT LTD | | 129 MARTEN ST | | | | MONDOVI | WI | 54755 | |
| MARTENS CRAIG | | 130 OAKLANE DR | | | | ROCHESTER HILLS | MI | 48306 | |
| MARTENS ERIC | | 7894 JOHN ELWOOD DR | | | | CENTERVILLE | OH | 45459 | |
| MARTENS JOHN | | 211 E OHIO ST APT 2612 | | | | CHICAGO | IL | 60611-7265 | |
| MARTENS MARC | | 7894 JOHN ELWOOD DR | | | | CENTERVILLE | OH | 45459 | |
| MARTENS ROBERT | | 1456 MARTIN CT | | | | BAY CITY | MI | 48708 | |
| MARTENS SALLY A | | 406 S WILLIAMS ST | | | | BAY CITY | MI | 48706-4684 | |
| MARTENS, MARK | | 7580 S FOREST HILL RD | | | | ST JOHNS | MI | 48879 | |
| MARTENS, MICHAEL | | 406 S WILLIAMS | | | | BAY CITY | MI | 48706 | |
| MARTENS, ROBERT F | | 1456 MARTIN CT | | | | BAY CITY | MI | 48708 | |
| MARTER MARCY | | 1557 N 7 MILE | | | | PINCONNING | MI | 48650 | |
| MARTER TERRY | | 1441 W LONG LAKE RD | | | | TROY | MI | 48098-5090 | |
| MARTHA ALFARO | | 304 WEST 5TH ST | | | | GOODLAND | KS | 67735 | |
| MARTHA ALFARO | STANLEY J WALTER | C/O STANLEY J WALTER | 1017 S GAYLORD ST | | | DENVER | CO | 80209 | |
| MARTHA ALVARADO RTA | | TAX ASSESSOR COLLECTOR | CITY OF DONNA 307 S 12TH ST | | | DONNA | TX | 78537 | |
| MARTHA HOYOS | | 13542 MARSHALL LN | | | | TUSTIN | CA | 92780 | |
| MARTHA J OLIJNYK | | | | | | | | | |
| MARTHA J OLIJNYK | | 950 W UNIVERSITY DR STE 300 | | | | ROCHESTER | MI | 48307 | |
| MARTHA MARGARITA UTRILLA GOMEZ | | DBA SERVICIOS INTEGRALES DE IG | HDA VEGIL NO535 | 76190 QUERETARO QRO | | | | | MEXICO |
| MARTHA MARGARITA UTRILLA GOMEZ DBA SERVICIOS INTEGRALES DE IG | | HDA VEGIL NO 535 | 76180 QUERETARO QRO | | | | | | MEXICO |
| MARTHA SHARPE | | PO BOX 1312 | | | | AUSTELL | GA | 30168-1056 | |
| MARTHA V MILLER | | 4348 NEWPORT AVE | | | | BALTIMORE | MD | 21211 | |
| MARTHA Y CHRISTOPHER | | 9456 LOCKERIDGE WAY | | | | SACRAMENTO | CA | 95829 | |
| MARTHA Y CHRISTOPHER | | ACCT OF DONALD D CHRISTOPHER | CASE FL854378 | 9456 LOCKERIDGE WAY | | SACRAMENTO | CA | 39944-3935 | |
| MARTHA Y CHRISTOPHER ACCT OF DONALD D CHRISTOPHER | | CASE FL854378 | 9456 LOCKERIDGE WAY | | | SACRAMENTO | CA | 95829 | |
| MARTI HANEY | | 830 OLD CHARLOTTE PIKE EAST | | | | FRANKLIN | TN | 37064 | |
| MARTIN & OLIVEIRA | | 100 NORTH ST STE 301 | | | | PITTSFIELD | MA | 012015190 | |
| MARTIN & SEIBERT | | PO BOX 1085 1164 WINCHESTER | | | | MARTINSBURG | WV | 25402 | |
| MARTIN & SEIBERT | | PO BOX 1286 | | | | MARTINSBURG | WV | 25401 | |
| MARTIN & SEIBERT LC | | PO BOX 1286 | | | | MARTINSBURG | WV | 25402 | |
| MARTIN AARON | | IN GENERAL DELIVERY | | | | LEBANON | IN | 46052 | |
| MARTIN ACOSTA RAUL ADRIAN | | INGENIERIA Y SUMINISTROS | CALLE 23 NO 1017 | COL LOMAS DE CASA BLANCA | | SANTIAGO DE QUERETAR | | 76080 | MEXICO |
| MARTIN ALBERT | | 3916 TIMBERLANE RD | | | | WESSON | MS | 39191 | |
| MARTIN ALICE L | | 627 5TH ST | | | | NORCO | CA | 92860-2106 | |
| MARTIN ALISA | | 1464 PO BOX | | | | ONEONTA | AL | 35121 | |
| MARTIN AND OLIVEIRA | | 100 NORTH ST STE 301 | | | | PITTSFIELD | MA | 01201-5190 | |
| MARTIN AND SEIBERT | | PO BOX 1286 | | | | MARTINSBURG | WV | 25401 | |
| MARTIN AND SEIBERT LC | | PO BOX 1286 | | | | MARTINSBURG | WV | 25402 | |
| MARTIN ANDREA | | 6853 E 75 S | | | | ELWOOD | IN | 46036-8419 | |
| MARTIN ANDREA | | 6853 EAST 75 SOUTH | | | | ELWOOD | IN | 46036 | |
| MARTIN ANDREA | | 6853 E 75 S | | | | ELWOOD | IN | 46036-8419 | |
| MARTIN ANGELA | | 11493 CASTLE CT | | | | CLIO | MI | 48420-1716 | |
| MARTIN ANNE | | 9465 BAY HILL DR NE | | | | WARREN | OH | 44484 | |
| MARTIN ANTHONY | | 261 HAVORHORST DR | | | | FLINT | MI | 48507 | |
| MARTIN BARBARA | | 10098 E 150 S | | | | GREENTOWN | IN | 46936 | |
| MARTIN BARNEY | | 710 E RIVERVIEW DR | | | | GLENCOE | AL | 35905 | |
| MARTIN BETHANY | | 3049 GEHRING DR | | | | FLINT | MI | 48506 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MARTIN BISCHOFF TEMPLETON | | LANGSLET & HOFFMAN ADD CHG3 98 | 888 SW 4TH AVE STE 900 | REMIT UPDT 05 2000 EDS | | PORTLAND | OR | 97204 | |
| MARTIN BISCHOFF TEMPLETON LANGSLET AND HOFFMAN LLP | | 888 SW 4TH AVE STE 900 | | | | PORTLAND | OR | 97204 | |
| MARTIN BOBBIE J | | 115 LOVETT ST | | | | CLINTON | MS | 39056-3045 | |
| MARTIN BRENDA | | 16534 BUECHE RD | | | | CHESANING | MI | 48616 | |
| MARTIN BRENDA | | 4544 COUNTY RD 217 | | | | TRINITY | AL | 35673-3514 | |
| MARTIN BRIAN | | 532 JACKSON ST APT B | | | | VERSAILLES | OH | 45380 | |
| MARTIN BRIAN | | 685 PRESTON DR | | | | WAYNESVILLE | OH | 45068 | |
| MARTIN BROTHERS TOOLMAKERS INC | | 4906 RESEARCH DR NW | | | | HUNTSVILLE | AL | 35805 | |
| MARTIN BROWN & SULLIVAN LTD | | 321 S PLYMOUTH CT 10TH FL | | | | CHICAGO | IL | 60604 | |
| MARTIN BROWN AND SULLIVAN LTD | | 321 S PLYMOUTH CT 10TH FL | | | | CHICAGO | IL | 60604 | |
| MARTIN BRUCE A | | 2132 PIER DR | | | | RUSKIN | FL | 33570-6116 | |
| MARTIN CARL F | | 3501 S STATE ROUTE 4 | | | | ATTICA | OH | 44807-9597 | |
| MARTIN CARLOS A | | DBA RWC WILDLIFE DAMAGE | CONTROL SERVICES | 243 LOWS HOLLOW RD | | STEWARTSVILLE | NJ | 08886 | |
| MARTIN CAROLYN | | PO BOX 11 | | | | BURLINGTON | IN | 46915 | |
| MARTIN CARRIE | | 1502 KENTUCKY AVE | | | | GADSDEN | AL | 35903 | |
| MARTIN CHARLENE S | | 8120 NAVONA LN | | | | CLAY | NY | 13041 | |
| MARTIN CHARLES | | 1402 CEDARHURST CT SW | | | | DECATUR | AL | 35603 | |
| MARTIN CHARLES | | 6981 S R 45 | | | | BRISTOLVILLE | OH | 44402 | |
| MARTIN CHARLES | | 8611 OLD ORCHARD RD | | | | WARREN | OH | 44484 | |
| MARTIN CHERYL | | 1500 W MARKLAND AVE LOT 71 | | | | KOKOMO | IN | 46901-6136 | |
| MARTIN CHEVROLET SALES INC | | 8800 GRATIOT AVE | PO BOX 1447 | | | SAGINAW | MI | 48605 | |
| MARTIN CHEVROLET SALES INC | | 8800 GRATIOT RD | | | | SAGINAW | MI | 48609 | |
| MARTIN CHEVROLET SALES INC EFT | | 8800 GRATIOT AVE | | | | SAGINAW | MI | 48605 | |
| MARTIN CHLOE | | 2374 LOCKPORT OLCOTT RD | | | | NEWFANE | NY | 14108 | |
| MARTIN CHRISTOPHER | | 698 ST ANDREWS CT | | | | PONTIAC | MI | 48340 | |
| MARTIN CHRISTOPHER | | 870 CONTINENTAL CT APT 8 | | | | VANDALIA | OH | 45377 | |
| MARTIN CLIFFORD B | | 2317 ASPEN CT | | | | ANDERSON | IN | 46011-2803 | |
| MARTIN CONNIE | | 5900 TIMBERGATE TRAIL | | | | HUBER HEIGHTS | OH | 45424 | |
| MARTIN CONNIE | | 5900 TIMBERGATE TRAIL | | | | HUBER HEIGHTS | OH | 45424 | |
| MARTIN CONNIE | | 5900 TIMBERGATE TRAIL | | | | HUBER HEIGHTS | OH | 45424 | |
| MARTIN CONSTANCE J | | 2417 SHATTUCK RD | | | | SAGINAW | MI | 48603-3339 | |
| MARTIN CONSTANCE J | | 2417 SHATTUCK RD | | | | SAGINAW | MI | 48603-3339 | |
| MARTIN CONSTRUCTION MANAGEMENT INC | | 7602 N 140TH EAST AVE | | | | OWASSO | OK | 74055-7119 | |
| MARTIN CONTROL SYSTEMS INC | | 2040 LONGWOOD AVE | | | | GROVE CITY | OH | 43123 | |
| MARTIN CONTROL SYSTEMS INC | | FMLY MARTIN SOFTWARE & DESIGN | 2040 LONGWOOD AVE | | | GROVE CITY | OH | 43123 | |
| MARTIN CONTROL SYSTEMS INC | | MARTIN SOFTWARE & DESIGN INC | 2040 LONGWOOD AVE | | | GROVE CITY | OH | 43123 | |
| MARTIN CORDELL | | 1107 SHADY LN | | | | BURKBURNETT | TX | 76354 | |
| MARTIN CULET BARBARA K | | 3278 BELL SOUTH RD | | | | CORTLAND | OH | 44410-9408 | |
| MARTIN CULET BARBARA K | | 3278 BELL SOUTH RD | | | | CORTLAND | OH | 44410-9408 | |
| MARTIN CYNTHIA | | 465 CHURCH ST | | | | YOUNGSTOWN | NY | 14174 | |
| MARTIN CYNTHIA | | 465 CHURCH ST | | | | YOUNGSTOWN | NY | 14174 | |
| MARTIN D | | 6279 TANBARK CT | | | | GALLOWAY | OH | 43119-8926 | |
| MARTIN D | | 635 HEINE ST | | | | FRANKENMUTH | MI | 48734-1424 | |
| MARTIN D J EQUIPMENT CO INC | | 8350 MAIN ST | REMIT UPTD 9 99 LETTER | | | WILLIAMSVILLE | NY | 14221-6104 | |
| MARTIN D J EQUIPMENT CO INC | | 8350 MAIN ST | | | | WILLIAMSVILLE | NY | 14221-6104 | |
| MARTIN DAMON | | 329 ALICIA RD | | | | DAYTON | OH | 45417 | |
| MARTIN DAN | | 3135 WEBBER ST | | | | SAGINAW | MI | 48601 | |
| MARTIN DAN | | 3135 WEBBER ST | | | | SAGINAW | MI | 48601 | |
| MARTIN DANIEL | | 11460 N CASSEL RD | | | | VANDALIA | OH | 45377 | |
| MARTIN DANIEL | | 11 SCARLET PINE CIRCLE | | | | BROCKPORT | NY | 14420 | |
| MARTIN DANIEL | | 708 DOWDELL AVE | | | | XENIA | OH | 45385 | |
| MARTIN DANNY | | 309 AUBURN DR SW | | | | BOGUE CHITTO | MS | 39629 | |
| MARTIN DANNY M | | 10394 HILLS LN DR | | | | GOODRICH | MI | 48438-9406 | |
| MARTIN DARLENE | | 1402 CEDARHURST CT SW | | | | DECATUR | AL | 35603 | |
| MARTIN DARREN | | 2770 PETERS CORNERS RD | | | | ALDEN | NY | 14004 | |
| MARTIN DAVID | | 248 MARATHON | | | | DAYTON | OH | 45405 | |
| MARTIN DAVID | | 3918 TRAINE DR | | | | KETTERING | OH | 45429 | |
| MARTIN DAVID | | 5155 STANLEY | | | | COLUMBIAVILLE | MI | 48421 | |
| MARTIN DAVID | | 8547 KIMBLEWICK LN | | | | WARREN | OH | 44484 | |
| MARTIN DAVID J | | 2357 WHIMBEL CRT | | | | GRAND RAPIDS | MI | 49505-0000 | |
| MARTIN DAVID L | | 1724 CO RD 436 | | | | HILLSBORO | AL | 35643-4123 | |
| MARTIN DC & SON SCALES INC | | 370 36TH ST SE | | | | GRAND RAPIDS | MI | 49548 | |
| MARTIN DC & SON SCALES INC | | ADDR 6 98 | 370 36TH ST SE | | | GRAND RAPIDS | MI | 49548 | |
| MARTIN DC AND SON SCALES INC | | 370 36TH ST SE | | | | GRAND RAPIDS | MI | 49548 | |
| MARTIN DEBBIE A | | 482 COUNTY RD 412 | | | | KILLEN | AL | 35645-7821 | |
| MARTIN DEBBIE A | | 482 COUNTY RD 412 | | | | KILLEN | AL | 35645-7821 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MARTIN DEBRA | | 2010 CHADWICK DR BLD 18 186 | | | | JACKSON | MS | 39204 | |
| MARTIN DEL CAMPO GUTIERREZ, ALVARO | | 6340 FOX GLEN DR APT 67 | | | | SAGINAW | MI | 48638 | |
| MARTIN DIANA L | | 2716 E MARKLAND AVE | | | | KOKOMO | IN | 46901-6666 | |
| MARTIN DONALD | | 1300 CUMBERLAND ST | | | | GADSDEN | AL | 35903 | |
| MARTIN DONALD | | 3046 GRADYVILLE RD | | | | MCCOMB | MS | 39648 | |
| MARTIN DONALD | | PO BOX 14754 | | | | SAGINAW | MI | 48601 | |
| MARTIN DOREEN | | 655 S 28TH ST | | | | SAGINAW | MI | 48601-6547 | |
| MARTIN DOROTHY M | | 620 N JAY ST | | | | KOKOMO | IN | 46901-3028 | |
| MARTIN DOUGLAS | | 27115 WARNER AVE | | | | WARREN | MI | 48092 | |
| MARTIN DOUGLAS | | 27115 WARNER AVE | | | | WARREN | MI | 48092 | |
| MARTIN DOUGLAS | | 27115 WARNER AVE | | | | WARREN | MI | 48092 | |
| MARTIN DOUGLAS D | | 4207 HAMILTON DR | | | | MIDLAND | MI | 48642-5876 | |
| MARTIN DROUGHT & TORRES INC | GERALD T DROUGHT | BANK OF AMERICA PLZ 25TH FL | 300 CONVENT ST | | | SAN ANTONIO | TX | 78205 | |
| MARTIN E | | 27 PARTRIDGE RD | KIRKBY | | | LIVERPOOL | | L32 2DJ | UNITED KINGDOM |
| MARTIN EDDIE M | | PO BOX 14754 | | | | SAGINAW | MI | 48601-0754 | |
| MARTIN EDWARD | | 1417 GARFIELD AVE | | | | BAY CITY | MI | 48708-7835 | |
| MARTIN EDWARD | | 7708 HUNTERS POINTE | | | | BRIGHTON | MI | 48116 | |
| MARTIN EDWARD | | 7708 HUNTERS POINTE | | | | BRIGHTON | MI | 48116 | |
| MARTIN EDWARD | | 1417 GARFIELD AVE | | | | BAY CITY | MI | 48708-7835 | |
| MARTIN ENGINEERING CO | | 1 MARTIN PL | | | | NEPONSET | IL | 61345-9766 | |
| MARTIN ENGINEERING CO | | 2475 PAYSPHERE CIRLCE | | | | CHICAGO | IL | 60674 | |
| MARTIN ENGINEERING CO | | OFF EFT PER VENDOR ON 7 28 97 | US RT 34 KS FROM RD | 1 MARTIN PL ADD 12 97 | | NEPONSET | IL | 61345 | |
| MARTIN ENGINEERING MICHIGAN | | VIBRATION SYSTEMS & SOLUTIONS | 990 DEGURSE AVE | | | MARINE CITY | MI | 48039-1589 | |
| MARTIN ENGINEERING MICHIGAN IN | | MARTIN VIBRATION SYSTEMS | 990 DEGURSE AVE | | | MARINE CITY | MI | 48039 | |
| MARTIN ENGINEERING MICHIGAN VIBRATION SYSTEMS AND SOLUTIONS | | 990 DEGURSE AVE | | | | MARINE CITY | MI | 48039-1589 | |
| MARTIN EQUIPMENT INC | | 8350 MAIN ST | | | | WILLIAMSVILLE | NY | 14221-6104 | |
| MARTIN ERIC | | 3166 CHURCH ST | | | | CALEDONIA | NY | 14423 | |
| MARTIN ERRICKA | | 1310 BARBARA DR | | | | FLINT | MI | 48505 | |
| MARTIN EUGENE | | 5096 HWY 98 E | | | | MC COMB | MS | 39648-9614 | |
| MARTIN EVELYN | | 1404 DEVONHURST DR | | | | COLUMBUS | OH | 43232 | |
| MARTIN EVELYN | | 1404 DEVONHURST DR | | | | COLUMBUS | OH | 43232 | |
| MARTIN EXPORT SERVICES INC | | 1512 LYTLE | | | | LOUISVILLE | KY | 40203 | |
| MARTIN FALK PAPER CO EFT | | 618 3RD STN | | | | MINNEAPOLIS | MN | 55401 | |
| MARTIN FIREPROOFING | | CORPORATION | 2200 MILITARY RD | | | TONAWANDA | NY | 14150 | |
| MARTIN FIREPROOFING CORP | | 2200 MILITARY RD | | | | TONAWANDA | NY | 14150 | |
| MARTIN FIREPROOFING CORPORATION | | PO BOX 27 | KENMORE STATION | | | BUFFALO | NY | 14217 | |
| MARTIN FLUID POWER | | PO BOX 4780 | | | | TROY | MI | 48099 | |
| MARTIN FLUID POWER | | 84 MINNESOTA DR | | | | TROY | MI | 48083 | |
| MARTIN FLUID POWER | MIKE WATTS | 3518 ENCRETE LN | | | | DAYTON | OH | 45439 | |
| MARTIN FLUID POWER | RICH REINHART | POBOX 4780 | | | | TROY | MI | 48099 | |
| MARTIN FLUID POWER | RICH REINHART | 84 MINNESOTA DR | | | | TROY | MI | 48083 | |
| MARTIN FRANKIE | | 2 MCNABB CIRCLE | | | | WICHITA FALLS | TX | 76306 | |
| MARTIN FRANKIE | | 2 MCNABB CIRCLE | | | | WICHITA FALLS | TX | 76306 | |
| MARTIN GAIL | | 788 DAKOTA DR | | | | ROCHESTER HLS | MI | 48307 | |
| MARTIN GARY | | 1605 WILLAMET RD | | | | KETTERING | OH | 45429 | |
| MARTIN GARY | | 25377 SWEET SPRINGS RD | | | | ELKMONT | AL | 35620 | |
| MARTIN GARY | | 455 WOODLAWN DR | | | | TIPP CITY | OH | 45371 | |
| MARTIN GARY | | 6718 ELK TRL | | | | ARLINGTON | TX | 76002-3551 | |
| MARTIN GAS CORP | | 9465 BAY HILL DR NE | | | | WARREN | OH | 44484 | |
| MARTIN GENE | | 4200 STONE RD | | | | KILGORE | TX | 75662-6935 | |
| MARTIN GLEN | | 18625 AL HWY 99 | | | | ATHENS | AL | 35614-5817 | |
| MARTIN GLEN | | 269W 600N | | | | KOKOMO | IN | 46901-9160 | |
| MARTIN GREG | | 3100T LAKE POINTE CT | | | | WATERFORD | WI | 53185 | |
| MARTIN GREG | | 3288 PEBBLE BEACH RD | | | | GROVE CITY | OH | 43123-8924 | |
| MARTIN H NEUMANN | | 1995 N CEDAR STE 4 | | | | HOLT | MI | 48842 | |
| MARTIN H NEUMANN | | 6810 S CEDAR STE 16 | | | | LANSING | MI | 48911 | |
| MARTIN HANEY | | 830 OLD CHARLOTTE PIKE E | | | | FRANKLIN | TN | 37064 | |
| MARTIN HARLEY | | 2434 YOSEMITE | | | | SAGINAW | MI | 48603 | |
| MARTIN HARVEY E | | 7900 WALNUT ST | UNIT 1 | | | BOARDMAN | OH | 44512 | |
| MARTIN HASKELL N | | 11 CALHOUN CEMETARY RD | | | | LAUREL | MS | 39443-4931 | |
| MARTIN HILTI FAMILIEN TREUHANDGESEL | | FELDKIRCHERSTR 100 | | | | SCHAAN | LI | 09494 | LI |
| MARTIN HOLLISTER | | 1118 APT C CROCUS DR | | | | DAYTON | OH | 45406 | |
| MARTIN HOLLY | | 1294 FOUNTAIN VIEW CT | | | | OXFORD | MI | 48371 | |
| MARTIN HOWARD | | 129 COGGINS RD | | | | ARDMORE | AL | 35739 | |
| MARTIN IAN | | 2745 RIVERSIDE DR | | | | WATERFORD | MI | 48329-3679 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MARTIN IAN LTD  EFT | | 465 MORDEN RD 2ND FL | | | | OAKVILLE CANADA | ON | L6K 3W6 | CANADA |
| MARTIN IAN LTD EFT | | 465 MORDEN RD 2ND FL | ADD CHG LTR 1 02 02 CP | | | OAKVILLE | ON | L6K 3W6 | CANADA |
| MARTIN II DONALD J | | 8447 WILSON RD | | | | MONTROSE | MI | 48457-9199 | |
| MARTIN II JOHN | | 4322 RIDGE RD | | | | CORTLAND | OH | 44410 | |
| MARTIN INDUSTRIAL SUPPLY | SHAWN ALRED | 707 BELTLINE RD SW | | | | DECATUR | AL | 35601 | |
| MARTIN J B | | 24016 HWY 51 | | | | CRYSTAL SPGS | MS | 39059-9026 | |
| MARTIN J VITTANDS | | 3030 W GRAND BLVD 9 600 | | | | DETRIOT | MI | 48202 | |
| MARTIN J VITTANDS | | ASSISTANT ATTORNEY GENERAL | CADILLAC PL | 3030 WEST GRAND BLVD 9 600 | | DETRIOT | MI | 48202 | |
| MARTIN JACK | | 160 CAMELOT DR 0 10 | | | | SAGINAW | MI | 48603-0000 | |
| MARTIN JACK | | 160 CAMELOT DR 0 10 | | | | SAGINAW | MI | 48603-0000 | |
| MARTIN JACK A | | 9140 CHATWELT CLUB | APT 8 | | | DAVISON | MI | 48423 | |
| MARTIN JACKIE L | | 102 W CLEVELAND ST | | | | ALEXANDRIA | IN | 46001-1046 | |
| MARTIN JACQUELINE | | PO BOX 11491 | | | | ROCHESTER | NY | 14611-0491 | |
| MARTIN JAMES | | 122 MCINTOSH DR | | | | INMAN | SC | 29349 | |
| MARTIN JAMES | | 6517 AMY LN | | | | LOCKPORT | NY | 14094 | |
| MARTIN JAMES ALBERT | | 2303 RAINTREE DR | | | | ANDERSON | IN | 46011 | |
| MARTIN JAMES ALFRED | | DBA JIM MARTIN CONSULTING | 1665 S HILL BLVD | | | BLOOMFIELD HILLS | MI | 48304 | |
| MARTIN JAMES E | | 602 KNOLL WOOD LN | | | | GREENTOWN | IN | 46936-9617 | |
| MARTIN JAMES K | | 155 MILLCREEKRD | | | | NILES | OH | 44446-3209 | |
| MARTIN JAMES N | | 122 MCINTOSH DR | | | | INMAN | SC | 29349 | |
| MARTIN JAMES W | | 302 8TH AVE NW | | | | DECATUR | AL | 35601-2058 | |
| MARTIN JASON | | 2124 KIPLING DR | | | | DAYTON | OH | 45406 | |
| MARTIN JASON | | 24016 HWY 51 SOUTH | | | | CRYSTAL SPRIN | MS | 39059 | |
| MARTIN JEAN FRANCOIS | | 2221 EQUESTRIAN DR | APT 1A | | | MIAMISBURG | OH | 45312 | |
| MARTIN JEFF | | 12409 WINDING CREEK LN | | | | INDIANAPOLIS | IN | 46236 | |
| MARTIN JEFF RYAN | | 11782 BEARDSLEE RD | | | | PERRY | MI | 48872-9786 | |
| MARTIN JEFFREY D | | 12410 WOODIN RD | | | | CHARDON | OH | 44024 | |
| MARTIN JENNIFER | | 2836 GAYLORD AVE | | | | KETTERING | OH | 45419 | |
| MARTIN JIM | | 122 MCINTOSH DR | | | | INMAN | SC | 29349 | |
| MARTIN JIM | | 122 MCINTOSH DR | | | | INMAN | SC | 29349 | |
| MARTIN JOE BRYAN | | 309 S 975 W | | | | SWAYZEE | IN | 46986 | |
| MARTIN JOE D | | 1107 RAVEN RD | | | | BOWLING GREEN | OH | 43402-9095 | |
| MARTIN JOEL | | 409 LAFAYETTE ST | | | | BRISTOL | PA | 19007 | |
| MARTIN JOHN | | 14054 MARKET ST | | | | MOULTON | AL | 35650 | |
| MARTIN JOHN | | 2329 HENN HYDE RD NE | | | | WARREN | OH | 44484-1245 | |
| MARTIN JOHN | | 54 BOND ST | | | | DAYTON | OH | 45405 | |
| MARTIN JOHN | | 9175 SOMERSET DR | | | | BARKER | NY | 14012 | |
| MARTIN JOHNNY O | | 1716 PENNWAY PL | | | | DAYTON | OH | 45406-3301 | |
| MARTIN JONATHAN | | 521 RAINBOW DR | | | | KOKOMO | IN | 46902-3723 | |
| MARTIN JOSEPH | | 21 SHORT HILLS DR | | | | HILTON | NY | 14468 | |
| MARTIN JOSEPH | | 720 PIERCE | | | | BIRMINGHAM | MI | 48009 | |
| MARTIN JOSEPH | | BOX 62 | | | | BURROWS | IN | 46916 | |
| MARTIN JOSEPH L | | 2124 KIPLING DR | | | | DAYTON | OH | 45406-2605 | |
| MARTIN JOY | | 4182 SABIN DR | | | | ROOTSTOWN | OH | 44272 | |
| MARTIN JOY | | 4182 SABIN DR | | | | ROOTSTOWN | OH | 44272 | |
| MARTIN JOYCE | | 24 N HATFIELD ST | | | | DAYTON | OH | 45417 | |
| MARTIN JR JAMES | | 687 TRUMBULL AVE | | | | WARREN | OH | 44484 | |
| MARTIN JR OLLIE | | 1312 CANFIELD AVE | | | | DAYTON | OH | 45406 | |
| MARTIN JR RAYMOND A | | 11 S OAKS DR | | | | SAGINAW | MI | 48603-5906 | |
| MARTIN JR. WOODROW | | 4645 BILLMAR | | | | GRANDVILLE | MI | 49418 | |
| MARTIN KAREN | | 10394 HILLS LN DR | | | | GOODRICH | MI | 48438 | |
| MARTIN KAREN A | | 1004 DOVER RD | | | | CLARKSVILLE | TN | 37042 | |
| MARTIN KARL | | 7007 HAYES ORANGEVILLE RD | | | | BURGHILL | OH | 44404 | |
| MARTIN KATHRYN | | 7299 SCHULTZ RD | | | | NORTH TONAWANDA | NY | 14120 | |
| MARTIN KEITH | | 1881 GLENCAIRN | | | | SAGINAW | MI | 48609 | |
| MARTIN KIMBERLY | | 804 SIZEMORE ST | | | | GADSDEN | AL | 35903 | |
| MARTIN KRISTINE | | 821 WAUKEE LN | | | | SAGINAW | MI | 48604 | |
| MARTIN KYRON | | 5245 LIPPINCOTT BLVD | | | | BURTON | MI | 48519 | |
| MARTIN L ROGALSKI | | 1881 GEORGETOWN CENTER DR NO A | | | | JENISON | MI | 49428-7139 | |
| MARTIN L SHANNON SHAW | | | | | | | | | |
| MARTIN L SHANNON SHAW | | 443 SAWYER RD | | | | WINONA | MS | 38967 | |
| MARTIN L SHANNON SHAW | C/O CHAPMAN LEWIS & SWAN | RALPH E CHAPMAN ESQ | POST OFFICE BOX 428 | | | CLARKSDALE | MS | 38614 | |
| MARTIN LAKSIK | | 38750 RIVERSIDE DR | | | | CLINTON TWP | MI | 48036 | |
| MARTIN LARONUS | | 2838 CREST PK DR | | | | HOUSTON | TX | 77082 | |
| MARTIN LARRY CONSULTING | | 2525 SANDERS RD | | | | SEBASTOPOL | CA | 95472 | |
| MARTIN LEASING CO | WALT JONES | 7300 CLYDE PK SW | | | | BYRON CTR | MI | 49315 | |
| MARTIN LEE | | 4981 S COUNTY RD 200 E | | | | LOGANSPORT | IN | 46947-8104 | |
| MARTIN LEE A | | 4981 S COUNTY RD 200 E | | | | LOGANSPORT | IN | 46947-8104 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MARTIN LEONA J | | 4510 E 1150 N | | | | ALEXANDRIA | IN | 46001-8990 | |
| MARTIN LEONARD E | | 2891 DUCK CREEK RD | | | | N JACKSON | OH | 44451-0000 | |
| MARTIN LESTER E | | 477 REICHARD DR | | | | VANDALIA | OH | 45377-2521 | |
| MARTIN LINDA | | 1611 4TH AV SW | | | | DECATUR | AL | 35601 | |
| MARTIN LINDA S | | 103 N ASPEN CT UNIT 5 | | | | WARREN | OH | 44484-1061 | |
| MARTIN LISA | | 154 PITTSBURG AVE | | | | GIRARD | OH | 44420 | |
| MARTIN LLOYD | | 2034 W THIRD ST | | | | DAYTON | OH | 45417 | |
| MARTIN LOIS J | | 5 KING GEORGE III DR | | | | FLINT | MI | 48507-5932 | |
| MARTIN LORI | | 8547 KIMBLEWICK LN | | | | WARREN | OH | 44484 | |
| MARTIN LOWELL | | 202 SAUNDRA DR | | | | FORTVILLE | IN | 46040-1654 | |
| MARTIN LUCAS | | 723 THORNWOOD WAY | | | | LONGMONT | CO | 90503-7504 | |
| MARTIN LUCY | | 7864 N LINK PL | | | | MILWAUKEE | WI | 53223-4327 | |
| MARTIN LUTHER KING BREAKFAST | | COMMITTEE | LENAWEE INTERMEDIATE SCHOOL DT | 4107 N ADRIAN HWY | | ADRIAN | MI | 49221 | |
| MARTIN LUTHER KING CENTER | | 1300 7TH ST | | | | WICHITA FALLS | TX | 76307 | |
| MARTIN LUTHER KING CENTER | | PO BOX 1431 | | | | WICHITA FALLS | TX | 76307 | |
| MARTIN LUTHER KING JR | | BREAKFAST COMMITTEE INC | PO BOX 83134 | | | COLUMBUS | OH | 43203 | |
| MARTIN LUTHER KING JR GREATER | | ROCHESTER COMMISSION | 550 E MAIN ST | | | ROCHESTER | NY | 14604 | |
| MARTIN LUTHER KING JR GREATER ROCHESTER COMMISSION | | PO BOX 18027 | | | | ROCHESTER | NY | 14618 | |
| MARTIN LYNN | | 1594 STONEHAVEN DR | | | | HOLT | MI | 48842 | |
| MARTIN MACHINERY SALES | | 10580 TILLMAN RD | | | | CLARENCE | NY | 14031-2336 | |
| MARTIN MARGARET V | | 12304 MARILLA RD | | | | COPEMISH | MI | 49625-9737 | |
| MARTIN MARIETTA ENERGY SYSTEMS INC | | | | | | | | | |
| MARTIN MARK | | 2836 GAYLORD AVE | | | | KETTERING | OH | 45419 | |
| MARTIN MARK | | 818 WESTMINSTER LN | | | | KOKOMO | IN | 46901 | |
| MARTIN MARSHALL | | 2462 N 41ST ST | | | | MILWAUKEE | WI | 53210-2932 | |
| MARTIN MARTY D | | 3300 MARSH RD | | | | SWARTZ CREEK | MI | 48473-9761 | |
| MARTIN MARY | | 6350 SQUIRE LAKE | | | | FLUSHING | MI | 48433 | |
| MARTIN MARY | | 8475 W 350 S | | | | SWAYZEE | IN | 46986 | |
| MARTIN MARY J | | 1529 LEXINGTON AVE | | | | DAYTON | OH | 45407-1637 | |
| MARTIN MATTHEW A | | 3188 RAYMOND RD | | | | SANBORN | NY | 14132 | |
| MARTIN MELINDA | | 706 TIDMORE BEND RD | | | | GADSDEN | AL | 35901 | |
| MARTIN MELISSA | | 400 NORTH RD SE | | | | WARREN | OH | 44484 | |
| MARTIN MELODY | | 304 S LAKESIDE DR | | | | MICHIGAN CTR | MI | 49254 | |
| MARTIN MELODYE | | 10265 DODGE RD | | | | MONTROSE | MI | 48457 | |
| MARTIN METALLURGICAL SUPPLY | | INC | 2150 NORTHMONT PKWY STE H | | | DULUTH | GA | 30096 | |
| MARTIN METALLURGICAL SUPPLY IN | | 2150 NORTHMONT PKY STE H | | | | DULUTH | GA | 30096 | |
| MARTIN METALLURGICAL SUPPLY INC | | PO BOX 2614 | | | | DULUTH | GA | 30096 | |
| MARTIN MICHAEL | | 10098 E 150 S | | | | GREENTOWN | IN | 46936 | |
| MARTIN MICHAEL | | 1355 STATE ROUTE 7 | | | | BROOKFIELD | OH | 44403 | |
| MARTIN MICHAEL | | 5900 TIMBERGATE TRL | | | | HUBER HEIGHTS | OH | 45424-1158 | |
| MARTIN MICHAEL | | 8565 COUNTY RD 236 | | | | TOWN CREEK | AL | 35672 | |
| MARTIN MICHAEL | | PO BOX 115 | | | | VANDALIA | OH | 45377-0115 | |
| MARTIN MICHAEL G | | 270 W OAK ST | | | | SAGINAW | MI | 48604-2323 | |
| MARTIN MICHELE | | 208 N BIRNEY | | | | BAY CITY | MI | 48708 | |
| MARTIN MICHELLE | | 3907 NOE BIXBY RD | | | | COLUMBUS | OH | 43232 | |
| MARTIN MICHELLE | | 3907 NOE BIXBY RD | | | | COLUMBUS | OH | 43232 | |
| MARTIN MICROSCOPE CO | | 207 S PENDLETON ST | | | | EASLEY | SC | 29640-3047 | |
| MARTIN MINTORY | | 22151 HARDING ST | | | | OAK PK | MI | 48237-2563 | |
| MARTIN MOTOR SPORTS LLC | | MARTIN TECHNOLOGIES | 55390 LYON INDUSTRIAL DR | | | NEW HUDSON | MI | 48165 | |
| MARTIN MOTORSPORTS LLC | | 55390 LYON INDUSTRIAL DR | | | | NEW HUDSON | MI | 48165 | |
| MARTIN NANCY M | | 25530 EUREKA DR | | | | WARREN | MI | 48091-1422 | |
| MARTIN ONEAL | | 3922 BULLARD ST | | | | JACKSON | MS | 39205 | |
| MARTIN OPERATING PARTNERSHIP | | DBA MARTIN RESOURCES | 4200 STONE RD | | | KILGORE | TX | 75663-0191 | |
| MARTIN OPERATING PARTNERSHIP DBA MARTIN RESOURCES | | PO BOX 671301 | | | | DALLAS | TX | 75267-1301 | |
| MARTIN OPERATING PARTNERSHIP DBA MARTIN RESOURCES | | PO BOX 671301 | | | | DALLAS | TX | 75267-1301 | |
| MARTIN PAINTING & COATING CO | | 2040 LONGWOOD AVE | | | | GROVE CITY | OH | 43123 | |
| MARTIN PAINTING & COATING CO I | | 2040 LONGWOOD AVE | | | | GROVE CITY | OH | 43123 | |
| MARTIN PAINTING AND COATING CO | | DEPARTMENT L 1720 | | | | COLUMBUS | OH | 43260-1720 | |
| MARTIN PASQUALE HOPE | | 3411 RETSOF RD PO 279 | | | | YORK | NY | 14592 | |
| MARTIN PATRICK | | 5471 SHAMROCK LN | | | | FLINT | MI | 48506 | |
| MARTIN PAUL | | 3021 MURPHY LAKE RD | | | | MILLINGTON | MI | 48746 | |
| MARTIN PAUL A | | 341 TRUMBULL DR | | | | NILES | OH | 44446-2052 | |
| MARTIN PETITE | | 24 W NORMAN ST | | | | DAYTON | OH | 45405 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MARTIN PHIL H | | 4981 S COUNTY RD 200 E | | | | LOGANSPORT | IN | 46947-8104 | |
| MARTIN PHYLLIS | | 3654 DIAMONDALE DR E | | | | SAGINAW | MI | 48601-5805 | |
| MARTIN PHYLLIS J | | 7126 W 1100 S | | | | AMBOY | IN | 46911-9646 | |
| MARTIN PLASTIC MACHINERY SERVI | | 16785 GAUCHO RD | | | | LAKE ELSINORE | CA | 92530 | |
| MARTIN RAY A | | 4994 ARTISAN WAY | | | | KENNESAW | GA | 30152 | |
| MARTIN RAY A | | CHG PER W9 01 13 05 CP | 4994 ARTISAN WAY | | | KENNESAW | GA | 30152 | |
| MARTIN RAYDEENA V | | 901 E LORDEMAN ST | | | | KOKOMO | IN | 46901-2415 | |
| MARTIN RAYMOND | | 1201 KENMORE AVE SE | | | | WARREN | OH | 44484 | |
| MARTIN RECHELL | | 151 BROADWAY ST APT H 4 | | | | CLINTON | MS | 39056 | |
| MARTIN RESOURCES INC | | 101 E SABINE ST | | | | KILGORE | TX | 75662 | |
| MARTIN RESOURCES INC | | 4200 STONE RD | | | | KILGORE | TX | 75662-6935 | |
| MARTIN RICHARD | | 214 FOUNTAIN AVE | | | | DAYTON | OH | 45405 | |
| MARTIN RICHARD | | 303 CORONADO CIRCLE | | | | KOKOMO | IN | 46901 | |
| MARTIN RICK | | 340 ZOOK LN | | | | BURLINGTON | IN | 46915 | |
| MARTIN RICKY | | 340 ZOOK LN | | | | BURLINGTON | IN | 46915 | |
| MARTIN ROBERT | | 1650 ZUBER RD | | | | GROVE CITY | OH | 43123-9707 | |
| MARTIN ROBERT | | 2738 WELLSPRING CT | | | | GRAND RAPIDS | MI | 49504 | |
| MARTIN ROBERT | | 328 E VAILE AVE | | | | KOKOMO | IN | 46901 | |
| MARTIN ROBERT | | 338 FAIRFIELD DR | | | | JACKSON | MS | 39206 | |
| MARTIN ROBERT | | 797 NORDHOFF FARM RD | | | | UNION | OH | 45322-2934 | |
| MARTIN ROBERT | | 803 HILLIER | | | | GADSDEN | AL | 35901 | |
| MARTIN ROBERT L | | 4038 COLTER DR | | | | KOKOMO | IN | 46902-4486 | |
| MARTIN ROBERT LEE | | 2400 MAIN ST | | | | ELWOOD | IN | 46036-2104 | |
| MARTIN ROBERTA J | | 5400 LOGAN AVE | | | | DAYTON | OH | 45431-2761 | |
| MARTIN RODNEY | | 3916 TIMBERLANE RD | | | | WESSON | MS | 39191 | |
| MARTIN ROGER | | MARTIN MACHINERY SALES | 10580 TILLMAN RD | | | CLARENCE | NY | 14031-2336 | |
| MARTIN RONALD | | 8202 HAWK DR PO 268 | | | | FREELAND | MI | 48623 | |
| MARTIN RONALD D | | 10265 DODGE RD | | | | MONTROSE | MI | 48457-9034 | |
| MARTIN RONNIE | | 1702 W 550 S | | | | ANDERSON | IN | 46013-9798 | |
| MARTIN ROSEMARIE | | 3654 E DIAMONDALE | | | | SAGINAW | MI | 48601 | |
| MARTIN ROSEZETTA | | 1716 SMALLWOOD ST | | | | JACKSON | MS | 39212 | |
| MARTIN ROSHAWN | | 343 VERONA | | | | DAYTON | OH | 45417 | |
| MARTIN RUSTY | | 1403 S EDGEVALE DR | | | | HARRISONVILLE | MO | 64701-3316 | |
| MARTIN SANDRA K | | 8886 W CO RD 250 S | | | | RUSSIAVILLE | IN | 46979-0000 | |
| MARTIN SCOTT | | 3829 HANES RD | | | | VASSAR | MI | 48768 | |
| MARTIN SEAN | | 9220 NORTH SPIKER RD | | | | PIQUA | OH | 45356 | |
| MARTIN SHAWNA | | PO BOX 172 | | | | RUSSIAVILLE | IN | 46979-0172 | |
| MARTIN SHIRLEY | | 2 MC NABB CIRCLE | | | | WICHITA FALLS | TX | 76306 | |
| MARTIN SHIRLEY | | 4033 OLD RIVERSIDE DR | | | | DAYTON | OH | 45405 | |
| MARTIN SONDRA B | | 1849 FAUVER AVE | | | | DAYTON | OH | 45420-2504 | |
| MARTIN SR JAMES | | 7096 SUNNYDELL DR | | | | BROOKFIELD | OH | 44403 | |
| MARTIN STEPHEN | | 9665 HUNT CLUB TRL | | | | WARREN | OH | 44484 | |
| MARTIN STEVEN | | B0X11 S MICHIGAN ST | | | | BURLINGTON | IN | 46915 | |
| MARTIN SUPPLY CO INC | | 200 APPLETON AVE | | | | SHEFFIELD | AL | 35660-3458 | |
| MARTIN SUPPLY CO INC | | 3718 11TH AVE | | | | TUSCALOOSA | AL | 35403 | |
| MARTIN SUPPLY CO INC | | 707 N BELTLINE | | | | DECATUR | AL | 35601 | |
| MARTIN SUPPLY CO INC | | 707 NORTH BELTLINE RD | PO BOX 2106 | | | DECATUR | AL | 35601 | |
| MARTIN SUPPLY CO INC | | PO BOX 1000 DEPT 481 | | | | MEMPHIS | TN | 38148-0481 | |
| MARTIN SUPPLY COMPANY INC | | 3718 11TH AVE | | | | TUSCALOOSA | AL | 35401 | |
| MARTIN T WNEK | | C/O T E JAHNKE 97SC4962 | 220 GORDON AVE | | | ROMEOVILLE | IL | 32936-2922 | |
| MARTIN T WNEK C O T E JAHNKE 97SC4962 | | 220 GORDON AVE | | | | ROMEOVILLE | IL | 60446 | |
| MARTIN TAMMY | | 122 AVERY PL | | | | CHEEKTOWAGA | NY | 14225 | |
| MARTIN TASHA | | 715 FOREST AVE APT 110 | | | | DAYTON | OH | 45405 | |
| MARTIN TECHNOLOGIES INC EFT | | FRMLY MARTIN BROTHERS TOOLMAKE | PO BOX 11550 | | | HUNTSVILLE | AL | 35814-1550 | |
| MARTIN TECHNOLOGIES INC EFT | | PO BOX 11550 | | | | HUNTSVILLE | AL | 35814-1550 | |
| MARTIN TERRANCE | | 2691 RIDGE AVE | BOX 104 | | | WARREN | OH | 44484 | |
| MARTIN TERRANCE E | | 2691 RIDGE AVE SE LOT 104 | | | | WARREN | OH | 44484-2862 | |
| MARTIN TERRY | | 1548 HONEYBEE | | | | TROTWOOD | OH | 45426 | |
| MARTIN TERRY | | 5266 PIERCE RD NW | | | | WARREN | OH | 44481 | |
| MARTIN THEODORE W | | PO BOX 242 | | | | HOUGHTON LK | MI | 48629-0242 | |
| MARTIN THOMAS | | 214 GRANADA AVE | | | | YOUNGSTOWN | OH | 44504 | |
| MARTIN THOMAS | | 3049 GEHRING DR | | | | FLINT | MI | 48506 | |
| MARTIN THOMAS | | 352 ORWOOD PL | | | | SYRACUSE | NY | 13208-2448 | |
| MARTIN THOMAS | | 4690 VENOY RD | | | | SAGINAW | MI | 48604 | |
| MARTIN THOMAS | | 49662 SHELBY CREEK | | | | SHELBY TOWNSHIP | MI | 48317 | |
| MARTIN THOMAS G | | 1352 CORNISH DR | | | | VANDALIA | OH | 45377-1611 | |
| MARTIN TIFFANY | | 6069 COLDWATER | | | | FLUSHING | MI | 48433 | |
| MARTIN TIM | | 805 N HICKORY LN | | | | KOKOMO | IN | 46901 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MARTIN TIMOTHY | | 1924 SHEPARD DR SW | | | | DECATUR | AL | 35603 | |
| MARTIN TIMOTHY | | PO BOX 834 | | | | PINCKNEY | MI | 48169-0834 | |
| MARTIN TINA | | 3754 KINGS HWY APT 3 | | | | DAYTON | OH | 45406 | |
| MARTIN TOOMER TRACEY | | 1805 KINNEY AVE | | | | CINCINNATI | OH | 45207 | |
| MARTIN TRACEY | | 5266 PIERCE RD NW | | | | WARREN | OH | 44481 | |
| MARTIN TRACINA | | 333 NORTH 9TH ST | | | | GADSDEN | AL | 35903 | |
| MARTIN TRANSPORATION SYSTEMS I | | 7300 CLYDE PK AVE SW | | | | BYRON CTR | MI | 49315 | |
| MARTIN TRANSPORT INC | | PO BOX 191 | | | | KILGORE | TX | 75663-0191 | |
| MARTIN TRANSPORT INC | | PO BOX 910624 | | | | DALLAS | TX | 75391 | |
| MARTIN TRANSPORTATION | | PO BOX 79001 DRAWER 5844 | | | | DETROIT | MI | 48279-5844 | |
| MARTIN TRANSPORTATION | | PO BOX 79001 DRAWER 5844 | | | | DETROIT | MI | 48279-5844 | |
| MARTIN TRANSPORTATION EFT | | SYSTEMS INC | 7300 CLYDE PK SW | | | BYRON CTR | MI | 49513 | |
| MARTIN TRANSPORTATION SYSTEMS | | 7300 CLYDE PK SW | | | | BYRON CTR | MI | 49315 | |
| MARTIN TRAVIS | | 5821 CRAFTMORE DR | | | | HUBER HEIGHTS | OH | 45424 | |
| MARTIN TRUCKING | | 979 E 900 S | | | | KINGMAN | IN | 47952 | |
| MARTIN TWANA | | 2278 GOLETA | | | | YOUNGSTOWN | OH | 44504 | |
| MARTIN UNIVERSITY | | BUSINESS OFFICE | 2171 AVONDALE PL | | | INDIANAPOLIS | IN | 46218 | |
| MARTIN VELDA | | 345 KINGSFIELD CT | | | | YELLOW SPRINGS | OH | 45387 | |
| MARTIN VERTIS | | 245 GLENSIDE CT APT B | | | | TROTWOOD | OH | 45426 | |
| MARTIN VONETTA | | 3488 E 285 S | | | | KOKOMO | IN | 46902 | |
| MARTIN W HABLE | | 301 W GENESEE ST | STE 101 | | | LAPEER | MI | 48446 | |
| MARTIN WANDA E | | 4038 COLTER DR | | | | KOKOMO | IN | 46902-4486 | |
| MARTIN WANDA L | | 4108 LIBERTY ST | | | | KOKOMO | IN | 46902 | |
| MARTIN WARREN | | 66 BLUE POND MANOR | | | | SCOTTSVILLE | NY | 14546 | |
| MARTIN WARREN AND ALICE FAMILY TRUST | | 2554 ARLINGTON BLVD | | | | EL CERRITO | CA | 94530 | |
| MARTIN WILLIAM | | 20 CHESTNUT RD | | | | CHATHAM | NJ | 07928-1120 | |
| MARTIN WILLIAM | | 2107 BIDEFORD DR | | | | HUNTSVILLE | AL | 35803 | |
| MARTIN WILLIAM | | PO BOX 2616 | | | | DECATUR | AL | 35602 | |
| MARTIN WILLIAM | | 20 CHESTNUT RD | | | | CHATHAM | NJ | 07928-1120 | |
| MARTIN WILLIAM M | | 15980 BROWNSFERRY RD | | | | ATHENS | AL | 35611-6722 | |
| MARTIN WILLIAM M | | 4645 CENTURY DR | | | | SAGINAW | MI | 48603-5611 | |
| MARTIN WILLIE | | 3907 NOE BIXBY RD | | | | COLUMBUS | OH | 43232 | |
| MARTIN WILLIE O | | 121 LANSMERE WAY | | | | ROCHESTER | NY | 14624-1166 | |
| MARTIN, ALICE L | | 627 5TH ST | | | | NORCO | CA | 92860-2106 | |
| MARTIN, ANNE V | | 9465 BAY HILL DR N E | | | | WARREN | OH | 44484 | |
| MARTIN, BRENDA L | | 16534 BUECHE RD | | | | CHESANING | MI | 48616 | |
| MARTIN, BRETT | | 5435 WILSON BURT RD | | | | BURT | NY | 14028 | |
| MARTIN, ERIC | | 3166 CHURCH ST | | | | CALEDONIA | NY | 14423 | |
| MARTIN, ERRICKA L | | 1310 BARBARA DR | | | | FLINT | MI | 48505 | |
| MARTIN, G W CO INC | | 27 OREGON ST | | | | ROCHESTER | NY | 14605-3018 | |
| MARTIN, GARY P | | 9465 BAY HILL DR N E | | | | WARREN | OH | 44484 | |
| MARTIN, HENRY | | 5120 TONAWANDA CREEK RD | | | | NORTH TONAWANDA | NY | 14120 | |
| MARTIN, JAMES | | 6517 AMY LN | | | | LOCKPORT | NY | 14094 | |
| MARTIN, JAMES | | 3125 E LOIS AVE | | | | MIDLAND | MI | 48640 | |
| MARTIN, JAMES N | | 122 MCINTOSH DR | | | | INMAN | SC | 29349 | |
| MARTIN, JAMIE | | 2502 STATE | | | | SAGINAW | MI | 48602 | |
| MARTIN, JOHN | | 1198 CO RD | | | | TOWN CREEK | AL | 35672 | |
| MARTIN, JOHN A | | 2329 HENN HYDE RD N E | | | | WARREN | OH | 44484-1245 | |
| MARTIN, KARL A | | 7007 HAYES ORANGEVILLE RD | | | | BURGHILL | OH | 44404 | |
| MARTIN, KATHRYN A | | 7299 SCHULTZ RD | | | | NORTH TONAWANDA | NY | 14120 | |
| MARTIN, KRISTINE K | | 4337 S WESTERVELT | | | | SAGINAW | MI | 48604 | |
| MARTIN, LLOYD H | | 6811 RUSHLEIGH RD | | | | ENGLEWOOD | OH | 45322 | |
| MARTIN, MARY | | 13872 ROOT RD | | | | ALBION | NY | 14411 | |
| MARTIN, MICHAEL | | 1355 STATE ROUTE 7 | | | | BROOKFIELD | OH | 44403 | |
| MARTIN, MICHAEL | | 2891 S DUCKCREEK RD | | | | NORTH JACKSON | OH | 44451 | |
| MARTIN, MICHAEL D | | 10098 E 150 S | | | | GREENTOWN | IN | 46936 | |
| MARTIN, MICHELE M | | 4651 DALE CT | | | | BAY CITY | MI | 48706 | |
| MARTIN, SCOTT | | 3829 HANES RD | | | | VASSAR | MI | 48768 | |
| MARTIN, SEAN | | 9220 NORTH SPIKER RD | | | | PIQUA | OH | 45356 | |
| MARTIN, STEPHEN | | 306 15 TH ST | | | | BUFFALO | NY | 14213 | |
| MARTIN, TIM D | | 805 N HICKORY LN | | | | KOKOMO | IN | 46901 | |
| MARTIN, WARREN | | 3861 CHILI AVE | | | | CHURCHVILLE | NY | 14428 | |
| MARTINA L | | 219 MADDUX DR | | | | MIAMISBURG | OH | 45342 | |
| MARTINA M | | 219 MADDUX DR | | | | MIAMISBURG | OH | 45342 | |
| MARTINA MARTIN | | 17 SPLIT RAIL RUN | | | | PENFIELD | NY | 14526 | |
| MARTINAIR HOLLAND | | PO BOX 7507 | 1118 ZG SCHIPHOL AIRPORT | | | | | | NETHERLANDS |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MARTINDALE BARRY | | 221 WEST MILL ST BOX 253 | | | | ELDORADO | OH | 45321 | |
| MARTINDALE DONALD | | 5467 NAUGHTON DR | | | | HUBER HEIGHTS | OH | 45424-6001 | |
| MARTINDALE ELECTRIC CO | | 1369 75 HIRD AVE | | | | CLEVELAND | OH | 44107 | |
| MARTINDALE ELECTRIC CO EFT | | 1375 HIRD AVE | | | | LAKEWOOD | OH | 44107 | |
| MARTINDALE ELECTRIC CO EFT | | BOX 430 EDGEWATER BRANCH | | | | CLEVELAND | OH | 44107-0430 | |
| MARTINDALE JAIME | | 136 HIGHLAND DR | | | | GLENBEULAH | WI | 53023-1114 | |
| MARTINDALE PAUL | | 13707 E GOLDFINCH DR | | | | CARMEL | IN | 46032 | |
| MARTINDALE ROBERT | | 4267 CONFERENCE RD | | | | BELLBROOK | OH | 45305 | |
| MARTINDALE ROBERT A | | 136 HIGHLAND DR | | | | GLEN BULAH | WI | 53023 | |
| MARTINDALE WILLIAM | | 813 BELLA CUMBRE | | | | EL PASO | TX | 79912 | |
| MARTINDALE, PAUL R | | 13707 E GOLDFINCH DR | | | | CARMEL | IN | 46032 | |
| MARTINDALE, WILLIAM R | | 813 BELLA CUMBRE | | | | EL PASO | TX | 79912 | |
| MARTINEAU BETTY J | | 1340 LAFAYETTE AVE | | | | NIAGARA FALLS | NY | 14305-1132 | |
| MARTINEAU, TONIA | | 9359 FAIR LN | | | | FREELAND | MI | 48623 | |
| MARTINELLE NICHOLAS | | 36 N DEQUINCY ST | | | | INDIANAPOLIS | IN | 46201-3750 | |
| MARTINELLO MATTHEW | | 734 AUBURN AVE | | | | BUFFALO | NY | 14222 | |
| MARTINELLO, MATTHEW | | 346 BEDFORD AVE APT 1 | | | | BUFFALO | NY | 14216 | |
| MARTINES KEITH | | 9394 ISABELLE LN | | | | DAVISON | MI | 48423 | |
| MARTINES KENNETH | | 3140 RISEDORPH AVE | | | | FLINT | MI | 48506-3047 | |
| MARTINEZ ADRIAN | | 6837 CANYON VIEW | | | | EL PASO | TX | 79912 | |
| MARTINEZ ALVARO | | 411 WALNUT ST 2525 | | | | GREEN COVE SPRINT | FL | 32043 | |
| MARTINEZ ALVARO | | 615 BRIGGS | | | | ERIE | CO | 80516-0211 | |
| MARTINEZ ANGEL | | 151 SO WAGNER | | | | BAY CITY | MI | 48708-9144 | |
| MARTINEZ ANGELICA | | 1199 S BOULDER RD 48 | | | | LAFAYETE | CO | 80026 | |
| MARTINEZ ANGELINA | | 905 GLEN DALE | | | | DACONO | CO | 80514 | |
| MARTINEZ ANTHONY | | 1203 LISA LN | | | | BURKBURNETT | TX | 76354 | |
| MARTINEZ ANTHONY | | 1203 LISA LN | | | | BURKBURNETT | TX | 76354 | |
| MARTINEZ BILLIE | | 10133 PINEHURST AVE | | | | SOUTH GATE | CA | 90280 | |
| MARTINEZ CARLOS | | 2115 BRO MOR | | | | SAGINAW | MI | 48602 | |
| MARTINEZ CARLOS | | G&C MOLD CO | 11430 CEDAR OAK DR | | | EL PASO | TX | 79936 | |
| MARTINEZ CAROLYN | | 5445 KATHERINE CT | | | | SAGINAW | MI | 48603 | |
| MARTINEZ CAYETANA R | | 2576 MOONGLOW ST | | | | SAGINAW | MI | 48603-2532 | |
| MARTINEZ DANIEL | | 1 VIA PLACITA | | | | EL PASO | TX | 79927 | |
| MARTINEZ DANIEL | | 3020 NORTHWEST DR | | | | SAGINAW | MI | 48603 | |
| MARTINEZ DANIEL | | DELNOSA MCALLEN TRADE ZONE 12 | 6901 S 33RD ST BLDG T | PO BOX 2287 | | MCALLEN | TX | 78501 | |
| MARTINEZ DIMAS | | 6225 WILSHIRE RD | | | | SAGINAW | MI | 48601 | |
| MARTINEZ DONNIE | | 15727 WINTERS LN | | | | RIVERSIDE | CA | 92504 | |
| MARTINEZ DORA L | | PO BOX 351 | | | | FREDERICK | CO | 80530 | |
| MARTINEZ ELIZABETH | | 11928 CREWE ST | | | | NORWALK | CA | 90650 | |
| MARTINEZ ELVIA | | 38471 N EMERALD LN | | | | WESTLAND | MI | 48185 | |
| MARTINEZ FABIAN | | 3070 BAY | | | | UNIONVILLE | MI | 48767 | |
| MARTINEZ GLORIA | | 1574 DARTMOUTH RD | | | | ST HELEN | MI | 48656 | |
| MARTINEZ GLORIA | | 1574 DARTMOUTH RD | | | | ST HELEN | MI | 48656 | |
| MARTINEZ GROUP INC | | 1175 ALEXANDER COURT | | | | CARY | IN | 60013 | |
| MARTINEZ GUSTAVO | | 9200 VICKSBURG | | | | EL PASO | TX | 79924 | |
| MARTINEZ JANICE | | 325 WILCOX ST | | | | ROCHESTER | MI | 48307 | |
| MARTINEZ JAVIER | | 345 PLANET ST | | | | ROCHESTER | NY | 14606-3044 | |
| MARTINEZ JAVIER | | 345 PLANET ST | | | | ROCHESTER | NY | 14606-3044 | |
| MARTINEZ JIM LEE | | 20608 BRANA RD | | | | RIVERSIDE | CA | 92508 | |
| MARTINEZ JOHN | | 1003 S WINTER ST | | | | ADRIAN | MI | 49221 | |
| MARTINEZ JOHN RICHARD | | 1426 LAMPLIGHTER DR | | | | LONGMONT | CO | 80501 | |
| MARTINEZ JOSE | | 1901 JOSLIN ST | | | | SAGINAW | MI | 48602-1124 | |
| MARTINEZ JOSE ANGEL MATA | C/O EVERARDO ABREGO | 944 W NOLANA | STE C | | | PHARR | TX | 78577 | |
| MARTINEZ JOSE ANGEL MATA | C/O EVERARDO ABREGO | 944 W NOLANA | STE C | | | PHARR | TX | 78577 | |
| MARTINEZ JOSE ANGEL MATA | CARLOS HERNADEZ ESQ | LAW OFFICE OF CARLOS E HERNADEZ | JR 101 N 10TH ST | | | EDINBURG | TX | 78539 | MEXICO |
| MARTINEZ JOSE ANGEL MATA | EVERADO ABREGO ESQ | 944 W NOLANA | STE C | | | PHARR | TX | 78577 | MEXICO |
| MARTINEZ JOSE ANGEL MATA | NORMAN JOLLY ESQ | 1018 PRESTON | 4TH FL | | | HOUSTON | TX | 77002 | MEXICO |
| MARTINEZ JR , JOHN | | 1426 LAMPLIGHTER DR | | | | LONGMONT | CO | 80501 | |
| MARTINEZ JR , RICKY | | 1513 EMILY | | | | SAGINAW | MI | 48601 | |
| MARTINEZ JR SAMUEL | | 4627 MOURNING DOVE LN | | | | WICHITA FALLS | TX | 76306 | |
| MARTINEZ KATHERINE | | 2797 SAKEY | | | | SAGINAW | MI | 48601-9217 | |
| MARTINEZ LOUIS | | 478 FORT GRAY DR | | | | LEWISTOWN | NY | 14092-1940 | |
| MARTINEZ LUIS | | PO BOX 417 | | | | OLCOTT | NY | 14126 | |
| MARTINEZ LUIS | | 2238 CYBELLE CT | | | | MIAMISBURG | OH | 45342 | |
| MARTINEZ LUIS | | 569 PLYMOUTH AVE | | | | BUFFALO | NY | 14213 | |
| MARTINEZ LUIS | | 911 S 4TH ST | | | | MILWAUKEE | WI | 53204-1726 | |
| MARTINEZ LUIS | | PO BOX 417 | | | | OLCOTT | NY | 14126 | |
| MARTINEZ MANUEL | | 16114 SILVERWOOD DR | | | | FENTON | MI | 48430 | |
| MARTINEZ MANUFACTURING INC | | 1175 ALEXANDER CT | | | | GARY | IL | 60013 | |
| MARTINEZ MARCOS | | 4795 S WASHINGTON RD | | | | SAGINAW | MI | 48601-7205 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MARTINEZ MARCOS | | 4795 S WASHINGTON RD | | | | SAGINAW | MI | 48601-7205 | |
| MARTINEZ MARCOS | | 4795 S WASHINGTON RD | | | | SAGINAW | MI | 48601-7205 | |
| MARTINEZ MARCOS | | 4795 S WASHINGTON RD | | | | SAGINAW | MI | 48601-7205 | |
| MARTINEZ MARIA | | 1003 S WINTER | | | | ADRIAN | MI | 49221 | |
| MARTINEZ MARIA | | 100 HOFFMAN BLVD APT1C | | | | NEW BRUNSWICK | NJ | 08901 | |
| MARTINEZ MARIA | | 823 SOUTH ALTA LN | | | | OLATHE | KS | 66061 | |
| MARTINEZ MARIO | | 212 39TH ST | | | | BAY CITY | MI | 48708 | |
| MARTINEZ MARY | | 20221 WINFRED DR | | | | TANNER | AL | 35671-3534 | |
| MARTINEZ MICHEAL | | 323 S FROST | | | | SAGINAW | MI | 48603 | |
| MARTINEZ MISTY | | 4716 ORANGEBURG DR | | | | COLUMBUS | OH | 43228 | |
| MARTINEZ MISTY | | 4716 ORANGEBURG DR | | | | COLUMBUS | OH | 43228 | |
| MARTINEZ NICHOLAS | | 1512 SW 22ND | | | | BLUE SPRINGS | MO | 64015 | |
| MARTINEZ NICOLAS | | 4733 KAREL JEAN CT SW | | | | WYOMING | MI | 49509-4529 | |
| MARTINEZ NOEMI | | 93 BURNET ST | | | | NEW BRUNSWICK | NJ | 08901 | |
| MARTINEZ OCHOA ROSA MARIA | | INSPECTION DE PARTES INDUSTRIA | AV HIDALGO 842 6 CENTRO | | | TORREON | | 27000 | MEXICO |
| MARTINEZ OCHOA ROSA MARIA EFT | | AV HIDALGO 873 OTE | TORREON COAHUILA | | | | | | MEXICO |
| MARTINEZ ORALIA C | | 812 S PLATE ST | | | | KOKOMO | IN | 46901-5676 | |
| MARTINEZ RICARDO | | 920 NHELENA ST | | | | ANAHEIM | CA | 92805 | |
| MARTINEZ RICHARD | | 4730 COLONIAL DR APT 3 | | | | SAGINAW | MI | 48603 | |
| MARTINEZ RICKY | | 1513 EMILY ST | | | | SAGINAW | MI | 48601-3037 | |
| MARTINEZ RIVERA JUAN | | MARQUES DE LAS CRUCES NO 122 | COL LOMAS DEL MARQUES | | | QUERETARO | | 76146 | MEXICO |
| MARTINEZ RIVERA JUAN EFT | | MARQUES DE LAS CRUCES 122 COL | LOMAS DEL MARQUES QUERETARO | | | CP 76146 | | | MEXICO |
| MARTINEZ RIVERA JUAN EFT | | MARQUES DE LAS CRUCES 122 COL | LOMAS DEL MARQUES QUERETARO | | | CP 76146 MEXICO | | | MEXICO |
| MARTINEZ ROBERT | | 9142 MALACHITE AVE | | | | RNCHO CUCAMONGA | CA | 91730 | |
| MARTINEZ ROBERTO | | 4041 PEDLEY RD 57 | | | | RIVERSIDE | CA | 92509 | |
| MARTINEZ ROBERTO | | 5178 DEWBERRY DR | | | | SAGINAW | MI | 48603-1107 | |
| MARTINEZ ROGELIO | | 812 S PLATE ST | | | | KOKOMO | IN | 46901-5676 | |
| MARTINEZ ROSALINDA | | 726 PLAINFIELD CT | | | | SAGINAW | MI | 48609 | |
| MARTINEZ RUDOLPH | | PO BOX 202 | | | | VASSAR | MI | 48768-0202 | |
| MARTINEZ SONIA | | 5563 WANDA WAY | | | | HAMILTON | OH | 45011 | |
| MARTINEZ STACY | | 4776 W 100 N | | | | KOKOMO | IN | 46901 | |
| MARTINEZ VICTOR L | | DBA VICMAR CONSULTING | 6413 CREEKDALE DR | | | THE COLONY | TX | 75056 | |
| MARTINEZ VICTOR L | | VICMAR CONSULTING | 6413 CREEKDALE DR | | | COLONY | TX | 75056 | |
| MARTINEZ VICTORIA | | 1330 NONAHAM LN | | | | ERIE | CO | 80516 | |
| MARTINEZ YOMARA | | 6137 VINEVALE AVE | | | | MAYWOOD | CA | 90270 | |
| MARTINEZ ZUNIGA ROSARIO | | 46 SANTEE RIVER DR | | | | ADRIAN | MI | 49221 | |
| MARTINEZ, ANGELINA | | 905 GLEN DALE | | | | DACONO | CO | 80514 | |
| MARTINEZ, CARLOS | | 2115 BRO MOR | | | | SAGINAW | MI | 48602 | |
| MARTINEZ, DANIEL A | | 1 VIA PLACITA | | | | EL PASO | TX | 79927 | |
| MARTINEZ, GLORIA | | PO BOX 274 | | | | BRIDGEPORT | MI | 48722 | |
| MARTINEZ, ISABEL | | 1938 S JEFFERSON | | | | SAGINAW | MI | 48601 | |
| MARTINEZ, LUIS | | 6103 WALNUT ST | | | | NEWFANE | NY | 14108 | |
| MARTINEZ, LUIS | | 569 PLYMOUTH AVE | | | | BUFFALO | NY | 14213 | |
| MARTINEZ, LUIS G | | 1432 ADOLPH CARSON PL | | | | EL PASO | TX | 79936 | |
| MARTINEZ, MAGALYS | | 1611 ROSEWOOD ST | | | | JENISON | MI | 49428 | |
| MARTINEZ, MARGARET | | 2505 E 101ST CT | | | | THORNTON | CO | 80229 | |
| MARTINEZ, MARK | | 1401 BELVEDERE DR | | | | KOKOMO | IN | 46902 | |
| MARTINEZ, OSMIL ALFONSO | | 5044 S WEBSTER APT C | | | | KOKOMO | IN | 46902 | |
| MARTINHO NANCY | | 129 W BOLIVAR AVE | | | | MILWAUKEE | WI | 53207 | |
| MARTINI STEVEN | | 4261 STONEYBROOK DR SE | | | | WARREN | OH | 44484 | |
| MARTINICH GREGORY | | W179 S6765 MUSKEGO DR | | | | MUSKEGO | WI | 53150-9692 | |
| MARTINICH GREGORY | | W179 S6765 MUSKEGO DR | | | | MUSKEGO | WI | 53150-9692 | |
| MARTINICH, GREGORY | | W161 S7071 OLIVE CIR | | | | MUSKEGO | WI | 53150 | |
| MARTINKA MICHAEL | | 7224 SLAFTER RD | | | | VASSAR | MI | 48768 | |
| MARTINKO STEPHEN | | 7800 MEADOWOOD DR | | | | CANFIELD | OH | 44406 | |
| MARTINKO, STEPHEN J | | 7800 MEADOWOOD DR | | | | CANFIELD | OH | 44406 | |
| MARTINO BINNIE PURSER | | AKRON COURT REPORTERS | 40 E BUCHTEL AVE 1ST FL | | | AKRON | OH | 44308 | |
| MARTINO DAVID | | 1782 HUTH RD | | | | GRAND ISLAND | NY | 14072 | |
| MARTINO JAMES | | 2445 UPLAND DR | | | | BURLINGTON | WI | 53105 | |
| MARTINO JAMES | | 3103 WINTHROP LN | | | | KOKOMO | IN | 46902 | |
| MARTINO JAMES A | | N3710 BOY SCOUT ISLAND RD | | | | WATERSMEET | MI | 49969-9821 | |
| MARTINO KERRY ANNE | | 285 FRANKLIN WRIGHT BLVD | | | | LAKE ORION | MI | 48362 | |
| MARTINO MICHAEL | | 1001 WOODHILL | | | | BURNSVILLE | MN | 55337 | |
| MARTINO, KERRY ANNE | | 285 FRANKLIN WRIGHT BLVD | | | | LAKE ORION | MI | 48362 | |
| MARTINOLICH DENISE | | 101 SUNRISE DR | | | | CLINTON | MS | 39056 | |
| MARTINOLICH STEPHEN | | 504 TRAILWOOD DR | | | | CLINTON | MS | 39056 | |
| MARTINOLICH, STEPHEN LUKE | | 504 TRAILWOOD DR | | | | CLINTON | MS | 39056 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MARTINREA FABCO METALLIC CANADA INC | | 850 DIVISION RD | | | | WINDSOR | ON | N9A 6P7 | CANADA |
| MARTINREA INDUSTRIES | ACCOUNTS PAYABLE | 2319 BISHOP CIRCLE EAST | | | | DEXTER | MI | 48130 | |
| MARTINREA INDUSTRIES BISHOP CIRCLE ASSEMBLY | | 2319 BISHOP CIRCLE EAST | | | | DEXTER | MI | 48130 | |
| MARTINREA INDUSTRIES INC | | 2319 BISHOP CIRCLE E | AD CHG 01 19 05 GJ | | | DEXTER | MI | 48130 | |
| MARTINREA INDUSTRIES INC | | 2319 BISHOP CIRCLE E | | | | DEXTER | MI | 48130 | |
| MARTINREA INDUSTRIES INC | | FMLY PILOT PLASTICS INC | 2319 BISHOP CIRCLE E | | | DEXTER | MI | 48130 | |
| MARTINREA INDUSTRIES INC | | NORTH VERNON DIV | 505 INDUSTRIAL DR | | | NORTH VERNON | IN | 47265 | |
| MARTINREA INDUSTRIES INC | | PILOT INDUSTRIES | 500 INDUSTRIAL DR | | | CLARE | MI | 48617 | |
| MARTINREA INDUSTRIES INC | | PO BOX 67000 DEPT 249601 | | | | DETROIT | MI | 48267-2496 | |
| MARTINREA INDUSTRIES INC | | REED CITY TOOL & DIE | 603 E CHURCH ST | | | REED CITY | MI | 49677 | |
| MARTINREA INDUSTRIES INC | | 500 INDUSTRIAL DR | | | | CLARE | MI | 48617 | |
| MARTINREA INDUSTRIES INC | | 10501 MI STATE RD 52 | | | | MANCHESTER | MI | 48158-9432 | |
| MARTINREA INDUSTRIES INC CLARE DIVISION | | PO BOX 77000 | DEPARTMENT 77259 | | | DETROIT | MI | 48277-0259 | |
| MARTINREA INDUSTRIES INC CLARE DIVISION | | PO BOX 77000 | DEPARTMENT 77259 | | | DETROIT | MI | 48277-0259 | |
| MARTINREA INTERNATIONAL INC | | 850 STEPHENSON HWY STE 214 | | | | TROY | MI | 48083 | |
| MARTINREA INTERNATIONAL INC | | ACCTS PAYABLE DEPT | 7405 TRANMERE DR | | | MISSISSAUGA | ON | L5S 1L4 | |
| MARTINREA INTERNATIONAL INC | | 10 ATLAS CT | | | | BRAMPTON | ON | L6T 5C1 | CANADA |
| MARTINREA INTERNATIONAL INC | | 7405 TRANMERE RD | | | | MISSISSAUGA | ON | L5S 1L4 | CANADA |
| MARTINREA INTERNATIONAL INC | | 10 ATLAS CT | | | | BRAMPTON | ON | L6T 5C1 | CANADA |
| MARTINREA INTERNATIONAL INC | | 189 SUMMERLEA RD | | | | BRAMPTON | ON | L6T 4P6 | CANADA |
| MARTINREA INTERNATIONAL INC | | 2533 RENA RD | | | | MISSISSAUGA | ON | L4T 3X4 | CANADA |
| MARTINREA INTERNATIONAL INC | | 2565 RENA RD | | | | MISSISSAUGA | ON | L4T 1G6 | CANADA |
| MARTINREA INTERNATIONAL INC | | 30 AVIVA PK DR | | | | VAUGHAN | ON | L4L 9C7 | CANADA |
| MARTINREA INTERNATIONAL INC | | 7405 TRANMERE RD | | | | MISSISSAUGA | ON | L5S 1L4 | CANADA |
| MARTINREA INTERNATIONAL INC | | ALFIELD INDUSTRIES | 30 AVIVA PK DR | | | VAUGHAN | ON | L4L 9C7 | CANADA |
| MARTINREA INTERNATIONAL INC | | AMK METAL PRODUCTS DIV | 248 SIMPSON AVE S | | | BOWMANVILLE | ON | L1C 2J3 | CANADA |
| MARTINREA INTERNATIONAL INC | | ANTOMAX AUTOMOTIVE TECHNOLOGIE | 7405 TRANMERE RD | | | MISSISSAUGA | ON | L5S 1L4 | CANADA |
| MARTINREA INTERNATIONAL INC | | ATLAS FLUID SYSTEMS DIV | 10 ATLAS CT | | | BRAMPTON | ON | L6T 5C1 | CANADA |
| MARTINREA INTERNATIONAL INC | | FLUID MOTION TECHNOLOGIES DIV | 2565 RENA RD | | | MISSISSAUGA | ON | L4T 1G6 | CANADA |
| MARTINREA INTERNATIONAL INC | | STAMP A TRON | 60 TRAVAIL RD | | | MARKHAM | ON | L3S 3J1 | CANADA |
| MARTINREA INTERNATIONAL INC | | 60 TRAVAIL RD | | | | MARKHAM | ON | L3S 3J1 | CANADA |
| MARTINREA INTERNATIONAL INC | | 30 AVIVA PARK DR | | | | WOODBRIDGE | ON | L4L 9C7 | CANADA |
| MARTINS PLASTIC MACHINERY | | SERVICES | 16785 GAUCHO RD | | | LAKE ELSINORA | CA | 92530 | |
| MARTINSKI, JOHN | | 442 CHIP | | | | AUBURN | MI | 48611 | |
| MARTINSON PERRY | | 716 S HICKORY LN | | | | KOKOMO | IN | 46901 | |
| MARTINSON, PERRY L | | 716 S HICKORY LN | | | | KOKOMO | IN | 46901 | |
| MARTINUS DENNIS | | 5105 MACON HWY | | | | TECUMSEH | MI | 49286 | |
| MARTINUS RYAN | | 704 WASKIN DR APT D | | | | TECUMSEH | MI | 49286 | |
| MARTIS JOHN | | 9625 GEDDES | | | | SAGINAW | MI | 48609 | |
| MARTLAGE MICHELLE | | 11260 S 375 W | | | | FAIRMOUNT | IN | 46928 | |
| MARTOF CAROL | | 5451 YOUNGSTOWN CONNEAUT RD | | | | BURGHILL | OH | 44404 | |
| MARTONE JOHN | | 100 HUFFER RD | | | | HILTON | NY | 14468 | |
| MARTONE, JOHN | | 100 HUFFER RD | | | | HILTON | NY | 14468 | |
| MARTOR SRL | ACCOUNTS PAYABLE | VIA NOCOLAO 65 | | | | BRANDIZZO | | 10032 | ITALY |
| MARTOR USA | CUSTOMER SERV | 1235 S. KIMPS COURT | UNIT 29 | | | GREEN BAY | WI | 54313 | |
| MARTOR USA | TOMMY LANDWEHR | 1235 S KIMPS COURT UNIT 29 | | | | GREENBAY | WI | 54313 | |
| MARTORANA ROBIN | | 2273 HYDE SHAFFER | | | | BRISTOLVILLE | OH | 44402 | |
| MARTUSCIELLO G | | 42 OSSIAN ST APT 1 | | | | DANSVILLE | NY | 14437 | |
| MARTY CASTELLANO | | 4436 CARLSON PL | | | | RIVERSIDE | CA | 92503 | |
| MARTYNIAK MICHAEL | | 7300 CRYSTAL LAKE DR | APT 8 | | | SWARTZ CREEK | MI | 48473 | |
| MARTZ JERRY | | 233 S 200 E | | | | TIPTON | IN | 46072 | |
| MARTZ KURT | | 4155 ENGLAND BEACH | | | | WHITE LAKE | MI | 48383 | |
| MARTZ ROBERT | | 27 HUNTING SPG | | | | ROCHESTER | NY | 14624-4366 | |
| MARTZ TAMARA | | 20874 WATERSCAPE WAY | | | | NOBLESVILLE | IN | 46062 | |
| MARUBENI SPECIALTY CHEMICAL | | 10 BANK ST STE 740 | | | | WHITE PLAINS | NY | 10606 | |
| MARUBENI SPECIALTY CHEMICAL | | 3341 COLLECTIONCENTER DR | | | | CHICAGO | IL | 60693-3341 | |
| MARUBENI SPECIALTY CHEMICALS I | | 10 BANK ST STE 740 | | | | WHITE PLAINS | NY | 10606 | |
| MARUKA USA INC | THOMAS P MCKEVITT | 16220 MANNING WAY | | | | CERRITOS | CA | 90703 | |
| MARUNGO ANA | | 3020 W CUSTER PL | | | | DENVER | CO | 80219 | |
| MARUSEWSKI MARTIN | | 44 MERRIMAC ST | | | | BUFFALO | NY | 14214-1109 | |
| MARUWA AMERICA CORP | | 1054 NATIONAL PKWY | | | | SCHAUMBURG | IL | 60173 | |
| MARUYAMA KOJI | | 2205 HAZELNUT LN | | | | KOKOMO | IN | 46902 | |
| MARUYASU INDUSTRIES CO ,LTD | | 1 KITAYAMA HASHIMECHO | | | | OKAZAKI | 23 | 4440908 | JP |
| MARVALINE COLLINS | | 2826 GAMBLE ST | | | | ST LOUIS | MO | 63106 | |
| MARVEL ENGINEERING CO DEL | | 2085 HAWTHORNE AVE | | | | MELROSE PK | IL | 60160-1105 | |
| MARVEL JOANN | | PO BOX 6975 | | | | KOKOMO | IN | 46904-6975 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MARVEL PHOTO INC | | 1720 NORTH SHERIDAN | | | | TULSA | OK | 74115 | |
| MARVEL, JOANN M | | 453 DEKALB DR | | | | WESTFIELD | IN | 46074 | |
| MARVIN ALLEN | | 1744 NORTH RUTHERFORD AVE | | | | CHICAGO | IL | 60707 | |
| MARVIN ALLEN | | 1744 N RUTHERFORD AVE | | | | CHICAGO | IL | 60707 | |
| MARVIN E REIDEL PROPERTIES LLC | | 1507 BURTON ST SW | | | | WYOMING | MI | 49509 | |
| MARVIN E REIDEL PROPERTIES LLC | | 1507 BURTON ST SW | | | | WYOMING | MI | 49509 | |
| MARVIN E REIDEL PROPERTIES LLC | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| MARVIN ENGINEERING CO INC | | 260 W BEACH AVE | | | | INGLEWOOD | CA | 90302 | |
| MARVIN II BARRY | | 630 SAN BERNARDINO TR | | | | UNION | OH | 45322 | |
| MARVIN L BROADUS | | 187 WEST 8TH AVE | | | | GULF SHORES | AL | 36542 | |
| MARVIN L FAILER | | ACCT OF JOHN HINDS | CASE 93 25405 CK | G 6258 WEST PIERSON RD | | FLUSHING | MI | 36742-9089 | |
| MARVIN L FAILER ACCT OF JOHN HINDS | | CASE 93 25405 CK | G 6258 WEST PIERSON RD | | | FLUSHING | MI | 48433 | |
| MARVIN MICHAEL T | | 9378 WOODSIDE TRAIL | | | | SWARTZ CREEK | MI | 48473-8534 | |
| MARVIN SHAWN | | 7276 CHATEROUX DR | | | | CENTERVILLE | OH | 45459 | |
| MARVIN, MICHELENE | | 20 STEKO AVE | | | | ROCHESTER | NY | 14615 | |
| MARWOOD METAL FABRICATION | | LIMITED | 35 SPRUCE ST | | | TILLSONBURG | ON | N4G 5C4 | CANADA |
| MARWOOD METAL FABRICATION LTD | | 35 SPRUCE ST | | | | TILLSONBURG | ON | N4G 5C4 | CANADA |
| MARX ADVERTISING INC | | MARX CCMR | 244 KEARNY ST 6 | | | SAN FRANCISCO | CA | 94108 | |
| MARX ADVERTISING INC  EFT | | 2175 E FRANCISCO B1 STE F | | | | SAN RAFAEL | CA | 94901 | |
| MARX CONSULTING GROUP LLC | | 6617 CROSSING DR STE 100 | | | | GRAND RAPIDS | MI | 49508 | |
| MARX ERIC | | 2460 BANDON DR | | | | GRAND BLANC | MI | 48439-8152 | |
| MARX GROUP | KAREN NEGRI | 2175 EAST FRANCISCO BLVD STE F | | | | SAN RAFAEL | CA | 94901 | |
| MARX JAMES | | 7925 LUANN ST | | | | SAGINAW | MI | 48609-4918 | |
| MARX JAMES L | | 7224 STONECLIFF DRIVE | APT 7 | | | RALEIGH | NC | 27615-4332 | |
| MARX LAYNE MRKT & PUBLIC | | RELATIONS CO | 31420 NORTHWESTERN HWY STE 100 | | | FARMINGTON HILLS | MI | 48334 | |
| MARX LAYNE MRKT AND PUBLIC RELATIONS CO | | 31420 NORTHWESTERN HWY STE 100 | | | | FARMINGTON HILLS | MI | 48334 | |
| MARY ALICE HAPPEL | | 1 SHADOW CREEK COURT | | | | DURHAM | NC | 27712 | |
| MARY ALONZI | | 9365 HAGGERTY RD | | | | PLYMOUTH | MI | 48170 | |
| MARY ANDRES | | 1283 FAIRWOOD DR APT I 4 | | | | WESTLAND | MI | 48185 | |
| MARY ANN ATTAWAY | | 2111 NE ARGYLE ST | | | | PORTLAND | OR | 97211 | |
| MARY ANN DOUGLAS RACHAL | | 171 WATERS EDGE DR | | | | SHREVEPORT | LA | 71106 | |
| MARY ANN HARDESTY | | 2412 FOX GLOVE DR | | | | MONEREY PK | CA | 91754 | |
| MARY ANN JONES | | 73 HEMPSTEAD AVE | | | | BUFFALO | NY | 14215 | |
| MARY ANN MONTGOMERY TRUSTEE | | 110 GREENFIELD RD | | | | NEWARK | DE | 19713 | |
| MARY ANN SATTERFIELD | | 2535 N E SPRINGBROOK DR | | | | BLUE SPRINGS | MO | 64014 | |
| MARY ANN SLOPPY | | 90 SLATECREEK DR APT 4 | | | | CHEEKTOWAGA | NY | 14227 | |
| MARY ANN STEIGER | | 300 RABRO DR | | | | HAUPPAUGE | NY | 11788 | |
| MARY ANN THINNES | | 241 WEST RIVERVIEW AVE | | | | DAYTON | OH | 45405 | |
| MARY ANN THINNES | | 241 W RIVERVIEW AVE | | | | DAYTON | OH | 45405 | |
| MARY ARMSTRONG | | PO BOX 3124 | | | | TUSTIN | CA | 92781 | |
| MARY B SASAKI | | 6551 WOODLAKE AVE | | | | WEST HILLS | CA | 91307 | |
| MARY BARTKOWSKI | | 5 PINYON PINE CIRCLE | | | | WILMINGTON | DE | 19808 | |
| MARY BENZINGER | | 51074 MOTT RD LOT 184 | | | | CANTON | MI | 48188 | |
| MARY BORR | | 3828 11TH ST | | | | WAYLAND | MI | 49348 | |
| MARY BORR | | 3828 11TH ST | | | | WAYLAND | MI | 49348 | |
| MARY CONLEY | | 1876 ARROW POINT DR | | | | ST LOUIS | MO | 63138 | |
| MARY CRANE | | 114 PEMBROKE RD | | | | OAK RIDGE | TN | 37830 | |
| MARY DREAD | | 198 AUTUMN DR 6 | | | | FAIRHOPE | AL | 36532 | |
| MARY E DOSCH | | 5158 PKER RD | | | | HAMBURG | NY | 14075 | |
| MARY E HULTBERG | | 1 ALBANY PL | | | | WILMINGTON | DE | 19805 | |
| MARY E JAKUBOWSKI ACCT OF RYSZARD JAKUBOWSKI | | CASE 92 431285 DM | | | | | | | |
| MARY E KHACHERIAN | | 1126 SALVADOR ST | | | | COSTA MESA | CA | 92626 | |
| MARY E KRAJCZYNSKI | | 3432 S 56TH CT | | | | CICERO | IL | 60650 | |
| MARY E WINCHELL | | 610 MARSHALL ST | | | | SHREVEPORT | LA | 71101 | |
| MARY ELLEN FAGAN | | 715 CEDAR LAKE RD APT 306 | | | | DECATUR | AL | 35603 | |
| MARY ELLEN HARRINGTON | | 12058 MAIN RD | | | | AKRON | NY | 14001 | |
| MARY ELLEN MAHONEY | LYDALL INC | ONE COLONIAL RD | | | | MANCHESTER | CT | 06040 | |
| MARY ELLEN MAHONEY | LYDALL INC | ONE COLONIAL ROAD | | | | MANCHESTER | CT | 06040 | |
| MARY F GUENDELSBERGER | | 14018 PLATTE DR | | | | CARMEL | IN | 46033 | |
| MARY FALCONE | | PO BOX 892 | | | | EAST LANSING | MI | 48826 | |
| MARY FRAGELLO | | 848 HIGHLAND AVE | | | | TONAWANDA | NY | 14223 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MARY FRANCIS JACKLYN DUNSON | | FOR ACCT OF E E DUNSON | CASE231 118843 | 100 N HOUSTON CIVIL CRTS | | FORT WORTH | TX | | |
| MARY FRANCIS JACKLYN DUNSON FOR ACCT OF E E DUNSON | | CASE231 118843 | 100 N HOUSTON CIVIL CRTS | | | FORT WORTH | TX | 76196 | |
| MARY GANESON | | 763 W GOV RD | | | | HERSHEY | PA | 17 | |
| MARY GANESON | | 763 W GOV RD | | | | HERSHEY | PA | 17033 | |
| MARY HELEN MILLER | | 309 KIMBERLY DR | | | | COLUMBIA | TN | 38401 | |
| MARY HELEN MILLER | | 309 KIMBERLY DR | | | | COLUMBIA | TN | 38402 | |
| MARY IDA TOWNSON | | STANDING CHAPTER 13 TRUSTEE | THE EQUITABLE BUILDING | 100 PEACHTREE ST STE 300 | | ATLANTA | GA | 30303 | |
| MARY IDA TOWNSON CHP 13 TRUSTEE | | 100 PEACHTREE NW STE 300 | | | | ATLANTA | GA | 30303 | |
| MARY J CARPENTER | | 5100 E HOLLAND | | | | SAGINAW | MI | 48601 | |
| MARY J KRETSCHMER ESQ | | 400 W PENNSYLVANIA AVE | | | | TOWSON | MD | 21204 | |
| MARY JANE ELLIOT | | 25505 W 12 MILE STE 4760 | | | | SOUTHFIELD | MI | 48034 | |
| MARY JANE ELLIOTT | | ACCT OF M R BLUE | CASE 94 151 GC | 35925 FORD RD | | WESTLAND | MI | 23990-0658 | |
| MARY JANE ELLIOTT | | ACCT OF RONALD H PICKENS | CASE 93 4975 GC | 35925 FORD RD | | WESTLAND | MI | 48185 | |
| MARY JANE ELLIOTT | | ACCT OF RONALD RAY | CASE GC 90 2075 | 35925 FORD RD | | WESTLAND | MI | 24994-0276 | |
| MARY JANE ELLIOTT ACCT OF M R BLUE | | CASE 94 151 GC | 35925 FORD RD | | | WESTLAND | MI | 48185 | |
| MARY JANE ELLIOTT ACCT OF RONALD RAY | | CASE GC 90 2075 | 35925 FORD RD | | | WESTLAND | MI | 48185 | |
| MARY JANE FLOWER & GIFT SHOP | | INC | 621 WEST ELEVEN MILE RD | | | ROYAL OAK | MI | 48067 | |
| MARY JANE FLOWER AND GIFT SHOP INC | | 621 WEST ELEVEN MILE RD | | | | ROYAL OAK | MI | 48067 | |
| MARY JANE M ELLIOTT | | ACCT OF BARBARA STANDBERRY | CASE 95 1580 4 829 121 | 35925 FORD RD | | WESTLAND | MI | 42062-3356 | |
| MARY JANE M ELLIOTT | | FOR ACCT OF TIMOTHY REGAN | CASE 930073 GC | 35925 FORD RD | | WESTLAND | MI | 38048-1170 | |
| MARY JANE M ELLIOTT ACCT OF BARBARA STANDBERRY | | CASE 95 1580 4 829 121 | 35925 FORD RD | | | WESTLAND | MI | 48185 | |
| MARY JANE M ELLIOTT FOR ACCT OF TIMOTHY REGAN | | CASE 930073 GC | 35925 FORD RD | | | WESTLAND | MI | 48185 | |
| MARY JANE M ELLIOTT PC | | 24300 KARIM BLVD | | | | NOVI | MI | 48375 | |
| MARY JANE M ELLIOTT PC | | P32732 | 24300 KARIM BLVD | | | NOVI | MI | 48375 | |
| MARY JEAN PETTI | | 44 HEATH ST | | | | BUFFALO | NY | 14214 | |
| MARY JO PILHORN | | 5819 ROYALTON CTR RD | | | | GASPORT | NY | 14067 | |
| MARY JO SCINTA | | 8499 CHESTNUT RIDGE RD | | | | GASPORT | NY | 14067 | |
| MARY K VIEGELAHN HAMLIN | | CHAPTER 13 TRUSTEE | PO BOX 634028 | | | CINCINNATI | OH | 45263-4028 | |
| MARY K VIEGELAHN HAMLIN TRUSTEE | | PO BOX 3254 | | | | GRAND RAPIDS | MI | 49501 | |
| MARY K VIEGELAHN HAMLIN TRUSTEE | | PO BOX 3621 | | | | GRAND RAPIDS | MI | 49501 | |
| MARY L BENEDICT | | 4519 CASCADE RD SE | | | | GRAND RAPIDS | MI | 49546 | |
| MARY L CAMPBELL | | 115 LINCOLN AVE SOUTH | | | | LIVERPOOL | NY | 13088 | |
| MARY L ERBY | | 1155 GENEI COURT 102 | | | | SAGINAW | MI | 48601 | |
| MARY L ERBY | | 1155 GENEI CT 102 | | | | SAGINAW | MI | 48601 | |
| MARY L ERBY | | 115 GENEI COURT 102 | | | | SAGINAW | MI | 48601 | |
| MARY L FERCHEN | | 1525 SWANN RD | | | | LEWISTON | NY | 14092 | |
| MARY L JONES | | 2729 WILLIAMSBURG WAY | | | | DECATUR | GA | 30034 | |
| MARY L LIDDLE | | AKRON COURT REPORTERS | 40 E BUCHTEL AVE 1ST FL | | | AKRON | OH | 44308 | |
| MARY LOUISE MADDEN | | 865 FAIRFIELD AVE NW | | | | GRAND RAPIDS | MI | 49504 | |
| MARY LOUISE MADDEN | | 865 FAIRFIELD AVE NW | | | | GRAND RAPIDS | MI | 49504 | |
| MARY MALINOWSKI | | 5041 ELM CIRCLE DR | | | | OAKLAWN | IL | 60453 | |
| MARY MARY A | | 2607 LOWELL AVE | | | | SAGINAW | MI | 48601-3975 | |
| MARY MCLAUGHLIN SCAPPECHIO | | 3745 WEST RIVER PKWY | | | | GRAND ISLAND | NY | 14072 | |
| MARY MITCHELL C O TARRANT CTY CSO | | 100 HOUSTON 3RD FL CIV CTS BLD | | | | FORT WORTH | TX | 76196 | |
| MARY MORRIS | | PO BOX 1832 | | | | ST CHARLES | MO | 63302 | |
| MARY NATCHER | | 985 BRIGGS HILL RD | | | | BOWLING GREEN | KY | 42101 | |
| MARY NATCHER | | 985 BRIGGS HILL RD | | | | BOWLING GRN | KY | 42101 | |
| MARY P MEADE | | 8733 CARNES | | | | CHAGRIN FALLS | OH | 44023 | |
| MARY P ONEILL | | 9343 183RD ST | | | | TINLEY PK | IL | 60477 | |
| MARY P ONEILL | RICHARD F BURKEJR | C/O CLIFFORD LAW OFFICES | 120 N LASALLE ST 31ST FL | | | CHICAGO | IL | 60602 | |
| MARY P SMITH | | 701 BROOKWOOD DR | | | | BROOKHAVEN | MS | 39601 | |
| MARY ROMAN | | 1203 WESTLAWN COURT | | | | WILMINGTON | DE | 19809 | |
| MARY S KATHKE | | 403 HELENA ST | | | | GEORGETOWN | SC | 29440 | |
| MARY SEU ZAMORANO | | 3321 GREENWING CT | | | | OKLAHOMA CITY | OK | 73120 | |
| MARY SMITH C 3 04 006 | | J HOLLINGSWORTH LLC | 137 NORTH MAIN ST | THE BARCLAY BUILDING STE 1002 | | DAYTON | OH | 45402 | |
| MARY SOLIMA | | 2005 BELMONT CIRCLE | | | | FRANKLIN | TN | 37069 | |
| MARY STAPLETON | | 4501 CLEAR CREEK PKWY | | | | NORTHPORT | AL | 35475 | |
| MARY SUE ZAMORANO | | 3321 GREENWING CT | | | | OKLAHOMA CTY | OK | 73120 | |
| MARY T SMART | | 16680 GRANTS TRAIL | | | | ORLAND PK | IL | 60424 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MARY THOMAS | | 21301 DOC MCDUFFIE RD | | | | FOLEY | AL | 36535 | |
| MARY THURMAN ADAMS | | 4765 W COUNTY LINE RD | | | | JACKSON | MS | 39209 | |
| MARY TORRES | | 66 COUNTRY CLUB DR | | | | LARGO | FL | 33771 | |
| MARY VIEGELAHN HAMLIN | | CHAPTER 13 TRUSTEE | 415 WEST MICHIGAN AVE | | | KALAMAZOO | MI | 49007 | |
| MARY VIEGELAHN HAMLIN | | PO BOX 634028 | | | | CINCINNATI | OH | 45263 | |
| MARY WADE | | RT 1 BOX 10 | | | | BARNSDALL | OK | 74002 | |
| MARY WAHSINGTON HOSPITAL | | PO BOX 7667 | | | | FREDERICKBRG | VA | 22404 | |
| MARY WALEK | | 5842 FISK RD | | | | LOCKPORT | NY | 14094 | |
| MARY WASHINGTON COLLEGE | | OFFICE OF STUDENT ACCOUNTS | 1301 COLLEGE AVE | | | FREDERICKSBURG | VA | 22401 | |
| MARY WASHINGTON HOSP | | PO BOX 7667 | | | | FRDERICKSBRG | VA | 22404 | |
| MARY WASHINGTON HOSPITAL | | ACCT OF JANET MINOR | CASE V93 11058 | PO BOX 180 | | FREDERICKSBURG | VA | 23106-4277 | |
| MARY WASHINGTON HOSPITAL | | PO BOX 7667 | | | | FREDERICKSBURG | VA | 22404 | |
| MARY WASHINGTON HOSPITAL ACCT OF JANET MINOR | | CASE V93 11058 | PO BOX 180 | | | FREDERICKSBURG | VA | 22408 | |
| MARY WASHINGTON HOSPITAL INC | | PO BOX 180 | | | | FREDRICKSBRG | VA | 22404 | |
| MARY WINGERT | | 22479 DOWSETT | | | | ATLANTA | MI | 49709 | |
| MARY WINGERT | | ACCT OF WAYNE L WINGERT JR | CASE 91 406574 DO | CAN CREEK RANCH 22479 DOWSETT | | ATLANTA | MI | 36436-6180 | |
| MARY WINGERT ACCT OF WAYNE L WINGERT JR | | CASE 91 406574 DO | CAN CREEK RANCH 22479 DOWSETT | | | ATLANTA | MI | 49709 | |
| MARYANN C MENDOZA | | 230 PKWOOD AVE | | | | LA HABRA | CA | 90631 | |
| MARYANTEC LTD | | POB 0 | | | | TEL AVIV JAFFA | IL | 67443 | IL |
| MARYGROVE COLLEGE | | 8425 W MCNICHOLS RD | | | | DETROIT | MI | 48221-2599 | |
| MARYLAND AUTOMOBILE FUND | | PO BOX 431 | | | | ANNAPOLIS | MD | 21404 | |
| MARYLAND CENTRAL COLLECTION UNIT | | 300 WEST PRESTON ST | | | | BALTIMORE | MD | 21201 | |
| MARYLAND CHILD SUPPORT ACCOUNT | | PO BOX 17396 | | | | BALTIMORE | MD | 21297 | |
| MARYLAND COMPTROLLER OF | | TREASURY | | | | | | 01900 | |
| MARYLAND COMPTROLLER OF THE | | TREASURY | REVENUE ADMINISTRATION DIV | | | ANNAPOLIS | MD | 21411-0001 | |
| MARYLAND CSA | | PO BOX 17396 | | | | BALTIMORE | MD | 21297 | |
| MARYLAND INDUSTRIAL GROUP | | 233 E REDWOOD ST | | | | BALTIMORE | MD | 21202 | |
| MARYLAND INSTITUTE | | COLLEGE OF ART | 1300 MOUNT ROYAL AVE | | | BALTIMORE | MD | 21217 | |
| MARYLAND METRICS | JOHN REIF | PO BOX 261 | | | | OWINGS MILLS | MD | 21117 | |
| MARYLAND SAND & GRAVEL FUND | | CLEAN SITES ENVL SVCS D AMMON | 635 SLATERS LN STE 130 | | | ALEXANDRIA | VA | 22314 | |
| MARYLAND SAND & GRAVEL FUND | | CLEAN SITES INC ATTN D SANDERS | 635 SLATERS LN STE 130 | | | ALEXANDRIA | VA | 23314 | |
| MARYLAND SAND AND GRAVEL FUND | | CLEAN SITES INC BETTY L MAY | 1199 N FAIRFAX ST | STE 400 | | ALEXANDRIA | VA | 22314 | |
| MARYLAND SAND AND GRAVEL FUND CLEAN SITES ENVL SVCS D AMMON | | 635 SLATERS LN STE 130 | | | | ALEXANDRIA | VA | 22314 | |
| MARYLAND SAND AND GRAVEL FUND CLEAN SITES INC ATTN D SANDERS | | 635 SLATERS LN STE 130 | | | | ALEXANDRIA | VA | 23314 | |
| MARYLAND STATE DEPT OF | | ASSESSMENTS & TAXATION | PERSONAL PROPERTY DIVISION | 301 W PRESTON ST | | BALTIMORE | MD | 21201-2395 | |
| MARYLAND STATE DEPT OF ASSESSMENTS & TAXATION | | PERSONAL PROPERTY DIVISION | 301 W PRESTON ST | | | BALTIMORE | MD | 21201-2395 | |
| MARYLAND WIRE BELTS | KELLY HAYDEN | 1001 GOODWILL AVE | | | | CAMBRIDGE | MD | 21613 | |
| MARYLAND WIRE BELTS INC | | 1001 GOODWILL AVE | | | | CAMBRIDGE | MD | 21613 | |
| MARYLAND WIRE BELTS INC | | 1959 CHURCH CREEK RD | | | | CHURCH CREEK | MD | 21622 | |
| MARYLAND WIRE BELTS INC | | PO BOX 791235 | | | | BALTIMORE | MD | 21279-1235 | |
| MARYLAND WIRE BELTS INC EFT | | RTE 16 PO BOX 67 | | | | CHURCH CREEK | MD | 21622 | |
| MARYLOU WILKINS | | 3310 NORTH RD | | | | GENESEO | NY | 14454 | |
| MARYMOUNT COLLEGE | | 100 MARYMOUNT AVE | | | | TARRYTOWN | NY | 10591-3796 | |
| MARYMOUNT COLLEGE TARRYTOWN | | 100 MARYMOUNT AVE | | | | TARRYTOWN | NY | 10591-3796 | |
| MARYMOUNT MANHATTAN COLLEGE | | 221 E 71ST ST | | | | NEW YORK | NY | 10021 | |
| MARYMOUNT UNIVERSITY | | 2807 N GLEBE RD | | | | ARLINGTON | VA | 22207 | |
| MARYNIK MELISSA | | 3123 SOUTH 76TH ST | | | | FRANKSVILLE | WI | 53126 | |
| MARYSVILLE MARINE DISTRIBUTORS | | 1551 MICHIGAN AVE | | | | MARYSVILLE | MI | 48040 | |
| MARYSVILLE MARINE DISTRIBUTORS | | PO BOX 248 | | | | MARYSVILLE | MI | 48040-0248 | |
| MARYSVILLE MUNICIPAL CRT | | PO BOX 322 | | | | MARYSVILLE | OH | 43040 | |
| MARYVALE SCHOOL SYSTEM | | COMMUNITY EDUCATION | 777 MARYVALE DR | | | CREEKTOWAGA | NY | 14225 | |
| MARYVILLE COLLEGE | | 502 E LAMAR ALEXANDER PKY | | | | MARYVILLE | TN | 37804-5907 | |
| MARYVILLE UNIVERSITY | | 13550 CONWAY RD | | | | ST LOUIS | MO | 63141 | |
| MARYWOOD UNIVERSITY | | CASHIERS OFFICE | | | | SCRANTON | PA | 18509 | |
| MARZ ROBERT | | 133 N PLEASANT AVE | | | | NILES | OH | 44446-1136 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MARZANO ANTHONY | | 7063 PAXTON | | | | YOUNGSTOWN | OH | 44512 | |
| MARZEC CANDACE | | 2061 MONTANA | | | | SAGINAW | MI | 48601 | |
| MARZETT JAMIE | | 2939 LOCKRIDGE AVE | | | | KANSAS CITY | MO | 64128-1146 | |
| MARZETT JAMIE | | 2939 LOCKRIDGE AVE | | | | KANSAS CITY | MO | 64128-1146 | |
| MARZETTE ANGEL | | 960 RIDER AVE | | | | DAYTON | OH | 45408 | |
| MARZETTE DORIS | | 141 LISCUM DR | | | | DAYTON | OH | 45427 | |
| MARZETTE JOHNNY I | | 3718 RACE ST | | | | FLINT | MI | 48504-2216 | |
| MARZETTE LASHAWN | | 46 DECKER | | | | DAYTON | OH | 45417 | |
| MARZLUFT JAMES | | 5 BRENNAN RD | | | | HEMLOCK | MI | 48626-8748 | |
| MARZO STEVEN | | 3802 BRADLEY BROWNLEE RD | | | | CORTLAND | OH | 44410 | |
| MARZO, STEVEN W | | 3802 BRADLEY BROWNLEE RD | | | | CORTLAND | OH | 44410 | |
| MARZONIE C & ASSOC DPS | | 2365 SOUTH HURON PKWY | | | | ANN ARBOR | MI | 48104 | |
| MARZONIE C AND ASSOC DPS | | 2365 SOUTH HURON PKWY | | | | ANN ARBOR | MI | 48104 | |
| MAS INC | | 3965 MURIEL DR | | | | RICHFIELD | OH | 44286-9757 | |
| MASAITIS ALBERT | | 993 SALBRIGHT MCKAY | | | | BROOKFIELD | OH | 44403 | |
| MASAITIS BETTIE | | 993S ALBRIGHT MCKAY | | | | BROOKFIELD | OH | 44403 | |
| MASAITIS BETTIE | | 993S ALBRIGHT MCKAY | | | | BROOKFIELD | OH | 44403 | |
| MASAITIS BETTIE | | 993S ALBRIGHT MCKAY | | | | BROOKFIELD | OH | 44403 | |
| MASAITIS DIANE H | | 2154 KNAPP DR | | | | CORTLAND | OH | 44410-1763 | |
| MASAITIS GREGORY A | | 1794 BEECHWOOD ST NE | | | | WARREN | OH | 44483-4134 | |
| MASAITIS, ALAN | | 4022 HERR FIELDHOUSE RD | | | | SOUTHINGTON | OH | 44470 | |
| MASALMEH JAMAL | | 2727 22ND AVE | APT 45 | | | FOREST GROVE | OR | 97116 | |
| MASCHINENFABRIK J DIEFFENBACHE | | HEILBRONNER STRASSE | | | | EPPINGEN | | 75031 | GERMANY |
| MASCHINENFABRIK NIEHOFF GMBH & CO | | FUERTHER STR 30 | | | | SCHWABACH | BY | 91126 | DE |
| MASCHINO DALE C | | 11106 PAR CT | | | | KOKOMO | IN | 46901-9774 | |
| MASCHOFF DAVID | | 5544 NORTHCREST VILLAGE | | | | CLARKSTON | MI | 48346 | |
| MASCHOFF DAVID | | 5544 NORTHCREST VILLAGE | | | | CLARKSTON | MI | 48346 | |
| MASCHOFF MARK | | 8 KETCHUM ST | | | | VICTOR | NY | 14564 | |
| MASCHOFF, DAVID T | | 5544 NORTHCREST VILLAGE | | | | CLARKSTON | MI | 48346 | |
| MASCI PASCAL | | 1515 SWEETS CRN RD | | | | PENFIELD | NY | 14526 | |
| MASCIANGELO ALFRED | | 7744 SUTTON PL NE | | | | WARREN | OH | 44484-1455 | |
| MASCO CORP | | 21001 VAN BORN RD | | | | TAYLOR | MI | 48180-1340 | |
| MASCOLA ARTHUR | | 293 PHEASANT RUN RD S | E | | | WARREN | OH | 44484 | |
| MASCON | | PO BOX 2282 | | | | CAROL STREAM | IL | 60132-2282 | |
| MASCON | | PO BOX 2282 | | | | CAROL STREAM | IL | 60132-2282 | |
| MASCOTECH AUTOMOTIVE SYSTEMS G | | 275 REX BLVD | | | | AUBURN HILLS | MI | 48326 | |
| MASCOTECH AUTOMOTIVE SYSTEMS G | | MASCOTECH ENGINEERING NORTH AM | 6353 E 14 MILE RD | | | STERLING HEIGHTS | MI | 48312 | |
| MASCOTECH BRAUN CO | | 19001 GLENDALE AVE | | | | DETROIT | MI | 48223-3475 | |
| MASCOTECH FORMING TECHNOLOGIES | | 2800 TYLER RD | | | | YPSILANTI | MI | 48198 | |
| MASEFIELD JONATHAN | | 38 THE CRESCENT | | | | COOKLEY | | DY103RY | UNITED KINGDOM |
| MASELLO MARY | | 416 COOLIDGE DR | | | | HERMITAGE | PA | 16148-9317 | |
| MASER JOHN | | 874 N LEROY ST | | | | FENTON | MI | 48430-2740 | |
| MASHBURN TRACI | | 809 SOUTH 14TH ST | | | | GADSDEN | AL | 35901 | |
| MASHINO KIMBERLY | | 130 S WESTERN AVE | | | | KOKOMO | IN | 46901 | |
| MASHINO, KIMBERLY LYN | | 130 S WESTERN AVE | | | | KOKOMO | IN | 46901 | |
| MASIAN RONALD N | | 1322 FREDERICK ST | | | | NILES | OH | 44446-3232 | |
| MASICA MICHAEL | | 8292 SHERWOOD DR | | | | GRAND BLANC | MI | 48439 | |
| MASICA, MICHAEL T | | 8292 SHERWOOD DR | | | | GRAND BLANC | MI | 48439 | |
| MASIELLO ANTHONY | | 10 DEBBIE LN | | | | BROCKPORT | NY | 14420-9400 | |
| MASIELLO NICHOLAS | | 10 DEBBIE LA | | | | BROCKPORT | NY | 14420 | |
| MASIMORE CHARLES | | 100 TALL TIMBERS RD | | | | UNION | OH | 45322-3438 | |
| MASK TECHNOLOGY INC | | 2601 SO OAK ST | | | | SANTA ANA | CA | 92707 | |
| MASKE WANDA A | | 752 LAKE DR | | | | YOUNGSTOWN | OH | 44511-1411 | |
| MASKEW BRIAN | | 5358 ANGEL WAY | | | | NOBLESVILLE | IN | 46062 | |
| MASKEW, BRIAN | | 5358 ANGEL WAY | | | | NOBLESVILLE | IN | 46062 | |
| MASKO ANDY | | 7750 VENICE DRNE | | | | WARREN | OH | 44484-1506 | |
| MASLACK SUPPLY LTD | | 488 FALCONBRIDGE RD | | | | SUDBURY | ON | P3A 4S4 | CANADA |
| MASLAND ACOUSTIC COM EFT INC | | PO BOX 40 | | | | CARLISLE | PA | 17013 | |
| MASLAND ACOUSTIC COMPONENTS | | INC MASLAND INDUSTRIES | PO BOX 40 | | | CARLISLE | PA | 17013 | |
| MASLAND SPECIALTY TECH | | INC DBA LEAR CORP MASLAND DIV | 1410 E 14 MILE RD | MOVED 01 02 EMAIL | | MADISON HEIGHTS | MI | 48071 | |
| MASLAND SPECIALTY TECHNOLOGIES | | LEAR INTERIOR SYSTEMS GROUP | 8485 PROSPECT AVE | | | KANSAS CITY | MO | 64132 | |
| MASLANEK DOROTA | | DELPHI COMPANY | AVE DE LUXEMBOURG L 4940 | | | BASCHARGE LUXEMBOURG | | | LUXEMBOURG |
| MASLAR. PAUL | | 121 BOSAK CT | | | | OLYOHANT | PA | 18447 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MASLINE ELECTRONICS INC | | 511 CLINTON AVE S | | | | ROCHESTER | NY | 14620 | |
| MASLINE ELECTRONICS INC | | 511 CLINTON AVE S | | | | ROCHESTER | NY | 14620-110 | |
| MASLOW FREDERIC | | 1616 KEN KLARE DR | | | | BEAVERCREEK | OH | 45432-1912 | |
| MASLOWSKI LINDA | | 1702 JOSLIN | | | | SAGINAW | MI | 48602 | |
| MASLOWSKI STACY | | 3828 YORKLAND DR | APT 12 | | | COMSTOCK PK | MI | 49321 | |
| MASLUK ERIN | | 2374 BIANCA LN | | | | CORTLAND | OH | 44410 | |
| MASLUK MARK | | 2374 BIANCA LN | | | | CORTLAND | OH | 44410 | |
| MASMEC SPL | | VIA DEI GIGLI 21 | | | | | | | ITALY |
| MASMEC SRL | | VIA DEI GIGLI 21 TRAVERSA MURA | | | | MODUGNO | | 70026 | ITALY |
| MASON & DIXON LINES INC EFT | | SCAC MADL | 12225 STEPHENS RD | | | WARREN | MI | 48089 | |
| MASON & DIXON LINES INC THE | | MASON & DIXON SPECIAL COMMODIT | 12225 STEPHENS RD | | | WARREN | MI | 48089 | |
| MASON & HANGER | | 2355 HARRODSBURG RD | | | | LEXINGTON | KY | 40504 | |
| MASON & HANGER | | 2355 HARRODSBURG RD | | | | LEXINGTON | KY | 40504 | |
| MASON & HANGER | | 2355 HARRODSBURG RD | | | | LEXINGTON | KY | 40504 | |
| MASON & OVERSTREET | | WELDING & MACHINE WORKS INC | 720 M & O DR | | | PEARL | MS | 39288-5791 | |
| MASON & OVERSTREET WELDING & M | | 720 M & O DR | | | | PEARL | MS | 39208 | |
| MASON AND DIXON LINES INC EFT | | 12225 STEPHENS RD | | | | WARREN | MI | 48089 | |
| MASON AND OVERSTREET WELDING AND MACHINE WORKS INC | | PO BOX 5791 | | | | PEARL | MS | 39288-5791 | |
| MASON ANDREW | | 1016 BRUNSWICK WAY | | | | ANDERSON | IN | 46012 | |
| MASON ANNIE L | | 310 GLENSIDE CT | | | | TROTWOOD | OH | 45426-2774 | |
| MASON ANNIE L | | 310 GLENSIDE CT | | | | TROTWOOD | OH | 45426-2774 | |
| MASON BERNICE | | 20360 NUCLEAR PLT RD | | | | TANNER | AL | 35671-0000 | |
| MASON BOBBY | | 2100 WAVERY DR | | | | KOKOMO | IN | 46902 | |
| MASON BRANDON | | 9443 BEECHER RD | | | | FLUSHING | MI | 48433 | |
| MASON BRENDA | | 320 SYCAMORE ST | | | | CHESTERFIELD | IN | 46017-1554 | |
| MASON CALVIN H | | 1913 SOUTHWEST BLVD SW | | | | WARREN | OH | 44485-3973 | |
| MASON CARLETON | | 1311 SOUTH AVE | | | | NIAGARA FALLS | NY | 14305 | |
| MASON CAROLYN | | 1826 WOODALL RD SW | | | | DECATUR | AL | 35603 | |
| MASON CATHY | | 1624 MEIJER DR | | | | TROY | MI | 48084 | |
| MASON CATHY | | 2962 LAKE ANGELUS RD | | | | WATERFORD | MI | 48329 | |
| MASON CHARLES | | 15 ALDWICK RISE | | | | FAIRPORT | NY | 14450 | |
| MASON CHARLES W | | 3669 NORTHWOOD DR SE | | | | WARREN | OH | 44484-2639 | |
| MASON CHENEY LINDA RUTH | | 2303 TAMARACK RD | | | | ANDERSON | IN | 46011-2608 | |
| MASON CHERYL | | 667 SIMBURY ST | | | | COLUMBUS | OH | 43228-2530 | |
| MASON CHERYL | | 667 SIMBURY ST | | | | COLUMBUS | OH | 43228-2530 | |
| MASON CHERYL | | 667 SIMBURY ST | | | | COLUMBUS | OH | 43228-2530 | |
| MASON CHERYL | | 667 SIMBURY ST | | | | COLUMBUS | OH | 43228-2530 | |
| MASON CHERYL | | 667 SIMBURY ST | | | | COLUMBUS | OH | 43228-2530 | |
| MASON CRAIG | | 2331 BONNIEVIEW | | | | RIVERSIDE | OH | 45431 | |
| MASON D | | 4077 PINE CREEK RD SW APT 3 | | | | GRANDVILLE | MI | 49418-2540 | |
| MASON D | | 814 HARRISBURG PIKE | | | | COLUMBUS | OH | 43223-2161 | |
| MASON DANIELLE | | 3705 DIAMONDALE DR W | | | | SAGINAW | MI | 48601-5867 | |
| MASON DARRIN | | 33 HIGHLANDER AVE | | | | MIAMISBURG | OH | 45342 | |
| MASON DEANA | | 4454 ELK CREEK RD | | | | MIDDLETOWN | OH | 45042 | |
| MASON DEBORAH | | 4077 PINE CREEK RD | APT 8 | | | GRANDVILLE | MI | 49418-0000 | |
| MASON DONALD L | | 2805 APACHE DR | | | | ANDERSON | IN | 46012-1403 | |
| MASON DOYCE C | | PO BOX 181 | | | | TANNER | AL | 35671-0181 | |
| MASON DYER, DIANE | | 27 ROBERT ST | | | | VIENNA | OH | 44473 | |
| MASON E | | 53 SHIRDLEY AVE | | | | SOUTHDENE | | L32 7QQ | UNITED KINGDOM |
| MASON ERISTER | | 24401 AL HWY157 | | | | TOWN CREEK | AL | 35672-0271 | |
| MASON ERISTER | | 24401 AL HWY157 | | | | TOWN CREEK | AL | 35672-0271 | |
| MASON GARY | | 4478 S GRIFFIN AVE | | | | MILWAUKEE | WI | 53207-5028 | |
| MASON GRIFFIN & PIERSON PC | | 101 POOR FARM RD | | | | PRINCETON | NJ | 08540 | |
| MASON GRIFFIN AND PIERSON PC | | 101 POOR FARM RD | | | | PRINCETON | NJ | 08540 | |
| MASON HARRY J | | 255 WASHINGTON AVE | | | | WILMINGTON | OH | 45177-1129 | |
| MASON ISAACSON & MACIK PA | | 104 EAST AZTEC AVE | | | | GALLUP | NM | 87305-1772 | |
| MASON ISAACSON AND MACIK PA | | PO BOX 1772 | | | | GALLUP | NM | 87305-1772 | |
| MASON JAMES L | | 3720 COLLEGE CORNER RD | | | | RICHMOND | IN | 47374-4556 | |
| MASON JAMIE | | 10727 THISTLE RIDGE | | | | FISHERS | IN | 46038 | |
| MASON JERRY | | 1035 ESTHER AVE | | | | MIAMISBURG | OH | 45342 | |
| MASON JESSE | | 1570 WOODMAN DRIVE | APT 112 | | | DAYTON | OH | 45432-3357 | |
| MASON JR CATO | | 4 TUDOR LN APT 5 | | | | LOCKPORT | NY | 14094 | |
| MASON JR PAUL E | | 5711 HEMPLE RD | | | | MIAMISBURG | OH | 45342-1005 | |
| MASON KATHLEEN D | | 3669 NORTHWOOD DR SE | | | | WARREN | OH | 44484-2639 | |
| MASON KENNETH D | | 1387 WEBBER AVE | | | | BURTON | MI | 48529 | |
| MASON KEVIN | | 51 ALEXANDER RD | | | | JAYESS | MS | 39641 | |
| MASON KEVIN | | 950 SOUTH FLAJOLE RD | | | | MIDLAND | MI | 48642 | |
| MASON LAWRENCE A | | 426 TWIN LAKES BLVD | | | | LITTLE EGG HARBOR TW | NJ | 08087-1119 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MASON LOUIS | | 1420 E BURT RD | | | | BURT | MI | 48417 | |
| MASON MARK | | 1624 MEIJER DR | | | | TROY | MI | 48084 | |
| MASON MARK | | 2962 LAKE ANGELUS RD | | | | WATERFORD | MI | 48329 | |
| MASON MARK | | 3359 OLD KAWKAWLIN RD | | | | BAY CITY | MI | 48706 | |
| MASON MARYLOU | | 2535 SE 6TH AVE | | | | OKEECHOBEE | FL | 34974 | |
| MASON MILAN | | 16657 EAST RD | | | | MONTROSE | MI | 48457 | |
| MASON MUNICIPAL COURT | | 5950 MASON MONTGOMERY RD | | | | MASON | OH | 45040 | |
| MASON NANCY J | | 2232 CELESTIAL DR NE | | | | WARREN | OH | 44484-3903 | |
| MASON P | | PO BOX 39 | | | | COURTLAND | AL | 35618 | |
| MASON P | | CO MR E MASON | 112A STAMFORD RD | | | BIRKDALE | | PR8 4EX | UNITED KINGDOM |
| MASON RAYANN | | 1324 SWEITZER ST LOT D 9 | | | | GREENVILLE | OH | 45331 | |
| MASON RICHARD | | 348 DOGWOOD RD | | | | HILLSBORO | AL | 35643-3840 | |
| MASON ROBERT | | 20360 NUCLEAR PLT RD | | | | TANNER | AL | 35671 | |
| MASON ROBERT | | 3740 PENEDOS DR | | | | LAS VEGAS | NV | 89147-1088 | |
| MASON ROBERT | | 598 BARN DR | | | | YARDLEY | PA | 19067 | |
| MASON ROBERT | | PO BOX 2976 | | | | KOKOMO | IN | 46904-2976 | |
| MASON ROBERT D | | 2343 N STATE ROUTE 560 | | | | URBANA | OH | 43078-9667 | |
| MASON ROBERT G | | 3951 LITTLE YORK RD | | | | DAYTON | OH | 45414-2411 | |
| MASON ROGER | | 74 RED OAK RD | | | | TIFTON | GA | 31793 | |
| MASON SANDRA M | | 1097 GAGE RD | | | | HOLLY | MI | 48442 | |
| MASON SHAWN | | 45617 WATERSIDE DR | APT 7303 | | | MACOMB | MI | 48044 | |
| MASON STEPHEN | | 9 FINDON RD | | | | SOUTHDENE | | | UNITED KINGDOM |
| MASON SUSAN | | 4086 AUTUMNWOOD DR | | | | FENTON | MI | 48430 | |
| MASON TAISHA | | 16 PETER AVE | | | | KENDALL PK | NJ | 08824 | |
| MASON THOMAS | | 3286 CATHERINE DR | | | | VIENNA | OH | 44473 | |
| MASON THOMAS | | 3686 DEMURA DR SE | | | | WARREN | OH | 44484-3722 | |
| MASON WAYNE | | 1296 N KNIGHT RD | | | | ESSEXVILLE | MI | 48732 | |
| MASON, BERNICE | | 20360 NUCLEAR PLT RD | | | | TANNER | AL | 35671 | |
| MASON, BRENDA | | 320 SYCAMORE ST | | | | CHESTERFIELD | IN | 46017 | |
| MASON, CATHY | | 2962 LAKE ANGELUS RD | | | | WATERFORD | MI | 48329 | |
| MASON, CHRISTOPHER | | 501 11TH AV NW | | | | DECATUR | AL | 35601 | |
| MASON, ERISTER | | 24401 AL HWY NO 157 | | | | TOWN CREEK | AL | 35672 | |
| MASON, MARK | | 2962 LAKE ANGELUS RD | | | | WATERFORD | MI | 48329 | |
| MASON, ROBERT | | 20360 NUCLEAR PLT RD | | | | TANNER | AL | 35671 | |
| MASON, SUSAN S | | 4086 AUTUMNWOOD DR | | | | FENTON | MI | 48430 | |
| MASON, WAYNE | | 1296 N KNIGHT RD | | | | ESSEXVILLE | MI | 48732 | |
| MASONRY MATERIALS PLUS | | 620 WILLOW ST | | | | YOUNGSTOWN | OH | 44506 | |
| MASONRY MATERIALS PLUS INC | | 620 WILLOW ST | | | | YOUNGSTOWN | OH | 44506 | |
| MASONS DIESEL POWER | | 157 DELSEA DR | | | | HURFVILLE | NJ | 08080 | |
| MASONS DIESEL POWER | MR JOE MASON | 157 DELSEA DR | | | | HURFVILLE | NJ | 08080 | |
| MASOUDI MANSOUR | | 6776 BERWICK DR | | | | CLARKSTON | MI | 48346 | |
| MASS BAY COMM COLLEGE | CHUCK PEARSON | ATTN HOWARD FERRIS | 250 ELIOT ST | | | ASHLAND | MA | 01721 | |
| MASS DEPT OF REVENUE CSE DIV | | PO BOX 4068 | | | | WAKEFIELD | MA | 01880 | |
| MASS EDWARD A | | 31020 FLORALVIEW DR S | APT 108 | | | FARMINGTON HILLS | MI | 48331 | |
| MASS GMBH | | WILHELM LORENZ STR 13 15 | | | | GESEKE | | 59590 | GERMANY |
| MASS INDUSTRIAL CONTROL | DIANE | 19 WOODROW AVE. | | | | SINKING SPRING | PA | 19608 | |
| MASS INST OF TECH | | LINCOLN LABORATORY | 244 WOOD ST | | | LEXINGTON | MA | 02420-9108 | |
| MASS MULTIMEDIA INC | JON MASSEY | STE B | 61431 WEST COLORADO AVE | | | COLORADO SPRING | CO | 80904 | |
| MASS MUTUAL LIFE INS CO | | C/O HAYMAN CO | 5700 CROOKS STE 400 | | | TROY | MI | 48098 | |
| MASS MUTUAL LIFE INS CO C O HAYMAN CO | | 5700 CROOKS STE 400 | | | | TROY | MI | 48098 | |
| MASS PRECISION | SUE/ANNA X328/X308 | 2110 OAKLAND RD | | | | SAN JOSE | CA | 95131 | |
| MASS PRECISION SHEETMETAL EFT | | INC | 2070 OLD OAKLAND RD | HOLD PER DANA FIDLER | | SAN JOSE | CA | 95131 | |
| MASS PRECISION SHEETMETAL EFT INC | | 2070 OLD OAKLAND RD | | | | SAN JOSE | CA | 95131 | |
| MASS PRECISION SHEETMETAL EFT INC | | 2070 OLD OAKLAND RD | | | | SAN JOSE | CA | 95131 | |
| MASS VIRGININA | | 234 SPARROW AVE | | | | SEBRING | FL | 33872-3731 | |
| MASSA PRODUCTS CORPORATION | | 280 LINCOLN ST | | | | HINGHAM | MA | 02043 | |
| MASSA PRODUCTS CORPORATION | | 280 LINCOLN ST | | | | HINGHAM | MA | 020431796 | |
| MASSAAD PETER | | 11171 LEO COLLINS | | | | EL PASO | TX | 79936 | |
| MASSACHUSETTES INSTITUTE OF | | TECHNOLOGY | STUDENT FINANCIAL AID OFFICE | 77 MASSACHUSETTS ACE 5 119 | | CAMBRIDGE | MA | 02139 | |
| MASSACHUSETTES INSTITUTE OF TECHNOLOGY STUDENT SERVICE | | CENTER SPONSOR PAYMENTS | 77 MASSACHUSETTS AVE RM1120 | | | CAMBRIDGE | MA | 02139 | |
| MASSACHUSETTS BAY COMMUNITY | | COLLEGE | 50 OAKLAND ST | | | WELLESLEY | MA | 02181 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MASSACHUSETTS COMMONWEALTH OF | | SECRETARY OF THE COMMONWEALTH | ATTN ANNUAL REPORT AR85 | 1 ASHBURTONPLACE RM 1717 | | BOSTON | MA | 021081512 | |
| MASSACHUSETTS DEPARTMENT OF | | REVENUE | PO BOX 7025 | | | BOSTON | MA | 02204 | |
| MASSACHUSETTS DEPARTMENT OF REVENUE | | PO BOX 7067 | | | | BOSTON | MA | 02204 | |
| MASSACHUSETTS DEPARTMENT OF REVENUE | | PO BOX 7067 | | | | BOSTON | MA | 02204 | |
| MASSACHUSETTS DEPARTMENT OF REVENUE | | PO BOX 7025 | | | | BOSTON | MA | 02204 | |
| MASSACHUSETTS DEPARTMENT OF REVENUE | | PO BOX 7067 | | | | BOSTON | MA | 02204 | |
| MASSACHUSETTS DEPT OF RECENUE | | PO BOX 9140 | | | | BOSTON | MA | 02205 | |
| MASSACHUSETTS DEPT OF REVENUE | | 215 FIRST ST | | | | CAMBRIDGE | MA | 02142 | |
| MASSACHUSETTS DEPT OF REVENUE | | PO BOX 7021 | | | | BOSTON | MA | 02204 | |
| MASSACHUSETTS DOR CSE | | PO BOX 55140 | | | | BOSTON | MA | 02205 | |
| MASSACHUSETTS INSTITUTE OF | | TECHNOLOGY | 77 MASSACHUSETTS AVE RM 11 320 | STDNT FIN SERV SPONSOR PAYMENT | | CAMBRIDGE | MA | 02139 | |
| MASSACHUSETTS INSTITUTE OF | | TECHNOLOGY ALLIANCE | C O DAN BEARDSLEE TREASURER | 32324 NESTLEWOOD | | FARMINGTON HILLS | MI | 48334 | |
| MASSACHUSETTS INSTITUTE OF | | TECHNOLOGY ATTN J FRIEDLAND | OFFICE OF SPONSORED PROGRAMS | 77 MASSACHUSETTS AVE E19 750 | | CAMBRIDGE | MA | 021394307 | |
| MASSACHUSETTS INSTITUTE OF | | TECHNOLOGY RM 11 1120 | 77 MASSACHUSETTS AVE | | | CAMBRIDGE | MA | 02139 | |
| MASSACHUSETTS INSTITUTE OF TEC | | 77 MASSACHUSETTS AVE RM E19 37 | | | | CAMBRIDGE | MA | 02139-4307 | |
| MASSACHUSETTS INSTITUTE OF TEC | | OFFICE OF SPONSORED PROGRAMS | 77 MASSACHUSETTS AVE RM E19 75 | | | CAMBRIDGE | MA | 02139-430 | |
| MASSACHUSETTS INSTITUTE OF TECHNOLOGY | | 77 MASSACHUSETTS AVE | BLDG N52 496 | | | CAMBRIDGE | MA | 02139-4307 | |
| MASSACHUSETTS INSTITUTE OF TECHNOLOGY | | 77 MASSACHUSETTS AVE | BLDG N52 496 | | | CAMBRIDGE | MA | 02139-4307 | |
| MASSACHUSETTS INSTITUTE OF TECHNOLOGY | | 77 MASSACHUSETTS AVE | BLDG N52 496 | | | CAMBRIDGE | MA | 02139-4307 | |
| MASSACHUSETTS INSTITUTE OF TECHNOLOGY | KATHRYN P JOHNSON | | SENIOR COUNSELS OFFICE 12 090 | 77 MASSACHUSETTS AVE | | CAMBRIDGE | MA | 02139 | |
| MASSACHUSETTS INSTITUTE OF TECHNOLOGY ALLIANCE | | C/O DAN BEARDSLEE TREASURER | 32324 NESTLEWOOD | | | FARMINGTON HILLS | MI | 48334 | |
| MASSACHUSETTS INSTITUTE OF TECHNOLOGY ATTN J FRIEDLAND | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | KATHRYN P JOHNSON | SENIOR COUNSELS OFFICE 12 090 | 77 MASSACHUSETTS AVE | | CAMBRIDGE | MA | 02139 | |
| MASSACHUSETTS SCHOOL OF LAW | | 500 FEDERAL ST | | | | ANDOVER | MA | 01810 | |
| MASSAR RICHARD | | 909 ROYAL | | | | EDINBURG | TX | 78539 | |
| MASSAR, RICHARD S | | 909 ROYAL | | | | EDINBURG | TX | 78539 | |
| MASSARO ELIZABETH A | | 8228 POINT DR | | | | WIND LAKE | WI | 53185-1476 | |
| MASSARO FABIAN | | 4798 CREW HOOD SE | | | | GIRARD | OH | 44420 | |
| MASSARO MARTA | | 376 WHEELER PL | | | | SHARON | PA | 16146 | |
| MASSARO ROBERT J | | 8228 POINT DR | | | | WIND LAKE | WI | 53185-1476 | |
| MASSASOIT COMMUNITY COLLEGE | | BUSINESS OFFICE | ONE MASSASOIT BLVD | | | BROCKTON | MA | 02402 | |
| MASSASOIT TOOL CO | | 110 MINNESOTA AVE | | | | WARWICK | RI | 028886026 | |
| MASSASOIT TOOL COMPANY | | 110 MINNESOTA AVE | | | | WARWICK | RI | 028886026 | |
| MASSAY MANDEE | | 30 ALEDO CT | | | | ST AUGUSTINE | FL | 32096-7674 | |
| MASSCOMP ELECTRONICS | ACCOUNTS PAYABLE | 40 EAST PEARCE ST | | | | RICHMOND HILL | ON | L4B 1B7 | CANADA |
| MASSCOMP ELECTRONICS LTD | | 40 E PEARCE ST | | | | RICHMOND HILL | ON | 0L4B - 1B7 | CANADA |
| MASSCOMP ELECTRONICS LTD | | 40 E PEARCE ST | | | | RICHMOND HILL | ON | L4B  1B7 | CANADA |
| MASSE DELLA | | 9086 SPRINGBROOK CIR | | | | DAVISON | MI | 48423 | |
| MASSEL CHAD C & KELLY A | | 1935 DELWOOD AVE SW | | | | WYOMING | MI | 49509 | |
| MASSEL CHAD C & KELLY A | | 1935 DELWOOD AVE SW | | | | WYOMING | MI | 49509 | |
| MASSEL CHAD C & KELLY A | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| MASSENA ELECTRIC DEPT | | PO BOX 209 | | | | MESSINA | NY | 13662 | |
| MASSENGALE NIKKI | | 160 CANNONBURY CT APTF | | | | KETTERING | OH | 45429 | |
| MASSENGILL DALE | | 2811 W BLVD | | | | KOKOMO | IN | 46902-5976 | |
| MASSENGILL JANIS | | 3030 ALBRIGHT RD | | | | KOKOMO | IN | 46902-3909 | |
| MASSENGILL, DALE | | 2811 W BLVD | | | | KOKOMO | IN | 46902 | |
| MASSER DAVID | | 901 MARQUETTE AVE | APT 2 | | | BAY CITY | MI | 48706 | |
| MASSEY CAREN | | 44 REDINGTON CT | | | | W CARROLLTON | OH | 45449 | |
| MASSEY CARRI | | PO BOX 4028 | | | | GADSDEN | AL | 35904 | |
| MASSEY DANNY | | 365 VAUGHN DR | | | | GADSDEN | AL | 35904 | |
| MASSEY DEBORAH | | 3500 S 450 W | | | | RUSSIAVILLE | IN | 46979 | |
| MASSEY GENA | | 9095 W ST RD 28 | | | | TIPTON | IN | 46072 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MASSEY JACKIE L | | 3724 W 157TH ST | | | | OVERLAND PK | KS | 66224-3885 | |
| MASSEY JOE | | 2272 LAKE RIDGE DR | | | | GRAND BLANC | MI | 48439 | |
| MASSEY JOHNNY | | 1947 ROMINE RD | | | | ANDERSON | IN | 46011 | |
| MASSEY JULIA | | 8365 VILLA MANOR DR | | | | GREENTOWN | IN | 46936 | |
| MASSEY JULIA A | | 8365 VILLA MANOR DR | | | | GREENTOWN | IN | 46936 | |
| MASSEY KATHLEEN | | 7224 JOY MARIE LN | | | | WATERFORD | WI | 53185-1867 | |
| MASSEY LEONARD | | 8365 VILLA MANOR DR | | | | GREENTOWN | IN | 46936 | |
| MASSEY MICHAEL | | 3852 WOODCLIFFE DR | | | | NEW HAVEN | IN | 46774-3240 | |
| MASSEY SHURLIA | | 1066 E PINE AVE | | | | MOUNT MORRIS | MI | 48458-1626 | |
| MASSEY TAMMY | | 337 BOLANDER AVE | | | | DAYTON | OH | 45408 | |
| MASSEY, DEBORAH | | 3500 S 450 W | | | | RUSSIAVILLE | IN | 46979 | |
| MASSEY, GENA L | | 516 MAPLE ST | | | | TIPTON | IN | 46072 | |
| MASSEY, MICHAEL | | 1812 FIFTH ST | | | | BAY CITY | MI | 48708 | |
| MASSGRAPHICS RITECOM | MIKE SISKA | 46 TAYLOR AVE | | | | FORT THOMAS | KY | 41075 | |
| MASSIE DEBRA | | 4312 RICHLAND AVE | | | | DAYTON | OH | 45432-1418 | |
| MASSIE J | | 100 STAUNTON JASPER RD | | | | WSHNGTN CT HS | OH | 43160 | |
| MASSIE JAMES | | 4106 GARDERVIEW | | | | BEAVERCREEK | OH | 45432 | |
| MASSIE JAMES | | 450 SO XENIA DR | | | | ENON | OH | 45323 | |
| MASSIE KENNETH | | 2212 LAMPE RD | | | | WSHNGTN CT HS | OH | 43160-2265 | |
| MASSIE LARRY | | 3130 SANDYWOOD DR | | | | DAYTON | OH | 45440-1505 | |
| MASSIE MICHAEL E | | 4312 RICHLAND AVE | | | | DAYTON | OH | 45432-1418 | |
| MASSILLON MUNICIPAL | | COURT CLERK | PO BOX 1040 | | | MASSILLON | OH | 44648-1040 | |
| MASSILLON MUNICIPAL COURT | | ACCT OF JACQUELINE A KIEFER | CASE 93 CVI 2870 | | | | | 27566-2766 | |
| MASSILLON MUNICIPAL COURT | | ACCT OF JACQUELINE A KIEFER | CASE 93 CVI 499 | | | | | 27566-2766 | |
| MASSILLON MUNICIPAL COURT | | ACCT OF JACQUELINE A KIEFFER | CASE 92 CVF 1426 | | | | | 27566-2766 | |
| MASSILLON MUNICIPAL COURT | | ACCT OF JACQUELINE KIEFER | CASE 94 CVF 2686 | TWO JAMES DUNCAN PLAZA | | MASSILLON | OH | 27566-2766 | |
| MASSILLON MUNICIPAL COURT ACCT OF JACQUELINE A KIEFER | | CASE 93 CVI 2870 | | | | | | | |
| MASSILLON MUNICIPAL COURT ACCT OF JACQUELINE A KIEFER | | CASE 93 CVI 499 | | | | | | | |
| MASSILLON MUNICIPAL COURT ACCT OF JACQUELINE A KIEFER | | CASE 94 CVF 1507 | | | | | | | |
| MASSILLON MUNICIPAL COURT ACCT OF JACQUELINE A KIEFFER | | CASE 92 CVF 1426 | | | | | | | |
| MASSILLON MUNICIPAL COURT ACCT OF JACQUELINE KIEFER | | CASE 94 CVF 2686 | TWO JAMES DUNCAN PLAZA | | | MASSILLON | OH | 44646-9979 | |
| MASSILLON MUNICIPAL COURT CLERK | | PO BOX 1040 | | | | MASSILLON | OH | 44648 | |
| MASSIMINO JACK LEE | | 6849 N LAKE RD | | | | OTTER LAKE | MI | 48464-9780 | |
| MASSMAN SHIRLEY M | | 3706 WEISS ST | | | | SAGINAW | MI | 48602-3329 | |
| MASSMAN SHIRLEY M | | 3706 WEISS ST | | | | SAGINAW | MI | 48602-3329 | |
| MASSOP ANTHONY | | 264 SUNDRIDGE DR | | | | AMHERST | NY | 14228 | |
| MASSOP ANTHONY | | 264 SUNDRIDGE DR | | | | AMHERST | NY | 14228 | |
| MASSOP RICHARD | | PO BOX 734 | | | | JENISON | MI | 49428 | |
| MASSOP RICHARD | | PO BOX 734 | | | | JENISON | MI | 49428 | |
| MASSOUD CHARBEL | | 916 BUCKINGHAM AVE | | | | FLINT | MI | 48507 | |
| MASSUNG JAMES | | 1048 N CARTER RD | | | | LINWOOD | MI | 48634 | |
| MASSUNG, JAMES E | | 1048 N CARTER RD | | | | LINWOOD | MI | 48634 | |
| MAST J | | 114 TUMBLEWEED DR | | | | SHARPSVILLE | IN | 46068 | |
| MAST KEVIN | | 6574 E 500 N | | | | KOKOMO | IN | 46901 | |
| MAST MAX | | 2924 E 500 S | | | | CUTLER | IN | 46920 | |
| MAST SERVICE LLC | | G 3367 CORUNNA RD | | | | FLINT | MI | 48532 | |
| MAST SERVICES LLC | | 14237 FRAZHO RD | | | | WARREN | MI | 48089 | |
| MAST, J DAVID | | 114 TUMBLEWEED DR | | | | SHARPSVILLE | IN | 46068 | |
| MASTAY PAMELA | | 1538 DORTHEN | | | | GROSSE POINTE WOODS | MI | 48236 | |
| MASTER AUTOMATIC INC | | 12355 WORMER AVE | | | | DETROIT | MI | 48239 | |
| MASTER AUTOMATIC INC | | 40485 SCHOOLCRAFT RD | | | | PLYMOUTH | MI | 48170 | |
| MASTER AUTOMATIC INC | ROBERT D GORDON | CLARK HILL PLC | 500 WOODWARD STE 3500 | | | DETROIT | MI | 48226-3435 | |
| MASTER AUTOMATIC INC EFT | | 12355 WORMER AVE | | | | DETROIT | MI | 48239 | |
| MASTER AUTOMATIC INC EFT | | 40485 SCHOOLCRAFT RD | | | | PLYMOUTH | MI | 48170 | |
| MASTER AUTOMATIC MACHINE CO IN | | MASTER AUTOMATIC INC | 40485 SCHOOLCRAFT RD | | | PLYMOUTH | MI | 48170 | |
| MASTER AUTOMATIC MACHINE CO INC | | 40485 SCHOOLCRAFT RD | | | | PLYMOUTH | MI | 48170 | |
| MASTER BOND INC | | 154 HOBART ST | | | | HACKENSACK | NJ | 07601 | |
| MASTER CARE | | 440 CONGRESS PK DR | | | | DAYTON | OH | 45459 | |
| MASTER CARE DRY CLEANING SYSTE | | MASTER CARE CARPET & UPHOLSTER | 440 CONGRESS PK DR | | | DAYTON | OH | 45459 | |
| MASTER CARRIER INC | | SCAC MAFT | RD 1 BOX 258 | REMOVE EFT MAIL CK 6 18 97 | | FAIRMOUNT CITY | PA | 16224 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MASTER CARRIER INC EFT | | RD 1 BOX 258 | | | | FAIRMOUNT CITY | PA | 16224 | |
| MASTER DESIGN INC | | 9299 N COUNTY RD 25A | | | | PIQUA | OH | 45356 | |
| MASTER DESIGN INC EFT | | 9299 N COUNTY RD 25A | | | | PIQUA | OH | 45356 | |
| MASTER DISTRIBUTORS | BRIAN | 2425 SOUTH 21ST ST | | | | PHOENIX | AZ | 85034 | |
| MASTER DISTRIBUTORS | BRIAN | 2425 SOUTH 21ST ST | | | | PHOENIX | AZ | 85034 | |
| MASTER DISTRIBUTORS | CURTIS | PO BOX 512639 | | | | LOS ANGELES | CA | 90051 | |
| MASTER ELECTRONICS CONTROL | | 1800 OLYMPIC BL | | | | SANTA MONICA | CA | 90404 | |
| MASTER GAGE AND TOOL | RUSS FOWLER | 112 MAPLEWOOD ST | | | | DANVILLE | VA | 24540 | |
| MASTER GUARD | | FLEX N GATE CORP | 1200 EAST 8TH ST | | | VEEDERSBURG | IN | 47987 | |
| MASTER HEAT TREATING INC | | 51 BROWN AVE | | | | SPRINGFIELD | NJ | 07081 | |
| MASTER INDUSTRIES INC | | PO BOX 1160 | | | | HOLYOKE | MA | 010411160 | |
| MASTER JIG GRINDING & BORING | | 24301 CATHERINE INDUSTRIAL RD | | | | NOVI | MI | 48375 | |
| MASTER JIG GRINDING AND EFT BORING | | 24301 CATHERINE INDUSTRIAL RD | | | | NOVI | MI | 48375 | |
| MASTER JIG GRINDING BORING CO | | 24301 CATHERINE IND RD | | | | NOVI | MI | 48375-2450 | |
| MASTER KRAFT TOOLING CORP | | 425 S 122ND E AVE | | | | TULSA | OK | 74128 | |
| MASTER LAB SA DE CV | | ESTANCIA SAN FELIPE NO 1223 | | | | CD JUAREZ | CHI | 32540 | MX |
| MASTER LAB SA DE CV | | COL QUINTAS DEL VALLE | | | | CD JUAREZ | CHI | 32540 | MX |
| MASTER MACHINE REBUILDERS INC | | 700 W MONROE ST | | | | NEW BREMEN | OH | 45869 | |
| MASTER MACHINE REBUILDERS INC | | 701 WEST MONROE ST | | | | NEW BREMEN | OH | 45869 | |
| MASTER MACHINE TOOL SERVICES | | PO BOX 380561 | | | | CLINTON TOWNSHIP | MI | 48038 | |
| MASTER MACHINE TOOL SERVICES L | | 51410 MILANO DR STE 100 | | | | MACOMB TOWNSHIP | MI | 48038 | |
| MASTER MECHANIC ALLISTON | JASON SPILCHEN | 7613 HWY 89 WEST BOX 571 | | | | ALLISTON | ON | L9R 1V7 | CANADA |
| MASTER MECHANIC ALLISTON | JASON SPILCHENA | 7613 HWY | | | | ALLISTON | ON | 0L9R -1V7 | CANADA |
| MASTER MFG CO INC | TIM CHANCELLOR | 4703 O HARA DR | | | | EVANSVILLE | IN | 47711 | |
| MASTER MOLDED PRODUCTS | | 1000 DAVIS RD | | | | ELGIN | IL | 60123 | |
| MASTER MOLDED PRODUCTS CORP | | 1000 DAVIS RD | | | | ELGIN | IL | 60123 | |
| MASTER MOLDED PRODUCTS CORPORATION | LARRY J FERGUSON | 1000 DAVIS RD | | | | ELGIN | IL | 60123-1383 | |
| MASTER MOLDED PRODUCTS EFT | | 1000 DAVIS RD | | | | ELGIN | IL | 60123 | |
| MASTER PACKAGING INC | | 4477 S 70TH E AVE | | | | TULSA | OK | 74145-4606 | |
| MASTER PACKAGING INC | | DEPT 235 | PO BOX 21228 | | | TULSA | OK | 74121-1228 | |
| MASTER PETROLEUM PRODUCTS | | PO BOX 671 | | | | AUBURN | IN | 46706 | |
| MASTER PETROLEUM PRODUCTS INC | | 500 N INDIANA | | | | AUBURN | IN | 46706 | |
| MASTER PNEUMATIC DETROIT INC | | PO BOX 55 134A | | | | DETROIT | MI | 48255 | |
| MASTER PRECISION INC | | 20 PULLMAN CT | | | | SCARBOROUGH | ON | M1X 1E4 | CANADA |
| MASTER PRECISION INC | | 330 FINCHDENS SQUARE | | | | SCARBOROUGH | ON | M1X 1A5 | CANADA |
| MASTER PRODUCTS CO INC | | ADD CHNG 052104 OB | 6400 PK AVE | | | CLEVELAND | OH | 44105-4991 | |
| MASTER PRODUCTS CO INC | | PO BOX 94830 | | | | CLEVELAND | OH | 44101-4830 | |
| MASTER PRODUCTS CO THE | | 6400 PK AVE | | | | CLEVELAND | OH | 44105 | |
| MASTER PRODUCTS CO, THE | | 6400 PARK AVE | | | | CLEVELAND | OH | 44105 | |
| MASTER PRODUCTS CORP | | 3011 BLEDSOE ST | | | | FT WORTH | TX | 76107 | |
| MASTER PROTECTION CORP | FIREMASTER | 5220 EDISON AVE STE 400 | | | | CHINO | CA | 91710 | |
| MASTER PUMPS & EQUIPMENT CORP | | PO BOX 1752 | | | | ODESSA | TX | 79760 | |
| MASTER PUMPS & EQUIPMENT CORP | | PO BOX 650500 | | | | DALLAS | TX | 75265-0500 | |
| MASTER SEAL ASPHALT MAINTENANCE CON | | 4032 GRANDVIEW DR UNIT 11 | | | | FLUSHING | MI | 48433-3103 | |
| MASTER TOOL & MOLD INC | | 5730 WEBSTER ST | | | | DAYTON | OH | 45414 | |
| MASTER TOOL AND MOLD | GARRETT WOODS | 5730 WEBSTER ST | | | | DAYTON | OH | 45414 | |
| MASTER TOOL AND MOLD INC | GARRETT WOODS | 5730 WEBSTER ST | | | | DAYTON | OH | 45414 | |
| MASTER TOOL CO | | 210 RIVER ST | | | | GRAND RIVER | OH | 44045 | |
| MASTER TOOL CORP EFT | | PO BOX 188 | | | | GRAND RIVER | OH | 44045 | |
| MASTER UNIT DIE EFT | | 851 E FAIRPLAINS ST | | | | GREENVILLE | MI | 48838 | |
| MASTER UNIT DIE EFT | | FRMLY MASTER UNIT DIE PRODUCTS | 851 FAIRPLAINS ST | | | GREENVILLE | MI | 48838 | |
| MASTERACK CROWN | | LEGGETT AND PLATT | 43 GAYLORD RD UNIT 2 | | | ST THOMAS | | N5P 3R9 | CANADA |
| MASTERACK CROWN GOR DON METAL | ACCOUNTS PAYABLE | 30 ROLARK DR | | | | SCARBOROUGH | ON | M1R 4G2 | CANADA |
| MASTERCARD PURCH | | PACKARD HUGHES INTERCONNECT | 17195 US HWY 98 WEST | | | FOLEY | AL | 36535 | |
| MASTERCRAFT ENGINEERING | BILL M | 4848 COLT STE 13 | | | | VENTURA | CA | 93003 | |
| MASTERGRAPHICS INC | CUSTOMER SERV | 810 W BADGER RD | PO BOX 259508 | | | MADISON | WI | 53725-9508 | |
| MASTERGUARD | ACCOUNTS PAYABLE | 1200 EAST 8TH ST | | | | VEEDERSBURG | IN | 47987 | |
| MASTERING COMPUTERS INC | | 11000 N SCOTTSDALE RD | STE 260 | | | SCOTTSDALE | AZ | 85254 | |
| MASTERITE | | DIV DCX CHOL | 12831 SO FIGUEROA ST | | | LOS ANGELES | CA | 90061-1157 | |
| MASTERITE DIVISION | ACCOUNTS RECEIVABLE | DCX CHOL ENTERPRISES INC | 12831 S FIGUEROA ST | | | LOS ANGELES | CA | 90061-1157 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MASTERLINE DESIGN & MFG INC | | 41580 PRODUCTION DR | | | | MT CLEMENS | MI | 48045 | |
| MASTERLINE DESIGN & MFG INC | | MANUFACTURING INC | 41580 PRODUCTION DR | | | HARRISON TOWNSHIP | MI | 48045 | |
| MASTERLINE DESIGN AND MFG | JENNY | 41580 PRODUCTION DR | | | | HARRISON TWP | MI | 48045 | |
| MASTERPIECE ENGINEERING, INC | | 3001 TECUMSEH RD | | | | CORINTH | MS | 38834 | |
| MASTERS ARCHITECTURAL GRAPHIC | | ASI SIGN SYSTEMS | 2017 W 18TH ST | | | INDIANAPOLIS | IN | 46202-1018 | |
| MASTERS BARBARA A | | 6620 RITA DR | | | | ENON | OH | 45323-1237 | |
| MASTERS CAR STEREO | | 1414 E WASHINGTON ST | | | | GREENVILLE | SC | 29607-1864 | |
| MASTERS CATHERINE | | 3808 STONEGATE DR | | | | WICHITA FALLS | TX | 76310 | |
| MASTERS CHARLES | | 3921 W SHEFFIELD AVE | | | | CHANDLER | AZ | 85226-1343 | |
| MASTERS COLLEGE | | 21726 PLRITA CANYON RD | | | | SANTA CLARITA | CA | 91321-1200 | |
| MASTERS COLLEGE | | ADDR CHG 4 22 98 | 21726 PLRITA CANYON RD | | | SANTA CLARITA | CA | 91321-1200 | |
| MASTERS CONSTANCE | | 411 S PORTER ST | | | | SAGINAW | MI | 48602 | |
| MASTERS DALE | | 1010 BALDWIN ST | | | | JENISON | MI | 49428-9716 | |
| MASTERS INTERNATIONAL | | 2401 E PIONEER PKWY | | | | ARLINGTON | TX | 76010-8363 | |
| MASTERS JACK | | 4601 GOLFCREST DR | | | | ANDERSON | IN | 46011 | |
| MASTERS JAMES | | 85 NEIL RD | | | | ELLISVILLE | MS | 39437 | |
| MASTERS LINDA S | | 7549 SADDLER KROHLER RD | | | | FARMDALE | OH | 44417-9757 | |
| MASTERS MARK | | 1634 WEST SHEPHERD RD | | | | BRECKENRIDGE | MI | 48615 | |
| MASTERS PRECISION, INC | BILL | 15W700 N FRONTAGE RD | | | | BURR RIDGE | IL | 60527-7544 | |
| MASTERS RALPH | | 7549 SADDLER KROHLER RD | | | | FARMDALE | OH | 44417 | |
| MASTERS REBECCA | | 3214 WESTON DR | | | | KOKOMO | IN | 46902 | |
| MASTERS RICHARD | | 17 ARIES CLOSE | | | | KNOTTY | | L149LW | UNITED KINGDOM |
| MASTERS RICHARD A | | 2706 S JEFFERSON ST | | | | BAY CITY | MI | 48708-3700 | |
| MASTERS ROBERT | | 5604 IVY COURT | | | | KOKOMO | IN | 46902-5237 | |
| MASTERS THOMAS | | 342 S 700 E | | | | ELWOOD | IN | 46036 | |
| MASTERS TIMOTHY | | 3573 E 150 S BOX 514 | | | | HOBBS | IN | 46047 | |
| MASTERS TOOL & DIE INC | | 4485 MARLEA AVE | | | | SAGINAW | MI | 48601 | |
| MASTERS TOOL & DIE INC | | 4485 MARLEA DR | | | | SAGINAW | MI | 48601-7230 | |
| MASTERS TOOL & DIE INC | | 4485 MARLEA LN | | | | SAGINAW | MI | 48601-7230 | |
| MASTERS, ROBERT | | 5604 IVY CT | | | | KOKOMO | IN | 46902 | |
| MASTERSON CHADWICK | | 3039 CO RD 136 | | | | TOWN CREEK | AL | 35672 | |
| MASTERSON CHARLES | | 3003 COUNTY RD 136 | | | | TOWN CREEK | AL | 35672 | |
| MASTERSON CHARLES E | | 6060 SIPES LN | | | | FLINT | MI | 48532-5319 | |
| MASTERSON LEWIS | | 2063 CO RD 129 | | | | RUSSELLVILLE | AL | 35654 | |
| MASTERSON RODNEY L | | 223 N 20TH | | | | COLLINSVILLE | OK | 74021 | |
| MASTERSON ROGER | | 3390 COUNTY RD 136 | | | | TOWN CREEK | AL | 35672 | |
| MASTERSON RONNIE | | PO BOX 176 | | | | COURTLAND | AL | 35618 | |
| MASTERYWORKS INC | | 6724 OLD MCLEAN VILLAGE DR | STE B3 | | | MCLEAN | VA | 22101 | |
| MASTERYWORKS INC | | 6724 OLD MCLEAN VILL DR STE B3 | | | | MCLEAN | VA | 22101 | |
| MASTEX INDUSTRIES INC | | 2 3 BIGELOW ST | | | | HOLYOKE | MA | 01041160 | |
| MASTEX INDUSTRIES INC | | 2 BIGELOW ST | | | | HOLYOKE | MA | 01040 | |
| MASTEX INDUSTRIES INC | | 2 BIGELOW ST | | | | HOLYOKE | MA | 1040 | |
| MASTEX INDUSTRIES INC | | PO BOX 1160 | | | | HOLYOKE | MA | 01041-1160 | |
| MASTEX INDUSTRIES INC | ATTN JEFFREY STREAM TREASURER | PO BOX 1160 | | | | HOLYOKE | MA | 01041 | |
| MASTIN MINNIE E | | 3510 BROWNELL | | | | FLINT | MI | 48504-3716 | |
| MASTIN MINNIE E | | 3510 BROWNELL | | | | FLINT | MI | 48504-3716 | |
| MASTIN RONNIE | | 4017 BROWNELL BLVD | | | | FLINT | MI | 48504 | |
| MASTRO NOREEN | | 4339 CANAL RD | | | | SPENCERPORT | NY | 14559 | |
| MASTRO, NOREEN L | | 4339 CANAL RD | | | | SPENCERPORT | NY | 14559 | |
| MASTRODONATO FRANK | | 77 MAIDA DR | | | | SPENCERPORT | NY | 14559 | |
| MASTRODONATO, FRANK | | 1553 MANITOU RD | | | | ROCHESTER | NY | 14626 | |
| MASTRODONATO, LINDA | | 40 ANN MARIE DR | | | | ROCHESTER | NY | 14606 | |
| MASTROENI GENO | | 5734 MASTROENI TR | | | | GRAYLING | MI | 49738 | |
| MASTROLONARDO ANTHONY | | 39 HOMES PK AVE | | | | ISELIN | NJ | 08830 | |
| MASTROMARCO & JAHN PC | | 1024 N MICHIGAN | | | | SAGINAW | MI | 48605 | |
| MASTROMARCO & JAHN PC | | CHG PER W9 3 15 04 CP | 1024 N MICHIGAN AVE | | | SAGINAW | MI | 48602 | |
| MASTROMARCO & JAHN PC | VICTOR J MASTROMARC JR | ATTORNEYS FOR PLAINTIFF APPELLANT | 1024 N MICHIGAN AVE | PO BOX 3197 | | SAGINAW | MI | 48605-3197 | |
| MASTROMARCO & JAHN PC | VICTOR J MASTROMARCO JR | 1024 N MICHIGAN AVE | PO BOX 3197 | | | SAGINAW | MI | 48605-3197 | |
| MASTROMARCO AND JAHN PC | | 1024 N MICHIGAN AVE | | | | SAGINAW | MI | 48602 | |
| MASTROMARCO AND JAHN PC | | 1024 N MICHIGAN | | | | SAGINAW | MI | 48605 | |
| MASTROVITO, MICHAEL | | 13900 CLEAR CREEK | | | | LOWELL | MI | 49331 | |
| MASUDA FUNAI EIFERT & MITCHELL LTD | GARY VIST | 203 N LASALLE ST STE 2500 | | | | CHICAGO | IL | 60601-1262 | |
| MASUR TRUCKING INC | | 2821 CREXCENTVILLE RD | | | | WEST CHESTER | OH | 45069-3859 | |
| MASWERKS | | 835 RICHMOND RD | | | | PAINESVILLE | OH | 44077 | |
| MATA DALE | | 354 HORSESHOE CT | | | | GRAND BLANC | MI | 48439 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MATA KARINA | | 2233 HAZELNUT LN | | | | KOKOMO | IN | 46902 | |
| MATA SONJIA | | 1020 PHILLIPS AVE | | | | DAYTON | OH | 45410 | |
| MATA STEPHEN | | 7144 RICHFIELD RD | | | | DAVISON | MI | 48423 | |
| MATANDY STEEL & METAL PRODUCTS | | 1200 CENTRAL AVE | | | | HAMILTON | OH | 45011 | |
| MATANDY STEEL & METAL PRODUCTS | | LLC | PO BOX 1186 | | | HAMILTON | OH | 45012 | |
| MATANDY STEEL AND METAL PRODUCTS LLC | | PO BOX 1186 | | | | HAMILTON | OH | 45012 | |
| MATARAZZO EDWARD | | 137 LEGION CIR | | | | ROCHESTER | NY | 14616-3111 | |
| MATAS CAROL J | | 4527 NUTWOOD AVE NW | | | | WARREN | OH | 44483-1616 | |
| MATAS PATRICIA | | 2380 ROBINWOOD BLVD | | | | NEWTON FALLS | OH | 44444 | |
| MATASIC JAMES | | 1056 NORTH OAKLAND BLVD | APT 1 | | | WATERFORD | MI | 48327 | |
| MATC | | 700 W STATE ST | | | | MILWAUKEE | WI | 53233 | |
| MATC | | MILWAUKEE AREA TECHNICAL | COLLEGE | 700 W STATE ST | | MILWAUKEE | WI | 53233 | |
| MATCHETTE, REGINA | | 116 MADISON ST | | | | CAMPBELL | OH | 44405 | |
| MATCO | JERRY KRACHT | 2775 N.32ND. ST | | | | MILWAUKEE | WI | 53210 | |
| MATCO ASSOCIATES INC | | 4640 CAMPBELLS RUN RD | | | | PITTSBURGH | PA | 15205 | |
| MATCO ASSOCIATES INC | | 4640 CAMPBELLS RUN RD | | | | PITTSBURGH | PA | 15205-134 | |
| MATCO DISTRIBUTORS INC | | CART MART | 2775 N 32ND ST | | | MILWAUKEE | WI | 53210-2507 | |
| MATCO DISTRIBUTORS INC | | PO BOX 100020 | | | | MILWAUKEE | WI | 53210-0020 | |
| MATCO TOOLS | ACCTS PAYABLE DEPT | PO BOX 1429 | | | | STOW | OH | 44224-1429 | |
| MATCO TOOLS VENDOR RETURNS A C RECEIVABLE | | FREEPORT CTR BLDG A13 | | | | CLEARFIELD | UT | 84016 | |
| MATCO TOOLS VENDOR RETURNS A C RECEIVABLES | | 4191 MURFREESBORO RD | | | | ANTIOCH | TN | 37017 | |
| MATCO TOOLS VENDOR RETURNS A/ C RECEIVABLES | NMTC INC | MATCO TOOLS | 4403 ALLEN RD | | | STOW | OH | 44224 | |
| MATCON USA | | 233 N DELSEA DR | | | | SEWELL | NJ | 08080 | |
| MATE PRECISION TOOLING | | 1295 LUND BLVD | | | | ANOKA | MN | 55303 | |
| MATE PRECISION TOOLING | MATE PRECISION TOOLING | | 1295 LUND BLVD | | | ANOKA | MN | 55303 | |
| MATEC INC | | 207 W ARCH ST | | | | JERSEYVILLE | IL | 62052 | |
| MATEC TECHNICAL CERAMICS | | 207 WEST ARCH | | | | JERSEYVILLE | IL | 62052 | |
| MATECHIK RONALD J | | 3882 TEACHERS LA APT 9 | | | | ORCHARD PK | NY | 14127-4005 | |
| MATECKI TIMOTHY | | 12280 PENNINGTON AVE NW | | | | SPARTA | MI | 49345 | |
| MATEEN GRADY | | 80 N PORTAGE PATH 4A8 | | | | AKRON | OH | 44303 | |
| MATEJCEK DONNA L | | 6221 MCCANDLISH RD | | | | GRAND BLANC | MI | 48439-9555 | |
| MATEJCIC CARR INC | | 6346 PLYMOUTH AVE | | | | SAINT LOUIS | MO | 63133-1910 | |
| MATEJKA, SCOTT | | 4554 COLONIAL DR APT 3 | | | | SAGINAW | MI | 48603 | |
| MATEO DENISSE | | 916 S CASITAS DR | APT C | | | TEMPE | AZ | 85281 | |
| MATERIAL CONTROL INC | | COTTERMAN CO | 130 SELTZER RD | | | CROSWELL | MI | 48422 | |
| MATERIAL DELIVERY SE | | PO BOX 78067 | | | | ST LOUIS | MO | 63178 | |
| MATERIAL DELIVERY SERVICE EFT | | INC | 2280 CASSENS DR STE 118 | RMT CHG 3 02MH | | FENTON | MO | 63026 | |
| MATERIAL DELIVERY SERVICE INC | | PO BOX 78067 | | | | ST LOUIS | MO | 63178-8067 | |
| MATERIAL DELIVERY SERVICES | | 4712 HUNTSVILLE RD | | | | BIRMINGHAM | AL | 35207-2305 | |
| MATERIAL FLOW & CONVEYOR | | SYSTEMS INC | 11117 SW GREENBURG RD | | | TIGARD | OR | 97223 | |
| MATERIAL FLOW & CONVEYOR SYSTE | | 11117 SW GREENBURG RD | | | | TIGARD | OR | 97223 | |
| MATERIAL FLOW AND CONVEYOR SYSTEMS INC | | 11117 SW GREENBURG RD | | | | TIGARD | OR | 97223 | |
| MATERIAL HANDLING | GENO COSTANZO | 2476 EDISON BLVD. | | | | TWINSBURG | OH | 44087 | |
| MATERIAL HANDLING EQUIPMENT AERIAL PLATFORM EQUIPMENT | | 11721 W CARMEN AVE | | | | MILWAUKEE | WI | 53225 | |
| MATERIAL HANDLING SAFETY TRAIN | | 3111 KENMORE AVE | | | | DAYTON | OH | 45420-0566 | |
| MATERIAL HANDLING SAFETY TRAIN | | PO BOX 20566 | | | | DAYTON | OH | 45420-0566 | |
| MATERIAL HANDLING SALES INC | | 9 LUND RD | | | | SACO | ME | 04072 | |
| MATERIAL HANDLING SUPPLY | | 12900 FIRESTONE BLVD | | | | SANTA FE SPRINGS | CA | 90670 | |
| MATERIAL HANDLING SUPPLY | | PO BOX 827043 | | | | PHILADELPHIA | PA | 19182-7043 | |
| MATERIAL HANDLING TECHNOLOGIES | | INC | 7488 ROUND POND RD | | | NORTH SYRACUSE | NY | 13212 | |
| MATERIAL HANDLING TECHNOLOGIES INC | | 113 INTERNATIONAL DR | | | | MORRISVILLE | NC | 27560 | |
| MATERIAL INTERFACE INC | | 22301 WILLOW N 73 W | | | | SUSSEX | WI | 53089 | |
| MATERIAL SCIENCES CORP | | 2200 E PRATT BLVD | | | | ELK GROVE VILLAGE | IL | 60007-591 | |
| MATERIAL SCIENCES CORPORATION | SAMUEL R GRAFTON | POPPER & GRAFTON | 225 WEST 34TH ST STE 1609 | | | NEW YORK | NY | 10122-1600 | |
| MATERIALS & ANALYSES | | 35 PATTON DR | | | | EAST BRUNSWICK | NJ | 08816 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MATERIALS & PROCESS SOLUTIONS | KAREN MILES | 13436 W 22ND PL | | | | GOLDEN | CO | 80401 | |
| MATERIALS ANALYTICAL SERVICES | | 3945 LAKEFIELD CT | | | | SUWANEE | GA | 30024 | |
| MATERIALS DATA INC | | 1224 CONCANNON BLVD | | | | LIVERMORE | CA | 94550 | |
| MATERIALS DATA INC | | MTLS DATA INC | 1224 CONCANNON BLVD | | | LIVERMORE | CA | 94550 | |
| MATERIALS DATA INC | | PO BOX 791 | | | | LIVERMORE | CA | 94550-0791 | |
| MATERIALS ENGINEERING INC | | 47W605 I C TRAIL | | | | VIRGIL | IL | 60151 | |
| MATERIALS ENGINEERING INC | | 47W605 INDIAN CREEK TRAIL | | | | VIRGIL | IL | 60182 | |
| MATERIALS FOR | | TELECOMMUNICATIONS INC | 6501 BOEING STE H5 | | | EL PASO | TX | 79925 | |
| MATERIALS FOR TELECOM | | MATEL | 6501 BOEING DR STE H5 | | | EL PASO | TX | 79925-1085 | |
| MATERIALS HANDLING EQUIPMENT | | 1740 WEST 13TH AVE | | | | DENVER | CO | 80204 | |
| MATERIALS HANDLING EQUIPMENT | | CORP | 7433 US HWY 30 EAST | | | FT WAYNE | IN | 46803 | |
| MATERIALS HANDLING EQUIPMENT C | | ENGINEERED PRODUCTS DIV | 7433 US 30 E | | | FORT WAYNE | IN | 46803-3259 | |
| MATERIALS PROCESSING INC | | 17423 W JEFFERSON AVE | | | | RIVERVIEW | MI | 48192 | |
| MATERIALS PROCESSING INC | | PO BOX 7002 | | | | LOGANSPORT | IN | 46947-0023 | |
| MATERIALS PROCESSING INC | | 600 HUMPHREY ST | | | | LOGANSPORT | IN | 46947-4949 | |
| MATERIALS RESEARCH CORP | | 3140 HARBOR LN STE 13 | | | | PLYMOUTH | MN | 55447 | |
| MATERIALS RESEARCH CORP | | 50 AIRPORT PKY | | | | SAN JOSE | CA | 95110-1011 | |
| MATERIALS RESEARCH CORP | | MRC | 560 RTE 303 | | | ORANGEBURG | NY | 10962 | |
| MATERIALS TECHNOLOGY | | 213 LYON LN | | | | BIRMINGHAM | AL | 35211 | |
| MATERIALS TRANSPORTATION CO | | 1408 S COMMERCE | | | | TEMPLE | TX | 76504 | |
| MATERIALS TRANSPORTATION CO | | LTR ON FILE CHANGE OF ADDRESS | 1215 INDUSTRIAL BLVD | | | TEMPLE | TX | 76503 | |
| MATERIALS TRANSPORTATION CO | | PO BOX DRAWER 300040 | | | | DALLAS | TX | 75303 | |
| MATERIALS TRANSPORTATION CO | MATERIALS TRANSPORTATION CO | | 1408 S COMMERCE | | | TEMPLE | TX | 76504 | |
| MATERIALS TRANSPORTATION EFT CO | | PO BOX 260152 | | | | DALLAS | TX | 75326-0152 | |
| MATEYCHUK DUANE | | 15444 HEATH CIRCLE | | | | WESTFIELD | IN | 46074 | |
| MATH WORKS INC | | 24 PRIME PKWY | | | | NATICK | MA | 01760 | |
| MATH WORKS INC | | PO BOX 845428 | | | | BOSTON | MA | 02284-5428 | |
| MATHAUER MARGARETANN | | 1453 WEST KEMPER RD | | | | CINCINNATI | OH | 45240-1630 | |
| MATHEIS DENNIS P | | 3160 TONAWANDA CREEK RD | | | | AMHERST | NY | 14228-1503 | |
| MATHEIS VERNA M | | 18 CHERRY ST | | | | LOCKPORT | NY | 14094 | |
| MATHENEY CHRISTOPHER | | 4221 AMSTON DR | | | | DAYTON | OH | 45424 | |
| MATHENEY JR CORDELL J | | 74 VANDERGRIFT DR | | | | DAYTON | OH | 45431-1355 | |
| MATHENEY MICHAEL R | | 702 WILFRED AVE | | | | DAYTON | OH | 45410-2733 | |
| MATHENEY PATRICIA | | 3106 GLENROCK RD | | | | DAYTON | OH | 45420 | |
| MATHENEY ROY | | 1652 HUMPHREY AVE | | | | DAYTON | OH | 45410 | |
| MATHENIA KENNY | | 232 HIGH ST | | | | GRAND BLANC | MI | 48439-1337 | |
| MATHENY DEBRA | | 4713 WILLOWVIEW DR | | | | MORAINE | OH | 45439-1155 | |
| MATHENY JOANNA | | 2380 DUNCAN DR APT 12 | | | | FAIRBORN | OH | 45324 | |
| MATHENY, RICHARD | | 4260 CANAL RD | | | | SPENCERPORT | NY | 14559 | |
| MATHER LORI | | 3700 STEMPEK LN | | | | PINCONNING | MI | 48650 | |
| MATHER M | | 135 ROWAN DR | | | | LIVERPOOL | | L32 0SG | UNITED KINGDOM |
| MATHER RUSSELL G | | 10402 N JENNINGS | | | | CLIO | MI | 48420-1939 | |
| MATHER SUE | | C/O DELPHI CHASSIS SYSTEMS | 2509 HAYES AVE | | | SANDUSKY | OH | 44870 | |
| MATHER SUSAN | | 3206 BARDSHAR RD | | | | SANDUSKY | OH | 44870 | |
| MATHER, LORI A | | 3700 STEMPEK LN | | | | PINCONNING | MI | 48650 | |
| MATHES DENNIS | | 2243 WINDWOOD TERRACE | | | | BROOKHAVEN | MS | 39601 | |
| MATHES OF ALABAMA | MARK BRETT | ELECTRICAL SUPPLY | 1514 S MCKENZIE ST | | | FOLEY | AL | 36535 | |
| MATHESEN TRI GAS INC | | 1525 W WALNUT HILL LN NO 100 | | | | IRVING | TX | 75038-3702 | |
| MATHESON GAS | 563 323 6245 | 315 W 4TH ST | | | | DAVENPORT | IA | 52801 | |
| MATHESON GAS PRODUCTS INC | | PO BOX 23029 | | | | NEWARK | NJ | 07189 | |
| MATHESON INSTRUMENTS | | 166 KEYSTONE RD | | | | MONTGOMERYVILLE | PA | 18936 | |
| MATHESON INSTRUMENTS | METHESON TRI GAS INC | | 166 KEYSTONE DR | | | MONTGOMERY VILLE | PA | 19044 | |
| MATHESON TRI GAS | | 21984 NETWORK PL | | | | CHICAGO | IL | 60673-1219 | |
| MATHESON TRI GAS | | 21984 NETWORK PL | | | | CHICAGO | IL | 60673-1219 | |
| MATHESON TRI GAS | | 21984 NETWORK PL | | | | CHICAGO | IL | 60673-1219 | |
| MATHESON TRI GAS | | 21984 NETWORK PL | | | | CHICAGO | IL | 60673-1219 | |
| MATHESON TRI GAS | | 21984 NETWORK PL | | | | CHICAGO | IL | 60673-1219 | |
| MATHESON TRI GAS INC | | 1650 ENTERPRISE PKWY | | | | TWINSBURG | OH | 44087 | |
| MATHESON TRI GAS INC | | 166 KEYSTONE DR | | | | MONTGOMERYVILLE | PA | 18936 | |
| MATHESON TRI GAS INC | | 200 ALESSIO DR | | | | JOLIET | IL | 60433-2975 | |
| MATHESON TRI GAS INC | | 932 PATERSON PLANK RD | | | | EAST RUTHERFORD | NJ | 07073 | |
| MATHESON TRI GAS INC  EFT | | 959 RTE 46 E | | | | PARSIPPANY | NJ | 07054 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MATHESON TRI GAS INC EFT | | 959 RTE 46 E | PO BOX 624 | | | PARSIPPANY | NJ | 07054 | |
| MATHEW BABU | | 1490 CAPTAINS BRIDGE DR | | | | CENTERVILLE | OH | 45458 | |
| MATHEW D BESSINE | | 7001 N OAK | | | | GLADSTONE | MO | 64118 | |
| MATHEW J VAN EPPS | | 318 NORTH WATER ST | | | | OWOSSO | MI | 48867 | |
| MATHEWS & MATHEWS INC | | MATHEWS OIL | 2138 GREENSBORO AVE | | | TUSCALOOSA | AL | 35403 | |
| MATHEWS & MATHEWS INC | | MATHEWS OIL | PO BOX 1189 | | | TUSCALOOSA | AL | 35403-1189 | |
| MATHEWS A | | 3367 SHERIDAN AVE | | | | SAGINAW | MI | 48601-4454 | |
| MATHEWS AND MATHEWS INC | | | | | | | | | |
| MATHEWS OIL | | PO BOX 1189 | | | | TUSCALOOSA | AL | 35403-1189 | |
| MATHEWS BARBARA A | | 3821 WOODSIDE AVE | | | | DAYTON | OH | 45402-4129 | |
| MATHEWS CATHY | | 5901 COUNCIL RING BLVD | | | | KOKOMO | IN | 46902 | |
| MATHEWS CHERYL | | 3970 BRIGHTGOLD LN | | | | CANAL WINCHESTER | OH | 43110 | |
| MATHEWS DARLENE | | 720 TORRINGTON PL | | | | DAYTON | OH | 45406-4440 | |
| MATHEWS DARRELL | | 2826 PRESTON ST | | | | DAYTON | OH | 45417 | |
| MATHEWS DEAN | | 19 STARLING ST | | | | ROCHESTER | NY | 14613 | |
| MATHEWS ELAINE S | | 4787 EVERETT HULL RD | | | | CORTLAND | OH | 44410-9774 | |
| MATHEWS ELEVATOR COMPANY | | C/O 120 E WALKER ST | | | | ST JOHNS | MI | 48879 | |
| MATHEWS ERMA | | 3357 RT 422 | | | | SOUTHINGTON | OH | 44470 | |
| MATHEWS ERWIN M | | 7594 PEGOTTY DR NE | | | | WARREN | OH | 44484-1428 | |
| MATHEWS FORD LINCOLN MERCURY | | INC | 610 EAST PERKINS AVE | | | SANDUSKY | OH | 44870 | |
| MATHEWS FORD SANDUSKY INC | | MATHEWS FORD LINCOLN MERCURY | 610 E PERKINS AVE | | | SANDUSKY | OH | 44870 | |
| MATHEWS GARLINGTON MATHEWS | | & CHESNIN | 219 S WASHINGTON ST | | | SEATTLE | WA | 98104-2633 | |
| MATHEWS GARLINGTON MATHEWS | | AND CHESNIN | 219 S WASHINGTON ST | | | SEATTLE | WA | 98104-2633 | |
| MATHEWS II DON | | 648 CEDAR DR | | | | CORTLAND | OH | 44410 | |
| MATHEWS II DON | | 648 CEDAR DR | | | | CORTLAND | OH | 44410 | |
| MATHEWS JAMES E | | 2204 COUNTRY COVE LN | | | | ALTOONA | IA | 50009-1872 | |
| MATHEWS JOHN D | | 1747 ARTHUR DR NW | | | | WARREN | OH | 44485-1806 | |
| MATHEWS JR DONALD | | 3357 PKMAN RD NW | | | | SOUTHINGTON | OH | 44470 | |
| MATHEWS JR WILLIE | | 1828 NORTH AVE APT 4 | | | | NIAGARA FALLS | NY | 14305 | |
| MATHEWS KIZZIE | | 1403 HILL AVE | | | | GADSDEN | AL | 35901 | |
| MATHEWS LARRY | | 6074 LUCAS RD | | | | FLINT | MI | 48506 | |
| MATHEWS LOCAL SCHOOL DISTRICT | | 4434 B WARREN SHARON RD | | | | VIENNA | OH | 44473 | |
| MATHEWS LOCAL SCHOOL DISTRICT | | 4434 B WARREN SHARON RD | | | | VIENNA | OH | 44473 | |
| MATHEWS LOCAL SCHOOL DISTRICT VIENNA OH | TREASURER | 4434 B WARREN SHARON RD | | | | VIENNA | OH | 44473 | |
| MATHEWS MARK | | 7465 E CARPENTER RD | | | | DAVISON | MI | 48423 | |
| MATHEWS MARK | | 92 EDGEWATER DR | | | | TIFTON | GA | 31794 | |
| MATHEWS MARY | | 720 SAINT ANDREWS LN | CONDO 29 | | | CRYSTAL LAKE | IL | 60014 | |
| MATHEWS MARY A | | 89 GENESEE ST | | | | ROCHESTER | NY | 14611-3201 | |
| MATHEWS MICHAEL | | 7742 HYTHE CIR | | | | CENTERVILLE | OH | 45458 | |
| MATHEWS PENNY M | | PO BOX 250 | | | | NEW MADISON | OH | 45346-0250 | |
| MATHEWS RANDY | | PO BOX 134 | | | | CASSTOWN | OH | 45312-0134 | |
| MATHEWS RICHARD | | 5758 ALFIE PL | | | | COLUMBUS | OH | 43213-3505 | |
| MATHEWS RICKY | | 2254 LODGE RD | | | | FLINT | MI | 48532-4956 | |
| MATHEWS STEVEN | | 370 RAYMOND | | | | WARREN | OH | 44483 | |
| MATHEWS TERRY | | PO BOX 250 | | | | NEW MADISON | OH | 45346-0250 | |
| MATHEWS WAYNE | | 957 E ALAURA DR | | | | ALDEN | NY | 14004-9524 | |
| MATHEWS WENDY | | 618 HAWTHORNE N | | | | BRANDON | MS | 39047 | |
| MATHEWS WILLIE | | 1118 ROSELANDS AVE | | | | DAYTON | OH | 45407 | |
| MATHEWSON CS CO | | 101 LINCOLN PKY | | | | EAST ROCHESTER | NY | 14445 | |
| MATHEWSON EQUIPMENT INC | | 515 GREENVILLE AVE | | | | JOHNSTON | RI | 02919 | |
| MATHEWSON JANET M | | 3294 ELWOOD AVE SOUTHWEST | | | | GRANDVILLE | MI | 49418-1623 | |
| MATHEWSON MAUREEN | | 6178 EAST LAKE RD | | | | BURT | NY | 14028 | |
| MATHEWSON NOBLE ANGELA | | 5670 BARRETT DR | | | | RIVERSIDE | OH | 45431 | |
| MATHEWSON WAYNE | | 2063 ROUTE 83 | | | | FORESTVILLE | NY | 14062-9639 | |
| MATHEWSON, MAUREEN | | 6178 EAST LAKE RD | | | | BURT | NY | 14028 | |
| MATHIAS CHRIS | | DBA RESOURCE RECYCLING LLC | 374 DELAWARE AVE | | | BUFFALO | NY | 14202 | |
| MATHILAKATH SANTOSH | | 2906 STAUFFER DR | | | | BEAVERCREEK | OH | 45434 | |
| MATHIOUS MONITA | | 4612 COLONOAL DR APT 4 | | | | SAGINAW | MI | 48603 | |
| MATHIS & MARSH PC | | 1999 BROADWAY STE 2605 | | | | DENVER | CO | 80202 | |
| MATHIS & MARSH PC | | PO BOX 8281 | | | | DENVER | CO | 80201-8281 | |
| MATHIS AND MARSH PC | | PO BOX 8281 | | | | DENVER | CO | 80201-8281 | |
| MATHIS D | | 1637 BARNETT RD NO B | | | | COLUMBUS | OH | 43227-3524 | |
| MATHIS JEFFERY | | 3350 LOVE ST | | | | HOKES BLUFF | AL | 35903 | |
| MATHIS KAREN S | | 308 MERTLAND AVE | | | | DAYTON | OH | 45431-1829 | |
| MATHIS KATHLEEN | | 5521 MEADOWCREST DR | | | | FLINT | MI | 48532-4042 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MATHIS LAW FIRM PC | | 1999 BROADWAY STE 2605 | | | | DENVER | CO | 80202 | |
| MATHIS ROGER | | 1708 EASTWOOD DR | | | | DECATUR | AL | 35601 | |
| MATHIS ROGERS AUGUSTINE | | 6009 HOLBROOK DR | | | | HUBER HEIGHTS | OH | 45424 | |
| MATHIS, CARLA | | 1331 TITTABAWASSEE | | | | SAGINAW | MI | 48604 | |
| MATHIS, ROGER K | | 1708 EASTWOOD DR | | | | DECATUR | AL | 35601 | |
| MATHSOFT ENGINEERING & | | EDUCATION INC | 140 KENDRICK ST STE C120 | | | NEEDHAM HGTS | MA | 02494-2743 | |
| MATHSOFT ENGINEERING & EDUCATI | | 140 KENDRICK ST STE C120 | | | | NEEDHAM | MA | 02494-2743 | |
| MATHSOFT ENGINEERING & EFT | | EDUCATION INC | 140 KENDRICK ST STE C120 | | | NEEDHAM HGTS | MA | 02494-2743 | |
| MATHSOFT ENGINEERING AND EFT EDUCATION INC | | PO BOX 83137 | | | | WOBURN | MA | 01813-3137 | |
| MATHSOFT INC | | 140 KENDRICK ST STE C120 | | | | NEEDHAM | MA | 02494-2743 | |
| MATHUR RAVI | | 6800 MULBERRY LN | UNIT D | | | LOCKPORT | NY | 14094 | |
| MATHWORKS INC THE | | 39555 ORCHARD HILL PL STE 280 | | | | NOVI | MI | 48375 | |
| MATHWORKS INC THE | | MATLAB | 3 APPLE HILL DR | | | NATICK | MA | 01760-209 | |
| MATHWORKS INC, THE | | NO PHYSICAL ADDRESS | | | | BOSTON | MA | 02284 | |
| MATHWORKS INC, THE | | 3 APPLE HILL DR | | | | NATICK | MA | 01760-2098 | |
| MATHY DENNIS | | 8977 DELIN THOMAS RD | | | | KINSMAN | OH | 44428 | |
| MATICE ZACHARY | | 5455 SARVIS | | | | WATERFORD | MI | 48327 | |
| MATIJEGA EDWARD | | 5170 N GARFIELD RD | | | | PINCONNING | MI | 48650-8944 | |
| MATIJEGA EDWARD | | 5170 N GARFIELD RD | | | | PINCONNING | MI | 48650-8944 | |
| MATIJEGA LEWIS | | 3105 N GARFIELD RD | | | | PINCONNING | MI | 48650-8975 | |
| MATIJEGA RAYMOND | | 10447 KATZAFOGLE | | | | MT MORRIS | MI | 48458 | |
| MATIJEVIC BRANKO | | 523 JOHNSON PLANK RD | | | | WARREN | OH | 44481 | |
| MATIJEVIC DIANA R | | 100 WOODLAND TRCE | | | | CORTLAND | OH | 44410-1903 | |
| MATIJEVIC STEVE | | 3340 EVERETT HULL | | | | CORTLAND | OH | 44410 | |
| MATIS INCORPORATED | | 10235 SOUTHWEST HWY | | | | CHICAGO RIDGE | IL | 60415 | |
| MATIS INCORPORATED | | PO BOX 1437 | | | | BRIDGEVIEW | IL | 60455-0437 | |
| MATKIM INDUSTRIES INCORPORATED | ACCOUNTS PAYABLE | | | | | OXFORD | MA | 01540 | |
| MATKOV SALZMAN MADOFF & GUNN | | ATTORNEYS AT LAW | 55 EAST MONROE ST STE 2900 | | | CHICAGO | IL | 60603-5709 | |
| MATKOV SALZMAN MADOFF AND GUNN ATTORNEYS AT LAW | | 55 EAST MONROE ST STE 2900 | | | | CHICAGO | IL | 60603-5709 | |
| MATLA PATRICIA J | | 57 PINEWOOD KNL | | | | ROCHESTER | NY | 14624-4763 | |
| MATLACK EDWARD | | 10062 NORTH CLIFF SWALLOW CT | | | | MIAMISBURG | OH | 45342 | |
| MATLACK INC | | ONE ROLLINS PLAZA | | | | WILMINGTON | DE | 19803-2910 | |
| MATLACK INC EFT | | SCAC MTLK RMT CHG 3 02 MH | ONE ROLLINS PLAZA | PO BOX 8789 | | WILMINGTON | DE | 19899 | |
| MATLACK INC EFT | | 2200 CONCORD PIKE 2ND FLR | | | | WILMINGTON | DE | 19803 | |
| MATLACK JENNIFER | | 10062 NORTH CLIFF SWALLOW CT | | | | MIAMISBURG | OH | 45342 | |
| MATLACK, EDWARD JAMES | | 10062 NORTH CLIFF SWALLOW CT | | | | MIAMISBURG | OH | 45342 | |
| MATLACK, JENNIFER L | | 10062 NORTH CLIFF SWALLOW CT | | | | MIAMISBURG | OH | 45342 | |
| MATLINGA MARK | | 111 SOUTH BASSETT | | | | LAPEER | MI | 48446 | |
| MATLINGA MARK | | 111 SOUTH BASSETT | | | | LAPEER | MI | 48446 | |
| MATLOCK DANA | | 261 FIELDSTONE DR 8 | | | | TROTWOOOD | OH | 45426 | |
| MATLOCK DELBERT | | 4050 RYMARK CT | | | | DAYTON | OH | 45415 | |
| MATLOCK DENISE | | 2627 N PK AVE | | | | WARREN | OH | 44483-2209 | |
| MATLOCK GARRICK | | 2627 N PK AVE | | | | WARREN | OH | 44483 | |
| MATLOCK GENTRY | | 3855 LONGHILL DR | | | | WARREN | OH | 44484 | |
| MATLOCK GLENN | | 81 ORIOLE DR | | | | YOUNGSTOWN | OH | 44505 | |
| MATLOCK INC | | ONE ROLLINS PLAZA | | | | WILMINGTON | DE | 19899 | |
| MATLOCK INC | | ONE ROLLINS PLAZA | | | | WILMINGTON | DE | 19899 | |
| MATLOCK INC | | ONE ROLLINS PLAZA | | | | WILMINGTON | DE | 19899 | |
| MATLOCK OVETA | | 1457 ROBIN HILL DR | | | | NORCROSS | GA | 30093-2313 | |
| MATLOCK YOLANDA | | 2319 GERMANTOWN ST A | | | | DAYTON | OH | 45408 | |
| MATLOCK, DELBERT K | | 4050 RYMARK CT | | | | DAYTON | OH | 45415 | |
| MATLY JACOB | | 2602 MELANIE DR | | | | PHARR | TX | 78577 | |
| MATLY JOHN | | 501 SPRING HILL RD | | | | KOKOMO | IN | 46901 | |
| MATLY JOHN | | 501 SPRING HILL RD | | | | KOKOMO | IN | 46901 | |
| MATLY, JACOB M | | 12999 BROAD ST | | | | CARMEL | IN | 46032 | |
| MATLY, JOHN M | | 501 SPRING HILL RD | | | | KOKOMO | IN | 46901 | |
| MATNEY & CO | | 2015 S NICKLAS | | | | OKLAHOMA CITY | OK | 73128 | |
| MATNEY CARL D | | 1014 STEVENSON RD | | | | XENIA | OH | 45385-7022 | |
| MATOLA LAURENCE | | 3764 ROLLING HILLS RD | | | | ORION TWP | MI | 48359 | |
| MATOLA RUDOLPH M | | 5678 MOUNT EVERETT RD | | | | HUBBARD | OH | 44425-3105 | |
| MATOLA, LAURENCE F | | 3764 ROLLING HILLS RD | | | | ORION TWP | MI | 48359 | |
| MATOS YANCY | | 804 NIAGARA ST | | | | BUFFALO | NY | 14213-2419 | |
| MATRAPLAST PLASTIC INDUSTRIES | | KMP PLASTICS | 2440 ARTESIA BLVD | | | FULLERTON | CA | 92833 | |
| MATRIKON INTERNATIONAL INC | | 10405 JASPER AVE STE 1800 | | | | EDMONTON CANADA | AB | T5J 3N4 | |
| MATRIKON INTERNATIONAL INC | | 1551 WALL ST STE 280 | | | | SAINT CHARLES | MO | 63303 | |
| MATRIKON INTERNATIONAL INC | | 10405 JASPER AVE STE 1800 | | | | EDMONTON | AB | T5J 3N4 | CANADA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MATRISE JOSEPH | | 5556 OLD FRANKLIN | | | | GRAND BLANC | MI | 48439 | |
| MATRIX DATA INDEX | | 100 WALNUT ST STE 900 | | | | CHAMPLAIN | NY | 12919 | |
| MATRIX DATA INDEX | ACCTS PAYABLE | 100 WALNUT ST | STE 900 | | | CHAMPLAIN | NY | 12919 | |
| MATRIX DESIGN INC | | 1525 HOLMES RD | | | | ELGIN | IL | 60123 | |
| MATRIX EXPEDITED SERVICE LLC | | 42215 SABLE BLVD | | | | STERLING HEIGHTS | MI | 48314 | |
| MATRIX EXPEDITED SERVICE LLC | | 6433 CORUNNA RD | | | | FLINT | MI | 48532 | |
| MATRIX HOLDINGS LLC | | 2450 DELHI COMMERCE DR STE 5 | | | | HOLT | MI | 48842 | |
| MATRIX IMAGING SOLUTIONS INC | | 6341 INDUCON DR | | | | SANBORN | NY | 14132 | |
| MATRIX IMAGING SOLUTIONS INC | | 6341 INDUCON DR E | | | | SANBORN | NY | 14132 | |
| MATRIX IV INC | | 610 E JUDD ST | | | | WOODSTOCK | IL | 60098 | |
| MATRIX IV INC | | 610 E JUDD ST | | | | WOODSTOCK | IL | 60098-3424 | |
| MATRIX IV INC | | HOLD PER ALMA D 9157826817 | 610 E JUDD ST | | | WOODSTOCK | IL | 60098 | |
| MATRIX MACHINING INC | | PO BOX 787 | | | | MAULDIN | SC | 29662 | |
| MATRIX MACHINING INC | BW BLANTON | PO BOX 787 | 103 GREER DR | | | MAULDIN | SC | 29662 | |
| MATRIX MATERIAL HANDLING | | 10700 N GARNETT | | | | OKLAHOMA CITY | OK | 73114 | |
| MATRIX MATERIAL HANDLING | | 10700 N GARNETT | | | | OKLAHOMA CITY | OK | 73114 | |
| MATRIX MATERIAL HANDLING | | 10700 N GARNETT | | | | OKLAHOMA CITY | OK | 73114 | |
| MATRIX MATERIAL HANDLING | | 10700 N GARNETT | | | | OKLAHOMA CITY | OK | 73114 | |
| MATRIX METALCRAFT | | 24601 MAPLEHURST | | | | CLINTON TOWNSHIP | MI | 48036 | |
| MATRIX METALCRAFT INC | | 24601 MAPLEHURST | | | | CLINTON TOWNSHIP | MI | 48036 | |
| MATRIX SERVICE REPAIR DIVISION | | 1105 WEST MAIN PKWY | | | | CATOOSA | OK | 74015 | |
| MATRIX SERVICE REPAIR DIVISION | | PO BOX 971819 | | | | DALLAS | TX | 75397-1819 | |
| MATRIX TECHNOLOGIES GMBH | | PROF BERBERICH STR 10 | D 85579 NEUBIBERG | | | | | | GERMANY |
| MATRIX TECHNOLOGIES GMBH | | PROFESSOR BERBERICH STR 10 | | | | NEUBIBERG BAYERN | | 85579 | GERMANY |
| MATRIX TECHNOLOGIES INC | | 1760 INDIAN WOOD CIRCLE | | | | MAUMEE | OH | 43537 | |
| MATRIX TECHNOLOGIES INC | | 1760 INDIAN WOOD CIRCLE | | | | MAUMEE | OH | 43537-8748 | |
| MATRIX TECHNOLOGIES INC | | 1760 INDIAN WOOD CIR | | | | MAUMEE | OH | 43537 | |
| MATRIX TECHNOLOGIES INC | | CONTROL CONCEPTS | 6964 CORPORATE DR | | | INDIANAPOLIS | IN | 46278 | |
| MATRIX TECHNOLOGIES INC EFT | | 1760 INDIAN WOOD CIRCLE | | | | MAUMEE | OH | 43537-8748 | |
| MATRIX TOOL INC | | PO BOX 920 | | | | FAIRVIEW | PA | 16415-0920 | |
| MATRIX TOOL INC | | 4976 FRANKLIN AVE | | | | FAIRVIEW | PA | 16415-0920 | |
| MATRIX TOOL INC | | PO BOX 920 | 4976 FRANKLIN RD | | | FAIRVIEW | PA | 16415 | |
| MATRIX TOOL INC | | 4976 FRANKLIN RD | | | | FAIRVIEW | PA | 16415-1216 | |
| MATRIX TOOL INC | | PO BOX 920 | | | | FAIRVIEW | PA | 16415-0920 | |
| MATRIX TOOL INCORPORATED | ACCOUNTS PAYABLE | PO BOX 920 | | | | FAIRVIEW | PA | 16415 | |
| MATRIXONE INC | | 210 LITTLETON RD | | | | WESTFORD | MA | 01886 | |
| MATRIXONE INC | | 5440 CORPORATE DR STE 200 | | | | TROY | MI | 48098 | |
| MATRIXONE INC | | DEPT CH10717 | | | | PALATINE | IL | 60055-0717 | |
| MATRX MEDICAL INC | | 1201 ACORN CT | | | | DEERFIELD | WI | 53531 | |
| MATRX MEDICAL INC | | PO BOX 210 | | | | BALLENTINE | WI | 29002 | |
| MATRX MEDICAL INC | | PO BOX 33379 | | | | HARTFORD | CT | 06150-3379 | |
| MATSEN L | | 3214 DEBRA LN | | | | RACINE | WI | 53403-3518 | |
| MATSKO DANIEL | | 10544 LONGVIEW TR | | | | CHAGRIN FALLS | OH | 44023 | |
| MATSKO JOSEPH | | 6155 FOREST RIDGE LN | | | | HARBOR SPRINGS | MI | 49740-9202 | |
| MATSKO, DANIEL J | | 10544 LONGVIEW TR | | | | CHAGRIN FALLS | OH | 44023 | |
| MATSON DANNY J | | 7091 CAMINO DEL REY DR NE | | | | ROCKFORD | MI | 49341-8576 | |
| MATSON GARY | | 4892 LEASIDE DR | | | | SAGINAW | MI | 48603 | |
| MATSON JEFF | | 6060 ROSEWOOD PKWY | | | | WHITE LAKE | MI | 48383 | |
| MATSON KIM | | 11017 W CHURCH ST | | | | FRANKLIN | WI | 53132-2105 | |
| MATSON LINDA | | 2095 ALEXANDRIA WELLINGTN RD | | | | ALEXANDRIA | AL | 36250 | |
| MATSON LOGISTIC SOLUTIONS INC | | PO BOX 7452 | | | | SAN FRANCISCO | CA | 94120 | |
| MATSON MICHAEL | | 4445 DIXON DR | | | | SWARTZ CREEK | MI | 48473 | |
| MATSON SHERRIE | | 5174 LAKEWOOD DR | | | | GRAND BLANC | MI | 48439 | |
| MATSON WILLIAM | | 2095 ALEXANDRIA WELLINGTON RD | | | | ALEXANDRIA | AL | 36250 | |
| MATSON, KIM | | 11017 W CHURCH ST | | | | FRANKLIN | WI | 53132 | |
| MATSON, LINDA | | 2095 ALEXANDRIA WELLINGTN RD | | | | ALEXANDRIA | AL | 36250 | |
| MATSOS TIM | | 3301 LOGGERS PL | | | | DECATUR | AL | 35603 | |
| MATSOS, TIM A | | 3301 LOGGERS PL | | | | DECATUR | AL | 35603 | |
| MATSUNAGA YUSUKE | | 31 CLEARWATER DR | | | | AMHERST | NY | 14228 | |
| MATSUO ELECTRIC CO LTD | | 3 5 3 SENNARICHO | | | | TOYONAKA | 27 | 5610829 | JP |
| MATSUO ELECTRONICS | | 2134 MAIN ST STE 200 | | | | HUNTINGTON BEACH | CA | 92648 | |
| MATSUO ELECTRONICS OF | | AMERICA INC | 2134 MAIN ST STE 200 | | | HUNTINGTON BEACH | CA | 92648 | |
| MATSUO ELECTRONICS OF AMERICA | | 2134 MAIN ST STE 100 | | | | HUNTINGTON BEACH | ORANGE | 92648 | |
| MATSUO ELECTRONICS OF EFT | | AMERICA INC | 2134 MAIN ST STE 200 | | | HUNTINGTON BEACH | CA | 92648 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MATSUO ELECTRONICS OF EFTAMERICA INC | | 2134 MAIN ST STE 100 | | | | HUNTINGTON BEACH | CA | 92648 | |
| MATSUO SHOJI | | 7245 CLEAR OAK CIRCLE | | | | NOBLESVILLE | IN | 46062 | |
| MATSUO, INACIO KIYOSHI | | 14625 HAUDEL DR APT 236 | | | | CARMEL | IN | 46032 | |
| MATSUO, SHOJI | | 7245 CLEAR OAK CIR | | | | NOBLESVILLE | IN | 46062 | |
| MATSUSADA PRECISION INC | | 745 AOJICHO | KUSATSU CITY | | | | | 5 525 0041 | |
| MATSUSADA PRECISION INC | | 745 AOJICHO | KUSATSU CITY | | | | | 5 525 0041 | JAPAN |
| MATSUSADA PRECISION INC | | 2570 N FIRST ST STE 222 | | | | SAN JOSE | CA | 95131 | |
| MATSUSHITA COMMUNICATION DEUTS | | PANASONIC MATSUSHITA COMMUNICA | ODERSTR 57 | | | NEUMUENSTER | | 24539 | GERMANY |
| MATSUSHITA COMMUNICATION EFT | | DEUTSCHLAND GMBH | ODERSTR 57 | 24539 NEUMUNSTER | | | | | GERMANY |
| MATSUSHITA ELECTRIC ASIA PTE L | | 300 BEACH RD 16 01 THE CONCOU | | | | | | 199555 | SINGAPORE |
| MATSUSHITA ELECTRIC CORP | | PANASONIC INDUSTRIAL CO | PO BOX 905358 | | | CHARLOTTE | NC | 28290-5357 | |
| MATSUSHITA ELECTRIC CORP AMER | | PANASONIC CO | 9505 DELEGATES ROW | | | INDIANAPOLIS | IN | 46240-3807 | |
| MATSUSHITA ELECTRIC CORP OF AM | | 26455 AMERICAN DR | | | | SOUTHFIELD | MI | 48034 | |
| MATSUSHITA ELECTRIC CORP OF AM | | PANASONIC AUTOMOTIVE ELECTRONI | 26455 AMERICAN DR | | | SOUTHFIELD | MI | 48034 | |
| MATSUSHITA ELECTRIC CORP OF AM | | PANASONIC AUTOMOTIVE ELECTRONI | 44768 HELM ST | | | PLYMOUTH | MI | 48170 | |
| MATSUSHITA ELECTRIC CORP OF AM | | PANASONIC AUTOMOTIVE SYSTEMS C | 26455 AMERICAN DR | | | SOUTHFIELD | MI | 48034 | |
| MATSUSHITA ELECTRIC CORP OF AM | | PANASONIC AUTOMOTIVE SYSTEMS C | 9505 DELEGATES ROW | | | INDIANAPOLIS | IN | 46240 | |
| MATSUSHITA ELECTRIC CORP OF AM | | PANASONIC BROADCAST & TELEVISI | 1707 N RANDALL RD | | | ELGIN | IL | 60123 | |
| MATSUSHITA ELECTRIC CORP OF AM | | PANASONIC FACTORY AUTOMATION | 8105 N BELTINE RD STE 100 | | | IRVING | TX | 75063 | |
| MATSUSHITA ELECTRIC CORP OF AM | | PANASONIC FACTORY AUTOMATION C | 1711 N RANDALL RD | | | ELGIN | IL | 60123 | |
| MATSUSHITA ELECTRIC CORP OF AMERICA | | 1101 JOAQUIN CAVAZOS BLVD | | | | LOS INDIOS | TX | 78567 | |
| MATSUSHITA ELECTRIC CORP OF AMERICA | | 1707 N RANDALL RD | | | | ELGIN | IL | 60123 | |
| MATSUSHITA ELECTRIC CORP OF AMERICA | | 9505 DELEGATES ROW | | | | INDIANAPOLIS | IN | 46240 | |
| MATSUSHITA ELECTRIC INDUSTRIAL CO LTD | | 5 1 5 SAKURAGAOKA | | | | KUSATSU CITY SHIGA | | 0525-8502 | JAPAN |
| MATSUSHITA ELECTRIC WORKS AUSTRIA G | | JOSEF MADERSPERGER STR 2 | | | | BIEDERMANNSDORF NIEDEROE | | 02344 | AUSTRIA |
| MATSUSHITA ELECTRONIC COMPONEN | | PANASONIC DE TAMAULIPAS | 3 PARQUE INDUSTRIAL LOTE 6 MAN | AVE INDL DEL NORTE | | REYNOSA | | 88500 | MEXICO |
| MATSUSHITA ELECTRONIC COMPONEN | | PANASONIC DE TAMAULIPAS | AV INDUSTRIAL DEL NORTE MZ 6 L | | | REYNOSA | | 88730 | MEXICO |
| MATTA MICHAEL | | 1672 HANES RD | | | | BEAVERCREEK | OH | 45432-2445 | |
| MATTARELLA DAVID W | | 7297 CTR RD | | | | MAYVILLE | MI | 48744-9575 | |
| MATTE DAVID G | | 5149 N SEYMOUR RD | | | | FLUSHING | MI | 48433-1065 | |
| MATTEC CORP | | 1301 MATTEC DR | | | | LOVELAND | OH | 45140 | |
| MATTEC CORPORATION | | 1301 MATTEC DR | | | | LOVELAND | OH | 45140 | |
| MATTEC CORPORATION   EFT | | PO BOX 633937 | | | | CINCINNATI | OH | 45263-3937 | |
| MATTER EUGENE | | 82 JUDITH DR | | | | CHEEKTOWAGA | NY | 14227-3428 | |
| MATTER EUGENE | | 82 JUDITH DR | | | | CHEEKTOWAGA | NY | 14227-3428 | |
| MATTER EUGENE | | 82 JUDITH DR | | | | CHEEKTOWAGA | NY | 14227-3428 | |
| MATTER GREGORY | | 1303 MAPLE AVE | | | | SANDUSKY | OH | 44870 | |
| MATTER JASON | | 1102 BURBANK | | | | SAGINAW | MI | 48603 | |
| MATTER MICHAEL | | 1102 BURBANK | | | | SAGINAW | MI | 48603 | |
| MATTER PHILLIP | | 82 JUDITH DR | | | | CHEEKTOWAGA | NY | 14227 | |
| MATTER PHILLIP | | 82 JUDITH DR | | | | CHEEKTOWAGA | NY | 14227 | |
| MATTER STEVEN L | | BX 84 | | | | CASTALIA | OH | 44824-0084 | |
| MATTER, EUGENE | | 82 JUDITH DR | | | | CHEEKTOWAGA | NY | 14227 | |
| MATTER, PATRICIA | | 4845 TRANSIT RD APT B 11 | | | | DEPEW | NY | 14043 | |
| MATTERN BRIAN | | 24383 RENSSELAER | | | | OAK PK | MI | 48237 | |
| MATTERN ROBERT | | 8424 BRIDGE RD | | | | GROSSE ILE | MI | 48138 | |
| MATTERN, ROBERT S | | 8424 BRIDGE RD | | | | GROSSE ILE | MI | 48138 | |
| MATTERNS DIESEL | MR LARRY JUNG | PO BOX 488 | | | | ABERDEEN | SD | 57402-0488 | |
| MATTERNS DIESEL INJECTION SERVICE | LARRY JUNG | 6250 EAST HWY 12 | PO BOX 488 | | | ABERDEEN | SD | 57402 | |
| MATTES MARY JO C | | 4123 BRADFORD | | | | SAGINAW | MI | 48603-3076 | |
| MATTESON DAN H | | 1225 TAYLOR AVE | | | | GRAND HAVEN | MI | 49417-2276 | |
| MATTESON JR JAMES R | | 6823 RALPH CT | | | | NIAGARA FALLS | NY | 14304-1390 | |
| MATTESON MICHELE | | 8470 WOLCOTT RD | | | | EAST AMHERST | NY | 14051 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MATTESON PAUL | | 2825 S 6TH ST | | | | KALAMAZOO | MI | 49009 | |
| MATTESON RIDOLFI INC | | 14450 KING RD | | | | RIVERVIEW | MI | 48192 | |
| MATTESON RIDOLFI INC | | 14450 KING RD | UPTD PER LTR 07 18 05 GJ | | | RIVERVIEW | MI | 48193 | |
| MATTESON RIDOLFI INC | | PO BOX 2129 | | | | RIVERVIEW | MI | 48193 | |
| MATTESON RONALD L | | 2539 E SIERRA ST | | | | PHOENIX | AZ | 85028-1826 | |
| MATTESON THOMAS | | 4366 EASTPORT DR | | | | BRIDGEPORT | MI | 48722 | |
| MATTESON, LARRY | | 10719 E 662 S | | | | UPLAND | IN | 46989 | |
| MATTHEIS ARNOLD J | | 1301 CORRINNE ST | | | | MIDLAND | MI | 48642-6128 | |
| MATTHES EDWARD | | 9303 EDGERTON AVE NE | | | | ROCKFORD | MI | 49341 | |
| MATTHES L | | 2685 E BURT RD | | | | BURT | MI | 48417 | |
| MATTHEW BARNEY | | 2100 INTERNATIONALE PKWY | | | | WOODRIDGE | IL | 60517 | |
| MATTHEW BENDER & CO INC | | PO BOX 22030 | | | | ALBANY | NY | 12201-2030 | |
| MATTHEW BENDER & COMPANY INC | | DBA LEXISNEXIS MATTHEW BENDER | 1275 BROADWAY | NM CHG 1 13 04 CP | | ALBANY | NY | 12204 | |
| MATTHEW BENDER AND COMPANY INC DBA LEXISNEXIS MATTHEW BENDER | | PO BOX 7247 0178 | | | | PHILADELPHIA | PA | 19170-0178 | |
| MATTHEW D BESSINE | | 7001 N OAK | | | | GLADSTONE | MO | 64118 | |
| MATTHEW GLENN LEVECK | | 553 BROOKWOOD CT | | | | DAYTON | OH | 45405 | |
| MATTHEW HELPER | | | | | | CATOOSA | OK | 74015 | |
| MATTHEW J ABRAHAM | | 17100 SILVER PKWY STE B | | | | FENTON | MI | 48430-3468 | |
| MATTHEW JACOBENO | | 509 3RD AVE | | | | JESSUP | PA | 18434 | |
| MATTHEW LITZELMAN | | 35551 FORD RD STE 100 | | | | WESTLAND | MI | 48185 | |
| MATTHEW MARTIN | | 3188 RAYMOND RD | | | | SANBORN | NY | 14132 | |
| MATTHEW S MRAKOVICH | | 3442 JOHNSON FARM DR | | | | CANFIELD | OH | 44406 | |
| MATTHEW S SLAZINSKI | | 70 WEST LONG LAKE RD | STE 120 | | | TROY | MI | 48098 | |
| MATTHEW SCOTT DATA MARKETING | | SOLUTIONS INC | C O LUBE KOVAL | 385 BRUNEL RD | | MISSISSAUGA | ON | L4Z 1Z5 | CANADA |
| MATTHEW SCOTT DATA MARKETING | | 385 BRUNEL RD | | | | MISSISSAUGA | ON | L4Z 1Z5 | CANADA |
| MATTHEW SCOTT DATA MARKETING SOLUTIONS INC | | C/O LUBE KOVAL | 385 BRUNEL RD | | | MISSISSAUGA | ON | L4Z 1Z5 | CANADA |
| MATTHEW SLAZINSKI | | 70 W LONG LAKE RD STE120 | | | | TROY | MI | 48098 | |
| MATTHEW T ROETHE | | PO BOX 151 | | | | EDGERTON | WI | 53534 | |
| MATTHEW UPTMOR | | 6361 LEUEN | | | | SAGINAW | MI | 48604 | |
| MATTHEW UPTMOR | | 6361 LEUEN | | | | SAGINAW | MI | 48604 | |
| MATTHEW WESTRICK J | | 209 COOL ST | | | | SAINT CHARLES | MI | 48655 | |
| MATTHEWS ANGELA | | 15P NORTH HILL PKWY | | | | JACKSON | MS | 39206 | |
| MATTHEWS ANTOINETTE L | | PO BOX 365 | | | | BRIDGEPORT | MI | 48722-0365 | |
| MATTHEWS BARBARA | | 7129 PROSPECT RD | | | | PROSPECT | TN | 38477-6258 | |
| MATTHEWS BETTY R | | 917 OGONTZ ST | | | | SANDUSKY | OH | 44870-4024 | |
| MATTHEWS CHRISTOPHER | | 1506 STERLING LAKES DR | | | | PONTIAC | MI | 48340 | |
| MATTHEWS DANIEL | | 136 CASTLE HEY | | | | CLAYBROWN | | 3 WN8 9DT | UNITED KINGDOM |
| MATTHEWS DELLA | | 407 MEADOWGREEN LN | | | | CANTON | MS | 39046 | |
| MATTHEWS DELORIS | | 456 GROVELAND APT B | | | | DAYTON | OH | 45417 | |
| MATTHEWS EQUIPMENT LTD | | HERTZ MATTHEWS EQUIPMENT | 35 CLAIREVILLE DR | | | ETOBICOKE | ON | M9W 5Z7 | CANADA |
| MATTHEWS ERSKIN | | 3110 CENTRAL PKWY SW | | | | DECATUR | AL | 35603-1612 | |
| MATTHEWS ERSKIN | | 3110 CENTRAL PKWY SW | | | | DECATUR | AL | 35603-1612 | |
| MATTHEWS GLORIA G | RUSH E ELLIOTT | | 4590 BOARDMAN CANFIELD RD STE B | PO BOX 37 | | CANFIELD | OH | 44406 | |
| MATTHEWS HENRY | | 917 OGONTZ ST | | | | SANDUSKY | OH | 44870 | |
| MATTHEWS HORACE L | | 2008 WAGON WHEEL CT | | | | ANDERSON | IN | 46017-9695 | |
| MATTHEWS III CHRISTIAN | | 211 MEADOW BROOK DR | | | | CRANBERRY TWP | PA | 16066 | |
| MATTHEWS III, CHRISTIAN W | | 211 MEADOW BROOK DR | | | | CRANBERRY TWP | PA | 16066 | |
| MATTHEWS INTERNATIONAL | MARY ANN | 6515 PENN AVE | | | | PITTSBURGH | PA | 15206 | |
| MATTHEWS INTERNATIONAL CO | | 6515 PENN AVE | | | | PITTSBURGH | PA | 15206 | |
| MATTHEWS INTERNATIONAL CO | CUSTOMER SVC | 6515 PEN AVE | | | | PITTSBURGH | PA | 15206 | |
| MATTHEWS INTERNATIONAL CO | | TWO NORTH SHORE CTR | | | | PITTSBURGH | PA | 15212-5851 | |
| MATTHEWS INTERNATIONAL CORP | MARIANNE | 25 CHESTNUT ST | | | | SENECA FALLS | NY | 13148 | |
| MATTHEWS INTERNATIONAL CORP | | MARKING PRODUCTION DIV | 6515 PENN AVE | | | PITTSBURGH | PA | 15206 | |
| MATTHEWS INTERNATIONAL CORP | | MARKING SYSTEMS DIV | TWO NORTHSHORE CTR | | | PITTSBURGH | PA | 15212-5851 | |
| MATTHEWS INTERNATIONAL CORP | | SYMBOL SYSTEMS | 644 ALPHA DR | | | PITTSBURGH | PA | 15238 | |
| MATTHEWS INTERNATIONAL EFT CORP | | MARKING SYSTEMS DIV | 2 NORTHSHORE CTR | | | PITTSBURGH | PA | 15212-5851 | |
| MATTHEWS J | | 16 LONGVIEW DR | 16 LONGVIEW DR | | | HUYTON | | L36 6EF | UNITED KINGDOM |
| MATTHEWS JENNIFER | | 501 W MAIN | | | | HUDSON | MI | 49247 | |
| MATTHEWS JOHN | | 3804 3RD AVE | | | | SO MILWAUKEE | WI | 53172-4006 | |
| MATTHEWS JOSEPH | | 3958 WOODLYNN TERRACE | | | | ST JOSEPH | MI | 49085 | |
| MATTHEWS JR JOHN | | 3403 E ALLERTON AVE | | | | CUDAHY | WI | 53110 | |
| MATTHEWS KARL | | 4095 E STANLEY RD | | | | MT MORRIS | MI | 48458 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MATTHEWS KARL | | 4095 E STANLEY RD | | | | MT MORRIS | MI | 48458 | |
| MATTHEWS KARL D | | 2620 DAVIDSON RD | | | | FLINT | MI | 48506 | |
| MATTHEWS KYNA | | 3584 PIEDMONT AVE | | | | DAYTON | OH | 45416 | |
| MATTHEWS L W EQUIPMENT EFT | | 35 CLAIREVILLE DR | | | | ETOBICOKE | ON | M9W 5Z7 | CANADA |
| MATTHEWS L W EQUIPMENT LTD | | 35 CLAIREVILLE DR | | | | ETOBICOKE | ON | M9W 5Z7 | CANADA |
| MATTHEWS LEE | | 3910 AUDUBON | | | | DETROIT | MI | 48224 | |
| MATTHEWS LESLIE | | 699 CRESTVIEW AVE | | | | AKRON | OH | 44320 | |
| MATTHEWS MARY M | | 378 NORTH RD NE | | | | WARREN | OH | 44483-4506 | |
| MATTHEWS MICHAEL | | 19 HERITAGE COURT | | | | CHEEKTOWAGA | NY | 14225 | |
| MATTHEWS MISTY | | 1875 HAYNES | | | | BIRMINGHAM | MI | 48009 | |
| MATTHEWS NELVA | | 5404 HOOPER DR | | | | WICHITA FALLS | TX | 76306 | |
| MATTHEWS PAUL F | | 912 DIANNE ST | | | | SANTA ANA | CA | 92701 | |
| MATTHEWS PHILLIP | | 412 CORNELL ST | | | | BAY CITY | MI | 48708-6923 | |
| MATTHEWS RALPH | | 1133 WISCONSIN BLVD | | | | DAYTON | OH | 45408 | |
| MATTHEWS ROBERT | | 501 W MAIN ST | | | | HUDSON | MI | 49247 | |
| MATTHEWS SHELDON | | 4121 AMELIA DR | | | | SAGINAW | MI | 48601-5004 | |
| MATTHEWS STEVEN | | 208 W WALNUT | | | | GREENTOWN | IN | 46936 | |
| MATTHEWS TAMARA | | 6906 SPRING ARBOR DR | | | | MASON | OH | 45040 | |
| MATTHEWS TONY | | 2217 OLDS ST | | | | SANDUSKY | OH | 44870 | |
| MATTHEWS WANDRA | | 1721 BRIER ST SE | | | | WARREN | OH | 44484-5312 | |
| MATTHEWS, LEE F | | 1305 BALFOUR | | | | GROSSE POINTE PARK | MI | 48230 | |
| MATTHEWS, STEVEN A | | 208 W WALNUT | | | | GREENTOWN | IN | 46936 | |
| MATTHEWSJR CHESTER | | 83 BRAXTON COURT | | | | DECATUR | AL | 35603 | |
| MATTHIAS HEIMERMANN UND EBERT | | ERGON GBR GERMANY | HAMBURGER STR 237A | | | BRAUNSCHWEIG | | 38114 | GERMANY |
| MATTI NEVIN | | 2374 MIVERTON | | | | TROY | MI | 48043 | |
| MATTIE DAVID | | PO BOX 410 | | | | GREENVILLE | OH | 45331-0410 | |
| MATTIE P TAYLOR | | 1422 ANNESLEY | | | | SAGINAW | MI | 48601 | |
| MATTIE SPENCER | | 3035 W 15TH ST 201 | | | | LOS ANGELES | CA | 90019 | |
| MATTIE WASHINGTON | | 310 MORNING SPRING WALK | | | | FAIRBURN | GA | 30213 | |
| MATTINGLY JOSEPH | | 7717 PLAZA SERENA RD | | | | EL PASO | TX | 79912-8439 | |
| MATTINGLY MATTHEW | | 2259 S DIXIE DR | | | | KETTERING | OH | 45409 | |
| MATTIS WILLIAM | | 2328 PLAZA DR WEST | | | | CLIO | MI | 48420 | |
| MATTISON KEVIN | | 9858 HEMPLE RD | | | | GERMANTOWN | OH | 45327 | |
| MATTISON MESHELL | | 205 VICTOR AVE | | | | DAYTON | OH | 45405 | |
| MATTISON YVONNE | | 3204 RIVERVIEW | | | | DAYTON | OH | 45406 | |
| MATTISON, LENNY | | RR 1 BOX 63A | | | | PARISH | NY | 13131 | |
| MATTOON & LEE EQUIPMENT INC | | 23943 INDUSTRIAL PK DR | | | | FARMINGTON | MI | 48335 | |
| MATTOON AND LEE EQUIPMENT INC | | 23943 INDUSTRIAL PK DR | | | | FARMINGTON | MI | 48335 | |
| MATTOON PRECISION MANUFACTURIN | | 2408 S 14TH ST | | | | MATTOON | IL | 61938 | |
| MATTOON PRECISION MFG INC | | 2408 S 14TH ST | | | | MATTOON | IL | 61938 | |
| MATTOX L | | 3688 BEACONTREE DR | | | | COLUMBUS | OH | 43224-2501 | |
| MATTOX WILLIAM | | 27225 MCLEMORE CIR | | | | HARVEST | AL | 35749-7135 | |
| MATTRISCH BRUCE | | 8020 SOUTH WARING DR | | | | OAK CREEK | WI | 53154 | |
| MATTS EXPRESS INC | | 2957 PACKERS AVE | | | | MADISON | WI | 53704 | |
| MATTS RIDE MAKE A WISH | | INDIANA CHAPTER | C O MARLA HIGHTOWER | 4003 MILL ST | | KOKOMO | IN | 46901-4696 | |
| MATTS RIDE MAKE A WISH INDIANA CHAPTER | | C/O MARLA HIGHTOWER | 4003 MILL ST | | | KOKOMO | IN | 46901-4696 | |
| MATTSON ABBY | | 1303 W KILBORN AVE | APT C | | | MILWAUKEE | WI | 53233 | |
| MATTSON ERIK | | 23591 N CEDAR LN | | | | LAKE ZURICH | IL | 60047 | |
| MATTSON JEREMY | | 9545 ARCOLA | | | | LIVONIA | MI | 48150 | |
| MATTUS JEFFREY | | 17286 PENNSYLVANIA HGTS | | | | BROWNSTOWN TWP | MI | 48174 | |
| MATTY RICHARD | | 223 HEATH ST | | | | BUFFALO | NY | 14214 | |
| MATTY, RICHARD J | | 223 HEATH ST | | | | BUFFALO | NY | 14214 | |
| MATULA PAUL | | 6041 HERONS CIRCLE | | | | AUSTINTOWN | OH | 44515 | |
| MATULAITIS RAYMOND | | 3161 PINEDALE DR SW | | | | GRANDVILLE | MI | 49418-2042 | |
| MATURA JOSEPH | | 1875 WINESAP WAY | | | | CARMEL | IN | 46032 | |
| MATURA, JOSEPH M | | 1875 WINESAP WAY | | | | CARMEL | IN | 46032 | |
| MATUREN PAUL | | 1370 JOSEPH | | | | SAGINAW | MI | 48603 | |
| MATUREN TRACI | | 1621 WENONAH LN | | | | SAGINAW | MI | 48603 | |
| MATUS ABAGAIL | | 2394 PLAINVIEW DR | | | | FLUSHING | MI | 48433 | |
| MATUS DAVID | | 6808 ECHO CLIFFS DR | | | | EL PASO | TX | 79912-7404 | |
| MATUS ROBERT | | 15674 GORE ORPHANAGE RD | | | | WAKEMAN | OH | 44889 | |
| MATUSENSKE JR RALPH H | | 4224 JONQUIL DR | | | | SAGINAW | MI | 48603-1129 | |
| MATUSIK MICHAEL | | 6374 BARNES RD | | | | MILLINGTON | MI | 48746 | |
| MATUSIK SUZANNE L | | 1588 LAMBDEN RD | | | | FLINT | MI | 48532-4552 | |
| MATUSIK, MICHAEL D | | 4519 BARNES RD | | | | MILLINGTON | MI | 48746 | |
| MATUSKY ERIK | | 9961 INKSTER RD | | | | LIVONIA | MI | 48150 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MATUSKY HOWARD | | 6279 KINSMAN ORANGEVILLE RD | | | | KINSMAN | OH | 44428 | |
| MATUSZEWSKI JAMES | | PO BOX 44194 | 1804 S 71ST ST | | | WEST ALLIS | WI | 53214 | |
| MATUSZEWSKI TIMOTHY | | 1795 SUTTON RD | | | | ADRIAN | MI | 49221 | |
| MATUSZEWSKI TROY | | 4559 2 MILE RD | | | | BAY CITY | MI | 48706 | |
| MATUSZEWSKI, PATRICK | | 1013 STERLING ST | | | | BAY CITY | MI | 48706 | |
| MATYJCZUK BOB | | 66 KINMONT DR | | | | ROCHESTER | NY | 14612-3351 | |
| MATYJCZUK BOB | | 66 KINMONT DR | | | | ROCHESTER | NY | 14612-3351 | |
| MATZ ERREKA S C L | | BARRIO IBARRETA S N | | | | ANTZUOLA | | 20577 | ESP |
| MATZ ERREKA S C L | | BARRIO IBARRETA SN | | | | ANTZUOLA | | 20577 | SPAIN |
| MATZ SANDRA L | | 695 EAST WESTERN RESERVE RD | UNIT 2203 | | | POLAND | OH | 44514 | |
| MATZ STEVEN | | 7925 HICKORY RIDGE RD | | | | HOLLY | MI | 48442 | |
| MATZELLE JUDITH | | 5345 IROQUIS COURT | | | | CLARKSTON | MI | 48348 | |
| MATZELLE JUDITH | | 5345 IROQUIS COURT | | | | CLARKSTON | MI | 48348 | |
| MATZKE STEVEN | | 11204 DUFFEILD | | | | MONTROSE | MI | 48457 | |
| MATZNICK JOHN | | 1650 MASON RD | | | | OWOSSO | MI | 48867-1363 | |
| MATZNICK JOHN | | 1650 MASON RD | | | | OWOSSO | MI | 48867-1363 | |
| MAU SHERWOOD SUPPLY CO | | 8400 DARROW ROAD 1 | | | | TWINSBURG | OH | 44087-2310 | |
| MAU SHERWOOD SUPPLY CO | FRED | 8400 DARROW RD | | | | TWINSBURG | OH | 44087-2310 | |
| MAU SHERWOOD SUPPLY CO EFT | | 8400 DARROW RD | | | | TWINSBURG | OH | 44087-2310 | |
| MAUCH MARK | | 2315 N CAROLINA ST | | | | SAGINAW | MI | 48602-3806 | |
| MAUCK AMBER DAWN | | PO BOX 1021 | | | | FREDERICK | CO | 80530 | |
| MAUCK ROGER | | 11 OAK MILLS CROSSING | | | | WEST HENRIETTA | NY | 14586 | |
| MAUCK, AMBER | | PO BOX 1021 322 3RD ST | | | | FREDERICK | CO | 80530 | |
| MAUCK, ROGER L | | 9087 FAIRWAYS CIR | | | | CLARENCE | NY | 14031 | |
| MAUDE, DANELLE | | 5432 HARVEST CT | | | | BAY CITY | MI | 48706 | |
| MAUDLIN INTERNATIONAL TRUCK | | 924 N LN AVE | | | | JACKSONVILLE | FL | 32254-2857 | |
| MAUDLIN INTERNATIONAL TRUCKS | | 1881 PICKETTVILLE RD | | | | JACKSONVILLE | FL | 32220-2467 | |
| MAUDLIN INTERNATIONAL TRUCKS INC | | 2300 S DIVISION AVE | | | | ORLANDO | FL | 32805-6264 | |
| MAUDLIN INTERNATIONAL TRUCKS INC | | 5221 HWY 40 W | | | | OCALA | FL | 34482 | |
| MAUGHAN AMANDA | | 2921 N MAIN ST APT 5 | | | | DAYTON | OH | 45405 | |
| MAUGHAN DANIEL | | 449 INDIANOLA RD | | | | BOARDMAN | OH | 44512 | |
| MAUL ELECTRIC INC | | 10 GRIGGS DR | | | | DAYTON | NJ | 08810 | |
| MAUL ELECTRIC INC | | PO BOX 386 | | | | DAYTON | NJ | 08810 | |
| MAUL ELECTRIC INC | ATTN BURTON WESTON ESQ | C/O GARFUNKEL WILD & TRAVIS PC | 111 GREAT NECK RD STE 503 | | | GREAT NECK | NY | 11021 | |
| MAUL ELECTRIC INC EFT | | 10 GRIGGS DR | | | | DAYTON | NJ | 08810 | |
| MAULDIN KEVIN | | 5899 STRINGTOWN RD | | | | PIQUA | OH | 45356 | |
| MAULE WILLIAM | | 12134 4 MILE RD | | | | EVART | MI | 49631 | |
| MAULT BEVERLY | | 643 SMITH AVE | | | | XENIA | OH | 45385 | |
| MAULT DONALD | | 4814 S MANNING RD | | | | HOLLEY | NY | 14470 | |
| MAULTSBY JAMES T JR | | MAULTSBY ENTERPRISES | 1919 BENSON DR | | | DAYTON | OH | 45406 | |
| MAUMEE MUNICIPAL COURT | | ACCT OF MARK E TOWNSEND | CASE 94 CVF 13 | | | | | 36746-1676 | |
| MAUMEE MUNICIPAL COURT ACCT OF MARK E TOWNSEND | | CASE 94 CVF 13 | | | | | | | |
| MAUMEE MUNICIPAL CRT CLK | | 400 CONANT ST | | | | MAUMEE | OH | 43537 | |
| MAUPIN CARL V | | 2635 49TH AVE COURT | | | | GREELEY | CO | 80634 | |
| MAUPIN JAMES F | | 3194 AMSTERDAM DR | | | | CLIO | MI | 48420-1495 | |
| MAUPIN, CARL | | 2635 49TH AVE CT | | | | GREELEY | CO | 80634 | |
| MAUREEN BOHN | | 21 CHAMBERLIN DR | | | | WEST SENECA | NY | 14210 | |
| MAUREEN KLEIN | | 4014 ELLSWORTH AVE | | | | HAMBURG | NY | 14075 | |
| MAUREEN R CONNOLLY | | 255 LOCUST ST | | | | LOCKPORT | NY | 14094 | |
| MAUREEN STRONACH | | 19 NEWTON AVE | | | | TEWKSBURY | MA | 01876 | |
| MAURER E | | 20 ALTA LN | | | | KOKOMO | IN | 46902 | |
| MAURER INDUSTRIAL SUPPLY INC | | 3940 LEXINGTON PK DR | | | | ELKHART | IN | 46514-1193 | |
| MAURER INDUSTRIAL SUPPLY INC | | 3940 LEXINGTON PK DRR | | | | ELKHART | IN | 46514 | |
| MAURER JAMES | | PO BOX 217 | | | | CORUNNA | MI | 48817-8710 | |
| MAURER LETICIA | | 3252 ARBUTUS | | | | SAGINAW | MI | 48603 | |
| MAURER MICHAEL L | | 387 DIVISION ST | | | | VASSAR | MI | 48768-1246 | |
| MAURER SCIENTIFIC | | 6251 S LIMA RD | | | | SOUTH LIMA | NY | 14558 | |
| MAURER SCIENTIFIC | | PO BOX 100 | | | | SOUTH LIMA | NY | 14558 | |
| MAURER SCIENTIFIC | | 6251 SOUTH LIMA RD | | | | SOUTH LIMA | NY | 14558-4558 | |
| MAURER SCOTT | | 2610 EMMETT DR APT A5 | | | | TIFTON | GA | 31794 | |
| MAURER THOMAS O | | 4318 BARDSHAR RD | | | | CASTALIA | OH | 44824-9471 | |
| MAURER TIMOTHY | | 3252 ARBUTUS | | | | SAGINAW | MI | 48603 | |
| MAURER, E RENO | | 20 ALTA LN | | | | KOKOMO | IN | 46902 | |
| MAURER, JENNIFER | | PO BOX 327 | | | | WILSON | NY | 14172 | |
| MAURER, LETICIA P | | 3252 ARBUTUS | | | | SAGINAW | MI | 48603 | |
| MAURER, TIMOTHY M | | 3252 ARBUTUS | | | | SAGINAW | MI | 48603 | |
| MAURERS TEXTILE RENTAL  EFT SERVICES INC | | PO BOX 634128 | | | | CINCINNATI | OH | 45263-4128 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MAURERS TEXTILE RENTAL EFT | | SERVICES INC | FRMLY CONTAINER SPECIALTIES | PO BOX 634128 | | CINCINNATI | OH | 45263-4128 | |
| MAURERS TEXTILE RENTAL SERVICES INC | | PO BOX 634128 | | | | CINCINNATI | OH | 45263-4128 | |
| MAURERS TEXTILE RENTAL SERVICES INC | | PO BOX 634128 | | | | CINCINNATI | OH | 45263-4128 | |
| MAURERS TEXTILE RENTAL SVCS I | | 930 FILLEY ST | | | | LANSING | MI | 48820 | |
| MAURICE BRUCE | | 3134 W 300 S | | | | KOKOMO | IN | 46902 | |
| MAURICE D MARR | | | | | | | | 40154-2053 | |
| MAURICE GAIL | | 1663 ARTHUR DR NW | | | | WARREN | OH | 44485 | |
| MAURICE JOSHUA | | 1663 ARTHUR DR | | | | WARREN | OH | 44485 | |
| MAURICE MARTIN | | 430 BROADWAY SE | | | | WARREN | OH | 44484 | |
| MAURICE MARTIN W | | 430 BROADWAY AVE SE | | | | WARREN | OH | 44484-4608 | |
| MAURICE MICHAEL | | 4040 FULTON AVE | | | | DAYTON | OH | 45439 | |
| MAURICE MICHAEL | | 4040 FULTON AVE | | | | DAYTON | OH | 45439-2120 | |
| MAURIN DANIEL | | 5555 PINE LOCH LN | | | | WILLIAMSVILLE | NY | 14221-2853 | |
| MAURINUS, LINDSAY | | 179 LAWSON RD | | | | ROCHESTER | NY | 14616 | |
| MAURO BIANCHI | | 102 BLD | MALESHERBES 75017 | | | PARIS | | | FRANCE |
| MAURO BIANCHI | | 12 BLS RUE DES PAVILLONS | 92804 PUTEAUX CEDEX | | | PARIS | | | FRANCE |
| MAURO BIANCHI | | 12B RUE DES PAVILLONS | | | | PUTEAUX | | 92800 | FRANCE |
| MAURO JERRY | | 12083 SCOTT RD | | | | FREELAND | MI | 48623-9509 | |
| MAURO MARK | | 310 N PORTER | | | | SAGINAW | MI | 48602 | |
| MAURY CO TN | | MAURY COUNTY TRUSTEE | ONE PUBLIC SQUARE | | | COLUMBIA | TN | 38401 | |
| MAURY CTY CIRC CRT CLK | | 41 PUBLIC SQUARE | | | | COLUMBIA | TN | 38401 | |
| MAURY DANIEL | | 4217 MIDDLEBROOK DR | | | | DAYTON | OH | 45440 | |
| MAURY MICROWAVE CORP | | 2900 INLAND EMPIRE BLVD | | | | ONTARIO | CA | 91764 | |
| MAUS THEODORE | | 120 STOCKTON CT | | | | BROOKFIELD | WI | 53005 | |
| MAUS WILLIAM | | 462 HOMEWOOD AVE SE | | | | WARREN | OH | 44483-6008 | |
| MAUSOLF GENE | | 9171 SHARP RD | | | | SWARTZ CREEK | MI | 48473 | |
| MAUST BRIAN | | 7021 UNIONVILLE RD | | | | UNIONVILLE | MI | 48767 | |
| MAUST HAROLD | | 1556 ATLANTIC ST NE | | | | WARREN | OH | 44483 | |
| MAUST, BRIAN G | | 7021 UNIONVILLE RD | | | | UNIONVILLE | MI | 48767 | |
| MAUTZ BAUM HOSTETTER &OHANLON | | ATTORNEYS AT LAW | 1902 4TH ST PO BOX 967 | | | LA GRANDE | OR | 97850 | |
| MAUTZ BAUM HOSTETTER AND OHANLON ATTORNEYS AT LAW | | 1902 4TH ST PO BOX 967 | | | | LA GRANDE | OR | 97850 | |
| MAVAL | | | | | | | | | |
| MAVAL | | | | | | | | | |
| MAVAL | C/O BROUSE MCDOWELL | MARC B MERKLIN ESQ | 388 SOUTH MAIN ST | STE 500 | | AKRON | OH | 44311 | |
| MAVAL MANUFACTURING INC | | 1555 ENTERPRISE PKY | | | | TWINSBURG | OH | 44087 | |
| MAVAL MFG INC EFT | | 1555 ENTERPRISE PKY | | | | TWINSBURG | OH | 44087 | |
| MAVER PETER | | 3437 RICHARDS WAY | | | | LAKE ORION | MI | 48360 | |
| MAVER, PETER F | | 3437 RICHARDS WAY | | | | LAKE ORION | MI | 48360 | |
| MAVERICK EXPRESS INC | | PO BOX 966 | | | | PORTAGE | MI | 49081-0966 | |
| MAVERICK INTERNATIONAL | | 1449 E THIMBLEBERRY LN | | | | HARRISON | ID | 83833-9418 | |
| MAVERICK INTERNATIONAL | | 55006 MALLARD DR | | | | SUN RIVER | OR | 97707 | |
| MAVERICK SOLUTIONS INC | | 5160 YONGE ST STE 1015 | | | | TORONTO | ON | M2N 6L9 | CANADA |
| MAVERICK SOLUTIONS INC | | 5160 YONGE ST STE 1300 | | | | NORTH YORK | ON | M2N 6L9 | CANADA |
| MAVERICK TRANSPORT INC | | PO BOX 2800 | | | | EASTON | MD | 21601-8953 | |
| MAVERICK TRANSPORTATION INC | | LOF ADD CHG 4 96 | PO BOX 1000 DEPT 209 | | | MEMPHIS | TN | 38148-0209 | |
| MAVERICK TRANSPORTATION INC | | PO BOX 1000 DEPT 209 | | | | MEMPHIS | TN | 38148-0209 | |
| MAVIGLIA JOY | | 43470 FRONTENAC | | | | STERLING HEIGHTS | MI | 48314 | |
| MAVIS AND MOORE | | 1706 CAMBRIDGE | | | | ANN ARBOR | MI | 48104-3647 | |
| MAVREDES KAREN | | 2433 DAVIS ST | | | | FENTON | MI | 48430 | |
| MAVRICK CATHY | | 4704 MAYFIELD DR | | | | KOKOMO | IN | 46901 | |
| MAVRICK JAMES | | 3743 N 900 E | | | | GREENTOWN | IN | 46936 | |
| MAVRICK JAMES C | | 619 W 11TH ST | | | | PERU | IN | 46970 | |
| MAVRICK JASON | | 316 KINGSTON RD | | | | KOKOMO | IN | 46902 | |
| MAVRICK KELLY | | 316 KINGSTON RD | | | | KOKOMO | IN | 46902 | |
| MAVRICK, JASON TODD | | 316 KINGSTON RD | | | | KOKOMO | IN | 46902 | |
| MAWBY STEPHEN | | 5890 BANDOLERO DRIVE | APT 2094 | | | EL PASO | TX | 79912-6605 | |
| MAWDSLEY JAMES K | | 3201 FOREST HILL AVE | | | | FLINT | MI | 48504-2653 | |
| MAWER GREGORY | | 5187 IRISH RD | | | | GR BLANC | MI | 48439-9727 | |
| MAWHINNEY NICHOLAS | | 2314 NEBRASKA | | | | FLINT | MI | 48506 | |
| MAWSON & MAWSON INC | | PO BOX 248 | | | | LANGHORNE | PA | 19057 | |
| MAWSON AND MAWSON INC | | PO BOX 248 | | | | LANGHORNE | PA | 19057 | |
| MAWSON FRED | | 3871 WINDING PINE | | | | METAMORA | MI | 48455 | |
| MAX BAERMANN GMBH | | WULFSHOF 1 | | | | BERGISCH GLADBACH | NW | 51429 | DE |
| MAX BAERMANN HOLDING AG | | WULFSHOF 1 | | | | BERGISCH GLADBACH | NW | 51429 | DE |
| MAX BUILDERS INC | | 22416 S NORMANDIE AVE C | | | | TORRANCE | CA | 90502 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MAX EXACT SOFTWARE | PAUL FOX | 1065 E HILLSDALE BLVD | | | | FOSTER CITY | CA | 94404 | |
| MAX GRIGSBY CO INC | | 1930 E ROSEMEADE PKWY 106 | | | | CARROLLTON | TX | 75007-2467 | |
| MAX MACHINERY INC | | | | | | | | | |
| MAX MACHINERY INC | | 1420 HEALDSBURG AVE | | | | HEALDSBURG | CA | 95448-3207 | |
| MAX MACHINERY INC EFT | | 1420 HEALDSBURG AVE | | | | HEALDSBURG | CA | 95448-3298 | |
| MAX MADSEN MITSUBISHI | | SERV DIR S IANNARONE | 2424 OGDEN AVE | | | DOWNERS GROVE | IL | 60515 | |
| MAX PRECISION INDUSTRIA METALURGICA | | AV MARIA LEONAR 836 PARQUE REID | | | | DIADEMA | | 09920-080 | BRA |
| MAX PRECISION INDUSTRIA METALURGICA | | AV MARIA LEONAR 836 PARQUE REID | | | | DIADEMA | | 09920-080 | BRAZIL |
| MAX ROBERTSON CONTRACTOR INC | | PO BOX 850 | | | | ELLISVILLE | MS | 39437 | |
| MAX TOOL | | 1474 PETTYJOHN RD | | | | SHANNON | AL | 35142 | |
| MAX TOOL INC | | 1474 PETTY JOHN RD | | | | SHANNON | AL | 35142 | |
| MAX TOOL INC | | 2025 SPARKMAN DR | | | | HUNTSVILLE | AL | 35810 | |
| MAX, DON | | 574 GLIDE ST | | | | ROCHESTER | NY | 14606 | |
| MAXAIR DIV OF FOUR SEASONS | | STANDARD MOTOR PRODUCTS | 1900 SE LOOP 820 | | | FORT WORTH | TX | 76140 | |
| MAXAIR DIV OF FOUR SEASONS STANDARD MOTOR PRODUCTS | | PO BOX 502279 | | | | SAINT LOUIS | MO | 63150-2279 | |
| MAXCO INC | | ERSCO CORP | 22800 W 8 MILE RD | | | SOUTHFIELD | MI | 48034 | |
| MAXCO INC | | ERSCO DIV | 1005 CHARLEVOIX DR STE 100 | | | GRAND LEDGE | MI | 48837-8186 | |
| MAXCO INC | | ERSCO DIV | 2739 BURLINGAME SW | | | GRAND RAPIDS | MI | 49509 | |
| MAXCO INC | | ERSCO DIV | 6666 BAY RD | | | SAGINAW | MI | 48604 | |
| MAXELL CORPORATION OF AMERICA | | 22 08 STATE ROUTE 208 NO 103 | | | | FAIR LAWN | NJ | 7410 | |
| MAXENTRIC TECHNOLOGIES LLC | | 2071 LEMOINE AVE STE 302 | | | | FORT LEE | NJ | 07024-6006 | |
| MAXEY FLATS DE MINIMIS GROUP | | C/O T HARRISON DAY BERRY | CITY PL | | | HARTFORD | CT | 06103 | |
| MAXEY FLATS DE MINIMIS GROUP C O T HARRISON  DAY BERRY | | CITY PL | | | | HARTFORD | CT | 06103 | |
| MAXEY GREGORY | | 804 EAST LINDEN AVE | | | | MIAMISBURG | OH | 45342 | |
| MAXEY LISA | | 6322 S CABRIOLET WAY | | | | PENDLETON | IN | 46064 | |
| MAXEY REUBEN | | 335 MICHIGAN AVE | | | | ELYRIA | OH | 44035 | |
| MAXEY REUBEN H | | 335 MICHIGAN AVE | | | | ELYRIA | OH | 44035-7137 | |
| MAXEY WILLIAM | | 28754 CENTENARY RD | | | | MC ARTHUR | OH | 45651-8739 | |
| MAXHIMER GERALD | | PO BOX 285 | | | | ATTICA | OH | 44807 | |
| MAXI BLAST INC | | 3650 N OLIVE RD | | | | SOUTH BEND | IN | 46628 | |
| MAXI BLAST INC | | 630 E BRONSON ST | | | | SOUTH BEND | IN | 46601 | |
| MAXI BLAST INC EFT | | 3650 NORTH OLIVE RD | | | | SOUTH BEND | IN | 46628 | |
| MAXI BLAST INC EFT | | REMOVE EFT 3 11 99 | 3650 NORTH OLIVE RD | | | SOUTH BEND | IN | 46628 | |
| MAXI GRIP | | 24871 GIBSON DR | | | | WARREN | MI | 48089-4323 | |
| MAXI GRIP INC | RAY C S | 24871 GIBSON DR | | | | WARREN | MI | 48089 | |
| MAXI GRIP INCORPORATED | | 24871 GIBSON DR | | | | WARREN | MI | 48089 | |
| MAXICARE HEALTH PLANS EFT KATHY SCHWARTZBERG | | 1149 S BROADWAY NO 856 | | | | LOS ANGELES | CA | 90015 | |
| MAXICARE NORTHERN CALIFORNIA | | 040E | 1149 S BROADWAY | | | LOS ANGELES | CA | 90015 | |
| MAXIM CRANE WORKS | | PO BOX 308 | | | | NEWPORT | KY | 41072 | |
| MAXIM CRANE WORKS | | PO BOX 99610 | | | | CHICAGO | IL | 60690 | |
| MAXIM GESELLSCHAFT FUER ELEKTRONISC | | FRAUNHOFERSTR 16 | | | | PLANEGG | | 82152 | GERMANY |
| MAXIM I T INC | | 3000 KENT AVE STE D2 400 | | | | WEST LAFAYETTE | IN | 47906 | |
| MAXIM I T INC | | PURDUE TECHNOLOGY CTR | 3000 KENT AVE STE D2 400 | | | WEST LAFAYETTE | IN | 47906 | |
| MAXIM I T INC PURDUE TECHNOLOGY CENTER | | 3000 KENT AVE STE D2 400 | | | | WEST LAFAYETTE | IN | 47906 | |
| MAXIM INTEGRATED PRODUCTS | | 726 S MILWAUKEE AVE | | | | WHEELING | IL | 60090 | |
| MAXIM INTEGRATED PRODUCTS | | BANK OF AMERICA FILE NO 73773 | POB 60000 | | | SAN FRANCISCO | CA | 94160-3803 | |
| MAXIM INTEGRATED PRODUCTS | BECKY GRAVES | 120 SAN GABRIEL DR | | | | SUNNYVALE | CA | 94086 | |
| MAXIM INTEGRATED PRODUCTS EFT | | 120 SAN GABRIEL DR | | | | SUNNYVALE | CA | 94086 | |
| MAXIM INTEGRATED PRODUCTS INC | | 12885 RESEARCH BLVD STE 109A | | | | AUSTIN | TX | 78750 | |
| MAXIM INTEGRATED PRODUCTS INC | | 120 SAN GABRIEL DR | | | | SUNNYVALE | CA | 94086-5125 | |
| MAXIM INTEGRATED PRODUCTS INC | DAVID B DRAPER ESQ | TERRA LAW LLP | 177 PARK AVE 3RD FL | | | SAN JOSE | CA | 95113 | |
| MAXIM INTEGRATED PRODUCTS INC | SALES | 120 SAN GABRIEL DR | | | | SUNNYVALE | CA | 94086 | |
| MAXIM INTEGRATED PRODUCTS INC | SALES | FILE NO 73803 | PO BOX 60000 | | | SAN FRANCISCO | CA | 94160-3803 | |
| MAXIM INTEGRATED PRODUCTS LLC | MARK CASPER | MAXIM INTEGRATED PRODUCTS INC | 120 SAN GABRIEL DR | | | SUNNYVALE | CA | 94086 | |
| MAXIM INTERNATIONAL | ERIC DAHLKE | 125 BACON ST | | | | DAYTON | OH | 45402 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MAXIM INTERNATIONAL INC | | LOCKBOX 0282 | | | | COLUMBUS | OH | 43265-0282 | |
| MAXIM INTERNATIONAL INC | | PIETRO CUCCHI USA | 125 BACON ST | | | DAYTON | OH | 45402 | |
| MAXIM INTERNATIONAL INC | | RMT CHG 12 00 TBK LTR | 125 BACON ST | | | DAYTON | OH | 45402 | |
| MAXIMA Y ASOCIADOS | | 1530 GOOD YEAR DR STE C | | | | EL PASO | TX | 79936 | |
| MAXIMA Y ASOCIADOS | | C/O RESDA | 1530 GOOD YEAR DR STE D | | | EL PASO | TX | 79936 | |
| MAXIMA Y ASOCIADOS | | ADOLFA DE LA HUERTA 616 | CHIHUAHUA | | | | | | MEXICO |
| MAXIMA Y ASOCIADOS SA DE CV | | ADOLFO DE LA HUERTA 616 | | | | CHIHUAHUA | | 616 | MEXICO |
| MAXIMIEK, SHARON | | 1860 ENGLISH RD | | | | ROCHESTER | NY | 14616 | |
| MAXIMIUK TRACY S | | 42455 KOLLMORGEN | | | | CLINTON TWP | MI | 48038 | |
| MAXIMUM AUTOMOTIVE | | 129 HALLOCK AVE | | | | PORT JEFFERSON | NY | 11776 | |
| MAXIMUM LIFT TRUCKS | | KIRKBY BANK RD KNOWSLEY IND ESTATE | UNIT 7 CAPITAL TRAD PK | | | LIVERPOOL MERSEYSIDE | | L33 7SY | UNITED KINGDOM |
| MAXIMUM TRANSPORTATION | | 2821 E CRESCENTVILLE RD | | | | WEST CHESTER | OH | 45069 | |
| MAXIMUM TRANSPORTATION | | PO BOX 577 | | | | ELIZABETHTOWN | KY | 42702 | |
| MAXIMUS MATERIAL HANDLING LIMITED | | 15 BOW ST | BEDFORD HOUSE | | | RUGELEY | | WS15 2BT | UNITED KINGDOM |
| MAXINE CHEVLOW CITY MARSHAL | | 95 20 63RD RD 10 | | | | REGO PK | NY | 11374 | |
| MAXINE E THOMPSON | | FAMILY SUPPORT FOR ACCOUNT OF | GARY MOXLEY P 1163 86 | 70 PENHURST | | ROCHESTER | NY | | |
| MAXINE E THOMPSON | | PO BOX 620743 | | | | ATLANTA | GA | 30362 | |
| MAXINE E THOMPSON FAMILY SUPPORT FOR ACCOUNT OF | | GARY MOXLEY P 1163 86 | 70 PENHURST | | | ROCHESTER | NY | 14619 | |
| MAXINE GILES | | 19 EAST UTICA ST | | | | BUFFALO | NY | 14209 | |
| MAXINE LYNCH | | BOX 1387 | | | | WINDOW ROCK | AZ | 86515 | |
| MAXINE O BROWN | | 50 MISTY LN | | | | E AMHERST | NY | 14051 | |
| MAXINE WATERS LAUSD | | ACCOUNTS PAYABLE | PO BOX 54306 | | | LOS ANGELES | CA | 90054 | |
| MAXINGVEST AG | | UEBERSEERING 18 | | | | HAMBURG | HH | 22297 | DE |
| MAXIS RESEARCH | | THE BOATHOUSE THE EMBANKMENT | PUTNEY | SW15 1LB LONDON | | UNITED KINGDOM | | | UNITED KINGDOM |
| MAXIS RESEARCH LTD | | THE BOATHOUSE THE EMBANKMENT | | | | LONDON | | SW15 1LB | UNITED KINGDOM |
| MAXIS RESEARCH THE BOATHOUSE THE EMBANKMENT | | PUTNEY | SW15 1LB LONDON | | | | | | UNITED KINGDOM |
| MAXMAR CONTROLS INC | | 174 BRADY AVE | | | | HAWTHORNE | NY | 10532 | |
| MAXON CORP | | C/O ACT ASSOCIATES | 10100 MAIN ST | | | CLARENCE | NY | 14031 | |
| MAXON CORP | | PO BOX 2068 | | | | MUNCIE | IN | 47307-0068 | |
| MAXON CORP | JANICE BALLMAN | 201 E 18TH ST | PO BOX 2068 | | | MUNCIE | IN | 47307-0068 | |
| MAXON CORPORATION | | 201 E 18TH ST | | | | MUNCIE | IN | 47302 | |
| MAXON CORPORATION | | 201 EAST 18TH ST | | | | MUNCIE | IN | 47302 | |
| MAXON CORPORATION | | PO BOX 2068 | | | | MUNCIE | IN | 47302-0068 | |
| MAXON HOLDING CORP | | 2285 RTE 22 W | | | | UNION | NJ | 07083 | |
| MAXON JAMES | | 15021 MARSH CREEK RD | | | | KENT | NY | 14477 | |
| MAXON MOTOR UK LTD | | HOGWOOD LN | MAXON HOUSE | | | FINCHAMPSTEAD | | RG404QW | UNITED KINGDOM |
| MAXON PRECISION MOTORS | CARLOS AVILA | 838 MITTEN RD | | | | BURLINGAME | CA | 94010 | |
| MAXON PRECISION MOTORS | SHIRL SIMONSON | PO BOX 60000 | | | | SAN FRANCISCO | CA | 94160 | |
| MAXSON ANDREW L | | 11414 OAK RD | | | | OTISVILLE | MI | 48463 | |
| MAXSON GEORGE | | 4326 WALBRIDGE TRAIL | | | | DAYTON | OH | 45430 | |
| MAXSON JAMES | | PO BOX 2633 | | | | KOKOMO | IN | 46904 | |
| MAXSON LUCINDA | | 5364 S IDDINGS RD | | | | WEST MILTON | OH | 45383 | |
| MAXSON, JAMES A | | PO BOX 2633 | | | | KOKOMO | IN | 46904 | |
| MAXTEC INTERNATIONAL CORP | | TELEMOTIVE DIV | 175 WALL ST | | | GLENDALE HEIGHTS | IL | 60139 | |
| MAXTEC INTERNATIONAL CORP | | TELEMOTIVE INDUSTRIAL CONTROLS | 175 WALL ST | | | GLENDALE HEIGHTS | IL | 60139-1985 | |
| MAXTECH MANUFACTURING INC | | 600 WEBER ST N | | | | WATERLOO | ON | N2V 1K4 | CANADA |
| MAXTECH MANUFACTURING INC | | 620 MCMURRAY RD | | | | WATERLOO | ON | N2V 2E7 | CANADA |
| MAXTECH MANUFACTURING INC | | MAXTECH PRECISION PRODUCTS DIV | 600 WEBER ST N | | | WATERLOO | ON | N2V 1K4 | CANADA |
| MAXTECH MFG INC | | 600 WEBER ST N | | | | WATERLOO | ON | N2V 1K4 | CANADA |
| MAXTECH MFG INC | | 620 MCMURRAY RD | | | | WATERLOO | ON | N2V 2E7 | CANADA |
| MAXTEK | | ACCOUNTS PAYABLE | POBOX 1389 | | | BEAVERTON | OR | 97075-1389 | |
| MAXTEK | ACCOUNTS PAYABLE | 2905 SOUTHWEST HOCKEN AVE | PO BOX 1389 | | | BEAVERTON | OR | 97075-1389 | |
| MAXTEK COMPONENTS CORP | | M S 13 856 | PO BOX 428 | | | BEARVERTON | OR | 97075-0428 | |
| MAXWELL A | | 8854 EAGLEVIEW DR | UNIT 5 | | | WEST CHESTER | OH | 45069 | |
| MAXWELL ASHLEY | | 18190 ALTA VISTA RD | | | | SOUTHFIELD | MI | 48075 | |
| MAXWELL BENNETT ASSOCIATES | | 123 BERKLEY RD | | | | WILLIAMSVILLE | NY | 14221 | |
| MAXWELL BENNETT ASSOCIATES | | PO BOX 401 | | | | WEST HENRIETTA | NY | 14586-0401 | |
| MAXWELL BENNETT ASSOCIATES INC | | 10 ALTON WAY | | | | WEST HENRIETTA | NY | 14586 | |
| MAXWELL BRANDI | | PO BOX 371 | | | | CUTLER | IN | 46920 | |
| MAXWELL BRETT | | 73 MAXWELL RD | | | | SOMERVILLE | AL | 35670 | |
| MAXWELL BRIDGET | | 5972 WILLASTON DR | | | | DAYTON | OH | 45431 | |
| MAXWELL CLYDE EARL | | 2304 ARROW AVE | | | | ANDERSON | IN | 46016-3845 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MAXWELL CORY | | 117 N ORCHARD AVE | | | | DAYTON | OH | 45417 | |
| MAXWELL COZIE | | 1309 12TH ST | | | | ATHENS | AL | 35611-4103 | |
| MAXWELL DAVID | | 505 W STARK ST | | | | BAY CITY | MI | 48706-3468 | |
| MAXWELL DAVID | | 6138 MILLBROOK DR | | | | DAYTON | OH | 45459 | |
| MAXWELL DESIREE | | 5909 SALLY CT | | | | FLINT | MI | 48505-2565 | |
| MAXWELL DON | | 1400 CARSLEY RD | | | | JACKSON | MS | 39209 | |
| MAXWELL E | | 1 REDWOOD DR | | | | ORMSKIRK | | L39 3NS | UNITED KINGDOM |
| MAXWELL EMMA L | | 3773 E STATE RD 18 | | | | FLORA | IN | 46929-9319 | |
| MAXWELL EMMETT | | 2122 ROBINS AVE APT 250 | | | | NILES | OH | 44446 | |
| MAXWELL EMMETT | | 2122 ROBINS AVE APT 250 | | | | NILES | OH | 44446 | |
| MAXWELL ENTERPRISES INC | | 6622 E 80TH ST N | | | | OWASSO | OK | 74055 | |
| MAXWELL GARY | | 7750 JAMAICA RD | | | | MIAMISBURG | OH | 45342 | |
| MAXWELL GERALD W | | 1309 W 12TH ST | | | | ATHENS | AL | 35611-4103 | |
| MAXWELL GWENDOLYN | | 1206 CLARKVIEW ST SW | | | | DECATUR | AL | 35601 | |
| MAXWELL JOHN F | | 20212 E 106 ST N | | | | CLAREMORE | OK | 74017 | |
| MAXWELL JOHN L | | 1940 DONNA DR | | | | ANDERSON | IN | 46017-9698 | |
| MAXWELL JONES APRIL | | 1300 RIVERFOREST DR | | | | FLINT | MI | 48532 | |
| MAXWELL MACHINERY LLC | | 1608 WESTPORT CT | | | | CICERO | IN | 46034 | |
| MAXWELL MACHINERY LLC | | 1608 W PORT CT | | | | CICERO | IN | 46034 | |
| MAXWELL MACHINERY LLC | | FRML TECHNOLOGIES INC | 1608 WESTPORT CT | | | CICERO | IN | 46034 | |
| MAXWELL MAGNEFORM | | PO BOX 235569 | | | | ENCINITAS | CA | 92023-5569 | |
| MAXWELL MICHAEL | | 1029 FAUST DR | | | | CARO | MI | 48723 | |
| MAXWELL MICHAEL | | 1283 ARLINGTON DR | | | | XENIA | OH | 45385 | |
| MAXWELL PATRICIA A | | 1900 SOUTH INDIANA | | | | KOKOMO | IN | 46902 | |
| MAXWELL PETER | | 965 E SALZBURG RD | | | | BAY CITY | MI | 48706 | |
| MAXWELL RANDY J | | 125 N 2ND ST | | | | CHOUTEAU | OK | 74337 | |
| MAXWELL RESOURCES INC | | SYNERGY SOFTWARE | 2457 PERKIOMEN AVE | | | READING | PA | 19606 | |
| MAXWELL SAMUEL | | 1961 S HARVEST MEADOWS | | | | WESTFIELD | IN | 46074 | |
| MAXWELL SIGNS | | 11304 MAXWELL LOOP RD | | | | TUSCALOOSA | AL | 35405 | |
| MAXWELL STAR | | 65 PRESTWICK DR | | | | YOUNGSTOWN | OH | 44512 | |
| MAXWELL STEVEN | | PO BOX 20505 | | | | KETTERING | OH | 45420 | |
| MAXWELL SUSAN | | 316 STOTTS AVE | | | | EL PASO | TX | 79932 | |
| MAXWELL SUSAN R | | 7868 COOLEY RD | | | | RAVENNA | OH | 44266-9752 | |
| MAXWELL TANK LINES INC | | PO BOX 440 | | | | CHANNAHON | IL | 60410 | |
| MAXWELL TANK LINES INC | | SCAC MXTL | PO BOX 440 | | | CHANNAHON | IL | 60410 | |
| MAXWELL THOMAS | | 2577 E NORTH UNION RD | | | | BAY CITY | MI | 48706-9268 | |
| MAXWELL TIMOTHY | | 4445 FLAJOLE | | | | MIDLAND | MI | 48642 | |
| MAXWELL TIMOTHY S | | 4943 RAYMOND RD | | | | MIDLAND | MI | 48642-9251 | |
| MAXWELL TORENDA | | 171 WOODLAND WAY APT 171 | | | | JACKSON | MS | 39209 | |
| MAXWELL VICKIE J | | 9377 BUCK RD | | | | FREELAND | MI | 48623-9017 | |
| MAXWELL VICTOR | | 5972 WILLASTON DR | | | | DAYTON | OH | 45431 | |
| MAXWELL WILLIAM | | 111 BROOKWOOD DR | | | | SOMERVILLE | AL | 35670-4615 | |
| MAXWELL, MICHAEL SCOTT | | 1029 FAUST DR | | | | CARO | MI | 48723 | |
| MAXXUM OUTLETS | ACCOUNTS PAYABLE | 4740 MANUFACTURING AVE | | | | CLEVELAND | OH | 44135 | |
| MAY & SCOFFIELD DE MEXICO S DE | | MAY & SCOFFIELD DE MEXICO | COLIMA 1110 ALILANO BARERA | | | ACUNO | | 26630 | MEXICO |
| MAY & SCOFIELD INC | | 445 E VAN RIPER RD | | | | FOWLERVILLE | MI | 48836-7931 | |
| MAY & SCOFIELD INC | | 5574 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| MAY & SCOFIELD INC EFT | | 445 E VAN RIPER RD | | | | FOWLERVILLE | MI | 48836 | |
| MAY & SCOFIELD INC EFT | | 445 E VAN RIPER RD | RM CHG PER LTR 6 16 04 AM | | | FOWLERVILLE | MI | 48836 | |
| MAY & SCOFIELD LLC | | 445 E VAN RIPER RD | | | | FLOWLERVILLE | MI | 48836-7931 | |
| MAY & SCOFIELD LLC | | 445 E VAN RIPER RD | | | | FOWLERVILLE | MI | 48836-7931 | |
| MAY & SCOFIELD LLC | | MAY & SCOFIELD DE MEXICO | 553 FINEGAN RD | | | DEL RIO | TX | 78840 | |
| MAY & SCOFIELD LLC | | PO BOX 527 | | | | MADISON | SD | 57042 | |
| MAY A F | | TREVENEN | ST BRIDGETS LN | | | WEST KIRBY | | L48 3JT | UNITED KINGDOM |
| MAY ADAMS GERDES & THOMPSON | | PO BOX 160 | | | | PIERRE | SD | 57501-0160 | |
| MAY ADAMS GERDES AND THOMPSON | | PO BOX 160 | | | | PIERRE | SD | 57501-0160 | |
| MAY AMIRA | | 1830 JASON CIRCLE | | | | ROCHESTER | MI | 48306 | |
| MAY ANN HOLLOWAY | | 765 NORTH RUP ST | | | | FAIRHOPE | AL | 36532 | |
| MAY ANNIE | | 1158 SOUTHERN BLVD NW | | | | WARREN | OH | 44485-2246 | |
| MAY BARBARA | | 8001 CASTLE ROCK DR NE | | | | WARREN | OH | 44484-3303 | |
| MAY BARRY | | 8275 SCATLER ROOT PL | | | | HUBER HEIGHTS | OH | 45424 | |
| MAY BETTY | | 412 PENN ST | | | | BROOKHAVEN | MS | 39601 | |
| MAY BRIAN | | 14326 AVIAN WAY | | | | CARMEL | IN | 46033 | |
| MAY CARL | | 498 KENSINGTON | 265 | | | ROCHESTER HLS | MI | 48307-4066 | |
| MAY CASSIE | | 4200 LAS PALMAS 217 | | | | BROWNSVILLE | TX | 78521 | |
| MAY CHERYL K | | 18417 CANYON OAK DR | | | | NOBLESVILLE | IN | 46062-7582 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MAY COLLETTE | | 1717 16TH ST | | | | NIAGARA FALLS | NY | 14305 | |
| MAY CONNIE | | 10385 MILLIMAN RD | | | | MILLINGTON | MI | 48746 | |
| MAY DEBORAH | | 12376 LONDON RD | | | | ORIENT | OH | 43146 | |
| MAY ELAINE J | | 1125 MIDWAY RD | | | | CLINTON | MS | 39056-9782 | |
| MAY GERALDINE | | 3465 CASA GRANDE CIR | | | | JACKSON | MS | 39209-6104 | |
| MAY GREG | | 1640 N SOMERSET AVE | | | | INDIANAPOLIS | IN | 46222 | |
| MAY GREGORY | | 5784 OGILBY DR | | | | HUDSON | OH | 44236 | |
| MAY IAN | | 379 E 27TH ST | | | | PATERSON | NJ | 07514 | |
| MAY JACQUELINE | | 2811 RIDGECLIFFE DR | | | | FLINT | MI | 4832-3728 | |
| MAY JAMES N | | 1841 CLEVELAND ST E | | | | COOPERSVILLE | MI | 49404-9642 | |
| MAY JEFFREY | | 6648 EMILY LN | | | | LOCKPORT | NY | 14094 | |
| MAY JEREMY | | 5224 SABRA AVE | | | | HUBER HEIGHTS | OH | 45424 | |
| MAY JIMMY | | 917 5TH ST SW | | | | WARREN | OH | 44485-3820 | |
| MAY JOANN | | 8275 SCATLER ROOT PL | | | | HUBER HEIGHTS | OH | 45424 | |
| MAY JOHN | | 2109 GREYTWIG DR | | | | KOKOMO | IN | 46902 | |
| MAY JOHN | | 8001 CASTLE ROCK DR NE | | | | WARREN | OH | 44484 | |
| MAY JR JAMES | | 10204 GREENWOOD RD | | | | MIDDLETOWN | OH | 45042 | |
| MAY JUDITH | | 14170 EASTVIEW DR | | | | FENTON | MI | 48430 | |
| MAY JUDITH | | 14170 EASTVIEW DR | | | | FENTON | MI | 48430 | |
| MAY KAREN A | | 323 HOLIDAY WAY | | | | OCEANSIDE | CA | 92056 | |
| MAY KATHLEEN | | 1123 NILES RD SE | | | | WARREN | OH | 44483 | |
| MAY KERRI | | 1032 CREIGHTON AVE | | | | DAYTON | OH | 45420 | |
| MAY LONG & SANDERS PC EFT | | 600 GRANT ST | STE 3030 USX TOWER | | | PITTSBURGH | PA | 15219-2782 | |
| MAY LONG AND SANDERS PC | | 600 GRANT ST | STE 3030 USX TOWER | | | PITTSBURGH | PA | 15219-2782 | |
| MAY MAX | | 1913 VALERIE CT | | | | KOKOMO | IN | 46902-4453 | |
| MAY MELISSA | | 2745 W COMMERCE RD | | | | MILFORD | MI | 48380 | |
| MAY MIZU FASTENERS PTE LTD | | 3 IRVING RD 04 03 IRVING | INDUSTRIAL BUILDING | | | | | 369522 | SINGAPORE |
| MAY MIZU FASTENERS PTE LTD EFT | | 3 IRVING RD 04 03 IRVING | INDUSTRIAL BUILDING 369522 | | | | | | SINGAPORE |
| MAY MIZU HK PTE LTD | | FLAT 7 8 F BLK A NEW TRADE PLZ | 6 ON PING ST NT | | | HONG KONG | | | HONG KONG |
| MAY MIZU HONG KONG PTE LTD EFT | | FLAT 7 8 8 F BLOCK A NEW TRADE | PLAZA 6 ON PING ST SHATIN | | | NT HONG KONG | | | CHINA |
| MAY MIZU HONG KONG PTE LTD EFT | | FLAT 7 8 8 F BLOCK A NEW TRADE | PLAZA 6 ON PING ST SHATIN | | | NT HONG KONG CHINA | | | CHINA |
| MAY MOLLY | | 1560 S 68 E AVE | | | | TULSA | OK | 74112 | |
| MAY MYRTIS | | 2865 LEE DR SE | | | | BOGUE CHITTO | MS | 39629 | |
| MAY NATHAN | | 3500 N MIDWAY RD | | | | RAYMOND | MS | 39154 | |
| MAY ORLIE | | 12335 GRAHAM DR | | | | ORIENT | OH | 43146 | |
| MAY PAXTON | | 499 SPRINGRIDGE RD LOT A 2 | | | | CLINTON | MS | 39056 | |
| MAY PHILLIP | | 11471 N PALMETTO DUNES | | | | TUCSON | AZ | 85737 | |
| MAY RACHEL | | 410 FIRST ST | | | | BRECKENRIDGE | MI | 48615 | |
| MAY RAYMOND R | | 1725 WHEATLAND AVE | | | | DAYTON | OH | 45429-4834 | |
| MAY ROSEMARY | | 218 INDIANA AVE | | | | DAYTON | OH | 45410 | |
| MAY SHAWN | | 407 FIRST ST | | | | BRECKENRIDGE | MI | 48615 | |
| MAY SUSAN | | 4217 SUNRAY RD | | | | KETTERING | OH | 45429 | |
| MAY THOMAS | | 3655 PLEASANT HILL DR SE | | | | BOGUE CHITTO | MS | 39629-3018 | |
| MAY TOOL & MOLD CO INC | | 2922 WHEELING | | | | KANSAS CITY | MO | 64129-1165 | |
| MAY TOOL & MOLD CO INC EFT | | 2922 WHEELING | | | | KANSAS CITY | MO | 64129 | |
| MAY TOOL AND MOLD CO INC EFT | | 2922 WHEELING | | | | KANSAS CITY | MO | 64129 | |
| MAY VICKY | | 10032 KENOWA AVE | | | | SPARTA | MI | 49345 | |
| MAY VICKY | | 10032 KENOWA AVE | | | | SPARTA | MI | 49345 | |
| MAY, JEFFREY | | 6648 EMILY LN | | | | LOCKPORT | NY | 14094 | |
| MAY, JOHN | | 54 CRANBROOKE DR | | | | ROCHESTER | NY | 14622 | |
| MAY, JOHN | | 8001 CASTLE ROCK DR NE | | | | WARREN | OH | 44484 | |
| MAY, JOHN F | | 2109 GREYTWIG DR | | | | KOKOMO | IN | 46902 | |
| MAY, PATRICK | | 3267 OAKWOOD WY | | | | MARION | IN | 46952 | |
| MAYA LAWRENCE | | PO BOX 1634 | | | | BROOMFIELD | CO | 80038-1634 | |
| MAYA PLASTICS INC | | 13179 W STAR DR | | | | SHELBY TOWNSHIP | MI | 48315 | |
| MAYA PLASTICS INC | | 13179 W STAR DR | | | | SHELBY TWNSP | MI | 48315 | |
| MAYA PLASTICS INC | | INACTIVATE PER LEGAL 4 01 04 | 13179 W STAR DR | HLD PER LEGAL 7 19 05 CC | | SHELBY TWNSP | MI | 48315 | |
| MAYA PLASTICS INC  EFT | | 13179 W STAR DR | | | | SHELBY TWNSP | MI | 48315 | |
| MAYA S SAXENA & JOSEPH E WHITE | | 2424 N FEDERAL HWY STE 307 | | | | BOCA RATON | FL | 33431-7735 | |
| MAYABB MICHAEL | | 1545 NELSON AVE | | | | DAYTON | OH | 45410 | |
| MAYAN JODI | | 333 LINCOLN ST | PO 364 | | | MERRILL | MI | 48637 | |
| MAYAN, JODI L | | 333 LINCOLN ST | P O 364 | | | MERRILL | MI | 48637 | |
| MAYBACH GERARD | | 7127 LAKE RD | | | | APPLETON | NY | 14008-9611 | |
| MAYBANK DONALD | | 2569 MARIUS ST | | | | LEWISTON | MI | 49756-8883 | |
| MAYBERRY JAMES | | 1266 RINN ST | | | | BURTON | MI | 48509 | |
| MAYBERRY META | | 664 LAKE ST | | | | KALAMAZOO | MI | 49001 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MAYCO PLASTICS | | 42400 MERRILL RD | | | | STERLING HEIGHTS | MI | 48314 | |
| MAYCO PLASTICS | | RESTATE EFT 22097 | 42400 MERRILL RD | | | STERLING HEIGHTS | MI | 48314 | |
| MAYCO PLASTICS EFT | | 42400 MERRILL RD | | | | STERLING HEIGHTS | MI | 48314 | |
| MAYCO PLASTICS EFT | | RESTATE EFT 2 20 97 | 42400 MERRILL RD | | | STERLING HEIGHTS | MI | 48314 | |
| MAYCO PLASTICS INC | | C/O LICKERT DAN G | PO BOX 180149 | | | UTICA | MI | 48318 | |
| MAYER ALLOYS CORP | ACCOUNTS PAYABLE | 24053 DEQUINDRE RD | | | | HAZEL PK | MI | 48030 | |
| MAYER BROWN & PLATT | | 1909 K ST NW | CHG PER DC 2 27 02 CP | | | WASHINGTON | DC | 20006 | |
| MAYER BROWN AND PLATT | | 1909 K ST NW | | | | WASHINGTON | DC | 20006 | |
| MAYER BROWN LLP | ROBIN LUNN | 71 S WACKER DR | | | | CHICAGO | IL | 60606 | |
| MAYER BROWN LLP | ROBIN LUNN | 71 S WACKER DR | | | | CHICAGO | IL | 60606 | |
| MAYER BROWN LLP | ROBIN LUNN | 71 S WACKER DR | | | | CHICAGO | IL | 60606 | |
| MAYER BROWN ROWE & MAW | | FRMLY MAYER BROWN & PLATT | 2027 COLLECTION CTR DR | NM ADD CHG 8 13 02 CP | | CHICAGO | IL | 60693-0020 | |
| MAYER BROWN ROWE & MAW LLP | ATTN NAZIM ZILKHA ESQ & MONIQUE J MULCARE ESQ | 1675 BROADWAY | | | | NEW YORK | NY | 10019 | |
| MAYER BROWN ROWE & MAW LLP | ATTN RANIERO D AVERSA & JEFFREY G TOUGAS | R DAVERSA J TOUGAS | 1675 BROADWAY | | | NEW YORK | NY | 11215 | |
| MAYER BROWN ROWE & MAW LLP | ATTN RANIERO DAVERSA & JEFFREY G TOUGAS | 1675 BROADWAY | | | | NEW YORK | NY | 11215 | |
| MAYER BROWN ROWE AND MAW | | 2027 COLLECTION CTR DR | | | | CHICAGO | IL | 60693-0020 | |
| MAYER CHRISTINE | | 7744 W CEDAR RIDGE CT | | | | FRANKLIN | WI | 53132 | |
| MAYER CLIFFORD | | 126 I S BROWN SCHOOL RD | | | | VANDALIA | OH | 45377 | |
| MAYER CORY | | 6318 HOUGHTON ST | | | | CASS CITY | MI | 48726 | |
| MAYER DANIEL | | 3346 LITTLER LN | | | | COLUMBUS | OH | 43228 | |
| MAYER DONNA C | | 2516 MAHAN DENMAN RD | | | | CORTLAND | OH | 44410-9683 | |
| MAYER ELECTRIC | MARK BARNETT | 3133 HWY 20 WEST | | | | DECATUR | AL | 35601 | |
| MAYER ELECTRIC SUPPLY CC | | 2200 GILLIONVILLE RD | | | | ALBANY | GA | 31707 | |
| MAYER ELECTRIC SUPPLY CC | | MACK ELECTRIC DIV | 3405 4TH AVE S | | | BIRMINGHAM | AL | 35222-2305 | |
| MAYER ELECTRIC SUPPLY CO INC | | 3133 HWY 20 WEST | | | | DECATUR | AL | 35603 | |
| MAYER ELECTRIC SUPPLY CO INC | | PO BOX 1328 | | | | BIRMINGHAM | AL | 35201-1328 | |
| MAYER ELECTRICAL SUPPLY CO INC | | HWY 20 W | | | | DECATUR | AL | 35602 | |
| MAYER GLENN | | 936 STINSON DR | | | | SAGINAW | MI | 48604-2175 | |
| MAYER HAROLD L | | 11121 ARMON DR | | | | CARMEL | IN | 46033-3708 | |
| MAYER JERYL | | 8187 CALLEE CT | | | | DAVISON | MI | 48423-8720 | |
| MAYER JR , DONALD | | 3964 ALEESA DR SE | | | | WARREN | OH | 44484 | |
| MAYER JR DONALD | | 3964 ALEESA DR SE | | | | WARREN | OH | 44484 | |
| MAYER JR GEORGE | | 373 HILLTOP BLVD | | | | CANFIELD | OH | 44406 | |
| MAYER KARIN | | 2945 WOODSTOCK CIR | | | | PORT HURON | MI | 48060 | |
| MAYER KAY F | | 2219 W CREEK RD | | | | BURT | NY | 14028-9724 | |
| MAYER KEITH | | 936 STINSON | | | | SAGINAW | MI | 48604 | |
| MAYER MICHELLE | | 3964 ALEESA DR SE | | | | WARREN | OH | 44484 | |
| MAYER PAUL C | | 2219 W CREEK RD | | | | BURT | NY | 14028-9724 | |
| MAYER RICHARD L | | 54 HOMEWORTH PKWY | | | | CHEEKTOWAGA | NY | 14225-3636 | |
| MAYER TOOL & ENGINEERING INC | | 1404 N CTRVILLE RD | | | | STURGIS | MI | 49091 | |
| MAYER TOOL & ENGINEERING INC | | PO BOX 8 | | | | STURGIS | MI | 49091 | |
| MAYER TOOL & ENGINEERING INC | | 1404 N CENTERVILLE RD | | | | STURGIS | MI | 49091-9699 | |
| MAYER, MICHELLE | | 3964 ALEESA DR S E | | | | WARREN | OH | 44484 | |
| MAYERS CLARA | | 1420 BEVERLY POINT RD | | | | LEESBURG | FL | 34748-3506 | |
| MAYES BETH | | 13259 BUSEH | | | | SARDINIA | OH | 45171 | |
| MAYES CAROLYN | | 108 GLENMORE DR | | | | MADISON | AL | 35757-8905 | |
| MAYES GEORGE | | 183 MISTY MEADOW LN | | | | NORTH KINGSTOWN | RI | 028523712 | |
| MAYES JANICE | | PO BOX 321 | | | | KENDALL | NY | 14476-0321 | |
| MAYES JILL | | 9393 HACKER FARM LN | | | | CENTERVILLE | OH | 45458 | |
| MAYES JR DAVID | | 4129 RACE ST | | | | FLINT | MI | 48504-3536 | |
| MAYES LARRY J | | 8480 E 200 S | | | | GREENTOWN | IN | 46936-9148 | |
| MAYES LESLIE | | 183 MISTY MEADOW LN | | | | N KINGSTOWN | RI | 028523712 | |
| MAYES MARGARET L | | PO BOX 403 | | | | EDWARDS | MS | 39066-0403 | |
| MAYES MICHAEL | | 9393 HACKER FARM LN | | | | CENTERVILLE | OH | 45458 | |
| MAYES PAUL | | 531 WINNARD DR | | | | COLUMBUS | OH | 43213-6303 | |
| MAYES PAUL | | 531 WINNARD DR | | | | COLUMBUS | OH | 43213-6303 | |
| MAYES PAULA | | 229 NOTRE DAME AVE | | | | DAYTON | OH | 45404-1927 | |
| MAYES PHIL | | 108 GLENMORE DR | | | | MADISON | AL | 35757-8905 | |
| MAYES RICHARD | | 3688 SNAKE CREEK RD | | | | RAYMOND | MS | 39154 | |
| MAYES THOMAS | | PO BOX 171 | | | | EDWARDS | MS | 39066 | |
| MAYES WILLIAM | | 16801 ROOSEVELT HWY | | | | KENDALL | NY | 14476 | |
| MAYES, BRIAN | | PO BOX 321 1626 KENDALL RD | | | | KENDALL | NY | 14476 | |
| MAYESWEBB EULA | | 4350 W DEER RUN 102 | | | | BROWN DEER | WI | 53223 | |
| MAYESWEBB EULA M | | 11413 N SOLAR AVE | | | | MEQUON | WI | 53097 | |
| MAYFAIR MOLDED PRODUCTS | | 3700 N ROSE RD | | | | SCHILLER PK | IL | 60176 | |
| MAYFAIR PLASTICS INC | | 845 DICKERSON RD | | | | GAYLORD | MI | 49735-9204 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MAYFAIR PLASTICS INC | | 845 DICKERSON RD | PO BOX 995 | | | GAYLORD | MI | 49734 | |
| MAYFAIR PLASTICS INC | | PO BOX 78000 | | | | DETROIT | MI | 48278-0308 | |
| MAYFIELD | | 280 SANDHILL RD 250 | | | | MENLO PK | CA | 94025 | |
| MAYFIELD | | 280 SANDHILL RD 250 | | | | MENLO PK | CA | 94025 | |
| MAYFIELD DONIKEA | | 312 BEARDSLEY RD | | | | TROTWOOD | OH | 45426 | |
| MAYFIELD EDWARD | | 6916 SHADE CREST RD | | | | TUSCALOOSA | AL | 35404 | |
| MAYFIELD ENTERPRISES | | 3233 BREARD ST | | | | MONROE | LA | 71201-3911 | |
| MAYFIELD ENTERPRISES | | DBA SUNCOAST SOUND | 3233 BREARD ST | | | MONROE | LA | 71201-3911 | |
| MAYFIELD JUDITH A | | 2119 GLENSIDE AVE | | | | NORWOOD | OH | 45212-1141 | |
| MAYFIELD MARK | | 4407 ROLLAND DR | | | | KOKOMO | IN | 46902 | |
| MAYFIELD SANDRA | | 15844 ARCHDALE ST | | | | DETROIT | MI | 48227-1510 | |
| MAYFIELD TRANSFER CO INC | | 3200 W LAKE ST | | | | MELROSE PK | IL | 60160 | |
| MAYFIELD TRANSFER CO INC | | SCAC MFLD | 3200 W LAKE ST | | | MELROSE PK | IL | 60160 | |
| MAYFIELD, MARK P | | 4407 ROLLAND DR | | | | KOKOMO | IN | 46902 | |
| MAYFLOWER EMERSON REALTY TRUST | | XV | 331 MAYFLOWER CIR | | | HANOVER | MA | 02339 | |
| MAYFLOWER SERV CTR | | CHARLES CARAFOLI | 164 SOUTH ST | | | PLYMOUTH | MA | 02360 | |
| MAYFLOWER TECHNICAL SERVICES | | HLD RJCT GBP | PREMIUM HOUSE THE ESPLANADE | WORTHINGTON | | WEST SUSSEX | | BN11 2BJ | UNITED KINGDOM |
| MAYFLOWER TRANSIT INC | | 1 MAYFLOWER DR | REMIT UPTD 03 2000 LETTER | | | FENTON | MO | 63026 | |
| MAYFLOWER TRANSIT INC | | PO BOX 198160 | | | | ATLANTA | GA | 30384 | |
| MAYFRAN INTERNATIONAL | | C/O MID STATE MATERIAL HANDLIN | 8226 S SAGINAW ST STE B | | | GRAND BLANC | MI | 48439-1483 | |
| MAYFRAN INTERNATIONAL | GREG KRANKOWSKI | 6650 BETA DR | PO DRAWER 43038 T | | | CLEVELAND | OH | 44143-0038 | |
| MAYFRAN INTERNATIONAL INC | | 6650 BETA DR | | | | CLEVELAND | OH | 44143 | |
| MAYFRAN INTERNATIONAL INC | | 6650 BETA DR | | | | MAYFIELD VILLAGE | OH | 44143 | |
| MAYFRAN INTERNATIONAL INC | | C/O DONALD R NETTIS CO | 1340 LLOYD RD | | | WICKLISSE | OH | 44092 | |
| MAYFRAN INTERNATIONAL INC | GREGG KRANKOWSK | 6650 BETA DR | PO BOX 43038 | | | CLEVELAND | OH | 44143 | |
| MAYFRAN INTERNATIONAL INC EFT | | 6650 BETA DR | | | | MAYFIELD VILLAGE | OH | 44143 | |
| MAYFRAN INTERNATIONAL INC EFT | | ADDR CHG 03 11 98 | 6650 BETA DR | | | MAYFIELD VILLAGE | OH | 44143 | |
| MAYHALL GENE | | 1114 GOODYEAR AVE | | | | GADSDEN | AL | 35903 | |
| MAYHAN DONNA | | 923 FOREST EDGE AVE | | | | SPRINGFIELD | OH | 45503 | |
| MAYHAN PETER | | 5586 CHAPMAN CT | | | | HILLIARD | OH | 43026-8507 | |
| MAYHAN, DONNA H | | 923 FOREST EDGE AVE | | | | SPRINGFIELD | OH | 45503 | |
| MAYHER INDUSTRIAL TOOLING INC | | 13800 PROGRESS PKWY UNIT B | | | | CLEVELAND | OH | 44133-4357 | |
| MAYHER INDUSTRIAL TOOLING INC | | 13800 PROGRESS PKWY UNIT B | | | | NORTH ROYALTON | OH | 44133 | |
| MAYHILL JOSEPH | | 3073 S CO RD 850 E | | | | WALTON | IN | 46994 | |
| MAYL JOHN | | 59 SWALLOW DR | | | | DAYTON | OH | 45415 | |
| MAYL JOHN W | | 1101 BAILEY AVE | | | | VANDALIA | OH | 45377-1604 | |
| MAYL JULIE | | 400 REDWOOD AVE | | | | DAYTON | OH | 45405 | |
| MAYL JULIE | | 400 REDWOOD AVE | | | | DAYTON | OH | 45405 | |
| MAYLE MELINDA | | 410 LEMAE AVE | | | | NEWTON FALLS | OH | 44444 | |
| MAYLE VALERIE | | 19906 WEYBRIDGE 301 | | | | CLINTON TWP | MI | 48036 | |
| MAYLE, MELINDA K | | 5057 ALVA AVE NW | | | | WARREN | OH | 44483 | |
| MAYMIN POLINA | | 314 ASHBOURNE RD | | | | ROCHESTER | NY | 14618 | |
| MAYMIN, POLINA | | 314 ASHBOURNE RD | | | | ROCHESTER | NY | 14618 | |
| MAYNARD ANGELA | | 7416 COUNTRY BROOK DR | | | | INDIANAPOLIS | IN | 46260 | |
| MAYNARD BRENDA K | | G 3237 W COURT ST | | | | FLINT | MI | 48532-5027 | |
| MAYNARD CHARLES | | 5991 PK LN | | | | OLCOTT | NY | 14126-0127 | |
| MAYNARD COOPER & GALE PC | | 1901 6TH AVE N | 2400 AMSOUTH HARBERT PLAZA | | | BIRMINGHAM | AL | 35203-2602 | |
| MAYNARD COOPER & GALE PC | | 2400 AMSOUTH HARBERT PLAZA | 1901 6TH AVE N | | | BIRMINGHAM | AL | 35203-2602 | |
| MAYNARD COOPER AND GALE PC | | 1901 6TH AVE N | 2400 AMSOUTH HARBERT PLAZA | | | BIRMINGHAM | AL | 35203-2602 | |
| MAYNARD COOPER AND GALE PC | | 2400 AMSOUTH HARBERT PLAZA | 1901 6TH AVE N | | | BIRMINGHAM | AL | 35203-2602 | |
| MAYNARD GARY | | 460 MORSE LANDING DR | | | | CICERO | IN | 46034 | |
| MAYNARD III RAYMOND | | 309 MOULTON ST | | | | ALEXANDRIA | IN | 46001 | |
| MAYNARD JERRY B | | 5331 FRANKLIN CHURCH RD | | | | GREENWICH | OH | 44837-9658 | |
| MAYNARD JOBY | | 1373 AKRON DR | | | | COLUMBUS | OH | 43223 | |
| MAYNARD MANUFACTURING INC | | 22755 SHAKESPEARE | | | | EASTPOINTE | MI | 48021 | |
| MAYNARD MICHAEL | | 90 ROWAN DR | | | | WESTVALE | | L32 OSH | UNITED KINGDOM |
| MAYNARD OCONNOR SMITH & CATALINOTTO LLP | | CATALINOTTO LLP | NAME CHNGE LOF 6 25 96 9 22 98 | 80 STATE ST 7TH FL | | ALBANY | NY | 12207 | |
| MAYNARD OCONNOR SMITH AND CATALINOTTO LLP | | 80 STATE ST 7TH FL | | | | ALBANY | NY | 12207 | |
| MAYNARD WILLIAM | | 9065 W 00 NS | | | | KOKOMO | IN | 46901 | |
| MAYNARD, CHARLES | | BOX 762 5991 PARK LN | | | | OLCOTT | NY | 14126 | |
| MAYNARD, GARY D | | 460 MORSE LANDING DR | | | | CICERO | IN | 46034 | |
| MAYNARDS ELECTRIC SUPPLY | | INC | 1776 N CLINTON AVE | | | ROCHESTER | NY | 14621 | |
| MAYNARDS ELECTRIC SUPPLY EFT INC | | 1776 N CLINTON AVE | | | | ROCHESTER | NY | 14621 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MAYNARDS ELECTRIC SUPPLY INC | | 1776 CLINTON AVE N | | | | ROCHESTER | NY | 14621-1526 | |
| MAYNARDS INDUSTRIES 1991 INC | | 21700 NORTHWESTERN HWY STE 830 | | | | SOUTHFIELD | MI | 48075 | |
| MAYNARDS INDUSTRIES INC | | 737 MCKINLEY ST STE 100 | | | | LANSING | MI | 48906 | |
| MAYNARICH, LINDA S | | 15721 CAMDEN DR | | | | MACOMB TOWNSHIP | MI | 48042 | |
| MAYNE CONSTANCE E | | 20 AILSA CT | | | | SPRINGBORO | OH | 45066-1552 | |
| MAYNE DENNIS R | | 3304 STATE ROUTE 131 | | | | FAYETTEVILLE | OH | 45118-9793 | |
| MAYNE JIMMY C | | 20 AILSA CT | | | | SPRINGBORO | OH | 45066-1552 | |
| MAYNE JIMMY C | | 2121 PALAZZA DRIVE | | | | SARASOTA | FL | 34238 | |
| MAYNE MCKENNEY INC | | 100 W LONG LAKE RD STE 220 | | | | BLOOMFIELD HILLS | MI | 48304 | |
| MAYNE MCKENNEY INC | | NAME CHG 3 20 98 | 100 W LONG LAKE RD STE 220 | | | BLOOMFIELD HILLS | MI | 48304 | |
| MAYNE PAUL | | 6515 AMY LN | | | | LOCKPORT | NY | 14094 | |
| MAYNE, PAUL | | 6515 AMY LN | | | | LOCKPORT | NY | 14094 | |
| MAYNER DENNIS | | 718 PERRY ST | | | | FLINT | MI | 48504 | |
| MAYNES ANDREW | | 7106 DESERT JEWEL | | | | EL PASO | TX | 79912 | |
| MAYNES, ANDREW P | | 7114 DESERT JEWEL | | | | EL PASO | TX | 79912 | |
| MAYNIE EDNA J | | 5335 KIMBERLY DR | | | | GRAND BLANC | MI | 48439-5163 | |
| MAYNOR 111 JOHNNY | | 5425 CLINTON BLV APT NI6 | | | | JACKSON | MS | 39209 | |
| MAYO & SONS INC | | 900 CYPRESS ST | | | | WEST MONROE | LA | 71291 | |
| MAYO & SONS INC | | PO BOX 1039 | | | | WEST MONROE | LA | 71294-1039 | |
| MAYO & SONS, INC | MICHAEL MAYO | 900 CYPRESS ST | | | | WEST MONROE | LA | 71291 | |
| MAYO ANDREW | | 3754 KINGS HWY APT 124 | | | | DAYTON | OH | 45406 | |
| MAYO ANGEL | | 2206 RAQUEL CT | | | | BROWNSVILLE | TX | 78520 | |
| MAYO FOUNDATION | | MISCELLANEOUS ACCESS RECEIPTS | 200 FIRST ST SW | | | ROCHESTER | MN | 55905-0001 | |
| MAYO INDUSTRIES | | NEED REMIT ADDRESS | 11 CELENA ST DCN12119379 | WORKING FROM DATABASE AH | | DAYTON | OH | 45417-2160 | |
| MAYO INDUSTRIES INC | | 11 CELENA ST | | | | DAYTON | OH | 45417-2160 | |
| MAYO INDUSTRIES INC | | 11 CELINA ST | | | | DAYTON | OH | 45417-216 | |
| MAYO JACKIE K | | 4109 JEANOLA ST NW | | | | GRAND RAPIDS | MI | 49544-9713 | |
| MAYO LINDA | | 736 N CLINTON | | | | OLATHE | KS | 66061 | |
| MAYO MICHELLE | | 3826 LAKEBEND DR C2 | | | | DAYTON | OH | 45404 | |
| MAYO PHILLIP | | 622 CAFFERY ST EAST | | | | GROVE CITY | OH | 43123 | |
| MAYO PLATING & MANUFACTURING | | 1801 HOME AVE | | | | DAYTON | OH | 45417-216 | |
| MAYO ROBERT | | 321 E HIGHLAND AVE | | | | DUNKIRK | IN | 47336-9466 | |
| MAYO ROBERT | | PO BOX 25 | | | | SOMERSET | IN | 46984 | |
| MAYO TIMOTHY | | 4109 JEANOLA ST NW | | | | GRAND RAPIDS | MI | 49544-9713 | |
| MAYO WELDING & FABRICATION | KATHY WILKINS | 5061 DELEMERE | | | | ROYAL OAK | MI | 48073 | |
| MAYO YVETTE | | PO BOX 433 | | | | SPRINGFIELD | OH | 45501 | |
| MAYO YVETTE | | PO BOX 433 | | | | SPRINGFIELD | OH | 45501 | |
| MAYO, PHILLIP | | 622 CAFFERY ST EAST | | | | GROVE CITY | OH | 43123 | |
| MAYO, ROBERT C | | PO BOX 25 | | | | SOMERSET | IN | 46984 | |
| MAYORGA LUISA | | 2 ARMS BLVD | APT 12 | | | NILES | OH | 44446 | |
| MAYORS SCHOLARSHIP COMMITTEE | | PO BOX 1255 | | | | SAGINAW | MI | 48606 | |
| MAYR CORP | | 4 NORTH ST | | | | WALDWICK | NJ | 07463 | |
| MAYR CORP | | 4 NORTH ST | | | | WALDWICK | NJ | 074631804 | |
| MAYRAND INC | | 21 LAWRENCE PAQUETTE DR | | | | CHAMPLAIN | NY | 12919 | |
| MAYRER TIMOTHY | | 1835 GUMMER AVE | | | | DAYTON | OH | 45403 | |
| MAYS CHARLES | | 1526 MARCOUX AVE | | | | MUSKEGON | MI | 49442 | |
| MAYS CHARLES A | | 4151 S 1075 E | | | | WALTON | IN | 46994-0000 | |
| MAYS CHEMICAL | ADRIAN MCCAIN | PO BOX 50915 | 100 MIN | | | INDIANAPOLIS | IN | 46250-0915 | |
| MAYS CHEMICAL | NATOSHA NEAL | PO BOX 66187 | | | | INDIANAPOLIS | IN | 46266 | |
| MAYS CHEMICAL CO INC | | GMSPO US | | | | INDIANAPOLIS | IN | 46220 | |
| MAYS CHEMICAL CO INC | | MAYS CHEMICAL CO | 875 E 112TH ST | | | CHICAGO | IL | 60628 | |
| MAYS CHEMICAL CO INC | | UNITED CHEMICAL DIV | 5611 E 71ST ST | | | INDIANAPOLIS | IN | 46220 | |
| MAYS CHEMICAL CO INC | BARNES & THORNBURG LLP | 5611 E 71ST ST | 300 OTTAWA AVE NW STE 500 | | | GRAND RAPIDS | MI | 49503 | |
| MAYS CHEMICAL CO INC | KEVIN WOOD | 5611 E 71ST ST | PO BOX 50915 | | | INDIANAPOLIS | IN | 46250-0915 | |
| MAYS CHEMICAL COMPANY | | NATIONAL CITY BANK | 2425 RELIABLE PKWY | | | CHICAGO | IL | 60686 | |
| MAYS CHEMICAL COMPANY INC EFT | | 46750 PORT ST | | | | PLYMOUTH | MI | 48170 | |
| MAYS CHEMICAL COMPANY INC EFT | | 5611 E 71ST ST | | | | INDIANAPOLIS | IN | 46220 | |
| MAYS CHEMICAL COMPANY INC EFT | | NATIONAL CITY BANK | 2425 RELIABLE PKWY | | | CHICAGO | IL | 60686-0024 | |
| MAYS CHEMICAL COMPANY INC EFT | BARNES & THORNBURG LLP | JOHN T GREGG | 300 OTTAWA AVE NW STE 500 | | | GRAND RAPIDS | MI | 49503 | |
| MAYS CHEMICAL CORP | | UNITED CHEMICAL PRODUCTS | PO BOX 50915 | | | INDIANAPOLIS | IN | 46250-0915 | |
| MAYS CLIFFORD | | 644 FAIRMOOR PL | | | | COLUMBUS | OH | 43228-2113 | |
| MAYS DAVID R | | 3313 W MONROE ST | | | | SANDUSKY | OH | 44870-1754 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MAYS FRITZE | | 1275 BUCKINGHAM | | | | TOLEDO | OH | 43607 | |
| MAYS INTERNATIONAL TRUCK | | 1357 GORDON HWY | | | | AUGUSTA | GA | 30901-3825 | |
| MAYS JAMES A | | 931 WOOF RUN RD | | | | FLEMINGSBURG | KY | 41041-9711 | |
| MAYS JANNIE | | 703 BURWOOD AVE | | | | DAYTON | OH | 45408 | |
| MAYS JESSE | | 518 THOMPSON ST APT 505 | | | | SAGINAW | MI | 48607 | |
| MAYS JONATHAN | | 3927 DELPHOS AVE | | | | DAYTON | OH | 45417-2252 | |
| MAYS JR DONALD | | 2554 LONGINES RD | | | | DAYTON | OH | 45414 | |
| MAYS LATONIA | | 6360 TAYWOOD DR | | | | ENGLEWOOD | OH | 45406-4640 | |
| MAYS LAVONZA | | 3370 NINTH ST | | | | MUSKEGON HTS | MI | 49444-2862 | |
| MAYS OZELLA | | 3370 NINTH ST | | | | MUSKEGON HTS | MI | 49444-2862 | |
| MAYS RENITA | | 4424 RIVERSIDE DR APT D | | | | DAYTON | OH | 45405 | |
| MAYS RICHARD | | PO BOX 4072 | | | | EL PASO | TX | 79914 | |
| MAYS SHEDD SALES CO | | 2931 BOULDER AVE | | | | DAYTON | OH | 45414 | |
| MAYS SHEDD SALES CORP | | 2931 BOULDER AVE | | | | DAYTON | OH | 45414-4846 | |
| MAYS SHELBIE | | 4151 S 1075 E | | | | WALTON | IN | 46994 | |
| MAYS SHIRLEY | | 8473 IRISH RD | | | | MILLINGTON | MI | 48746-8719 | |
| MAYS, RICHARD ALLEN | | 10691 CORAL SANDS DR | | | | EL PASO | TX | 79924 | |
| MAYS, YOLANDA | | 302 E STATE ST | | | | ALBION | NY | 14411 | |
| MAYSCO | | 15151 E SKELLY DR | | | | TULSA | OK | 74116 | |
| MAYSE LELAND | | 11617 MATTHEWS HWY | | | | CLINTON | MI | 49236 | |
| MAYSVILLE COMMUNITY COLLEGE | | 1755 US 68 | | | | MAYSVILLE | KY | 41056 | |
| MAYTAG CORP | | 403 W 4TH ST NORTH | | | | NEWTON | IA | 50208 | |
| MAYTAG CORP | | 403 W 4TH ST NORTH | | | | NEWTON | IA | 50208 | |
| MAYTAG CORP | | 403 W 4TH ST NORTH | | | | NEWTON | IA | 50208 | |
| MAYTAG CORPORATION | ACCOUNTS PAYABLE | 1475 EAST WOODFIELD RD | | | | SCHAUMBURG | IL | 60173 | |
| MAYTON HOWARD E | | 1002 ELLSMERE NE | | | | GRAND RAPIDS | MI | 49505 | |
| MAYVILLE ENGINEERING | PATTI WEINBERGER | 715 SOUTH ST | | | | MAYVILLE | WI | 53050 | |
| MAYVILLE ENGINEERING CO INC | | 715 SOUTH ST | | | | MAYVILLE | WI | 53050 | |
| MAYVILLE ENGINEERING CO INC | | BIN 88308 | | | | MILWAUKEE | WI | 53288-0308 | |
| MAYVILLE ENGINEERING CO INC | PATTI WEINBERGER | BIN 88308 | | | | MILWAUKEE | WI | 53288-0308 | |
| MAYVILLE ENGINEERING COMPANY | LINDA M BATH | 715 SOUTH ST | | | | MAYVILLE | WI | 53050 | |
| MAYVILLE STATE BANK | | PO BOX 650 | | | | MAYVILLE | MI | 48744 | |
| MAZA LUIS | | 1451 E DAVID RD | | | | KETTRING | OH | 45429 | |
| MAZAK CORP | | 300 E COMMERCE DR | | | | ROSELLE | IL | 60173 | |
| MAZAK CORP | | 3280 GATEWAY RD | | | | BROOKFIELD | WI | 53045-5112 | |
| MAZAK CORP | | 700 OLD COUNTY CIR | | | | WINDSOR LOCKS | CT | 06096-1597 | |
| MAZAK CORP | | MAZAK SALES & SERVICE | 8025 PRODUCTION DR | | | FLORENCE | KY | 41042 | |
| MAZAK CORP | | 8025 PRODUCTION DR | | | | FLORENCE | KY | 41042 | |
| MAZAK CORP | TONI ABDON | 8025 PRODUCTION DR | | | | FLORENCE | KY | 41042 | |
| MAZAK CORP EFT | | PO BOX 702100 | | | | CINCINNATI | OH | 45270-210 | |
| MAZAK CORP EFT | | PO BOX 702100 | | | | CINCINNATI | OH | 45270-2100 | |
| MAZAK CORP NORTH CENTRAL | | 8025 PRODUCTION DR | | | | FLORENCE | KY | 41022-0970 | |
| MAZAK CORPORATION | | MIDWEST | 300 E COMMERCE DR | | | SCHAUMBURG | IL | 60173 | |
| MAZAK CORPORATION MIDWEST | | PO BOX 702300 | | | | CINCINNATI | OH | 45270-2300 | |
| MAZAK CORPORATION USA | WEST LOS ANGELES | PO BOX 702500 | | | | CINCINNATI | OH | 45270-2500 | |
| MAZAK NISSHO IWAI CORP | | 36504 TREASURY CTR | | | | CHICAGO | IL | 60694-6500 | |
| MAZAK NISSHO IWAI CORP | | 140 E STATE PKWY | AD CHG PER LTR 050704 | | | SCHAUMBURG | IL | 60173 | |
| MAZAK NISSHO IWAI CORP | | 140 E STATE PKY | | | | SCHAUMBURG | IL | 60173 | |
| MAZAK NISSHO IWAI CORP | | 36504 TREASURY CTR | | | | CHICAGO | IL | 60694-6500 | |
| MAZAK SALES & SERVICE INC | | 8025 PRODUCTION DR | | | | FLORENCE | KY | 41042 | |
| MAZAREK JODILYN | | 4860 MAHONING AVE | | | | WARREN | OH | 44483 | |
| MAZAREK JULIANNE | | 269 MARSHALL | | | | WARREN | OH | 44483 | |
| MAZAREK, JULIANNE | | 269 MARSHALL | | | | WARREN | OH | 44483 | |
| MAZARIK BARRY | | 371 CHERRY HILL LN | | | | CORTLAND | OH | 44410-1101 | |
| MAZDA MOTOR CORPORATION | | | | | | HIROSHIMA | | 7308670 | JAPAN |
| MAZDA MOTOR OF NORTH AMERICA INC DBA MAZDA NORTH AMERICA OPERATIONS | C/O FILICE BROWN EASSA & MCCLEOD | 1999 HARRISON ST | 18TH FL | | | OAKLAND | CA | 94612 | |
| MAZDA MOTOR OF NORTH AMERICA INC DBA MAZDA NORTH AMERICA OPERATIONS | C/O FILICE BROWN EASSA & MCCLEOD | 1999 HARRISON ST | 18TH FL | | | OAKLAND | CA | 94612 | |
| MAZE BERNICE R | | 211 MULBERRY ST | | | | XENIA | OH | 45385-0000 | |
| MAZE LARRY | | 1757 E UPPER RIVER RD | | | | DECATUR | AL | 35603 | |
| MAZE ROSE | | 20765 HWY 33 | | | | MOULTON | AL | 35650 | |
| MAZEIKA JAMES J | | 877 RIM CREST DR | | | | WESTLAKE VILLAGE | CA | 91361 | |
| MAZEL REALTORS   EFT C O L SHEPARD | | 855 JENNIFER CT | | | | LAKE FOREST | IL | 60045 | |
| MAZEL REALTORS EFT | | C/O L SHEPARD | 855 JENNIFER CT | | | LAKE FOREST | IL | 60045 | |
| MAZER MICHAEL J | | 330 E MIDLAND RD | | | | AUBURN | MI | 48611-9751 | |
| MAZERBO MELISSA | | 4566 PLANK RD | | | | LOCKPORT | NY | 14094 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MAZERBO, MELISSA | | 4566 PLANK RD | | | | LOCKPORT | NY | 14094 | |
| MAZES J | | 5936 STUMPH RD APT406 | | | | PARMA | OH | 44130 | |
| MAZEY DARRIK | | PO BOX 26595 | | | | AKRON | OH | 44319-6595 | |
| MAZEY DEVIN | | 3043D IVY HILL CIRCLE COURT 3 | | | | CORTLAND | OH | 44410 | |
| MAZEY TRACEY | | 100 GOLF DR | | | | CORTLAND | OH | 44410 | |
| MAZIAR LARRY | | 4400 HICKORY BEND | | | | CIRCLEVILLE | OH | 43113 | |
| MAZIAR THOMAS | | 4261 MAYFAIR CT S | | | | GROVE CITY | OH | 43123-9602 | |
| MAZIARZ STANLEY | | PO BOX 422 | | | | HOPEWELL | NJ | 08525-0422 | |
| MAZURE CURTIS | | 49225 EQUESTRIAN CT | | | | NEW BALTIMORE | MI | 48047 | |
| MAZURE CURTIS A | | 49225 EQUESTRIAN CT | | | | NEW BALTIMORE | MI | 48047 | |
| MAZUREK ANETA | | 89 CHARLES AVE | | | | BOARDMAN | OH | 44512 | |
| MAZUREK JOHN | | 423 INDIANA AVE | | | | SANDUSKY | OH | 44870 | |
| MAZURKIEWICZ RALPH | | 14 BOSTWICK PL | | | | DEPEW | NY | 14043-2802 | |
| MAZURKIEWICZ, EDWARD | | 163 15 MILE RD NW | | | | SPARTA | MI | 49345 | |
| MAZUROWSKI JOSEPH | | 420 FITZHUGH ST | | | | BAY CITY | MI | 48708 | |
| MAZUROWSKI, JOSEPH L | | 420 FITZHUGH ST | | | | BAY CITY | MI | 48708 | |
| MAZZA CHRISTOPHER | | 5009 COVENTRY PKWY | | | | FORT WAYNE | IN | 46804-7117 | |
| MAZZA GARY | | 29 CEDAR POINT RD UNIT B | | | | SANDUSKY | OH | 44870 | |
| MAZZA ROBERT | | 5018 W WATERBERRY | | | | HURON | OH | 44839 | |
| MAZZA WENDT DEBRA | | 1304 PEARL ST | | | | SANDUSKY | OH | 44870 | |
| MAZZAROPPI JANET R | | 26 FAIRGLEN DR | | | | GETZVILLE | NY | 14068-1268 | |
| MAZZELA LIFTING TECH | SALES | 1060 CHESTER RD | | | | CINCINNATI | OH | 45215 | |
| MAZZELLA BONNIE J | | 2087 LYNX RUN | | | | NORTH PORT | FL | 34288-8669 | |
| MAZZELLA LIFTING TECH | JEFF BARBOUR | 10605 CHESTER RD | | | | CINCINNATI | OH | 45215 | |
| MAZZIOS PIZZA | | 19322 A E ADMIRAL PL | | | | CATOOSA | OK | 74015 | |
| MAZZOLA CONNIE L | | 6016 JAVA PLUM LN | | | | BRADENTON | FL | 34203 | |
| MAZZOLA STEPHAN F | | 8911 BLIND PASS RD UNIT 201 | | | | ST PETE BEACH | FL | 33706-1436 | |
| MAZZOLA WILLIAM | | PO BOX 569 | | | | WASHINGTON | MI | 48094 | |
| MB DYNAMICS INC | | PO BOX 75523 | | | | CLEVELAND | OH | 44101-4755 | |
| MB FINANCIAL BANK | IRENE FORD | ASSIGNEE OPTIMAL LEASING CO | 1200 N ASHLAND AVE | | | CHICAGO | IL | 60622 | |
| MB FINANCIAL BANK | IRENE FORD | ASSIGNEE OPTIMAL LEASING CO | 1200 N ASHLAND AVE | | | CHICAGO | IL | 60622 | |
| MB TRANSPORTATION | | COLDIRON SPECIALIZED DRAWAY | 704 W SIMONDS RD BLDG A | | | SEAGOVILLE | TX | 75159 | |
| MB2 MOTORSPORTS | ACCOUNTS PAYABLE | 7065 ZEPHYR PL | | | | CONCORD | NC | 28027 | |
| MBA INC OF ANN ARBOR | | MACHINERY BALANCING & ANALYSIS | 3650 RANCHERO DR STE 201 | | | ANN ARBOR | MI | 48108 | |
| MBA OF CALIFORNIA INC | | A TOSHIBA COMPANY | 3170 CORPORATE PL | | | HAYWORD | CA | 94545 | |
| MBARUSHA ANUALITA | | 9332 SWAYING PINE APT F | | | | MIAMISBURG | OH | 45342 | |
| MBC BROKERS INC | JOHN HANSEN | 2905A N SEPULVEDA BLVD 303 | | | | MANHATTAN BEACH | CA | 90266-2729 | |
| MBE SYSTEMS LTD | ACCOUNTS PAYABLE | ELLIOTT RD | | | | CIRENCESTER | | GL7 1YS | UNITED KINGDOM |
| MBF LLC | | 10325 GREENBRIAR PL STE A | | | | OKLAHOMA CTY | OK | 73159 | |
| MBK MACHINE CORP | MARK KOENIG | PO BOX 417 | | | | FREDERICK | CO | 80530 | |
| MBM | | 375 ROBBINS DR | | | | TROY | MI | 48083 | |
| MBNA AMERICA BANK | | C/O 201 MAIN ST | | | | TROY | MO | 63379 | |
| MBS POLYMET INC | | PLASTECH | 535 W LINFOOT ST | | | WAUSEON | OH | 43567 | |
| MC ABEE CONSTRUCTION INC | | 5724 21ST ST | | | | TUSCALOOSA | AL | 35401-2555 | |
| MC ABEE CONSTRUCTION INC | | 5724 21ST ST | | | | TUSCALOOSA | AL | 35403-1460 | |
| MC ABEE CONSTRUCTION INC | | PO BOX 1460 | | | | TUSCALOOSA | AL | 35403-1460 | |
| MC ABOY DEBORAH | | 7040 ALDREDGE | | | | SWARTZ CREEK | MI | 48473 | |
| MC ABREW, ANTHONY | | 1008 CHATHAM GARDEN | | | | ROCHESTER | NY | 14605 | |
| MC ADAM CAROL | | 5723 TASOS RUN | | | | AVON | NY | 14414-9587 | |
| MC ADAM, CAROL L | | 5723 TASO RUN | | | | AVON | NY | 14414 | |
| MC ADOO RICHIE | | 3511 STONE RD | | | | MIDDLEPORT | NY | 14105 | |
| MC ADOO RICHIE | | 3511 STONE RD | | | | MIDDLEPORT | NY | 14105 | |
| MC ADOO, RICHIE | | 3632 WEST AVE | | | | KNOWLESVILLE | NY | 14479 | |
| MC AFEE KATHRYN | | 304 TUXWORTH DR | | | | CENTERVILLE | OH | 45458 | |
| MC ALINDON PAUL | | 12208 FAIRBANKS RD | | | | LINDEN | MI | 48451 | |
| MC ALINDON, PAUL K | | 12208 FAIRBANKS RD | | | | LINDEN | MI | 48451 | |
| MC ALLISTER CATHERINE | | 5460 MAPLE PK DR | APT 7 | | | FLINT | MI | 48507 | |
| MC ALLISTER DONALD | | 618 PHILLIPS DR | | | | ANDERSON | IN | 46012 | |
| MC ALLISTER DOUGLAS | | 20 ELDORA DR | | | | ROCHESTER | NY | 14624 | |
| MC ALLISTER JR PATRICK | | 1116 MCKINNY DR | | | | BEAVERTON | MI | 48512-8620 | |
| MC ALLISTER PENNY | | 18172 MANDARIN C | | | | YORBA LINDA | CA | 92886 | |
| MC ALLISTER, DOUGLAS L | | 20 ELDORA DR | | | | ROCHESTER | NY | 14624 | |
| MC ALPIN INDUSTRIES INC EFT | | 255 HOLLENBECK ST | | | | ROCHESTER | NY | 14621 | |
| MC ANANY DUANE W | | 676 WILLOW LN | | | | FRANKENMUTH | MI | 48734-1442 | |
| MC AND S CO | | 354 MAPLE RD | | | | CORFU | NY | 14036 | |
| MC ARDLE DONALD D | | 1497 LOMAS VERDES | | | | ROCHESTER HLS | MI | 48306-3956 | |
| MC ARTHUR JEFFRY | | 9087 ORCHARDVIEW DR | | | | GRAND BLANC | MI | 48439 | |
| MC ARTHUR JR RUSSELL | | 9109 E LIPPINCOTT BLVD | | | | DAVISON | MI | 48423-8329 | |
| MC ARTHUR JR RUSSELL | | 9109 E LIPPINCOTT BLVD | | | | DAVISON | MI | 48423-8329 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MC ARTHUR, JEFFRY L | | 9087 ORCHARDVIEW DR | | | | GRAND BLANC | MI | 48439 | |
| MC BAIN INSTRUMENTS | | 9601 VARIEL AVE | | | | CHATSWORTH | CA | 91311-4914 | |
| MC BRIDE JAMES | | 3009 CURRY LN | | | | CARMEL | IN | 46033 | |
| MC BROOM ELECTRIC CO INC | | 800 W 16TH ST | | | | INDIANAPOLIS | IN | 46202-220 | |
| MC BROOM ELECTRIC CO INC | DEBBIE BRAMBLE | 800 W 16TH ST | | | | INDIANAPOLIS | IN | 46202 | |
| MC BRYDE SCOTT | | 1924 CLEAR POINT COURT | | | | ROCHESTER HILLS | MI | 48306 | |
| MC CAFFREY HELEN | | 170 SEYLE TERRACE | | | | ROCHESTER | NY | 14613 | |
| MC CAIG JAMES | | M&M MACHINE CO | 213 CEMETARY AVE | | | COLUMBIA | TN | 38401 | |
| MC CAIN MANDY | | 2512 AVONDALE DR | | | | BOWLING GREEN | KY | 42104 | |
| MC CAIN SAMUEL | | 2512 AVONDALE DR | | | | BOWLING GREEN | KY | 42104 | |
| MC CAIN TERRYL H | | 3718 RISEDORPH | | | | FLINT | MI | 48506-3128 | |
| MC CALL JOHN | | 6091 WESTERN UNIT 62 | | | | SAGINAW | MI | 48603 | |
| MC CALL KENNETH | | 3655 SWAFFER RD | | | | MILLINGTON | MI | 48746 | |
| MC CALL, CHRISTOPHER | | 4736 BIRDSALL DR | | | | SAGINAW | MI | 48601 | |
| MC CALLISTER MICHAEL | | 747 MILLER AVE | | | | DAYTON | OH | 45427 | |
| MC CAMPBELL HOLLY | | 4978 SUMMERSET DR | | | | TIPP CITY | OH | 45371 | |
| MC CANDLESS | | 136 GARDEN OF THE GODS RD | | | | COLORADO SPRINGS | CO | 80907-4212 | |
| MC CANDLISH PATRICIA | | 33 RAND PL | | | | PITTSFORD | NY | 14534 | |
| MC CANDLISH PETER | | 33 RAND PL | | | | PITTSFORD | NY | 14534 | |
| MC CANN CHARLES | | 12389 LAPEER RD | | | | DAVISON | MI | 48423-8174 | |
| MC CANN CHARLES N | | 12389 LAPEER RD | | | | DAVISON | MI | 48423-8174 | |
| MC CANN CHARLES S | | 300 ORANGE DR | | | | BEVERLY | NJ | 08010-2705 | |
| MC CANN JR WILLIAM G | | 5440 LINGER LN | | | | LAPEER | MI | 48446-8012 | |
| MC CANN PAMELA | | 5440 LINGER LN | | | | LAPEER | MI | 48446-8012 | |
| MC CARLEY CHARLES | | 123 CHEROKEE LN | | | | NOBLESVILLE | IN | 46060 | |
| MC CARROLL MICHAEL | | 103 MICKENS BEND | | | | W HENRIETTA | NY | 14586 | |
| MC CARTHY ANTHONY | | 25850 FORESTVIEW | | | | SOUTHFIELD | MI | 48034 | |
| MC CARTHY DANIEL | | 4509 SHARON DR | | | | LOCKPORT | NY | 14094-1313 | |
| MC CARTHY DAVID | | 442 KENDALL RD | | | | CHURCHVILLE | NY | 14428 | |
| MC CARTHY INDUSTRIAL CONTRACTO | | 4404 WEBSTER ST | | | | DAYTON | OH | 45414 | |
| MC CARTHY JAMES | | 4786 BEECHMONT DR | | | | ANDERSON | IN | 46012 | |
| MC CARTHY LAWRENCE | | 7170 CLAIRCREST DR | | | | HUBER HGTS | OH | 45424 | |
| MC CARTHY LOUISE | | 7862 CLINTON ST PO BOX 406 | | | | BERGEN | NY | 14416 | |
| MC CARTHY MARK | | PO BOX 977 | | | | CORTARO | AZ | 85652 | |
| MC CARTHY MARK W | | PO BOX 977 | | | | CORTARO | AZ | 85652-0977 | |
| MC CARTHY REGINALD | | 25850 FORESTVIEW | | | | SOUTHFIELD | MI | 48034 | |
| MC CARTHY, ROBERT | | 6983 FURNACE RD | | | | ONTARIO | NY | 14519 | |
| MC CARTNEY MARK | | 1350 N POSEY LAKE HWY | | | | HUDSON | MI | 49247 | |
| MC CARTY KEVIN | | PO BOX 8024 MC481CHN009 | | | | PLYMOUTH | MI | 48170 | |
| MC CARTY PHILLIP R | | 3701 NORTHFIELD RD | | | | DAYTON | OH | 45415-1524 | |
| MC CAUGHEY MICHAEL | | 1092 WALKER LAKE ONTARIO RD | | | | HILTON | NY | 14468 | |
| MC CAUGHEY, MICHAEL | | 608 FARMSTEAD CT | | | | CHURCVILLE | NY | 14428 | |
| MC CAULEY KATHRYN | | 610 E GENESEE ST | | | | DURAND | MI | 48429 | |
| MC CAW BETTY G | | 1808 PROCTOR ST | | | | FLINT | MI | 48504-7271 | |
| MC CAW CELLULAR COMM INC | | VEGAS INSTANT PAGE | PO BOX 34023 | | | SEATTLE | WA | 98124 | |
| MC CLAIN DONALD C | | 40 HEATHER ST | | | | BROWNSMILLS | NJ | 08015 | |
| MC CLAIN JAMES | | 54 DEWEY AVE | | | | FAIRPORT | NY | 14450 | |
| MC CLAIN JAMES | | 54 DEWEY AVE | | | | FAIRPORT | NY | 14450 | |
| MC CLAIN KEITH | | 5321 CLARK RD | | | | CONESUS | NY | 14435 | |
| MC CLAIN MICHAEL D | | 1645 E 600 S | | | | ANDERSON | IN | 46013-9553 | |
| MC CLAIN, MOSI | | PO BOX 40622 | | | | ROCHESTER | NY | 14604 | |
| MC CLANAHAN MARK | | 10110 S IRISH RD | | | | GOODRICH | MI | 48438 | |
| MC CLANAHAN, MARK R | | 10110 S IRISH RD | | | | GOODRICH | MI | 48438 | |
| MC CLARIN, ANTHONY | | 625 RIDGEWAY AVE | | | | ROCHESTER | NY | 14615 | |
| MC CLARY JAMES | | 105 EDINBURGH ST | | | | ROCHESTER | NY | 14608-2402 | |
| MC CLAUGHRY RICHARD | | 12874 CROFTSHIRE DR | | | | GRAND BLANC | MI | 48439 | |
| MC CLELLAN LINDA | | 4859 N BLAISDELL RD | | | | MERRITT | MI | 49667-9732 | |
| MC CLELLAN, ERNIE | | 46 MOSELLE | | | | BUFFALO | NY | 14211 | |
| MC CLELLON HENRY | | 205 HEYN AVE | | | | SAGINAW | MI | 48602 | |
| MC CLENDON BRITTON WALIDA | | 634 W STEWART AVE | | | | FLINT | MI | 48505 | |
| MC CLENDON BRITTON, WALIDA M | | 1705 WILBERFORCE CIR | | | | FLINT | MI | 48503 | |
| MC CLENIC HUBERT | | 319 COGGINS RD | | | | ARDMORE | AL | 35739-9575 | |
| MC CLESKEY RONALD | | 3801 BRIAR PL | | | | DAYTON | OH | 45405 | |
| MC CLINTON HENRY L | | 849 11TH DR | | | | VERO BEACH | FL | 32960-0000 | |
| MC CLOUD DIANE | | 4148 N 67TH ST | | | | MILWAUKEE | WI | 53216-1107 | |
| MC CLURE EARL | | 50 RUSTIC BROOK COURT | | | | SPRINGBORO | OH | 45066 | |
| MC CLURE JESSICA | | 586B GREENLEAF MEADOWS | | | | ROCHESTER | NY | 14612 | |
| MC COLLOM PAUL | | 12201 W MT MORRIS RD | | | | FLUSHING | MI | 48433 | |
| MC COLLOM, PAUL D | | 12201 W MT MORRIS RD | | | | FLUSHING | MI | 48433 | |
| MC COLLOUGH ANDRYE | | 1542 ROSSMAN AVE SE | | | | GRAND RAPIDS | MI | 49507 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MC COLLOUGH ANTHONY | | 42 COLBY ST | | | | SPENCERPORT | NY | 14559 | |
| MC COLLOUGH VERA I | | PO BOX 90468 | | | | ROCHESTER | NY | 14609-0468 | |
| MC COLLOUGH, ANTHONY | | 42 COLBY ST | | | | SPENCERPORT | NY | 14559 | |
| MC COMB LOWELL | | PO BOX 287 | | | | BLOOMFIELD HILLS | MI | 48303 | |
| MC CONNAUGHHAY GEORGE M | | 6541 LAKE ST | | | | HARRISON | MI | 48625-8966 | |
| MC CONNAUGHHAY KATHLEEN R | | 6541 LAKE ST | | | | HARRISON | MI | 48625-8966 | |
| MC CONNELL YVONNE | | 11308 THORNRIDGE DR | | | | GRAND BLANC | MI | 48439 | |
| MC CONNELL, DAVID | | 232 FALCONER ST | | | | NORTH TONAWANDA | NY | 14120 | |
| MC CONNNELL VALDES | | PO BOX 364225 | | | | SAN JUAN | PR | 009364225 | |
| MC CORD BETTY R | | 1305 AVE A | | | | FLINT | MI | 48503-1477 | |
| MC CORD COMMUNICATION SERVICE | | 2700 WILLS CREEK RD | | | | GADSDEN | AL | 35904 | |
| MC CORD DAVID M | | 8653 QUARTERHORSE DR | | | | INDIANAPOLIS | IN | 46256-4324 | |
| MC CORD MICHAEL | | 6216 BOULDER DR | | | | ANDERSON | IN | 46013 | |
| MC CORMACK JOHN CO INC | | 2514 DIXIE HWY | | | | COVINGTON | KY | 41017 | |
| MC CORMACK JOHN CO INC | | 2514 DIXIE HWY | | | | FORT MITCHELL | KY | 41017 | |
| MC CORMACK JOHN CO INC | MARIE JUDD | 2514 DIXIE HWY | | | | COVINGTON | KY | 41017 | |
| MC CORMACK JOHN CO INC | MARIE JUDD | 2514 DIXIE HWY | | | | FORT MITCHELL | KY | 41017-3090 | |
| MC CORMICK EQUIPMENT CO INC | | 112 NORTHEAST DR | | | | LOVELAND | OH | 45140-7144 | |
| MC CORMICK EQUIPMENT CO INC | | 27511 HOLIDAY LN | | | | PERRYSBURG | OH | 43551 | |
| MC CORMICK EQUIPMENT CO INC | | 3634 CARGO RD | | | | VANDALIA | OH | 45377 | |
| MC CORMICK EQUIPMENT CO INC | | MANUFACTURERS REPRESENTATIVES | 7469 A 1 WORTHINGTON GALENA RD | | | WORTHINGTON | OH | 43085 | |
| MC CORMICK GREGREY | | 886 E 700 S | | | | LAFAYETTE | IN | 47909 | |
| MC CORMICK JR HARRY W | | 8249 N COUNTY RD 100 E | | | | SPRINGPORT | IN | 47386-9529 | |
| MC CORMICK LARRY | | 12395 PASEO LINDO DR | | | | EL PASO | TX | 79928 | |
| MC CORMICK MEREDITH | | 205 N BLISS AVE | | | | MUNCIE | IN | 47304 | |
| MC CORMICK PAUL R | | 5126 ASHLEY COURT | | | | ANDERSON | IN | 46013-2868 | |
| MC CORMICK ROBERT J | | 2510 POOVEY RD SE | | | | DECATUR | AL | 35603-5624 | |
| MC CORMICK TROY | | 4463 OLD WARNER COURT | | | | MILFORD | MI | 48380 | |
| MC CORMICK, GREGREY BRIAN | | 886 E 700 S | | | | LAFAYETTE | IN | 47909 | |
| MC CORRY REBECCA | | 761 RIVER RD | | | | YARDLEY | PA | 19067 | |
| MC COY K L & ASSOCIATES INC | | 4888 LAKEPOINTE ST | | | | DETROIT | MI | 48224 | |
| MC COY MICHAEL J | | 14615 E MERRY DR | | | | CAMDEN | MI | 49232-9768 | |
| MC COY MICHAEL J | | 14615 E MERRY DR | | | | CAMDEN | MI | 49232-9768 | |
| MC COY SCOTT | | 2107 LION HEART DR | | | | MIAMISBURG | OH | 45342 | |
| MC COY WAN | | 5511 RUSHMORE PASS | | | | GRAND BLANC | MI | 48439 | |
| MC COY, SCOTT D | | 2107 LION HEART DR | | | | MIAMISBURG | OH | 45342 | |
| MC CRACKEN JR FRANK | | 65 ABERDEEN ST | | | | ROCHESTER | NY | 14619-1211 | |
| MC CRACKEN STACY | | PO BOX 700527 | | | | SAN ANTONIO | TX | 78270-0527 | |
| MC CRADY ROBERT M | | 954 MOUNT HOLSTON RD | | | | BLUFF CITY | TN | 37618-4203 | |
| MC CRARY INDUSTRIAL SALES INC | | 7360 W 162ND 108 | | | | STILWELL | KS | 66085 | |
| MC CRARY JOHN P | | 1001 BASS ST | | | | PORT ISABEL | TX | 78578-2519 | |
| MC CRAY ELOISE | | 4801 PIERPONT DR | | | | TROTWOOD | OH | 45426 | |
| MC CRAY III LEVI | | 4801 PIERPONT DR | | | | TROTWOOD | OH | 45426 | |
| MC CRAY THOMAS | | 5018 HATHAWAY RD | | | | LEBANON | OH | 45036 | |
| MC CREA HARRY | | 6483 CLOVERLEAF DR | | | | LOCKPORT | NY | 14094 | |
| MC CREA JOHNSON BERNICE J | | 31 MULE PATH CIRCLE | | | | ROCHESTER | NY | 14606 | |
| MC CREA JOHNSON BERNICE J | | 31 MULE PATH CIRCLE | | | | ROCHESTER | NY | 14606 | |
| MC CREA JUANITA | | 198 LINCOLN ST | | | | ROCHESTER | NY | 14605-1415 | |
| MC CREA JUANITA | | 198 LINCOLN ST | | | | ROCHESTER | NY | 14605-1415 | |
| MC CREADY THOMAS | | 30543 GOLDEN VALLEY | | | | NEW HUDSON | MI | 48165 | |
| MC CREE BYRON S | | 1908 LAUREL OAK DR | | | | FLINT | MI | 48507-6039 | |
| MC CREE JAMEELA | | 6057 NATCHEZ DR | | | | MT MORRIS | MI | 48458 | |
| MC CREEDY ROBERT | | 330 E ATHERTON RD | | | | FLINT | MI | 48507 | |
| MC CROSKEY TYRONE | | 4206 CREEKSIDE CIRCLE | | | | SANDUSKY | OH | 44870 | |
| MC CRUMB DONALD | | DBA CASS RIVER ALL SPORTS | 131 E HURON AVE | | | VASSAR | MI | 48768 | |
| MC CUE JOHN | | 7204 WOODMORE CT | | | | LOCKPORT | NY | 14094 | |
| MC CUISTON CARLTON H | | 2603 NORTH EUCLID | | | | BAY CITY | MI | 48706-1188 | |
| MC CUISTON CARLTON H | | 2603 NORTH EUCLID | | | | BAY CITY | MI | 48706-1188 | |
| MC CULLOCH ROGER | | 3181 WOOD VALLEY DR | | | | FLUSHING | MI | 48433 | |
| MC CULLOUGH DAVID L | | 4596 E 800 S | | | | MARKLEVILLE | IN | 46056-9739 | |
| MC CULLOUGH DIST CO | | 2000 E FARRAGUT AVE | | | | BRISTOL PA | PA | 19007-4402 | |
| MC CULLOUGH DIST CO | SHANNON YOUNG | 2000 E FARRAGUT AVE | | | | BRISTOL | PA | 19007-4402 | |
| MC CULLOUGH ELIZABETH | | 181 GREENLAWN DR | | | | MERIDIANVILLE | AL | 35759 | |
| MC CULLOUGH GARY E | | 5111 WINSTON DR | | | | SWARTZ CREEK | MI | 48473-1226 | |
| MC CLLOUGH MALLISON | | 22 CHILI TERRACE | | | | ROCHESTER | NY | 14619 | |
| MC CULLOUGH, ELIZABETH S | | 181 GREENLAWN DR | | | | MERIDIANVILLE | AL | 35759 | |
| MC DADE LESTER | | 57 DORRIS | | | | BUFFALO | NY | 14215 | |
| MC DANEL SUE A | | 300 ALSTON WOODS CT | | | | CENTERVILLE | OH | 45459-4400 | |
| MC DANIEL CHERYL | | 6147 CLOVERDALE | | | | GREENTOWN | IN | 46936 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MC DANIEL DARRELL | | 518 THOMPSON ST 409 | | | | SAGINAW | MI | 48607 | |
| MC DANIEL JOE E | | 2348 SHADYCROFT DR | | | | BURTON | MI | 48519-1242 | |
| MC DANIEL JR CHESTER | | 615 N 24TH ST | | | | SAGINAW | MI | 48601 | |
| MC DANIEL JR CHESTER | | 615 N 24TH ST | | | | SAGINAW | MI | 48601 | |
| MC DANIEL KENNETH | | 3098 GEHRING DR | | | | FLINT | MI | 48506 | |
| MC DANIEL KEVIN | | 2065 LOCHNAYNE COURT | | | | DAVISON | MI | 48432 | |
| MC DANIEL, CHERYL J | | 6147 CLOVERDALE | | | | GREENTOWN | IN | 46936 | |
| MC DEAN | | 3725 CONCORD PKWY 100 | | | | CHANTILLY | VA | 20152 | |
| MC DERMOTT KEVIN | | 510 EAST QUAIL RUN | | | | OAK CREEK | WI | 53154 | |
| MC DERMOTT MICHAEL | | 48 PLEASANT TRAIL | | | | GRAND ISLAND | NY | 14072 | |
| MC DERMOTTS INC | | 223 ELM ST | | | | ENOSBURG FALLS | VT | 05450-6013 | |
| MC DILL JR JAMES | | 1175 BURNT LEAF LN | | | | GR BLANC | MI | 48439-4969 | |
| MC DONALD CAROLYN | | 349 WOODLAND MEADOWS DR | | | | VANDALIA | OH | 45377 | |
| MC DONALD DAVID B | | 6430 TONAWANDA CREEK RD | | | | LOCKPORT | NY | 14094-7954 | |
| MC DONALD DEBRA | | 316 INGLEWOOD DR | | | | ROCHESTER | NY | 14619 | |
| MC DONALD DENNIS | | 4720 MAEDER | | | | SHELBY TOWNSHIP | MI | 48316 | |
| MC DONALD DON | | 2001 N VERNON AVE | | | | FLINT | MI | 48506 | |
| MC DONALD KEVIN | | 7745 WINDING WAY NORTH | | | | TIPP CITY | OH | 45371 | |
| MC DONALD KURT D | | 3661 S SHORE DR | | | | LAPEER | MI | 48446-9755 | |
| MC DONALD MICHAEL L | | 1355 WEST 500 NORTH | | | | ANDERSON | IN | 46011-9225 | |
| MC DONALD PATRICK | | 7290 PKHURST | | | | BLOOMFIELD | MI | 48301 | |
| MC DONALD PONTIAC CADILLAC GMC | | 5155 STATE ST | | | | SAGINAW | MI | 48603-3712 | |
| MC DONALD ROMMOND | | 349 WOODLAND MEADOWS DR | | | | VANDALIA | OH | 45377 | |
| MC DONALD RONALD | | 7221 RAPIDS RD | | | | LOCKPORT | NY | 14094 | |
| MC DONALD SARAH | | 21311 THORNRIDGE DR | | | | GRAND BLANC | MI | 48439 | |
| MC DONALD SEAN | | 840 EAST AVE NO C | | | | ROCHESTER | NY | 14607-2218 | |
| MC DONALD, PATRICK J | | 7290 PARKHURST | | | | BLOOMFIELD | MI | 48301 | |
| MC DONALD, ROMMOND O | | 349 WOODLAND MEADOWS DR | | | | VANDALIA | OH | 45377 | |
| MC DONOUGH JAMES | | 11981 JUNIPER WAY | 232 | | | GRAND BLANC | MI | 48439 | |
| MC DONOUGH JAMES | | 41 ROYALE DR | | | | FAIPPORT | NY | 14450-8420 | |
| MC DOWELL AND COMPANY | CHRIS SHUEY | 1085 OHIO DR | | | | PLANO | TX | 75093 | |
| MC DOWELL AND COMPANY | DAWN | 2310 LBJ FREEWAY | BUILDING 100 | | | DALLAS | TX | 75234 | |
| MC DOWELL LOIS S | | PO BOX 13357 | | | | FLINT | MI | 48501-3357 | |
| MC DOWELL LUANA | | 348 HIGHGATE AVE | | | | BUFFALO | NY | 14215 | |
| MC DOWELL, LUANA M | | 348 HIGHGATE AVE | | | | BUFFALO | NY | 14215 | |
| MC ELYEA ROBERT | | 3102 COMANCHE AVE | | | | FLINT | MI | 48507-1877 | |
| MC EVOY DONALD F | | 26000 HICKORY BLVD 803 | | | | BONITA SPRINGS | FL | 34134-3721 | |
| MC EWEN CHARLES | | 754 DENISE RD | | | | ROCHESTER | NY | 14616 | |
| MC FADZEN KAREN M | | 1442 CARSWELL ST | | | | PORT CHARLOTTE | FL | 33953-3238 | |
| MC FALL LESLIE | | 9157 E RICHFIELD RD | | | | DAVISON | MI | 48423-8584 | |
| MC FALL PEGGY M | | 9 GLENWOOD DR | | | | ATTICA | NY | 14011-1108 | |
| MC FARLAND CHERYL | | 8361 EAGLE PASS DR | | | | HUBER HEIGHTS | OH | 45424 | |
| MC FARLAND SALLIE | | 171 DREXMORE RD | | | | ROCHESTER | NY | 14610 | |
| MC FARLANE LAURA | | 27 VALLEY PK DR | | | | SPENCERPORT | NY | 14559 | |
| MC FARLANE WILLIAM T | | 1811 SW WILLOWBEND | | | | PALM CITY | FL | 34990-8412 | |
| MC FERRIN CHRISTOPHER | | 1245 CHEROKEE PATH | | | | VERMILION | OH | 44089 | |
| MC GARRITY KAREN | | 358 WIDGEDON LNDG | | | | HILTON | NY | 14468 | |
| MC GARRITY KAREN | | 358 WIDGEDON LNDG | | | | HILTON | NY | 14468 | |
| MC GARRY JAMES | | APTL2 151 CAMELOT DR | | | | SAGINAW | MI | 48638 | |
| MC GARRY JEROME | | 2075 MOHAVE DR | | | | DAYTON | OH | 45431 | |
| MC GARRY, JAMES | | APT L2 151 CAMELOT DR | | | | SAGINAW | MI | 48638 | |
| MC GAVER KAREN | | 6026 S NEW YORK AVE | | | | CUDAHY | WI | 53110 | |
| MC GAVIGAN JOHN IN MOULD | | C/O RO WHITESELL | 1800 S PLATE ST | | | KOKOMO | IN | 46902-5730 | |
| MC GEAN ROHCO CO | | 2910 HARVARD AVE | | | | CLEVELAND | OH | 44105-3010 | |
| MC GEATHY DIANNE | | 4184 W LAKE RD | | | | CLIO | MI | 48420 | |
| MC GEE JASON | | 3830 BRENTWOOD DR | | | | FLINT | MI | 48503 | |
| MC GEE MEGAN | | 609 GREENWICH LN | | | | GRAND BLANC | MI | 48439 | |
| MC GEE ROBERT | | 8880 KEENEY RD | | | | LE ROY | NY | 14482-9305 | |
| MC GEE, JASON J | | 3830 BRENTWOOD DR | | | | FLINT | MI | 48503 | |
| MC GEE, MARK | | PO BOX 193 | | | | UNIONVILLE | MI | 48767 | |
| MC GHEE NICOLE | | 4050 BELMORE TRACE | | | | TROTWOOD | OH | 45426 | |
| MC GHEE SHERMAN | | 531 BELMONTE PK NORTH | APT 310 | | | DAYTON | OH | 45405 | |
| MC GINNIS BRADLEY | | 4257 ELMDORF CT | | | | FLINT | MI | 48504 | |
| MC GINNIS LOCHRIDGE & KILGORE | | LLP | 919 CONGRESS AVE | | | AUSTIN | TX | 78701 | |
| MC GINNIS ORVAL | | 666 HELEN ST | | | | MOUNT MORRIS | MI | 48458 | |
| MC GLADDERY RITA | | 4093 SUMMIT VIEW DR NE | | | | GRAND RAPIDS | MI | 49525-1907 | |
| MC GLASHEN LINDSAY | | 11484 E LAPEER RD | | | | DAVISON | MI | 48423 | |
| MC GONIGAL H E INC | | 1220 E BLVD | | | | KOKOMO | IN | 46902-5707 | |
| MC GONIGLE GERARD P | | PO BOX 18636 | | | | ROCHESTER | NY | 14618-0636 | |
| MC GOVERN DENNIS L | | 811 SUNSET DR | | | | LUPTON | MI | 48635-9747 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MC GOVERN PATRICIA | | 81 DEAN RD | | | | SPENCERPORT | NY | 14559 | |
| MC GOWAN DAVID | | 766 SEWARD ST | | | | ROCHESTER | NY | 14611 | |
| MC GOWAN ELECTRIC SUPPLY INC | | 1153 W BEECHER ST | | | | ADRIAN | MI | 49221 | |
| MC GOWAN ELOISE | | 4605 CAPRICE DR | | | | MIDDLETOWN | OH | 45044 | |
| MC GOWAN JAMES | | 20 FARWELL DR | | | | BATAVIA | NY | 14020 | |
| MC GOWAN JEVON | | 97 ELMDORF AVE | | | | ROCHESTER | NY | 14619 | |
| MC GOWAN LELA | | 57 CADY ST | | | | ROCHESTER | NY | 14608 | |
| MC GOWAN LELA | | 57 CADY ST | | | | ROCHESTER | NY | 14608 | |
| MC GOWAN M | | 38 ELMDORF AVE | | | | ROCHESTER | NY | 14619 | |
| MC GOWAN, JEVON | | 97 ELMDORF AVE | | | | ROCHESTER | NY | 14619 | |
| MC GOWAN, MARCUS | | 12 EXETER PL | | | | ROCHESTER | NY | 14623 | |
| MC GRADY JOSEPH | | 249 EMERSON ST | | | | ROCHESTER | NY | 14613 | |
| MC GRANER JERRY | | 230 NORTH PIKE ST | | | | NEW CARLISLE | OH | 45344 | |
| MC GRANER TERRY | | 1726 S ALCONY CONOVER RD | | | | TROY | OH | 45373 | |
| MC GRANER, TERRY W | | 5 WOODBRIDGE CT | | | | ROCHESTER | NY | 14624 | |
| MC GRATH DENNIS | | 2700 PHEASANT RN | | | | ORTONVILLE | MI | 48462 | |
| MC GRATH JOHN M | | 578 NORTH LAKEVIEW DR | | | | HALE | MI | 48739-9224 | |
| MC GRATH VICKI | | 5959 TOURNAMENT DR | | | | WATERVILLE | OH | 43566 | |
| MC GRATH, DENNIS P | | 2700 PHEASANT RN | | | | ORTONVILLE | MI | 48462 | |
| MC GRATH, VICKI L | | 5959 TOURNAMENT DR | | | | WATERVILLE | OH | 43566 | |
| | | | | | | | | | |
| MC GRAW HILL COMPANIES INC TH | | MCGRAW HILL CONTEMPORARY | 130 E RANDOLPH ST STE 400 | | | CHICAGO | IL | 60601 | |
| MC GRAW JR GEORGE D | | 4532 BOUTELL RANCH RD | | | | WEST BRANCH | MI | 48661-8911 | |
| MC GRAW KAREN ANN | | 4532 BOUTELL RANCH RD | | | | WEST BRANCH | MI | 48661-8911 | |
| MC GREGOR MARC | | 1534 KINGS CARRIAGE | | | | GRAND BLANC | MI | 48439 | |
| MC GREGOR RICHARD L | | 51 COACHLIGHT CIR | | | | CANANDAIGUA | NY | 14425-9317 | |
| MC GREGOR SUZANN | | 10218 ROOT RIVER DR | | | | CALEDONIA | WI | 53108 | |
| MC GUIRE AMY | | PO BOX 11397 | | | | CHANDLER | AZ | 85248 | |
| MC GUIRE BRENDA | | 932 90TH ST | | | | NIAGARA FALLS | NY | 14304 | |
| MC GUIRE CAROLYN | | 11690 HAWTHORNE GLEN DR | | | | GRAND BLANC | MI | 48439 | |
| MC GUIRE CHRISTOPHER | | 81B HAZELHURST DR | | | | ROCHESTER | NY | 14606 | |
| MC GUIRE DAVID | | 3215 RATHBUN | | | | BIRCH RUN | MI | 48415 | |
| MC GUIRE E | | 24 BOSWORTH RD | BLACKBROOK | | | ST HELENS | | WA11 9J | UNITED KINGDOM |
| MC GUIRE J | | 7146 PENDALE CIRCLE | | | | NORTH TONAWANDA | NY | 14120 | |
| MC GUIRE MICHAEL | | 7450 BRADEN | | | | BYRON | MI | 48418 | |
| MC GUIRE MICHAEL R | | 372 SAND BROOK CT | | | | NOBLESVILLE | IN | 46062-7523 | |
| MC GUIRE PATRICIA | | 15763 BOREAS DR | | | | MACOMB | MI | 48044 | |
| MC GUIRE SAMUEL | | 1018 HEATHER DR | | | | DAYTON | OH | 45405-1824 | |
| MC GUIRE, BRENDA | | 932 90TH ST | | | | NIAGARA FALLS | NY | 14304 | |
| MC GUIRE, J BRIAN | | 7146 PENDALE CIR | | | | NORTH TONAWANDA | NY | 14120 | |
| MC GURK J R | | 17 WHITEMEADOW DR | | | | LIVERPOOL | | L23 9UN | UNITED KINGDOM |
| MC HALE MICHAEL | | 6550 JIM DE GROAT DR | | | | EL PASO | TX | 79912 | |
| MC HALE PATRICK | | 1107 DOWNEY ST | | | | FLINT | MI | 48503 | |
| MC HALE PATRICK | | 1107 DOWNEY ST | | | | FLINT | MI | 48503 | |
| MC HALE REBECCA | | 7313 PRAIRIE LAKE DR | | | | INDIANAPOLIS | IN | 46256 | |
| MC HALE, MICHAEL J | | 6550 JIM DE GROAT DR | | | | EL PASO | TX | 79912 | |
| MC HONE III LEWIS L | | 601 TELGRPH CYN 147 | | | | CHULA VISTA | CA | 91910 | |
| MC HUGH JAMES | | 2552 DEVON AVE | | | | MAINEVILLE | OH | 45039 | |
| MC ILWAINE JOANN | | 5 NEVELE CREEK | | | | PENFIELD | NY | 14526 | |
| MC ILWAINE, JOANN T | | 5 NEVELE CREEK | | | | PENFIELD | NY | 14526 | |
| MC INTAGGART JAMES | | S76 W19666 PROSPECT DR | | | | MUSKEGO | WI | 53150-9226 | |
| MC INTAGGART JAMES P | | S76W19666 PROSPECT DR | | | | MUSKEGO | WI | 53150-9226 | |
| MC INTOSH LARRY J | | 5249 N GALE RD | | | | DAVISON | MI | 48423-8956 | |
| MC INTOSH LOEL | | 436 BOUTELL DR | | | | GRAND BLANC | MI | 48439 | |
| MC INTYRE STEEL CORP | | 3501 HYDE PK BLVD | | | | NIAGARA FALLS | NY | 14305 | |
| MC IVER ELECTRIC ENG & CONTROL | | 12500 W SILVER SPRINGS DR | | | | BUTLER | WI | 53007 | |
| MC KALE MICHAEL | | 2937 WATERLOO DR | | | | TROY | MI | 48084 | |
| MC KAY BRIAN P | | 1074 NORMANDY TERRACE DR | | | | FLINT | MI | 48532-3547 | |
| MC KAY DANIEL | | 10400 SKEMAN RD | | | | BRIGHTON | MI | 48116 | |
| MC KAY JOHN | | 2290 GRIFFIN RD | | | | CHURCHVILLE | NY | 14428-9527 | |
| MC KAY LUCILLE | | 7423 DODGE RD | | | | MONTROSE | MI | 48457-9193 | |
| MC KAY WALKER CLENITA | | 45 RANDOLPH ST | | | | ROCHESTER | NY | 14621 | |
| MC KAY WILLIAM | | 7 TERRY LA | | | | ROCHESTER | NY | 14624 | |
| MC KAY, DANIEL L | | 438 CEDARWOOD TERR | | | | ROCHESTER | NY | 14609 | |
| MC KAY, LAWRENCE W | | 2893 ROLLING HILLS CT | | | | HUDSONVILLE | MI | 49426 | |
| MC KAY, WILLIAM | | 7 TERRY LN | | | | ROCHESTER | NY | 14624 | |
| MC KEAN BRADLEY | | 2660 BRENTWOOD DR | | | | LAKE ORION | MI | 48360 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MC KEAN BRADLEY | | 2660 BRENTWOOD DR | | | | LAKE ORION | MI | 48360 | |
| MC KEAN CHRISTOPHER | | 14 EAST GENESEE ST | | | | SCOTTSVILLE | NY | 14546 | |
| MC KECHNIE GEORGE C | | 2470 S ELBA RD | | | | LAPEER | MI | 48446-9654 | |
| MC KEEVER JAMES | | 719 THURMAN ST | | | | SAGINAW | MI | 48602 | |
| MC KEITHEN RITA | | 6131 STRAUSS RD APT A | | | | LOCKPORT | NY | 14094 | |
| MC KELVEY GREG | | 3671 WOODTRAIL SW | | | | DECATUR | AL | 35603 | |
| MC KELVEY, GREG S | | 3671 WOODTRAIL SW | | | | DECATUR | AL | 35603 | |
| | | | | | | | | | |
| MC KENNA HEATING & COOLING INC | | 6837 CHASE RD | | | | DEARBORN | MI | 48126 | |
| MC KENNA THOMAS C | | 3880 LANG RD | | | | BEVERTON | MI | 48612-9793 | |
| MC KENZE JOY | | 1095 RIVER VALLEY RD APT 1100 | | | | FLINT | MI | 48532 | |
| MC KENZIE DEBORAH | | 3729 CRAIG DR | | | | FLINT | MI | 48506 | |
| MC KENZIE NEAL B | | 12113 DAVISON RD | | | | DAVISON | MI | 48423-8160 | |
| MC KENZIE RAPHAEL A | | 24446 MARTHA WASHINGTON DR | | | | SOUTHFIELD | MI | 48075-2537 | |
| MC KENZIE TANK LINES INC | | PO BOX 1200 | | | | TALLAHASSEE | FL | 32302 | |
| MC KENZIE TANK LINES INC | | SCAC MCKE | PO BOX 1200 | | | TALLAHASSEE | FL | 32302 | |
| MC KEON JOHN | | 5202 HIGHPOINT DR | | | | SWARTZ CREEK | MI | 48473 | |
| MC KEON, JOHN F | | 5202 HIGHPOINT DR | | | | SWARTZ CREEK | MI | 48473 | |
| MC KEOWN, MARK A | | 139 E MAIN ST | | | | AVON | NY | 14414 | |
| MC KIMMY THOMAS | | 3332 CHRISTY WAY NORTH | | | | SAGINAW | MI | 48603 | |
| MC KINLEY GLORIA J | | 25 MEADOW HILL DR | | | | POPLARVILLE | MS | 39470-3382 | |
| MC KINLEY MARC | | 21857 16TH AVE | | | | CONKLIN | MI | 49403 | |
| MC KINLEY PLASTICS | | 1988 SAINT FRANCES AVE | | | | NILES | OH | 44446 | |
| MC KINLEY SUZANNE | | 3362 ELMWOOD BEACH | | | | MIDDLEVILLE | MI | 49333 | |
| MC KINLEY, MARC H | | 21857 16TH AVE | | | | CONKLIN | MI | 49403 | |
| MC KINNEY GREGORY | | 4375 BROCKWAY RD | | | | SAGINAW | MI | 48603 | |
| MC KINNEY JOHN V | | 7577 HORIZON HILLS DR | | | | SPRINGBORO | OH | 45066-9767 | |
| MC KINNEY LANCE | | 7991 WOODBRIDGE CT | | | | SPRINGBRO | OH | 45066 | |
| MC KINNEY NANCY | | 7991 WOODBRIDGE CT | | | | SPRINGBORO | OH | 45066 | |
| MC KNIGHT DAVID | | 8775 SHARON DR | | | | WHITE LAKE | MI | 48386 | |
| MC KNIGHT KAREN A | | 124 KNOLLWOOD CIR | | | | BANDERA | TX | 78003-3974 | |
| MC KOWN GREGORY | | 3640 TROY MILLS RD RD | 3 | | | WILLARD | OH | 44890 | |
| MC KOWN GREGORY S | | 3640 TROY MILLS RD | | | | WILLARD | OH | 44890-9599 | |
| MC LAUGHLIN BODY CO INC | | 2430 RIVER DR | | | | MOLINE | IL | 61265-1464 | |
| MC LAUGHLIN BODY COMPANY | | 2430 RIVER DR | | | | MOLINE | IL | 61265 | |
| MC LAUGHLIN CHERI | | 13059 LINDEN RD | | | | CLIO | MI | 48420-8206 | |
| MC LAUGHLIN DONALD | | 341 PEBBLEVIEW DR | | | | ROCHESTER | NY | 14612 | |
| MC LAUGHLIN DONALD C | | 341 PEBBLEVIEW DR | | | | ROCHESTER | NY | 14612-4122 | |
| MC LAUGHLIN JOHN | | 16 SABER LN | | | | WILLIAMSVILLE | NY | 14221 | |
| MC LAUGHLIN MARK | | 13059 LINDEN | | | | CLIO | MI | 48420 | |
| MC LAUGHLIN RICHARD | | 25 WOODSTOCK LN | | | | BROCKPORT | NY | 14420-9459 | |
| MC LAUGHLIN WARD & CO | | WARDCRAFT CONVEYOR DIV | 1 WARDCRAFT DR | | | SPRING ARBOR | MI | 49283-9757 | |
| MC LAUGHLIN, DAVID | | 8457 EAST AVE | | | | GASPORT | NY | 14067 | |
| MC LAUGHLIN, JOHN | | 330 CLYMER AVE | | | | MORRISVILLE | PA | 19067 | |
| MC LEAN DONNA | | 11035 ALEXANDRIA LN | | | | DAVISON | MI | 48423 | |
| | | | | | | | | | |
| MC LEAN MIDWEST CORP | | APW THERMAL MANAGEMENT | 11611 BUSINESS PK BLVD N | | | CHAMPLIN | MN | 55316 | |
| MC LEAN, DONNA | | 11035 ALEXANDRIA LN | | | | DAVISON | MI | 48423 | |
| MC LEMORE JAMES | | 1409 CUTLER | | | | BURTON | MI | 48509 | |
| MC LEMORE JAMES R | | 2251 GLADE ST | | | | BURTON | MI | 48509 | |
| MC LENNAN MURRAY | | PO BOX 99638 | | | | TROY | MI | 48099 | |
| MC LOUTH EDWIN | | 5419 N STATE RD | | | | DAVISON | MI | 48423 | |
| MC LUCAS DANIEL | | 42 STOUTENBURG DR | | | | NORWALK | OH | 44857 | |
| MC MACHINERY SYSTEMS INC | | HOLD RMVD LINDA BEACH | 1500 MICHAEL DR | | | WOOD DALE | IL | 60191 | |
| MC MACHINERY SYSTEMS INC | | PO BOX 74062 | | | | CHICAGO | IL | 60690 | |
| MC MACHINERY SYSTEMS INC | | 1500 MICHAEL DR | | | | WOOD DALE | IL | 60191-1064 | |
| MC MACHINERY SYSTEMS INC | | 1500 N MICHAEL DR | | | | WOOD DALE | IL | 60191-1064 | |
| MC MACHINERY SYSTEMS INC | ROD FOWLER | 1500 MICHAEL DR STE E | | | | WOOD DALE | IL | 60191 | |
| MC MAHAN CHERYL C | | 2784 EAST COUNTY RD 50 NORTH | | | | KOKOMO | IN | 46901 | |
| MC MAHAN DOUGLAS | | 12793 JOSEPH DR | | | | GRAND BLANC | MI | 48439 | |
| MC MAHAN STEVEN | | 8475 JACLYN ANN DR | | | | FLUSHING | MI | 48433 | |
| MC MAHAN, DOUGLAS L | | 12793 JOSEPH DR | | | | GRAND BLANC | MI | 48439 | |
| MC MAHON CHARLES | | 61 PK CIRCLE RD | | | | ROCHESTER | NY | 14623 | |
| MC MANUS DARRELL | | 9467 N BRAY RD | | | | CLIO | MI | 48420-9773 | |
| MC MANUS JOHN | | 17922 CHEROKEE | | | | SPRING LAKE | MI | 49456 | |
| MC MANUS KATHY A | | 356 BEADLE RD | | | | BROCKPORT | NY | 14420-9727 | |
| MC MANUS REGINA | | 1518 FRERICKS WAY | | | | DAYTON | OH | 45409 | |
| MC MASTER CARR SUPPLY CO | | 473 RIDGE RD | | | | DAYTON | NJ | 08810 | |
| MC MASTER CARR SUPPLY CO | | 600 COUNTY LINE RD | | | | ELMHURST | IL | 60126-2081 | |
| MC MASTER CARR SUPPLY CO | | MONMOUTH JUNCTION RD | | | | NEW BRUNSWICK | NJ | 08901 | |
| MC MASTER CARR SUPPLY CO | | PO BOX 4355 | | | | CHICAGO | IL | 60680-4355 | |
| MC MASTER CARR SUPPLY CO | | PO BOX 7690 | | | | CHICAGO | IL | 60680-7690 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MC MASTER CARR SUPPLY CO | | PO BOX 94930 | | | | CLEVELAND | OH | 44101-4930 | |
| MC MASTER CARR SUPPLY CO | | 600 N COUNTY LINE RD | | | | ELMHURST | IL | 60126-2034 | |
| | MC MASTER CARR SUPPLY CO | | 600 COUNTY LINE RD | | | ELMHURST | IL | 60126-2081 | |
| MC MASTER CARR SUPPLY COMPANY | | MCMASTER | 600 COUNTY LINE RD | | | ELMHURST | IL | 60126-2034 | |
| MC MASTER CARR SUPPLY COMPANY | | 6100 FULTON INDUSTRIAL BLVD | | | | ATLANTA | GA | 30336 | |
| MC MASTERS FILTRATION INC | | 325 PARK DR | | | | TROY | MI | 48083-2778 | |
| MC MEANS MICHAEL | | 5880 US 35 EAST | | | | JAMESTOWN | OH | 45335 | |
| MC MILLAN NEAL | | 5076 STONESPRING WAY | | | | ANDERSON | IN | 46012 | |
| MC MILLAN, NEAL C | | 5076 STONESPRING WAY | | | | ANDERSON | IN | 46012 | |
| MC MILLIN JAMES | | 3206 NORWOOD DR | | | | FLINT | MI | 48503 | |
| MC MILLIN JERRY | | 245 WARDWELL DR | | | | LENNON | MI | 48449 | |
| MC MILLIN SUSAN D | | 11373 E COLDWATER RD | | | | DAVISON | MI | 48423-8400 | |
| MC MILLON DANIEL | | 2910 FREDRICK GINGHAMSBG | | | | TIPP CITY | OH | 45371 | |
| MC MULLEN DALE E | | 3908 N LAPEER RD | | | | LAPEER | MI | 48446-8775 | |
| MC MULLEN KEITH | | 5106 HEMINGWAY LAKE RD | | | | OTTER LAKE | MI | 48464 | |
| MC MULLEN LILLETTE | | 3805 TRUMBULL AVE | | | | FLINT | MI | 48504-3718 | |
| MC MULLEN SANDRA | | 420 OAK ST | | | | HUDSON | MI | 49247 | |
| MC MULLEN STEVEN | | 2361 N 700 W | | | | ANDERSON | IN | 46011 | |
| MC MULLEN, STEVEN R | | 2361 N 700 W | | | | ANDERSON | IN | 46011 | |
| MC MULLIN DANIEL | | 6339 LAURENTIAN CT | | | | FLINT | MI | 48532-2039 | |
| MC MULLIN, DANIEL J | | 2121 SANDHILL FARM LN | | | | LAPEER | MI | 48446 | |
| MC MURRAY STEPHEN | | 17095 LADUE RD | | | | HOLLEY | NY | 14470 | |
| MC MURRAY STEPHEN | | 17096 LADUE RD | | | | HOLLEY | NY | 14470 | |
| MC MURRY PEST CONTROL | | 4125 HWY 15 N | | | | LAUREL | MS | 39440 | |
| MC NAIR ROBERT F | | 3040 SOUTH OUTER DR | | | | SAGINAW | MI | 48601-6582 | |
| MC NALLEY OFFICE & UPHOLSTERY | | 5646 SWAN CREEK RD | | | | SAGINAW | MI | 48609 | |
| MC NALLEY OFFICE & UPHOLSTERY SVC | | 5646 SWAN CREEK RD | | | | SAGINAW | MI | 48609 | |
| MC NALLY DENNIS W | | 4146N 300E RD | | | | ANDERSON | IN | 46012-9520 | |
| MC NALLY NIMERGOOD CO INC | | 5825 DIXIE HWY | | | | SAGINAW | MI | 48601-5961 | |
| MC NALLY THOMAS | | 1211 WALLABY DR | | | | BEAVERCREEK | OH | 45432 | |
| MC NAMARA JR JOHN | | 3538 BUCKHEAD RD | | | | BAXLEY | GA | 31513 | |
| MC NAMARA, JOHN | | 1122 BROWNSVILLE RD | | | | LANGHORNE | PA | 19047 | |
| MC NAUGHTON MC KAY ELECTRIC CO | | 4670 RUNWAY BLVD | | | | ANN ARBOR | MI | 48108-9557 | |
| MC NEAL ANTHONY | | 409 W JAMEISON | | | | FLINT | MI | 48505 | |
| MC NEIL BRET | | 3939 E CR 500 S | | | | MIDDLETOWN | IN | 46356 | |
| MC NEIL LUCIE | | 3283 BIRCH RUN SOUTH | | | | ADRIAN | MI | 49221 | |
| MC NEIL TAMMORA | | 3939 E CR 500 S | | | | MIDDLETOWN | IN | 47356 | |
| MC NEIL, TAMMORA K | | 3939 E CR 500 S | | | | MIDDLETOWN | IN | 47356 | |
| MC NELLY DUAINE | | 1095 GULTICE RD | | | | XENIA | OH | 45385 | |
| MC NERNEY DAVID | | 3623 EMILY WAY | | | | CARMEL | IN | 46033 | |
| MC NEW GARRY | | 5794 N 100 E | | | | KOKOMO | IN | 46901 | |
| MC NEW, GARRY P | | 5794 N 100 E | | | | KOKOMO | IN | 46901 | |
| MC NICHOLAS DAVID | | 5997 FEDERAL RD | | | | CONESUS | NY | 14435 | |
| MC NICHOLS CO | | 2 HOME NEWS ROW | | | | NEW BRUNSWICK | NJ | 08901 | |
| MC NICHOLS CO | | 4888 NEO PKY | | | | CLEVELAND | OH | 44128 | |
| MC NICHOLS CO | | PO BOX 30300 | | | | TAMPA | FL | 33630-3300 | |
| MC NICHOLS CO | | 2502 N ROCKY POINT DR NO 950 | | | | TAMPA | FL | 33607-1421 | |
| MC NICHOLS COMPANY INC | | 1980 SHILOH RD NW BLDG 6-300 | | | | KENNESAW | GA | 30144-5446 | |
| MC NICHOLS COMPANY INC | | 251 WILLIE RD STE C | | | | DES PLAINES | IL | 60018-1861 | |
| MC NICHOLS CONVEYOR INC | | MC NICHOLS CONVEYOR | 26211 CENTRAL PK BLVD STE 32 | | | SOUTHFIELD | MI | 48076-4107 | |
| MC NISH CORP | | WALKER PROCESS EQUIPMENT DIV | 840 N RUSSELL AVE | | | AURORA | IL | 60506 | |
| MC NULTY CATHERINE R | | 1344 BROOKEDGE DR | | | | HAMLIN | NY | 14464-9360 | |
| MC NULTY THOMAS | | 2197 EDGEMERE DR | | | | ROCHESTER | NY | 14612 | |
| MC NULTY TOMMY | | 7341 CLAIRCREST DR | | | | HUBER HEIGHTS | OH | 45424 | |
| MC NUTT SHARON | | 10 STARLITE DR | | | | ROCHESTER | NY | 14624 | |
| MC NUTT, SHARON A | | 10 STARLITE DR | | | | ROCHESTER | NY | 14624 | |
| MC PHAIL THOMAS A | | 2567 1 2 E HOTCHKISS RD | | | | BAY CITY | MI | 48706-9008 | |
| MC PHEETERS BARANT R | | 2209 AMY ST | | | | BURTON | MI | 48519-1109 | |
| MC PHERSON OIL CO INC | | 1911 HWY 20 W | | | | DECATUR | AL | 35602 | |
| MC PHERSON OIL CO INC | | MC PHERSON OIL PRODUCTS | PO BOX 2244 | | | BIRMINGHAM | AL | 35201 | |
| MC QUAIDE W C INC | | 153 MACRIDGE AVE | | | | JOHNSTOWN | PA | 15904 | |
| MC QUEEN PATRICK | | PO BOX 51 | | | | DANSVILLE | NY | 14437 | |
| MC QUEEN PATRICK | | PO BOX 51 | | | | DANSVILLE | NY | 14437 | |
| MC QUEENS INJECTION SVCINC | CAROLYN WALLIE | 1201 CYPRESS ST | | | | WEST MONROE | LA | 71291 | |
| MC QUILLEN CARL RACING | | ENGINES | 8171 E MAIN RD | | | LEROY | NY | 14482 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MC QUILLEN INC | | 8171 E MAIN RD | | | | LE ROY | NY | 14482 | |
| MC RAE INDUSTRIES INC | | 400 N MAIN ST | | | | MOUNT GILEAD | NC | 27306-9038 | |
| MC SHERRY BRIAN | | 132 CHATHAM DR | | | | KETTERING | OH | 45429 | |
| MC TANK TRANSPORT INC | | 10134 MOSTELLER LN | | | | WEST CHESTER | OH | 45069 | |
| MC TERNAN JAMES & ASSOCIATES | | AXIS INC | 210 MEISTER AVE | | | SOMMERVILLE | NJ | 08876 | |
| MC TEST PRODUCTS | | 2059 WOODARD RD | | | | SAN JOSE | CA | 95124 | |
| MC TEST PRODUCTS | | FORMALLY MIRCO CERAMICS TEST | 2059 WOODARD RD | | | SAN JOSE | CA | 95124 | |
| MC TRUCKS INC | | G PO BOX 363543 | | | | SAN JUAN PR | | 009363543 | |
| MC VANNEL GREGORY | | 5439 SKYLARK PASS | | | | GRAND BLANC | MI | 48439 | |
| MC VEY HARRY D | | 1469 W STATE RD 38 | | | | PENDLETON | IN | 46064-9395 | |
| MC VICAR ROY | | 4950 EAST FRUITPORT RD | | | | FRUITPORT | MI | 49415 | |
| MC VICKER ROBERT A | | 70 ALBEMARLE RD | | | | TRENTON | NJ | 08690-2430 | |
| MC VOY HAUSMAN CO INC | | PO BOX 530066 | | | | BIRMINGHAM | AL | 35253-0066 | |
| MC VOY HAUSMAN CO INC EFT | | PO BOX 530066 | | | | BIRMINGHAM | AL | 35253-0066 | |
| MC WATT ALEXANDER | | 652 MARSH RD | | | | SENECA FALLS | NY | 13148 | |
| MC WEE CHARLES | | 3824 CHESTNUT COURT | | | | OAKLAND | MI | 48363 | |
| MC WEE CHARLES | | 3824 CHESTNUT COURT | | | | OAKLAND | MI | 48363 | |
| MC WHOLESALE INC | C/O DUANE SMITH LLP | DONALD F CAREY | 2325 W BRDWAY | STE B | | IDAHO FALLS | ID | 83402 | |
| MC WHOLESALE INC | C/O DUANE SMITH LLP | DONALD F CAREY | 2325 W BRDWAY | STE B | | IDAHO FALLS | ID | 83402 | |
| MC WHOLESALE INC | C/O DUANE SMITH LLP | DONALD F CAREY | 2325 W BRDWAY | STE B | | IDAHO FALLS | ID | 83402 | |
| MC WHOLESALE INC | C/O DUANE SMITH LLP | DONALD F CAREY | 2325 W BRDWAY | STE B | | IDAHO FALLS | ID | 83402 | |
| MC WHORTER BILL | | 3473 SOUTH CO RD 150 E | | | | KOKOMO | IN | 46902 | |
| MC WHORTER MARIETTA | | 219 HARRISON CT | | | | GREENTOWN | IN | 46936 | |
| MC WHORTER, MARIETTA K | | 219 HARRISON CT | | | | GREENTOWN | IN | 46936 | |
| MC WILLIAMS JR THEODORE | | 1300 EMERSON ST APT 7 | | | | ROCHESTER | NY | 14606-3036 | |
| MC WILLIAMS SALES & SERVICE IN | | 119 BEVAN DR | | | | MOORESVILLE | NC | 28115-7154 | |
| MC&S CO | | 354 MAPLE RD | | | | CORFU | NY | 14036 | |
| MC&S CO | | MCCARTHYS CONSULTING & SERVIC | 354 MAPLE RD | | | CORFU | NY | 14036 | |
| MC2 ENGINEERING SOFTWARE | | 8107 SW 72ND AVE STE 425 | | | | MIAMI | FL | 33143 | |
| MC2 INC | BONNIE CIULLA | 3201 E. ROYALTON RD. | | | | BROADVIEW HTS | OH | 44147 | |
| MCABEE THOMAS | | 1520 THOMPSON RD | | | | DECATUR | AL | 35603 | |
| MCABEE WILLIAM | | 205 LEE AV NW | | | | HARTSELLE | AL | 35640 | |
| MCABERNS WILLIAM | | 10240 PK DR | | | | GOODRICH | MI | 48438-9303 | |
| MCAD DESIGN INC | SUE | 445 UNION BLVD | STE 130 | | | LAKEWOOD | CO | 80228 | |
| MCAD DESIGN, INC | DAVID BOUSH | 445 UNION BLVD | STE 200 | | | LAKEWOOD | CO | 80228 | |
| MCAD TECH | | 445 UNION BLVD | STE 200 | | | LAKEWOOD | CO | 80228 | |
| MCADAMS MURRICK | | 851 ROWLEE RD | | | | FULTON | NY | 13069 | |
| MCADOO RAYMOND J | | 5790 STATE ROUTE 46 | | | | CORTLAND | OH | 44410-9663 | |
| MCADORY HAROLD | | 18476 MINDY VALLEY RD | | | | VANCE | AL | 35490 | |
| MCADOW DOYLE KELLY | | 165 DELLWOOD DR | | | | FAIRBORN | OH | 45324 | |
| MCAFEE & TAFT | | 2 LEADERSHIP SQ | | | | OKLAHOMA CITY | OK | 73102 | |
| MCAFEE AND TAFT | | 2 LEADERSHIP SQ | | | | OKLAHOMA CITY | OK | 73102 | |
| MCAFEE DOUGLAS H | | 1827 W 4TH ST | | | | PRESCOTT | MI | 48756-8602 | |
| MCAFEE INC FORMERLY NETWORK ASSOCIATES | DAVE ARMSTRONG | 3965 FREEDOM CIRCLE | | | | SANTA CLARA | CA | 95054 | |
| MCAFEE INC FORMERLY NETWORK ASSOCIATES | DAVE ARMSTRONG | 3966 FREEDOM CIRCLE | | | | SANTA CLARA | CA | 95055 | |
| MCAFEE JOSEPH | | 301 SPINNING RD | | | | RIVERSIDE | OH | 45431 | |
| MCAFEE SOFTWARE | | PO BOX 45598 | | | | SAN FRANCISCO | CA | 94145-0598 | |
| MCAFEE SOFTWARE | | 2806 BOWERS AVE | | | | SANTA CLARA | CA | 95051 | |
| MCAFEE SOFTWARE | | PO BOX 45598 | | | | SAN FRANCISCO | CA | 94145-0598 | |
| MCAFEE THEODORE | | 4137 NANCY DR | | | | SAGINAW | MI | 48601 | |
| MCAFEE WILLIE B | | PO BOX 64 | | | | HILLSBORO | AL | 35643-0064 | |
| MCALEER ADRIAN | | 384 SECRIST | | | | GIRARD | OH | 44420 | |
| MCALEER ADRIAN | C/O SCHIFFRIN & BARROWAY LLP | J H MELTZER G D WELLS III | 280 KING OF PRUSSIA RD | | | RADNOR | PA | 19087 | |
| MCALEER ADRIAN | C/O SCHIFFRIN & BARROWAY LLP | J H MELTZER G D WELLS III | 280 KING OF PRUSSIA RD | | | RADNOR, | PA | 19087 | |
| MCALEER MATTHEW | | 517 KENMORE AVE SE | | | | WARREN | OH | 44483 | |
| MCALINDEN ROBERT | | 4055 STAPLE RD | | | | MUSKEGON | MI | 49445 | |
| MCALINDON MICHAEL | | 4123 IVYMIST CT | | | | SUGAR LAND | TX | 77479-5307 | |
| MCALISTER YOLANDA | | 2433 WISCONSIN AVE | | | | FLINT | MI | 48506-3838 | |
| MCALLEN AMERICAN CORP | | KIMBALL ELECTRONICS GROUP | 9601 INTERNATIONAL BLVD | | | PHARR | TX | 78577-7279 | |
| MCALLEN AMERICAN CORP KIMBALL ELECTRONICS GROUP | | PO BOX 70068 | | | | CHICAGO | IL | 60673-0068 | |
| MCALLEN ARMATURE WORKS INC | | 617 BEAUMONT AVE | | | | MCALLEN | TX | 78501 | |
| MCALLEN ARMATURE WORKS INC | | PO BOX 249 | | | | MCALLEN | TX | 78501 | |
| MCALLEN BOLT & SCREW CO INC | | 104 N 23RD | | | | MCALLEN | TX | 78501 | |
| MCALLEN BOLT & SCREW CO INC | | LAREDO BOLT & SCREW | 104 N 23RD | | | MCALLEN | TX | 78505 | |
| MCALLEN ECONOMIC DEV CORP | | DBA MCALLEN FOREIGN TRADE ZONE | 6401 SOUTH 33RD ST | 741547000 | | MCALLEN | TX | 78503 | |
| MCALLEN FOREIGN TRADE ZONE | | 6401 SOUTH 33RD ST | | | | MCALLEN | TX | 78503 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MCALLISTER CLARENCE | | 965 W BEAMISH RD | | | | SANFORD | MI | 48657-9419 | |
| MCALLISTER E L | | 16 CROCKLEFORD AVE | TOWN LN ESTATE | | | SOUTHPORT | | PR8 8UA | UNITED KINGDOM |
| MCALLISTER III WILLIAM | | 4598 N RAUCHOLZ RD | | | | HEMLOCK | MI | 48626-9662 | |
| MCALLISTER KAREN | | 2424 PEALE DR | | | | SAGINAW | MI | 48602-3464 | |
| MCALLISTER KATHY | | 699 PLANTATION DR | | | | SAGINAW | MI | 48603-7162 | |
| MCALLISTER KEVIN | | 56 SHAWS AVE | | | | BIRKDALE | | PR8 4LB | UNITED KINGDOM |
| MCALLISTER LEWIS | | 25788 FAIRMONT DR | | | | ATHENS | AL | 35613-6150 | |
| MCALLISTER M | | 14550 WINCHESTER RD | | | | ASHVILLE | OH | 43103 | |
| MCALLISTER S SCOTT | | 2360 PORTSIDE AVE | | | | PORTAGE | MI | 49002 | |
| MCALLISTER, RHONDA | | 4980 DAMON AVE NW | | | | WARREN | OH | 44483 | |
| MCALONEY ENTERPRISES | | 11775 CLARK ST | | | | ARCADIA | CA | 91006 | |
| MCALOOSE MELISSA | | 3431 ARTESIA BLVD | 18 | | | TORRANCE | CA | 90504 | |
| MCALPIN FELICIA | | 106 LAUREL BEND DR | | | | MERIDIANVILLE | AL | 35759 | |
| MCALPIN INDUSTRIES INC | | 255 HOLLENBECK ST | | | | ROCHESTER | NY | 14621 | |
| MCALPIN INDUSTRIES INC | | MONROE PLATING DIV | 255 HOLLENBECK ST | | | ROCHESTER | NY | 14621-3294 | |
| MCALPIN INDUSTRIES INC | | MONROE PLATING DIVISION | 255 HOLLENBECK ST | | | ROCHESTER | NY | 14621 | |
| MCALPIN MARK | | 411 S WESTERN AVE | | | | KOKOMO | IN | 46901-5208 | |
| MCALPINE AUBREY T | | 814 N BROADWAY ST | | | | DAYTON | OH | 45402-6247 | |
| MCALPINE ERIC | | 46644 BRECKENRIDGE | | | | MACOMB | MI | 48044 | |
| MCALPINE JOHN | | 814 N BROADWAY ST | | | | DAYTON | OH | 45402-6247 | |
| MCALPINE LORI | | 2160 HWY 77 | | | | ATTALLA | AL | 35954 | |
| MCALPINE PEGGY | | 56 KING LN | | | | BOAZ | AL | 35956 | |
| MCALPINE SCOTTY | | 13 WHITE OAK VILLAGE | | | | RAINBOW CITY | AL | 35906 | |
| MCALPINE STEVEN | | 7060 W JASON RD | | | | SAINT JOHNS | MI | 48879-8216 | |
| MCANANY GARY | | 501 ALICE ST | | | | SAGINAW | MI | 48602 | |
| MCANANY MARY | | 12560 N BUDD RD | | | | BURT | MI | 48417-9421 | |
| MCANANY OIL CO INC | | 14500 W 111TH ST | | | | OLATHE | KS | 66215 | |
| MCANANY OIL CO INC | | PO BOX 906 | | | | OLATHE | KS | 66051 | |
| MCANANY OIL COMPANY | | 14500 W 111TH ST | | | | OLATHE | KS | 66215 | |
| MCANANY OIL COMPANY | | PO BOX 906 | | | | OLATHE | KS | 66051 | |
| MCANANY VAN CLEAVE & | | PHILLIPS PA | 4TH FL SECURITY NATL BANK BLDG | 707 MINNESOTA AVE | | KANSAS CITY | KS | 66101 | |
| MCANANY VAN CLEAVE AND PHILLIPS PA | | PO BOX 171300 | | | | KANSAS CITY | KS | 66117 | |
| MCANANY, GARY | | 501 ALICE ST | | | | SAGINAW | MI | 48602 | |
| MCANAUL SHERRI | | 200 FALLEN TIMBERS CT | | | | CANAL WINCHESTER | OH | 43110 | |
| MCANDREWS HELD & MALLOY LTD | | 500 W MADISON 34TH FL | | | | CHICAGO | IL | 60661 | |
| MCANDREWS HELD AND MALLOY LTD | | 500 W MADISON 34TH FL | | | | CHICAGO | IL | 60661 | |
| MCANINCH ERIC | | 8508 BENSON ST | | | | OVERLAND PARK | KS | 66212-3504 | |
| MCANINCH JOHN | | 5029 W 1100 S | | | | AMBOY | IN | 46911 | |
| MCANINCH ROBERT | | 1518 S BUCKEYE ST | | | | KOKOMO | IN | 46902-2148 | |
| MCARDLE CLAY | | 308 SHADOW WOOD DR | | | | CLINTON | MS | 39056 | |
| MCART JAMES L | | 7304 ROBERTA LN | | | | WATERFORD | MI | 48327-3769 | |
| MCARTHUR SAUNDRA | | 103 MULBERRY ST | | | | PICKERINGTON | OH | 43147 | |
| MCARTOR MAINTENANCE CO | | 1017 SE 14TH ST | | | | PRYOR | OK | 74361-7812 | |
| MCATEE BUDDY | | WORLDWIDE TRADING SERVICES | 1984 STANHOPE ST | | | CARMEL | IN | 46032 | |
| MCATEE JR CLINTON | | 5974 CULZEAN DR | | | | TROTOOD | OH | 45426 | |
| MCATEE KENNETH E | | 292 W 500 S | | | | ANDERSON | IN | 46013-5404 | |
| MCATEE VIRGIE | | 1973 PALISADES DR | | | | DAYTON | OH | 45414 | |
| MCATEERS | | 1714 EASTON AVE | | | | SOMERSET | NJ | 08873 | |
| MCAULEY NANCY | | 15724 WINNERS CIRCLE DR | | | | CLINTON TWP | MI | 48035 | |
| MCAULEY, NANCY C | | 15724 WINNERS CIR DR | | | | CLINTON TWP | MI | 48035 | |
| MCAULIFFE D | | 924 MARKHAM AVE | | | | FLINT | MI | 48507-2569 | |
| MCAULIFFE JAMES | | 135 ASHWOOD LN | | | | ORCHARD PK | NY | 14127 | |
| MCAVOY M | | 9 WICKET CLOSE | | | | LIVERPOOL | | L11 6LT | UNITED KINGDOM |
| MCAVOY SR MICHAEL | | 27549 GILSON RD | | | | SALEM | OH | 44460 | |
| MCAVOY SR, MICHAEL | | 27549 GILSON RD | | | | SALEM | OH | 44460 | |
| MCAVOY, JOHN | | 2424 JOHNSON CREEK RD | | | | BARKER | NY | 14012 | |
| MCB ENVIRO DBA EAGLE OXIDE SERVICES | | 5605 WEST 74TH ST | | | | INDIANAPOLIS | IN | 46278 | |
| MCB ENVIRO EFT | | DBA EAGLE OXIDE SERVICES | PO BOX 78093 | | | INDIANAPOLIS | IN | 46278 | |
| MCBAIN SCOTT | | 1613 BLACK MAPLE DR | | | | ROCHESTER HILLS | MI | 48309 | |
| MCBAIN SCOTT | | 1613 BLACK MAPLE DR | | | | ROCHESTER HILLS | MI | 48309 | |
| MCBANE DANIEL | | 230 HICKORY FARMS DR | | | | HAWK POINT | MO | 63349-2338 | |
| MCBANE SIDNEY B | | 1189 EDGEWOOD ST NE | | | | WARREN | OH | 44483-4115 | |
| MCBANE SIDNEY B | | 1189 EDGEWOOD ST NE | | | | WARREN | OH | 44483-4115 | |
| MCBEE DAVID | | 4123 S 580 W | | | | RUSSIAVILLE | IN | 46979 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MCBEE KATHLEEN | | 4123 S 580 W | | | | RUSSIAVILLE | IN | 46979 | |
| MCBEE PAM D | | 2141 N PURDUM ST | | | | KOKOMO | IN | 46901-1442 | |
| MCBEE SYSTEMS INC | | PO BOX 4270 | | | | ATHENS | OH | 45701-4270 | |
| MCBENNETT MICHAEL | | 9076 KING RD | | | | FRANKENMUTH | MI | 48734 | |
| MCBETH GERALD N | | 9930 MIGNONETTE ST | | | | ALTA LOMA | CA | 91701 | |
| MCBEY CHERYL | | 3459 E 1000 N | | | | ROANOKE | IN | 46783-9433 | |
| MCBRATNIE JR HARRY | | 5445 MCGRANDY RD | | | | BRIDGEPORT | MI | 48722-9783 | |
| MCBREEN MCBREEN & KOPKO | | 1760 MARKET ST STE 900 | | | | PHILADELPHIA | PA | 19103 | |
| MCBREEN MCBREEN & KOPKO | | 20 N WACKER DR | | | | CHICAGO | IL | 60606 | |
| MCBREEN MCBREEN AND KOPKO | | 20 N WACKER DR | | | | CHICAGO | IL | 60606 | |
| MCBREEN MCBREEN AND KOPKO PHILADELPHIA | | 1760 MARKET ST STE 900 | | | | PHILADELPHIA | PA | 19103 | |
| MCBRIDE AARON | | 2406 SO 23RD | | | | SAGINAW | MI | 48601 | |
| MCBRIDE DAVID | | 4517 ESTE AVE | | | | CINCINNATI | OH | 45232 | |
| MCBRIDE DAVID | | 980 WESTPORT DR | | | | BOARDMAN | OH | 44511 | |
| MCBRIDE DAVID M | | 3082 STRALEY LN | | | | YOUNGSTOWN | OH | 44511-3353 | |
| MCBRIDE DIANA | | 225 ROBBIES RUN | | | | CORTLAND | OH | 44410 | |
| MCBRIDE DIANA | | 225 ROBBIES RUN | | | | CORTLAND | OH | 44410 | |
| MCBRIDE HEATHER | | 320 CENTRAL PKWY AVE SE | | | | WARREN | OH | 44483-6211 | |
| MCBRIDE JASON | | 1191 COOLIDGE | | | | SAGINAW | MI | 48603 | |
| MCBRIDE KARYN A | | 382 PERKINSWOOD BLVD NE | | | | WARREN | OH | 44483-4404 | |
| MCBRIDE KAYLENE | | 1343 CASTILLION DR NE | | | | WARREN | OH | 44484 | |
| MCBRIDE REMONA | | 25407 BRIAR DR | | | | OAK PK | MI | 48237 | |
| MCBRIDE RONALD | | PO BOX 179 | | | | MIAMI | IN | 46959 | |
| MCBRIDE THOMAS E | | 808 MELODY LN | | | | KOKOMO | IN | 46902-3938 | |
| MCBRIERTY DOUGLAS | | 1603 MALDEN AVE | | | | SPRINGFIELD | OH | 45504 | |
| MCBRINN R | | 87 YORK WAY | GARSTON | | | LIVERPOOL | | L19 8JR | UNITED KINGDOM |
| MCBRYDE FRANCES D | | 2105 GALAHAD DR SW | | | | DECATUR | AL | 35603-1122 | |
| MCBRYDE SCOTT | | 1924 CLEARPOINT CT | | | | ROCHESTER HILLS | MI | 48306 | |
| MCBURNETT BRANDON | | 880 RIVERDRIVE | | | | GADSDEN | AL | 35901 | |
| MCC | ERIC SCHNEIDER | C/O JN BAILEY & ASSOCIATES | 503 WINDSOR PK DR | | | CENTERVILLE | OH | 45459 | |
| MCC ENERGY ADVISORS | | 1733 W 12600 S PMB 504 | | | | RIVERTON | UT | 84065 | |
| MCC ENERGY ADVISORS INC | | 11585 S STATE ST STE 102 | | | | DRAPER | UT | 84020 | |
| MCC KGD PKG & TEST WRKSHOP | CHRIS MACRAE | 3500 W BALCONES CTR DR | | | | AUSTIN | TX | 78759 | |
| MCCABE & ASSOCIATES | | 5501 TWIN KNOLLS STE 111 | | | | COLUMBIA | MD | 21045 | |
| MCCABE AND ASSOCIATES | | 5501 TWIN KNOLLS RD STE 111 | | | | COLUMBIA | MD | 21045 | |
| MCCABE CAROLYN | | 3255 MEDOMA DR | | | | COLUMBUS | OH | 43204 | |
| MCCABE CAROLYN | | 3255 MEDOMA DR | | | | COLUMBUS | OH | 43204 | |
| MCCABE DANNY A | | 27 WOODRUFF DR | | | | DAYTON | OH | 45405-5128 | |
| MCCABE JASON | | 52 JOYCE PL | | | | PARLIN | NJ | 08859 | |
| MCCABE JR HOLLIS | | PO BOX 6924 | | | | SAGINAW | MI | 48608 | |
| MCCABE M | | 168 OTTERBEIN DR | | | | LEXINGTON | OH | 44904-9783 | |
| MCCABE MARY K | | PO BOX 8151 | | | | SAGINAW | MI | 48608 | |
| MCCABE STEVEN | | 11419 AUTUMN BREEZE TRAIL | | | | CLIO | MI | 48420 | |
| MCCABE TED J | | 200 CHRIS DR | | | | ENGLEWOOD | OH | 45322-1119 | |
| MCCABE, TIMOTHY CHARLES | | 5774 EVERGREEN AVE | | | | ORCHARD LAKE | MI | 48324 | |
| MCCAFFERTY LARRY W | | 475 JERUSALEM RD SE | | | | BREMEN | OH | 43107-9416 | |
| MCCAGHREN BRENT TRANSPORT INC | | 855 LOWORN MILL RD | | | | BOWDON | GA | 30108 | |
| MCCAGHREN CARL | | 9715 COUNTY RD 203 | | | | DANVILLE | AL | 35619 | |
| MCCAGHREN MARTY | | 1530 APPLE GROVE RD | | | | SOMERVILLE | AL | 35670-5611 | |
| MCCAGHREN TAMMY | | 142 BRUSMAN DR | | | | VANDALIA | OH | 45377 | |
| MCCAGHREN TED | | 5181 DANVILLE RD | | | | HARTSELLE | AL | 35640-8031 | |
| MCCAHAN JERRY | | 6516 ELM ST | | | | KINSMAN | OH | 44428 | |
| MCCAHILL LAWRENCE | | 5922 E DIVISION | | | | NEWAYGO | MI | 49337 | |
| MCCAHILL MARY | | 13345 ALLISONVILLE RD | | | | FISHERS | IN | 46038 | |
| MCCAHILL, MARY | | 13345 ALLISONVILLE RD | | | | FISHERS | IN | 46038 | |
| MCCAHON MARY | | 129 MIDLAND BLVD | | | | ROYAL OAK | MI | 48073 | |
| MCCAIG DANNY | | 16680 NUCLEAR PLANT RD | | | | ATHENS | AL | 35611 | |
| MCCAIG DOUGLAS | | 17750 LINDSAY RD | | | | TANNER | AL | 35671-4231 | |
| MCCAIG JAMES A JR | | DBA M & M MACHINE | 213 CEMETERY AVE | | | COLUMBIA | TN | 38401 | |
| MCCAIG JAMES A JR DBA M AND M MACHINE | | PO BOX 808 | | | | COLUMBIA | TN | 38401 | |
| MCCAIN & SASSAR PC | | 350 LOCUST ST 2ND FL | | | | GADSDEN | AL | 35901 | |
| MCCAIN AND SASSAR PC | | 350 LOCUST ST 2ND FL | | | | GADSDEN | AL | 35901 | |
| MCCAIN DONNA | | 5358 N SYCAMORE ST | | | | BURTON | MI | 48509-1351 | |
| MCCAIN JEROD | | 915 MANHATTAN AVE | | | | DAYTON | OH | 45406 | |
| MCCAIN KRISTI | | 204 W HIGH ST | | | | GREENTOWN | IN | 46936 | |
| MCCAIN LARRY | | 9570 W TITTABAWASSEE RD | | | | FREELAND | MI | 48623 | |
| MCCAIN LEVON | | 1744 JOY RD | | | | SAGINAW | MI | 48601 | |
| MCCAIN MICHAEL | | 2709 ARTHURS WAY | | | | ANDERSON | IN | 46011 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MCCAIN PHILIP | | 1100 WEST HILLCREST | | | | DAYTON | OH | 45406 | |
| MCCAIN SCOT | | 2533 W CARTER ST | | | | KOKOMO | IN | 46901 | |
| MCCAIN WENDY | | 2533 W CARTER ST | | | | KOKOMO | IN | 46901 | |
| MCCAIN WILLIAM | | 146 HWY 49 NORTH | | | | JACKSON | MS | 39209 | |
| MCCAIN, SCOT | | 2533 W CARTER ST | | | | KOKOMO | IN | 46901 | |
| MCCAIN, WENDY SUE | | 2533 W CARTER ST | | | | KOKOMO | IN | 46901 | |
| MCCALE JAMMIE | | 2360 OHL TOWN MCDONALD RD | | | | MCDONALD | OH | 44437 | |
| MCCALE MATTHEW | | 5022 WESTERN RESERVE RD | | | | CANFIELD | OH | 44406 | |
| MCCALE PATRICIA | | 5022 WESTERN RESERVE RD | | | | CANFIELD | OH | 44406 | |
| MCCALEB JOSEPH | | 72 FIELDCREST DR | | | | FRANKLIN | OH | 45005 | |
| MCCALEB MARTY | | 72 FIELD CREST | | | | FRANKLIN | OH | 45005 | |
| MCCALISTER ARNELL | | 706 CLARKSON AVE | | | | DAYTON | OH | 45417 | |
| MCCALISTER JOSEPH | | 2967 LOUELLA | | | | DAYTON | OH | 45408 | |
| MCCALL BARBARA | | 2846 DUVALL LN | | | | COLUMBUS | OH | 43207 | |
| MCCALL HAROLD | | 9300 CANTERCHASE DR 2B | | | | MIAMISBURG | OH | 45342 | |
| MCCALL HELEN | | 192 BURNS ST | | | | SOMERSET | NJ | 08873 | |
| MCCALL KEITH | | 192 BURNS ST | | | | SOMERSET | NJ | 08873 | |
| MCCALL KENNETH | | 435 RENDALE PL | | | | TROTWOOD | OH | 45426-2827 | |
| MCCALL KENNETH | | 435 RENDALE PL | | | | TROTWOOD | OH | 45426-2827 | |
| MCCALL MARK | | 6058 RICHARDS AVE SE | | | | HUBBARD | OH | 44425 | |
| MCCALL MEGAN A | | 6376 S 80TH E AVE | | | | TULSA | OK | 74133 | |
| MCCALL RENEE | | 6091 WESTERN UNIT 62 | | | | SAGINAW | MI | 48603 | |
| MCCALL SHEVERNA | | POBOX 20302 | | | | SAGINAW | MI | 48602-0302 | |
| MCCALL, MARK D | | 6058 RICHARDS AVE SE | | | | HUBBARD | OH | 44425 | |
| MCCALL, VALERIE | | PO BOX 14595 | | | | SAGINAW | MI | 48601 | |
| MCCALLA CHARMIKA | | OAKTREE DR APT D8 | | | | NO BRUNSWICK | NJ | 08902 | |
| MCCALLA LAVETA | | 809 PRIMROSE COURT | | | | BELLE MEAD | NJ | 08502 | |
| MCCALLA THOMPSON PYBURN | | HYMOWITZ & SHAPIRO | 650 POYDRAS ST STE 2800 | POYDRAS CTR | | NEW ORLEANS | LA | 70130 | |
| MCCALLA THOMPSON PYBURN HYMOWITZ AND SHAPIRO | | 650 POYDRAS ST STE 2800 | POYDRAS CTR | | | NEW ORLEANS | LA | 70130 | |
| MCCALLIN JOSHUA | | 511 SECRETARIAT CIRCLE | | | | KOKOMO | IN | 46901 | |
| MCCALLION SHARYN P | | PO BOX 126 | | | | BURGHILL | OH | 44404-0126 | |
| MCCALLISTER GREGORY | | 3447 BLUE LAKE DR | | | | FLINT | MI | 48506 | |
| MCCALLISTER JR JOHN | | 209 GALEWOOD DR | | | | NEW CARLISLE | OH | 45344 | |
| MCCALLISTER RANDALL P | | 4302 WESTERN RD LOT 34 | | | | FLINT | MI | 48506-1885 | |
| MCCALLISTER WILLIAM G | | DBA WILLIAM G MCCALLISTER & | ASSOCIATES | PO BOX 124 | | MARKLEVILLE | IN | 46056 | |
| MCCALLISTER WILLIAM G DBA WILLIAM G MCCALLISTER AND | | ASSOCIATES | PO BOX 124 | | | MARKLEVILLE | IN | 46056 | |
| MCCALLON MARILYN V | | 3610 BURCH RD | | | | BIRCH RUN | MI | 48415 | |
| MCCALLUM JENNIFER | | 3348 E MOORE RD | | | | SAGINAW | MI | 48601 | |
| MCCALLUM ROGER | | 3348 E MOORE RD | | | | SAGINAW | MI | 48601 | |
| MCCALLUM, JOHN | | 1517 THAYER | | | | ORTONVILLE | MI | 48462 | |
| MCCALLY WALTON J | | 4441 S 400 W | | | | ANDERSON | IN | 46011-9301 | |
| MCCAMBRIDGE RONALD D | | 5555 N MEADOWLARK LN | | | | MIDDLETOWN | IN | 47356-9701 | |
| MCCAMMON MARILYN | | 108 W 600 S | | | | MUNCIE | IN | 47302 | |
| MCCAN SCOTT A | | 5117 PUFFIN PL | | | | CARMEL | IN | 46033 | |
| MCCAN, SCOTT A | | 5117 PUFFIN PL | | | | CARMEL | IN | 46033 | |
| MCCANDLESS INTERNATIONAL | | 16704 E 32 AVE | | | | AURORA | CO | 80011-1521 | |
| MCCANDLESS INTERNATIONAL | | 4030 CLUB MANOR DR | | | | PUEBLO | CO | 81008-2005 | |
| MCCANDLESS INTERNATIONAL | | TRUCKS INC | 3280 BRIGHTON BLVD | | | DENVER | CO | 80216 | |
| MCCANDLESS INTERNATIONAL TRUCKS | | 3780 LOSEE RD | | | | NORTH LAS VEGAS | NV | 89030-3300 | |
| MCCANN CINDY | | 1040 OSSINGTON AVE | | | | FLINT | MI | 48532 | |
| MCCANN DAVID | | 3425 S GENESEE RD | | | | BURTON | MI | 48519-1427 | |
| MCCANN DONALD | | 9102 BUNKER RD | | | | ORWELL | OH | 44076 | |
| MCCANN ERICKSON | | 360 W MAPLE RD | | | | BIRMINGHAM | MI | 48009-3346 | |
| MCCANN ERICKSON | | 755 BIG BEAVER RD | | | | TROY | MI | 48084 | |
| MCCANN ERICKSON | | 755 W BIG BEAVER RD | | | | TROY | MI | 48084 | |
| MCCANN ERICKSON | JOHN BARCZYK | 360 WEST MAPLE RD | | | | BIRMINGHAM | MI | 48009 | |
| MCCANN ERICKSON DETROIT | | 360 W MAPLE RD | | | | BIRMINGHAM | MI | 48009-3346 | |
| MCCANN ERICKSON INC | | PO BOX 77461 | | | | DETROIT | MI | 48277 | |
| MCCANN ERICKSON INC EFT | | 755 W BIG BEAVER RD | | | | TROY | MI | 48084 | |
| MCCANN ERICKSON USA INC | | 755 W BIG BEAVER RD STE 2500 | | | | TROY | MI | 48084 | |
| MCCANN ERICKSON USA INC | ATTN CFO | 360 W MAPLE RD | | | | BIRMINGHAM | MI | 48009 | |
| MCCANN FITZGERALD | | 2 HARBOURMASTER PL | | | | DUBLIN | | | IRELAND |
| MCCANN FITZGERALD | | 2 HARBOURMASTER PL | | | | DUBLIN IRELAND | | | IRELAND |
| MCCANN FLOORS INC | | 1614 PLAINFIELD | | | | JANESVILLE | WI | 53545 | |
| MCCANN III LAWRENCE | | 611 OAK BROOK PL | | | | COLUMBUS | OH | 43228 | |
| MCCANN JOSEPHINE | | 602 N LEMEN ST | | | | FENTON | MI | 48430 | |
| MCCANN JR NATHANIEL | | 1605 STONE | | | | FLINT | MI | 48503 | |
| MCCANN LINDA C | | 598 VERNON RD | | | | GREENVILLE | PA | 16125-9299 | |
| MCCANN PLASTICS INC | | 5600 MAYFAIR RD | | | | CANTON | OH | 44720-1539 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MCCANN ROY | | 1680 N VIEWPOINT DR | | | | FAYETTEVILLE | AR | 72701 | |
| MCCANN SARAH | | 12389 LAPEER RD | | | | DAVISON | MI | 48423 | |
| MCCANN THEODORE D | | 4627 E MONROE RD | | | | MIDLAND | MI | 48642-8845 | |
| MCCANN, DONALD R | | 9102 BUNKER RD | | | | ORWELL | OH | 44076 | |
| MCCANN, GERALD M | | 450 OLD ORCHARD DR | APT 9 | | | ESSEXVILLE | MI | 48732 | |
| MCCANNA DANELLE | | 6430 SHERMAN DR | | | | LOCKPORT | NY | 14094 | |
| MCCANTY DOUGLAS P | | PO BOX 2031 | | | | OCKLAWAHA | FL | 32183-2031 | |
| MCCARDLE WILLIAM | | 1891 SCOTCH PINE DR | | | | BEAVERCREEK | OH | 45432-1855 | |
| MCCARGISH GARY | | 1149 SOUTH MAIN ST | | | | WEST MILTON | OH | 45383 | |
| MCCARGO KIRK PC | | 155 W CONGRESS STE 450 | | | | DETROIT | MI | 48226 | |
| MCCARLEY SHELIA | | 25775 JAY BEE WAY | | | | ELKMONT | AL | 35620 | |
| MCCARNAN DAVID C | | 6176 MAIN ST | | | | OXFORD | OH | 45056-9356 | |
| MCCARREN JAY | | 6314 OLIVE BRANCH RD | | | | OREGONIA | OH | 45054 | |
| MCCARRIAGHER KEVIN | | 3677 MEADOWBROOK ACRES | | | | N TONAWANDA | NY | 14120 | |
| MCCARRISTON II RICHARD J | | 5400 PK LN CT | | | | COLUMBUS | OH | 43231-4018 | |
| MCCARROLL JAMES | | 5165 NORTHCLIFF DR | | | | RIVERSIDE | OH | 45431 | |
| MCCARROLL STEVEN | | 7518 ALT ST RT 49 EAST | | | | ARCANUM | OH | 45304-9672 | |
| MCCARROLL WILLIAM | | 7860 DARKE PREBLE COUNTY LIN | | | | ARCANUM | OH | 45304 | |
| MCCARTER & ENGLISH | | J MARION MCCARTER & ENGLISH | PO BOX 111 | | | WILMINGTON | DE | 19899 | |
| MCCARTER & ENGLISH | | MELLON BANK CTR | 1735 MARKET ST | STE 700 | | PHILADELPHIA | PA | 19103 | |
| MCCARTER & ENGLISH LLP | | ATTORNEYS AT LAW | FOUR GATEWAY CTR | 100 MULBERRY ST | | NEWARK | NJ | 071010652 | |
| MCCARTER & ENGLISH LLP | DAVID J ADLER JR ESQ | 245 PK AVE 27TH FL | | | | NEW YORK | NY | 10167 | |
| MCCARTER AND ENGLISH J MARION | | | | | | | | | |
| MCCARTER AND ENGLISH | | PO BOX 111 | | | | WILMINGTON | DE | 19899 | |
| MCCARTER AND ENGLISH LLP | | | | | | | | | |
| ATTORNEYS AT LAW | | FOUR GATEWAY CTR | 100 MULBERRY ST | | | NEWARK | NJ | 07101-0652 | |
| MCCARTER ROBIN | | 711 EAST 300 SOUTH | | | | LAFAYETTE | IN | 47909 | |
| MCCARTHY A | | 58 COACHMANS DR | WEST DERBY | | | LIVERPOOL | | L12 0HX | UNITED KINGDOM |
| MCCARTHY COMPANY, THE | | 27236 SOUTHFIELD RD STE 2 | | | | LATHRUP VILLAGE | MI | 48076-3407 | |
| MCCARTHY FRANK | | 1933 W COURT ST | | | | FLINT | MI | 48503 | |
| MCCARTHY FRANK | | 1933 W COURT ST | | | | FLINT | MI | 48503 | |
| MCCARTHY IND CONTRACTORS | BRIAN MCCARTHY | 4404 WEBSTER ST | | | | DAYTON | OH | 45414 | |
| MCCARTHY INDUSTRIAL | | CONTRACTORS INC | 4404 WEBSTER ST | | | DAYTON | OH | 45414 | |
| MCCARTHY JOHN | | 36 COACHMANS DR | | | | LIVERPOOL 12 | | L12 0HX | UNITED KINGDOM |
| MCCARTHY JR JOSEPH W | | 7827 BONNY DR | | | | SAGINAW | MI | 48609-4912 | |
| MCCARTHY LEBIT CRYSTAL & | | | 1800 MIDLAND BUILDING 04 18 5 | 101 WEST PROSPECT AVE | | CLEVELAND | OH | 44115-1088 | |
| MCCARTHY LEBIT CRYSTAL & | | | | | | | | | |
| LIFFMAN CO LPA | | 1800 MIDLAND BUILDING | 101 WEST PROSPECT AVE | | | CLEVELAND | OH | 44115-1088 | |
| MCCARTHY LEBIT TRUST ACCOUNT | | 1800 MIDLAND BUILDING | 101 WEST PROSPECT AVE | | | CLEVELAND | OH | 44115-1088 | |
| MCCARTHY MARK | | 7 MORROW AVE | | | | LOCKPORT | NY | 14094-5014 | |
| MCCARTHY MARK C | | 7 MORROW AVE | | | | LOCKPORT | NY | 14094-5014 | |
| MCCARTHY MICHAEL G | | 6763 MINNICK RD LOT 174A | | | | LOCKPORT | NY | 14094-9145 | |
| MCCARTHY PAUL | | 4333 E LAKE RD | | | | WILSON | NY | 14172-9753 | |
| MCCARTHY PHILIP | | 2797 EMERALD PK | | | | SAGINAW | MI | 48603 | |
| MCCARTHY R | | 14 KENBURY CLOSE | | | | LIVERPOOL | | L33 9TR | UNITED KINGDOM |
| MCCARTHY TETRAULT | | STE 4700 TORONTO DOMINION | BANK TOWER | | | TORONTO | ON | M5K 1E6 | CANADA |
| MCCARTHY THOMAS | | 4032 N MAIN ST APT 820 | | | | DAYTON | OH | 45405-1609 | |
| MCCARTHY, DANIEL | | 6245 FOX GLENN NO 320 | | | | SAGINAW | MI | 48638 | |
| MCCARTHY, PHILIP J | | 2797 EMERALD PARK | | | | SAGINAW | MI | 48603 | |
| MCCARTHYS FIRE & EMERGENCY | | SUPPLY | 60 FAIRHAVEN | | | ROCHESTER | NY | 14610-0083 | |
| MCCARTHYS FIRE & EMERGENCY SU | | 60 FAIRHAVEN RD | | | | ROCHESTER | NY | 14610-222 | |
| MCCARTHYS FIRE & EMERGENCY SUPPLY | | PO BOX 10083 | | | | ROCHESTER | NY | 14610-0083 | |
| MCCARTHYS FIRE & EMERGENCY SUPPLY | | 60 FAIRHAVEN RD | | | | ROCHESTER | NY | 14610-2228 | |
| MCCARTHYS FIRE EMERGENCY SUPPL | | 60 FAIRHAVEN | | | | ROCHESTER | NY | 14610 | |
| MCCARTNEY ANGEL | | 1 JEBABUAL PL | | | | NEW LEBANON | OH | 45345 | |
| MCCARTNEY BONITA A | | 6376 S PRICETOWN RD | | | | BERLIN CTR | OH | 44401 | |
| MCCARTNEY RANDY | | 3440 STARWICK DR | | | | CANFIELD | OH | 44406 | |
| MCCARTNEY ROBERT | | 272 NORTH NORTHAMPTON AVE | | | | DAYTON | OH | 45427 | |
| MCCARTNEY ROBERT | | 272 NORTH NORTHAMPTON AVE | | | | DAYTON | OH | 45427 | |
| MCCARTNEY THOMAS | | 1538 KINGSTON DR | | | | SAGINAW | MI | 48603 | |
| MCCARTNEY, THOMAS J | | 1538 KINGSTON DR | | | | SAGINAW | MI | 48603 | |
| MCCARTY GERALD | | 6407 W CARLETON | | | | ADRIAN | MI | 49221 | |
| MCCARTY JASON | | 2201 MILAN RD APT C | | | | SANDUSKY | OH | 44870 | |
| MCCARTY KAWA KATHLENE G | | 11623 PK BLVD | | | | SEMINOLE | FL | 33772-5202 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MCCARTY KEITH | | 7520 DOG LEG RD | | | | DAYTON | OH | 45414 | |
| MCCARTY KEVIN   EFT | | PO BOX 8024 | | | | PLYMOUTH | MI | 48170-8024 | |
| MCCARTY RYAN | | 7520 DOG LEG RD | | | | DAYTON | OH | 45414 | |
| MCCARTY SAM | | 8055 E BROADWAY BLVD | | | | TUCSON | AZ | 85710 | |
| MCCARTY SHELIA D | | 540 E COMSTOCK ST | | | | OWOSSO | MI | 48867-3108 | |
| MCCARTY SONIA | | 617 COLD CREEK BLVD | | | | SANDUSKY | OH | 44870 | |
| MCCARTY THOMAS | | 1273 WAGNER RD | | | | ESSEXVILLE | MI | 48732 | |
| MCCARTY VINCENT D | | 221 HAWKINS CREEK CT | | | | GREENVILLE | SC | 29609 | |
| MCCARTY WENDY | | 100 BONITA COURT | | | | MARCO ISLAND | FL | 34145 | |
| MCCARVER ROSSI | | 5471 WILD OAK | | | | EAST LANSING | MI | 48823 | |
| MCCARVER THOMAS | | 12 THORNGATE | | | | BRANDON | MS | 39042 | |
| MCCARVER, THOMAS R | | 12 THORNGATE | | | | BRANDON | MS | 39042 | |
| MCCARY, BINA | | 150 W PRINCETON AVE | | | | YOUNGSTOWN | OH | 44507 | |
| MCCASKEY SANDY J | | 1210 NEWMAN AVE SW | | | | DECATUR | AL | 35601-4138 | |
| MCCASKILL SAMUEL J | | 3950 N 67TH ST | | | | MILWAUKEE | WI | 53216-2008 | |
| MCCATHRON LAQUITA | | 1630 HONEYBEE DR | | | | TROTWOOD | OH | 45427 | |
| MCCAUGHEY GABRIEL | | 10183 ROBERTS LN | | | | LYNDONVILLE | NY | 14098 | |
| MCCAUGHRAN J | | 12 TAUNTON DR | | | | LIVERPOOL | | L10 8JW | UNITED KINGDOM |
| MCCAUGHTRY MATTHEW | | 908 HARRISON DR | | | | LAFAYETTE | CO | 80026 | |
| MCCAUGHTRY, MATTHEW | | 12198 JASPER RD | | | | ERIE | CO | 80516 | |
| MCCAULEY ANTHONY | | 3113 WEST 700 NORTH | | | | SHARPSVILLE | IN | 46068 | |
| MCCAULEY CARY | | 20523 E 2ND ST | | | | TULSA | OK | 74108 | |
| MCCAULEY CHARLES A INC | | MCCAULEY TRUCKING CO | 308 LEASURE WAY | | | NEW BETHLEHEM | PA | 16242-0127 | |
| MCCAULEY MARY J | | 2946 MAYOR DR | | | | KOKOMO | IN | 46902-3593 | |
| MCCAULEY MAXINE | | 8828 W 400 N | | | | KOKOMO | IN | 46901 | |
| MCCAULEY MICHAEL | | 1804 RUHL RD | | | | KOKOMO | IN | 46902-2823 | |
| MCCAULEY TRUCKING CO | | PO BOX 127 | | | | NEW BETHLEHEM | PA | 16242-0127 | |
| MCCAULEY, ANTHONY K | | 3113 WEST 700 NORTH | | | | SHARPSVILLE | IN | 46068 | |
| MCCAULEY, TERRY | | 312 N CHESTNUT | | | | NILES | OH | 44446 | |
| MCCAULLEY RAMONA | | 1187 E TOWNLINE 16 RD | | | | PINCONNING | MI | 48650-9332 | |
| MCCAULLEY RAMONA | | 1187 E TOWNLINE 16 RD | | | | PINCONNING | MI | 48650-9332 | |
| MCCLAIN AND ASSOCIATES | | 77 N MILLER RD | STE 102 | | | AKRON | OH | 44333-3737 | |
| MCCLAIN CHARLES L | | 55 REED ST | | | | LOCKPORT | NY | 14094-3901 | |
| MCCLAIN CHARLES L | | 55 REED ST | | | | LOCKPORT | NY | 14094-3901 | |
| MCCLAIN CHRISTOPHER | | 326 WINDSOR PK DR | | | | CENTERVILLE | OH | 45459 | |
| MCCLAIN CHRISTOPHER | | PO BOX 6 | | | | BURKBURNETT | TX | 76354 | |
| MCCLAIN CTY CT CLERK | | MCCLAIN CTY COURTHOUSE | | | | PURCELL | OK | 73080 | |
| MCCLAIN CYNTHIA | | 2758 CALEDONIA ST | | | | NEWFANE | NY | 14108 | |
| MCCLAIN CYNTHIA | | 2758 CALEDONIA ST | | | | NEWFANE | NY | 14108 | |
| MCCLAIN DOUGLAS | | 421 W BORTON RD | | | | ESSEXVILLE | MI | 48732 | |
| MCCLAIN ERICSSON | | 279 BEATTIE AVE APT 1 | | | | LOCKPORT | NY | 14094 | |
| MCCLAIN JAMES | | 3002 WHITEHOUSE DR | | | | KOKOMO | IN | 46902 | |
| MCCLAIN JAMES R | | 3002 WHITEHOUSE DR | | | | KOKOMO | IN | 46902-3399 | |
| MCCLAIN JERRY | | 297 W KLEIN RD | | | | AMHERST | NY | 14221-1635 | |
| MCCLAIN JOHN W | | 4116 S ELM AVE | | | | BROKEN ARROW | OK | 74011 | |
| MCCLAIN KAREN | | 1150 INDIAN PIPE CT | | | | LAKE ORION | MI | 48360 | |
| MCCLAIN KAREN | | 1150 INDIAN PIPE CT | | | | LAKE ORION | MI | 48360 | |
| MCCLAIN KELLY | | 458 AMSTERDAM DR | | | | XENIA | OH | 45385 | |
| MCCLAIN MARY | | 4450 RAINBOW LN | | | | FLINT | MI | 48507-3582 | |
| MCCLAIN MICHAEL | | 17394 COUNTY RD 400 | | | | HILLSBORO | AL | 35643-3940 | |
| MCCLAIN MICHAEL | | 2186 DUNWOODIE DR | | | | ORTONVILLE | MI | 48462 | |
| MCCLAIN OTIS R | | 1349 NC R 260 | | | | VICKERY | OH | 43464 | |
| MCCLAIN REGINA K | | 36 SUNNYSIDE ST | | | | LOCKPORT | NY | 14094-4207 | |
| MCCLAIN RICHARD | | 2001 WAVERLY DR | | | | KOKOMO | IN | 46902 | |
| MCCLAIN ROBIN | | 1103 OAK ST | | | | ESSEXVILLE | MI | 48732 | |
| MCCLAIN ROLENA | | 231 HOWLAND TERRACE | | | | WARREN | OH | 44484 | |
| MCCLAIN ROLENA | | 231 HOWLAND TERRACE | | | | WARREN | OH | 44484 | |
| MCCLAIN STEVEN | | 7146 RIDGEVIEW DR | | | | GENESEE | MI | 48437 | |
| MCCLAIN TERRANCE | | 170 GOODING ST | | | | LOCKPORT | NY | 14094 | |
| MCCLAIN V | | 637 POST AVE | | | | ROCHESTER | NY | 14619 | |
| MCCLAIN YEVETTE | | 1224 SOMERSET LN | | | | FLINT | MI | 48503 | |
| MCCLAIN YEVETTE | | 1224 SOMERSET LN | | | | FLINT | MI | 48503 | |
| MCCLAIN Z | | 77 OLIVER ST | | | | LOCKPORT | NY | 14094 | |
| MCCLAIN, CYNTHIA | | 2758 CALEDONIA ST | | | | NEWFANE | NY | 14108 | |
| MCCLAIN, DOUGLAS D | | 421 W BORTON RD | | | | ESSEXVILLE | MI | 48732 | |
| MCCLAIN, KAREN ALEXANDER | | 1150 INDIAN PIPE CT | | | | LAKE ORION | MI | 48360 | |
| MCCLAIN, MICHAEL S | | 2186 DUNWOODIE ST | | | | ORTONVILLE | MI | 48462 | |
| MCCLAIN, TERRY | | 3809 S ALBRIGHT RD | | | | KOKOMO | IN | 46902 | |
| MCCLAINE COLLIN | | 1905 NATHAN DR | | | | KOKOMO | IN | 46901 | |
| MCCLAINE WILLIE | | 313 SNOWDEN RD | | | | FITZGERALD | GA | 31750 | |
| MCCLAINE WYNITA | | 2711 LARRY TIM DR | | | | SAGINAW | MI | 48601-3152 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MCCLAINE, COLLIN | | 1905 NATHAN DR | | | | KOKOMO | IN | 46901 | |
| MCCLAMB FREDERICK | | 182 DODGE ST LOWER | | | | BUFFALO | NY | 14209 | |
| MCCLAMB MONTY VERNARD | | 143 COVINGTON RD | | | | BUFFALO | NY | 14216-2103 | |
| MCCLANAHAN JAMES | | 6480 CRABAPPLE COURT | | | | TROY | MI | 48098 | |
| MCCLANAHAN MICHAEL | | 1700 ADRIAN AVE | | | | WICHITA FALLS | TX | 76306 | |
| MCCLANEY III JOSEPH | | 194 FLINT ST | | | | ROCHESTER | NY | 14608 | |
| MCCLANEY III, JOSEPH | | 194 FLINT ST | | | | ROCHESTER | NY | 14608 | |
| MCCLARNON A B | | 2 ANVIL CLOSE | | | | ORRELL | | WN5 8TN | UNITED KINGDOM |
| MCCLARNON JM | | 2 ANVIL CLOSE | | | | ORRELL | | WN5 8TN | UNITED KINGDOM |
| MCCLARY KATHERINE | | 1141 2 W GEORGE ST B | | | | ARCANUM | OH | 45304 | |
| MCCLASKEY JR VAN | | 221 RAILROAD AVE | | | | BUFFALO | WV | 25033 | |
| MCCLASKEY JR VAN | | 221 RAILROAD AVE | | | | BUFFALO | WV | 25033 | |
| MCCLEAN MATTHEW | | 52508 PHEASANT RUN | | | | SAGINAW | MI | 48603 | |
| MCCLEARN JOHN | | 475 AMBER DR | | | | WARREN | OH | 44484 | |
| MCCLEARN JOHN | | 475 AMBER DR | | | | WARREN | OH | 44484 | |
| MCCLEARN LISA | | 2349 EAST POINTE DR | | | | WARREN | OH | 44484 | |
| MCCLEARN VIRGINIA | | 475 AMBER DR | | | | WARREN | OH | 44484 | |
| MCCLEARN, JOHN S | | 475 AMBER DR | | | | WARREN | OH | 44484 | |
| MCCLEARN, LISA J | | 13 MASTERS CT | | | | WARREN | OH | 44484 | |
| MCCLEARY WILLIAM | | 306 CENTRAL PKWY AVE SE | | | | WARREN | OH | 44483-6211 | |
| MCCLEERY NORMAN | | 3501 WHITE RIVER CT | | | | ANDERSON | IN | 46012 | |
| MCCLEES DEWAIN R | | 584 KINGFISHER DR | | | | WESTERVILLE | OH | 43082-1064 | |
| MCCLELLAN BRADLEY | | 4791 CLYDE RD | | | | HOWELL | MI | 48855 | |
| MCCLELLAN BRUCE | | 4859 NORTH BLAISDELL RD | | | | MERRITT | MI | 49667 | |
| MCCLELLAN BRUCE | | 4859 NORTH BLAISDELL RD | | | | MERRITT | MI | 49667 | |
| MCCLELLAN CYNTHIA | | 115 INDIANA SW | | | | GRAND RAPIDS | MI | 49504 | |
| MCCLELLAN DARRYL J | | 2454 N WINSTON | | | | TULSA | OK | 74115 | |
| MCCLELLAN JAMES | | 2331 ELSMERE AVE APT C | | | | DAYTON | OH | 45406 | |
| MCCLELLAN KATHY | | 549 DUNDEE CR | | | | RIVERSIDE | OH | 45431 | |
| MCCLELLAN KERRI | | 3374 VAN HORN 166 | | | | TRENTON | MI | 48183 | |
| MCCLELLAN SHALONDA | | 1310 APT 5 GLENDALE | | | | DAYTON | OH | 45407 | |
| MCCLELLAN, TOMMY GEORGE | | 9304 OAKMONT | | | | CLARKSTON | MI | 48348 | |
| MCCLELLAND DAVID | | 2024 RED FOX RUN | | | | CORTLAND | OH | 44410 | |
| MCCLELLAND GARY | | 101 ELGIN PL | | | | CLINTON | MS | 39056 | |
| MCCLELLAND JON | | 11685 DANVILLE RD | | | | LONDON | OH | 43140-9734 | |
| MCCLELLAND KENNETH | | 3774 MILLER ST | | | | CONKLIN | MI | 49403-0015 | |
| MCCLELLAND LEROY | | PO BOX 2292 | | | | DOUGLAS | GA | 31534-8292 | |
| MCCLELLAND, CHRISTOPHER | | 1662 SILLIMAN ST | | | | YOUNGSTOWN | OH | 44509 | |
| MCCLELLAND, DAVID E | | 2024 RED FOX RUN | | | | CORTLAND | OH | 44410 | |
| MCCLELLAND, PEGGY | | 1662 SILLIMAN ST | | | | YOUNGSTOWN | OH | 44509 | |
| MCCLELLON TONJA | | 205 HEYN AVE | | | | SAGINAW | MI | 48602 | |
| MCCLENDON BARBARA | | 3313 STONERIDGE DR NE | | | | ROCKFORD | MI | 49341-9173 | |
| MCCLENDON CURTIS | | 8188 WADE HILL CT | | | | INDIANAPOLIS | IN | 46256 | |
| MCCLENDON JR MODIE | | 2988 WELLAND DR | | | | SAGINAW | MI | 48601-6941 | |
| MCCLENDON JR WILLIE | | 9 ANDERSON ST | | | | DAYTON | OH | 45410 | |
| MCCLENDON KEVIN | | 5179 DEWBERRY DR | | | | SAGINAW | MI | 48603-1106 | |
| MCCLENDON LEE | | 104 CAVALRY DR | | | | FRANKLIN | TN | 37064-4904 | |
| MCCLENDON LIZABETH | | 48 WARD DR | | | | ATTALLA | AL | 35954 | |
| MCCLENDON MARTIN PAULETTE | | 14584 GRANDVILLE ST | | | | DETROIT | MI | 48223-2231 | |
| MCCLENDON MICHAEL | | 39 HENDERSON RD | | | | SOMERVILLE | AL | 35670 | |
| MCCLENDON MITCHELL | | PO BOX 7225 | | | | MCCOMB | MS | 39648 | |
| MCCLENDON RICKEY | | 4706 TORTUGA TRL | | | | WICHITA FALLS | TX | 76309 | |
| MCCLENDON TRUCKING CO | | PO BOX 2445 | | | | COLUMBUS | GA | 31902 | |
| MCCLENDON VICKIE | | 922 NORTH 34TH ST | | | | GADSDEN | AL | 35904 | |
| MCCLENDON WILLISHA | | 3539 WHEATLEY ST | | | | JACKSON | MS | 39212 | |
| MCCLENDON, CURTIS S | | 7807 BEANBLOSSOM CIR | | | | INDIANAPOLIS | IN | 46256 | |
| MCCLENDON, KEVIN M | | 5179 DEWBERRY DR | | | | SAGINAW | MI | 48603 | |
| MCCLENDON, MICHAEL | | 39 HENDERSON RD | | | | SOMERVILLE | AL | 35670 | |
| MCCLENDON, SHARON | | 324 REDWOOD AVE | | | | JACKSON | MS | 39209 | |
| MCCLENTY NAOIMA B | | 4695 HWY 467 | | | | EDWARDS | MS | 39066-9059 | |
| MCCLESKEY BERTRAM | | 2800 MILLICENT AVE | | | | DAYTON | OH | 45408 | |
| MCCLESKEY LAWRENCE | | 608 YALE AVE | | | | DAYTON | OH | 45402 | |
| MCCLESKEY RACHELE | | 923 WALTON AVE | | | | DAYTON | OH | 45402-5334 | |
| MCCLESKEY RACHELE | | 923 WALTON AVE | | | | DAYTON | OH | 45402-5334 | |
| MCCLIMENT WILLIAM | | 26 MOHICAN DR | | | | GIRARD | OH | 44420-3651 | |
| MCCLIMENT, WILLIAM | | 840 SPARKLEBERRY LN NO 1002 | | | | COLUMBIA | SC | 29229 | |
| MCCLINCY ROBERT | | 1747 HICKORY HILL DR | | | | COLUMBUS | OH | 43228 | |
| MCCLINCY TIMOTHY | | 214 HUBBARD RD | | | | GALLOWAY | OH | 43119-9457 | |
| MCCLINCY TOM | | 2439 MCCOMB RD | | | | GROVE CITY | OH | 43123 | |
| MCCLINCY, TOM | | 2439 MCCOMB RD | | | | GROVE CITY | OH | 43123 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MCCLINTHEN JAMES | | 324 LAKE EDDINS 1638 | | | | PACHUTA | MS | 39347-5170 | |
| MCCLINTIC JUNE M | | 2410 BUTTON WILLOW AVE | | | | ABILENE | TX | 79606 | |
| MCCLINTIC MELISSA | | 2243 S HOMER RD | | | | MIDLAND | MI | 48640 | |
| MCCLINTIC ROBERT P DBA MCCLINTIC & ASSOCIATES | | DBA MCCLINTIC & ASSOCIATES | 2544 ALMAR ST | | | JENISON | MI | 49428 | |
| MCCLINTIC ROBERT P DBA MCCLINTIC AND ASSOCIATES | | 2544 ALMAR ST | | | | JENISON | MI | 49428 | |
| MCCLINTICK GREGORY | | 3789 N 200 W | | | | ANDERSON | IN | 46011 | |
| MCCLINTOCK MARK D | | 1383 W LIBERTY ST | | | | HUBBARD | OH | 44425-3308 | |
| MCCLINTON SHARON | | 1595 W HIGHLAND APT T203 | | | | JACKSON | MS | 39204 | |
| MCCLISH DENISE | | 516 S ARMSTRONG ST | | | | KOKOMO | IN | 46901 | |
| MCCLISH JR VERNON | | 516 S ARMSTRONG | | | | KOKOMO | IN | 46901 | |
| MCCLISH MARY F | | 113 CHATEAU CT | | | | KOKOMO | IN | 46902-5916 | |
| MCCLISH TERESA | | 1051 S ARMSTRONG ST | | | | KOKOMO | IN | 46902 | |
| MCCLOSKEY DANNY | | 2605 SOUTH NIAGARA | | | | SAGINAW | MI | 48602 | |
| MCCLOSKEY DONALD | | 1665 ROBERT LN NE | | | | WARREN | OH | 44483 | |
| MCCLOSKEY EDWARD J | | 617 HILLCREST CT | | | | KOKOMO | IN | 46901-3423 | |
| MCCLOSKEY KAREN | | 5690 JAY RD | | | | VASSAR | MI | 48768 | |
| MCCLOSKEY PHILLIP | | LOT98 SPIERS M H P | | | | TRANSFER | PA | 16154 | |
| MCCLOSKEY WALTER R | | 7896 DAWSON DR SE | | | | WARREN | OH | 44484-3008 | |
| MCCLOSKY SIMON & SLOVELL LTD | | 120 W MADISON STE 1300 | | | | CHICAGO | IL | 60602 | |
| MCCLOUD GROVER | | 4102 WEBBER ST | | | | SAGINAW | MI | 48601 | |
| MCCLOUD, GROVER | | 4102 WEBBER ST | | | | SAGINAW | MI | 48601 | |
| MCCLUCAS SCOTT | | 521 SUMMIT AVE | | | | NILES | OH | 44446 | |
| MCCLULLOUGH BURNETTA J | | 28 BROOKDALE AVE | | | | ROCHESTER | NY | 14619-2208 | |
| MCCLUNG SHIRLEY | | 623N 23RD | | | | SAGINAW | MI | 48601 | |
| MCCLURE ANDREW | | 8528 HIGHLANDS TRACE | | | | TRUSSVILLE | AL | 35173 | |
| MCCLURE D | | 8203 GREEN LEAF LN | | | | SHREVEPORT | LA | 71108 | |
| MCCLURE DEBORAH | | 1774 ERIC DR | | | | DAYTON | OH | 45414 | |
| MCCLURE DEBORAH J | | 1774 ERIC DR | | | | DAYTON | OH | 45414-3917 | |
| MCCLURE DOUGLAS | | 203 HEATON BLVD | | | | NILES | OH | 44446 | |
| MCCLURE EDWIN | | PO 153 | | | | FOWLER | OH | 44418 | |
| MCCLURE H D | | 2349 BENDING WILLOW DR | | | | KETTERING | OH | 45440-1105 | |
| MCCLURE JAMES | | 2502 SPRINGDALE COURT | | | | KOKOMO | IN | 46902 | |
| MCCLURE KEVIN | | 1610 FAIRWAY DR | | | | KOKOMO | IN | 46901 | |
| MCCLURE KIRK | | 7921 WEST CR 00 NS | | | | KOKOMO | IN | 46901 | |
| MCCLURE MELONIE | | 2349 CREW CIRCLE | | | | W CARROLLTON | OH | 45439 | |
| MCCLURE MERRILYN A | | 865 S COUNTY RD 450 E | | | | KOKOMO | IN | 46902-9334 | |
| MCCLURE MICHAEL | | 1543 SALEM AVE | | | | DAYTON | OH | 45406-4944 | |
| MCCLURE NATHANIEL D | | 865 S COUNTY RD 450 E | | | | KOKOMO | IN | 46902-9334 | |
| MCCLURE SARAH | | 4521 DEER CREEK CT APT6 | | | | AUSTINTOWN | OH | 44515 | |
| MCCLURE TERRY | | 8461 CAPPY LN | | | | SWARTZ CREEK | MI | 48473-1256 | |
| MCCLURE THOMAS | | 5149 COTTRELL RD | | | | VASSAR | MI | 48768-9499 | |
| MCCLURE TIMOTHY | | 1863 GREENWOODS DR | | | | JENISON | MI | 49428 | |
| MCCLURE, KEVIN E | | 1610 FAIRWAY DR | | | | KOKOMO | IN | 46901 | |
| MCCLURE, KIRK E | | 7921 WEST CR 00 NS | | | | KOKOMO | IN | 46901 | |
| MCCLURE, STANLEY | | 202 RED BUD LN | | | | DECATUR | AL | 35603 | |
| MCCLUSKEY HUGH B | | 9 SYLVAN WAY STE 285 | | | | PARSIPPANY | NJ | 07054 | |
| MCCOLL BEVERLY | | 210 W SOUTH ST | APT B 37 | | | DAVISON | MI | 48423 | |
| MCCOLL PARTNERS LLC | | 100 NORTH TRYON ST STE 5100 | | | | CHARLOTTE | NC | 28202 | |
| MCCOLL, BEVERLY J | | 9180 CHATWELL CLUB DR | APT 7 | | | DAVISON | MI | 48423 | |
| MCCOLLEY RONALD | | 7897 W RIVER RD | | | | ROANN | IN | 46974 | |
| MCCOLLINS CHERYL | | ROUTE 1 BOX 75 | | | | OAKLAND | MS | 38948 | |
| MCCOLLISTER THOMAS | | 11838 CENTRAL AVE 10 | | | | CHINO | CA | 91710-1984 | |
| MCCOLLOM DANIEL | | 3131 NEWPORT COURT | | | | TROY | MI | 48084 | |
| MCCOLLUM CATHY | | 216 GAMBLE COURT | | | | GADSDEN | AL | 35903 | |
| MCCOLLUM CYNTHIA | | 10323 RIDGE RD | | | | MEDINA | NY | 14103-9422 | |
| MCCOLLUM CYNTHIA | | 10323 RIDGE RD | | | | MEDINA | NY | 14103-9422 | |
| MCCOLLUM CYNTHIA | | 10323 RIDGE RD | | | | MEDINA | NY | 14103-9422 | |
| MCCOLLUM DAVID | | 2711 HAMPSHIRE ST | | | | SAGINAW | MI | 48601-4517 | |
| MCCOLLUM ENZELL | | 2711 HAMPSHIRE ST | | | | SAGINAW | MI | 48601 | |
| MCCOLLUM LARRY | | 7101 ACADEMY LN | | | | LOCKPORT | NY | 14094-5354 | |
| MCCOLLUM LARRY | | 7101 ACADEMY LN | | | | LOCKPORT | NY | 14094-5354 | |
| MCCOLLUM LAUREN Z | | 4524 UPPER MOUNTAIN RD | | | | LOCKPORT | NY | 14094-9608 | |
| MCCOLLUM MARY S | | 23855 SOUTH HWY 66 | | | | CLAREMORE | OK | 74017 | |
| MCCOLLUM MARY S | | 23855 SOUTH HWY 66 | | | | CLAREMORE | OK | 74017 | |
| MCCOLLUM MARY S | | 23855 SOUTH HWY 66 | | | | CLAREMORE | OK | 74017 | |
| MCCOLLUM MARY S | | 23855 SOUTH HWY 66 | | | | CLAREMORE | OK | 74017 | |
| MCCOLLUM MARY S | | 23855 SOUTH HWY 66 | | | | CLAREMORE | OK | 74017 | |
| MCCOLLUM RANDALL | | 2415 RANIER | | | | SAGINAW | MI | 48603 | |
| MCCOLLUM ROBERT | | 1442 HILLTOP DR | | | | GRAND BLANC | MI | 48439-1710 | |
| MCCOLLUM, NICK | | 2415 RAINIER | | | | SAGINAW | MI | 48602 | |
| MCCOMAS KATHRYN | | 2121 ALTON DR | | | | KOKOMO | IN | 46901 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MCCOMAS MARTIN | | 2696 ERHART DR | | | | SPRINGFIELD | OH | 45502 | |
| MCCOMAS, KATHRYN A | | 2121 ALTON DR | | | | KOKOMO | IN | 46901 | |
| MCCOMB DAVID | | 4721 SEEGER ST | | | | CASS CITY | MI | 48726-1253 | |
| MCCOMB DERRICK W | | 59 EASTON AVE | | | | BUFFALO | NY | 14215 | |
| MCCOMB MICHAEL W | | 6606 VISTA DR | | | | SAGINAW | MI | 48603-9690 | |
| MCCOMB MICHELLE | | 3710 RUE FORET 251 | | | | FLINT | MI | 48532 | |
| MCCOMB MICHELLE | | 3710 RUE FORET 251 | | | | FLINT | MI | 48532 | |
| MCCOMB RONALD | | 220 S RACCOON RD | | | | YOUNGSTOWN | OH | 44515 | |
| MCCOMB, WILLIAM | | 4526 MILLIS RD | | | | NORTH BRANCH | MI | 48461 | |
| MCCOMBE H T | | 4 SEDDON CLOSE | ECCLESTON | | | ST HELENS | | WA10 5A | UNITED KINGDOM |
| MCCOMBS JOSEPH D | | 3209 WILLIAMS DR | | | | KOKOMO | IN | 46902-7502 | |
| MCCOMBS KATHRYN | | 19145 MILL GROVE DR | | | | NOBLESVILLE | IN | 46062 | |
| MCCOMBS ROBERT | | 534 CARRIE LN | | | | KOKOMO | IN | 46901 | |
| MCCOMIS EDWARD | | 430 ARTIE CT | | | | DAYTON | OH | 45439 | |
| MCCOMMAS EARL W | | PO BOX 10214 | | | | BROOKSVILLE | FL | 34603-0214 | |
| MCCOMMAS GEORGE A | | 715 MATTHEWS CT | | | | ARLINGTON | TX | 76012-4538 | |
| MCCONAHY DANA | | 6416 CASPER RIDGE DR | | | | EL PASO | TX | 79912 | |
| MCCONNAUGHHAY MARK | | 7066 PARTRIDGE DR | | | | FLUSHING | MI | 48433 | |
| MCCONNELL ANDREW | | 16316 HWY 64 | | | | LEXINGTON | AL | 35648 | |
| MCCONNELL CHRISTOPHER | | 2800 OME AVE | | | | DAYTON | OH | 45414 | |
| MCCONNELL DENISE | | 703 VENTURA DR | | | | YOUNGSTOWN | OH | 44505-1153 | |
| MCCONNELL DONALD | | 5358 BAZETTA RD NE | | | | CORTLAND | OH | 44410 | |
| MCCONNELL DONNA | | 9816 E 109 ST N | | | | OWASSO | OK | 74055 | |
| MCCONNELL HARLAN | | PO BOX 174 | | | | TRINITY | AL | 35673-0174 | |
| MCCONNELL HAROLD E | | 687 COUNTY RD 517 | | | | ANDERSON | AL | 35610-3935 | |
| MCCONNELL JAMES | | 3057 IDLEWILDE BLVD APT 1B | | | | DAYTON | OH | 45414 | |
| MCCONNELL JOHNNIE | | 24570 GROSS RD | | | | ATHENS | AL | 35614-3130 | |
| MCCONNELL LISA | | 4625 TYLAR CHASE | | | | GROVE CITY | OH | 43123 | |
| MCCONNELL MAX | | 11103 ARLINGTON RD | | | | BROOKVILLE | OH | 45309-9633 | |
| MCCONNELL MICHAEL | | 5438 ST RTE 49 S LOT 21 | | | | GREENVILLE | OH | 45331 | |
| MCCONNELL ROBERT | | 2305 NATALIE LN | | | | LAFAYETTE | IN | 47905 | |
| MCCONNELL SALES & ENGINEERING | | 117 CITATION CT | | | | BIRMINGHAM | AL | 35209 | |
| MCCONNELL SALES & ENGR CORP | | PO BOX 19098 | | | | BIRMINGHAM | AL | 35219 | |
| MCCONNELL SALES AND ENGR CORP | | PO BOX 19098 | | | | BIRMINGHAM | AL | 35219 | |
| MCCONNELL SUSAN | | 2908 RAYMOND ST | | | | LAKE MILTON | OH | 44429 | |
| MCCONNELL T T | | 3236 W 18TH ST | | | | ANDERSON | IN | 46011 | |
| MCCONNELL THOMAS | | 1907 S WEBSTER | | | | KOKOMO | IN | 46902-0000 | |
| MCCONNELL VALDES | | PO BOX 364225 | | | | SAN JUAN | PR | 00936-4225 | |
| MCCONNELL, DONALD L | | 5358 BAZETTA RD NE | | | | CORTLAND | OH | 44410 | |
| MCCONNELL, ELIZABETH K | | 200 YARKERDALE DR | | | | ROCHESTER | NY | 14615 | |
| MCCONNELL, LINDA | | 4655 BROWN RD | | | | VASSAR | MI | 48768 | |
| MCCONNELL, SCOTT D | | 310 NORTH CHOCOLAY AVE | | | | CLAWSON | MI | 48017 | |
| MCCONNON SHARON | | 380 MOON COURT | | | | CASNOVIA | MI | 49318 | |
| MCCONNON SHARON | | 380 MOON COURT | | | | CASNOVIA | MI | 49318 | |
| MCCOOEY JOSEPH | | 1226 MCKINLEY PKWY | | | | LACKAWANNA | NY | 14218 | |
| MCCOOEY JOSEPH | | 1226 MCKINLEY PKWY | | | | LACKAWANNA | NY | 14218 | |
| MCCOOL MIKE | | 3298 CINNAMON TRACE | | | | KOKOMO | IN | 46901 | |
| MCCOOL PEGGY L | | 1518 Q S ST | | | | ELWOOD | IN | 46036-3335 | |
| MCCOOL, MIKE W | | 3298 CINNAMON TRACE | | | | KOKOMO | IN | 46901 | |
| MCCOPPIN BRAD | | 500 ALEX COURT | | | | ENGLEWOOD | OH | 45322 | |
| MCCOPPIN VENUS | | 560 FOREST PK CT | | | | DAYTON | OH | 45405 | |
| MCCORD BARBARA | | 5701 N 300 E | | | | ANDERSON | IN | 46012 | |
| MCCORD BARBARA E | | 5701 N 300 E | | | | ANDERSON | IN | 46012-9528 | |
| MCCORD BRYAN | | 22 SIMS RD SW | | | | DECATUR | AL | 35603-4401 | |
| MCCORD BRYAN | | 22 SIMS RD SW | | | | DECATUR | AL | 35603-4401 | |
| MCCORD COMMUNICATIONS | | 2700 WILLS CREEK RD | | | | GADSEN | AL | 35999-8466 | |
| MCCORD COMMUNICATIONS | A R | 1508 NOBLE ST | | | | ANNISTON | AL | 36201-3837 | |
| MCCORD DAVID S | | 13236 N STATE RD 13 | | | | ELWOOD | IN | 46036-9131 | |
| MCCORD MARK A | | 5701 N 300 E | | | | ANDERSON | IN | 46012-9528 | |
| MCCORD MICHAEL | | 1931 S ARMSTRONG ST | | | | KOKOMO | IN | 46902 | |
| MCCORD MICHAEL A | | 6616 ROSALIND LN | | | | KOKOMO | IN | 46013 | |
| MCCORD PEGGY Z | | 2924 BROWN ST | | | | ANDERSON | IN | 46016 | |
| MCCORD TOMMY | | 1716 E 44TH ST | | | | ANDERSON | IN | 46013 | |
| MCCORD WINN INC EFT | | 32201 NORTH AVIS DR | | | | MADISON HTS | MI | 48071 | |
| MCCORD WINN TEXTRON INC EFT | | 11182 GEORGIA HWY 17 S | | | | LAVONIA | GA | 30553 | |
| MCCORD, BRYAN | | 22 SIMS RD SW | | | | DECATUR | AL | 35603 | |
| MCCORD, JAY | | 2515 E CTR RD | | | | KOKOMO | IN | 46902 | |
| MCCORKLE RAYMOND E | | 16550 MAIN ST | | | | TOWN CREEK | AL | 35672-3706 | |
| MCCORKLE SHANNON | | 14340 HWY 101 | | | | TOWN CREEK | AL | 35672 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MCCORLEY KINETA | | 22124 DANTE | | | | OAK PK | MI | 48237 | |
| MCCORLEY, KINETA N | | 16871 WARWICK | | | | DETROIT | MI | 48219 | |
| MCCORMACK ANTHONY | | 15 BEAUCLAIR DR | | | | LIVERPOOL | | L156XG | UNITED KINGDOM |
| MCCORMACK HEIDI | | CHASE MANHATTAN BANK | 401 MADISON AVE | | | NEW YORK | NY | 10017 | |
| MCCORMACK JOHN CO INC | ROB SILVATI | 2514 DIXIE HWY. | | | | FORT MITCHELL | KY | 41017 | |
| MCCORMACK JOHN CO INC EFT | | 2514 DIXIE HWY. | | | | FORT MITCHELL | KY | 41017 | |
| MCCORMACK JOHN COMPANY INC | | 2514 DIXIE HWY | | | | FORT MITCHELL | KY | 41017 | |
| MCCORMACK SEAN | | 317 S MAIN ST | | | | TIPTON | IN | 46072 | |
| MCCORMICK ARNOLD | | 3010 MARIMONT DR | | | | DAYTON | OH | 45410 | |
| MCCORMICK BRENDA | | 2905 COUNTY HWY 35 | | | | HORTON | AL | 35980 | |
| MCCORMICK CHARLOTTE A | | 6452 WAGNER AVE | | | | GRAND BLANC | MI | 48439-9010 | |
| MCCORMICK DAVID | | 3999 WILSON SHARPSVILLE RD | | | | CORTLAND | OH | 44410 | |
| MCCORMICK ELIA D | | 5097 BIRCHCREST DR | | | | YOUNGSTOWN | OH | 44515-3920 | |
| MCCORMICK EQUIPMENT CO | JIM K DICK B | 3634 CARGO RD | | | | VANDALIA | OH | 45377 | |
| MCCORMICK EQUIPMENT CO INC | | LOF ADD CHG 6 95 | 11591 GROOMS RD | PO BOX 42664 | | CINCINNATI | OH | 45242 | |
| MCCORMICK EQUIPMENT CO INC EFT | | LOCK BOX 1504 | | | | CINCINNATI | OH | 45263-1504 | |
| MCCORMICK EQUIPMENT CO INCTHE | | 2001 STANLEY GAULT PKY | | | | LOUISVILLE | KY | 40223 | |
| MCCORMICK JAMES | | 26640 SINIARD RD | | | | ANDERSON | AL | 35610-3222 | |
| MCCORMICK JANET S | | 4044 US ROUTE 422 | | | | SOUTHINGTON | OH | 44470-9508 | |
| MCCORMICK JOSEPH | | 1420 HILLBURN NW | | | | GRAND RAPIDS | MI | 49504-4667 | |
| MCCORMICK JOSEPH | | 752 WESTVIEW AVE NW | | | | GRAND RAPIDS | MI | 49504 | |
| MCCORMICK JULIA | | 625 LINCOLN ST | | | | MERRILL | MI | 48637-0000 | |
| MCCORMICK MADELINE J | | 7671 TONAWANDA CREEK RD | | | | LOCKPORT | NY | 14094-9042 | |
| MCCORMICK MAXINE | | 3621 PENBROOK LN APT 15 | | | | FLINT | MI | 48507-1487 | |
| MCCORMICK MICHAEL | | 20230 MOYERS RD | | | | ATHENS | AL | 35611 | |
| MCCORMICK MICHAEL | | 3 DEEPWOOD CT | | | | AMHERST | NY | 14228 | |
| MCCORMICK MICHAEL | | 20230 MOYERS RD | | | | ATHENS | AL | 35611 | |
| MCCORMICK MONNA | | DBA MONNA MCCORMICK REPORTING | 6500 FIELDSON RD | | | DAYTON | OH | 45459 | |
| MCCORMICK RICHARD | | PO BOX9855 | | | | WYOMING | MI | 49509-0855 | |
| MCCORMICK ROBERT | | 179 COLEBROOK RD | | | | VANDALIA | OH | 45377 | |
| MCCORMICK TIMOTHY | | 6417 MANN RD | | | | AKRON | NY | 14001 | |
| MCCORMICK, JAMIE | | 1556 HURON SPRINGS LN | | | | COMMERCE TWSP | MI | 48382 | |
| MCCORMICK, RICHARD K | | PO BOX 9855 | | | | WYOMING | MI | 49509 | |
| MCCORMICK, TIMOTHY | | 6417 MANN RD | | | | AKRON | NY | 14001 | |
| MCCOSKEY CHARLES | | 145 W WESTMORLAND | | | | KOKOMO | IN | 46901 | |
| MCCOSKEY CHUCK | | 145 WESTMORELAND DR W | | | | KOKOMO | IN | 46901 | |
| MCCOSKEY, CHARLES A | | 145 W WESTMORLAND | | | | KOKOMO | IN | 46901 | |
| MCCOURT EXPEDITE | | ADR CHG 11 21 96 | DIV LASER TRANSPORT INC | 3380 WHEELTON DR | | WINDSOR | ON | N8W 5A7 | CANADA |
| MCCOURT EXPEDITE | | DIV LASER TRANSPORT INC | 3380 WHEELTON DR | | | WINDSOR | ON | N8W 5A7 | CANADA |
| MCCOURT LABEL | JUNE WAGNER | 20 EGBERT LN | | | | LEWIS RUN | PA | 16738 | |
| MCCOURT LABEL CABINET CO | | MCCOURT LABEL | 20 EGBERT LN | | | LEWIS RUN | PA | 16738 | |
| MCCOURT LABEL CABINET CO EFT | | 20 EGBERT LN | | | | LEWIS RUN | PA | 16738 | |
| MCCOURT LABEL CABINET COMPANY | | 20 EGBERT LN | | | | LEWIS RUN | PA | 16738-3802 | |
| MCCOURTS MUSIC CENTER | MARK CAMPBELL | 20 N SAGINAW | | | | PONTIAC | MI | 48342 | |
| MCCOWN JAMES | | 4195 S DAYTON BRANDT RD | | | | NEW CARLISLE | OH | 45344 | |
| MCCOWN LUSTER MICHELLE | | 5502 AUTUMN HILLS DR APT 2 | | | | TROTWOOD | OH | 45426 | |
| MCCOY AMY | | 3770 COOMER RD | | | | NEWFANE | NY | 14108 | |
| MCCOY ASSOCIATES INC | | 367 GHENT RD STE 1A | | | | AKRON | OH | 44333 | |
| MCCOY BRUCE | | 3147 CEMETERY RD | | | | XENIA | OH | 45385 | |
| MCCOY C D | | 3870 BRUMBAUGH BLVD | | | | DAYTON | OH | 45416 | |
| MCCOY C D | | 3870 BRUMBAUGH BLVD | | | | DAYTON | OH | 45416-1506 | |
| MCCOY CHAD | | 862 N 600 E | | | | LOGANSPORT | IN | 46947 | |
| MCCOY CHARLES | | 4206 LANCE CT | | | | KOKOMO | IN | 46902 | |
| MCCOY CHRIS | | 1436 CARLTON AVE NE | | | | GRAND RAPIDS | MI | 49505-5408 | |
| MCCOY DEBRA | | 362 BIG SPRINGS CIRCLE | | | | WEST BLOCTON | AL | 35184 | |
| MCCOY ERIKA | | 2907 WEXFORD PL | | | | DAYTON | OH | 45408 | |
| MCCOY GARY | | 13245 OXFORD RD | | | | GERMANTOWN | OH | 45327 | |
| MCCOY HOWARD | | 2249 WICK ST SE | | | | WARREN | OH | 44484-5440 | |
| MCCOY JAMES | | 5693 LOCUST ST EXT | | | | LOCKPORT | NY | 14094-5928 | |
| MCCOY JENNIFER | | 3870 BRUMBAUGH BLVD | | | | DAYTON | OH | 45416 | |
| MCCOY JERRY | | 1304 EAST ALTO RD | APT L128 | | | KOKOMO | IN | 46902 | |
| MCCOY JOSHUA | | 362 BIG SPRING CIRCLE | | | | WEST BLOCTON | AL | 35184 | |
| MCCOY JR GRESTON T | | 920 W 4TH ST | | | | ALEXANDRIA | IN | 46001-2212 | |
| MCCOY KELLY A | | 7426 GRATIS JACKSONBURG RD | PO BOX 477 | | | GRATIS | OH | 45330 | |
| MCCOY KENNETH | | 13188 STAGE RD | | | | AKRON | NY | 14001 | |
| MCCOY M | | 10 GREYSTONE RD | FAZAKERLEY | | | LIVERPOOL | | L10 9LE | UNITED KINGDOM |
| MCCOY MARCENA | | 7624 S STRAWTOWN PIKE | | | | BUNKER HILL | IN | 46914 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MCCOY MARIE | | 27 ESHER RD | | | | KENSINGTON | | L6 6DE | UNITED KINGDOM |
| MCCOY MARVIN | | 2778 E 100 N | | | | ANDERSON | IN | 46012 | |
| MCCOY MELODY | | 4008 MIDWAY AVE | | | | DAYTON | OH | 45417 | |
| MCCOY NEIL | | 3770 COOMER RD | | | | NEWFANE | NY | 14108 | |
| MCCOY PFAU RHONDA L | | DBA RHONDA L MCCOY PFAU PLLC | 2053 STONEBRIDGE WAY | OLD 369828476 | | CANTON | MI | 48188 | |
| MCCOY PFAU RHONDA L DBA RHONDA L MCCOY PFAU PLLC | | 2053 STONEBRIDGE WAY | | | | CANTON | MI | 48188 | |
| MCCOY RITA R | | 1803 CADILLAC DR E | | | | KOKOMO | IN | 46902-2537 | |
| MCCOY ROBERT | | 3480 S BRENNAN RD | | | | HEMLOCK | MI | 48626-8754 | |
| MCCOY SALES | ROGER | PO BOX 270088 | | | | LITTLETON | CO | 80127-0088 | |
| MCCOY SALES CORPORATION | ROGER MICHELS | PO BOX 270088 | | | | LITTLETON | CO | 80127 | |
| MCCOY SANDRA M | | 6112 PROSPECT ST | | | | NEWFANE | NY | 14108-1311 | |
| MCCOY SHARI | | 710 MALVERN ST | | | | MIDDLETOWN | OH | 45042 | |
| MCCOY STARKS PAMELA | | 7111 NORTHVIEW DR | | | | LOCKPORT | NY | 14094-0000 | |
| MCCOY STARKS PAMELA | | 7111 NORTHVIEW DR | | | | LOCKPORT | NY | 14094 | |
| MCCOY STARKS PAMELA | | 7111 NORTHVIEW DR | | | | LOCKPORT | NY | 14094-0000 | |
| MCCOY STARKS, PAMELA | | 7111 NORTHVIEW DR | | | | LOCKPORT | NY | 14094 | |
| MCCOY STEVE E | | 3818 WILMINGTON DAYTON RD | | | | BELLBROOK | OH | 45305-8918 | |
| MCCOY TAMARA | | 1436 CARLTON AVE NE | | | | GRAND RAPIDS | MI | 49505-5408 | |
| MCCOY, BRENDA | | 1014 ALLENDALE DR | | | | SAGINAW | MI | 48603 | |
| MCCOY, CHAD | | 862 N 600 E | | | | LOGANSPORT | IN | 46947 | |
| MCCOY, GARY | | 13245 OXFORD RD | | | | GERMANTOWN | OH | 45327 | |
| MCCOY, KENNETH | | 13188 STAGE RD | | | | AKRON | NY | 14001 | |
| MCCOY, RONALD | | 91 CHATAM LN | | | | YOUNGSTOWN | OH | 44505 | |
| MCCRACKEN CLINTON | | 3218 JEFFERY DR | | | | FRANKLIN | OH | 45005 | |
| MCCRACKEN DANIEL | | 4923 PHILLIPS RICE RD | | | | CORTLAND | OH | 44410 | |
| MCCRACKEN DAVID | | 606 SYMES AVE | | | | ROYAL OAK | MI | 48067 | |
| MCCRACKEN JAMES E | | PO BOX 385 | | | | ENON | OH | 45323-0385 | |
| MCCRACKEN MARCIA | | 4923 PHILLIPS RICE RD | | | | CORTLAND | OH | 44410 | |
| MCCRACKEN MARTHA | | 3218 JEFFREY DR | | | | FRANKLIN | OH | 45005 | |
| MCCRACKEN R J AND SON INC | | 4607 44TH ST SE | | | | GRAND RAPIDS | MI | 49512-4014 | |
| MCCRACKEN STEVEN | | 7715 MARTINDALE RD | | | | TIPP CITY | OH | 45371-8943 | |
| MCCRAE MARKEY | | 5974 EAST 775 SOUTH | | | | PERU | IN | 46970 | |
| MCCRAE PAUL | | 5974 EAST 775 SOUTH | | | | PERU | IN | 46970 | |
| MCCRAE, MARKEY | | 5974 EAST 775 SOUTH | | | | PERU | IN | 46970 | |
| MCCRANDELL JAMES | | 5081 HILLCREST DR | | | | FLINT | MI | 48506 | |
| MCCRANIE WILLIAM E | | 135 IRWINVILLE HWY | | | | FITZGERALD | GA | 31750-2372 | |
| MCCRARY BRUCE | | 16585 NUCLEAR PLANT RD | | | | ATHENS | AL | 35611 | |
| MCCRARY JR JAMES J | | PO BOX 211 | | | | TANNER | AL | 35671-0211 | |
| MCCRARY, MICHAEL | | 4511 BUCHANAN SW | | | | WYOMING | MI | 49548 | |
| MCCRAVY DANNY | | 1274 CO RD 1101 | | | | VINEMONT | AL | 35179 | |
| MCCRAVY, DANNY | | 1614 BARKLEY BRIDGE RD NO 301 | | | | HARTSELLE | AL | 35640 | |
| MCCRAY DIANE | | PO BOX 1642 | | | | BAY CITY | MI | 48706-0642 | |
| MCCRAY DIANE | | PO BOX 1642 | | | | BAY CITY | MI | 48706-0642 | |
| MCCRAY EDWIN A | | 96 COLBY ST | | | | ROCHESTER | NY | 14610-1815 | |
| MCCRAY JENNIFER | | 350 KNOB HILL DR | | | | JACKSON | MS | 39209-2821 | |
| MCCRAY LAKISHA | | 1615 GREENELAKE DR | | | | XENIA | OH | 45385 | |
| MCCRAY LYDA | | 335 LAKESHORE RD | | | | JACKSON | MS | 39212-5310 | |
| MCCRAY MICHELLE | | 127 OWSLEY ST | | | | JACKSON | MS | 39209 | |
| MCCRAY TERRY L | | 3620 W STATE RD 18 | | | | KOKOMO | IN | 46901-7672 | |
| MCCRAY, TARJI | | 930 CHERRY STONE CIR | | | | CLINTON | MS | 39056 | |
| MCCREA & MCCREA | | PO BOX 1310 | | | | BLOOMINGTON | IN | 47402 | |
| MCCREA AND MCCREA | | PO BOX 1310 | | | | BLOOMINGTON | IN | 47402 | |
| MCCREA ROBERT | | 4610 HEMMETER CT 4 | | | | SAGINAW | MI | 48603-3800 | |
| MCCREADY CAROL J | | 4922 STATE ROUTE 46 | | | | CORTLAND | OH | 44410-8610 | |
| MCCREADY JAMES | | 1402 NOTTINGHAM RD NW | | | | WARREN | OH | 44485 | |
| MCCREADY MICHAEL | | 832 S ELM ST | | | | W CARROLLTON | OH | 45449 | |
| MCCREARY DONALD | | 813 WHITETAIL CT | | | | GREENTOWN | IN | 46936 | |
| MCCREARY GLENN | | 406 1000 MARY DR | | | | IOWA PK | TX | 76367 | |
| MCCREARY JACK R | | 6937 SHADOWRIDGE CT | | | | FLORENCE | KY | 41042-9389 | |
| MCCREARY JAMESENA | | 1783 QUIGLEY RD | | | | COLUMBUS | OH | 43227-3435 | |
| MCCREARY MILLICENT | | 813 WHITETAIL CT | | | | GREENTOWN | IN | 46936 | |
| MCCREARY VESELKA BRAGG & ALLEN PC | | | | | | | | | |
| MCCREARY, MILLICENT R | | 813 WHITETAIL CT | | | | GREENTOWN | IN | 46936 | |
| MCCREE EDDIE M | | 2216 WEBBER | | | | SAGINAW | MI | 48601 | |
| MCCREEDY ANTOINETTE | | 7663 ELMWOOD RD | | | | CASS CITY | MI | 48726-9374 | |
| MCCRELESS DEEDRA | | 609 DEWEY AVE | | | | ATTALLA | AL | 35954 | |
| MCCRIGHT PENNY | | 3136 OLD GALLANT RD | | | | GALLANT | AL | 35972 | |
| MCCRORY CECIL | | PO BOX 2273 | | | | CLINTON | MS | 39060-2273 | |
| MCCROSKEY CLAUDEAN | | 2636 PASADENA | | | | DETROIT | MI | 48238 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MCCROSKEY ESTELLA | | 4206 CREEKSIDE CIRCLE | | | | SANDUSKY | OH | 44870 | |
| MCCRUMB JEFFERY | | PO BOX 155 | | | | KEMPTON | IN | 46049-0155 | |
| MCCRUMB PAMELA | | 1916 COLUMBUS BLVD | | | | KOKOMO | IN | 46901 | |
| MCCRUMB PAMELA L | | 1916 COLUMBUS BLVD | | | | KOKOMO | IN | 46901-1870 | |
| MCCRUMB RICHARD | | 4065 E 200 S | | | | KOKOMO | IN | 46902 | |
| MCCUE A | | 1595 OLD ELKTON PIKE | | | | DELLROSE | TN | 38453 | |
| MCCUE TERRANCE | | 10326 BLUE ST | | | | DELAVAN | NY | 14042-9633 | |
| MCCUE TERRANCE | | 10326 BLUE ST | | | | DELAVAN | NY | 14042-9633 | |
| MCCUISTON DONNA J | | 21588 ELWELL RD | | | | BELLEVILLE | MI | 48111-8605 | |
| MCCULLA BONNIE | | 3555 ELEAZER RD | | | | XENIA | OH | 45385 | |
| MCCULLAH JENNIFER | | 21 COLORADO AVE | | | | DAYTON | OH | 45410-1715 | |
| MCCULLAH JOHNNIE | | 4944 CHESHAM DR | | | | HUBER HTS | OH | 45424 | |
| MCCULLAH JUSTIN | | 1830 BRACEVILLE ROBINSON | RD | | | SOUTHINGTON | OH | 44470 | |
| MCCULLAH ROBERT | | 2926 KNOLLRIDGE DR APT C | | | | W CARROLLTON | OH | 45449-3428 | |
| MCCULLAH SHARON | | 7040 ROSELAKE DR | | | | DAYTON | OH | 45414 | |
| MCCULLEN DANIEL | | 14235 SEYMOUR | | | | MONTROSE | MI | 48457 | |
| MCCULLEY PATRICIA | | 2557 LARRY TIM DR | | | | SAGINAW | MI | 48601 | |
| MCCULLEY, PATRICIA | | 2557 LARRY TIM DR | | | | SAGINAW | MI | 48601 | |
| MCCULLOCH BOBBY | | 642 HAMILTON ST | | | | RUSSELLVILLE | AL | 35653 | |
| MCCULLOCH BOBBY F | | 642 HAMILTON ST | | | | RUSSELLVILLE | AL | 35653-4419 | |
| MCCULLOCH SANDRA | | 2602 INVITATIONAL DR | | | | OAKLAND TWP | MI | 48363 | |
| MCCULLOCH SANDRA | | 2602 INVITATIONAL DR | | | | OAKLAND TWP | MI | 48363 | |
| MCCULLOCH, SANDRA Y | | 2602 INVITATIONAL DR | | | | OAKLAND TWP | MI | 48363 | |
| MCCULLOUGH & PAYNE | | 1275 PEACHTREE NE STE 430 | | | | ATLANTA | GA | 30309 | |
| MCCULLOUGH & PAYNE | | 1275 PEACHTREE ST NE STE 430 | | | | ATLANTA | GA | 30309-3565 | |
| MCCULLOUGH AMY | | PO BOX 1867 | | | | SANDUSKY | OH | 44870 | |
| MCCULLOUGH AMY | | PO BOX 1867 | | | | SANDUSKY | OH | 44870 | |
| MCCULLOUGH AND PAYNE  EFT | | 1275 PEACHTREE ST NE STE 430 | | | | ATLANTA | GA | 30309-3565 | |
| MCCULLOUGH EARL | | 3699 LOCKPORT OLCOTT RD | | | | LOCKPORT | NY | 14094 | |
| MCCULLOUGH ETHEL | | 21909 BEAN RD E | | | | ATHENS | AL | 35613-5148 | |
| MCCULLOUGH GERALD | | 8 PINE CLUSTER CIR UNIT H | | | | ENGLISHTOWN | NJ | 07726-1940 | |
| MCCULLOUGH JAMES L | | 2764 ATER DR | | | | BEAVERCREEK | OH | 45434-6543 | |
| MCCULLOUGH JEANETTE | | 3699 LOCKPORT OLCOTT RD | | | | LOCKPORT | NY | 14094 | |
| MCCULLOUGH JERAL | | 1400 W RICHMOND | | | | KOKOMO | IN | 46901 | |
| MCCULLOUGH JIMMY | | 21909 BEAN RD E | | | | ATHENS | AL | 35613-5148 | |
| MCCULLOUGH JODIE | | 1722 PLEASANT RIDGE RD NW | | | | WESSON | MS | 39191 | |
| MCCULLOUGH JR BONNIE | | 5424 KALMIA LN | | | | ALBANY | GA | 31705 | |
| MCCULLOUGH MARCELLA | | 18800 SUNNYBROOK | | | | LATHRUP VILLAGE | MI | 48076 | |
| MCCULLOUGH MCKENTY & KAFADER | | PO BOX 397 | | | | WILLIMINGTON | DE | 19899-0397 | |
| MCCULLOUGH PATRICIA | | 1850 S 300 E | | | | ANDERSON | IN | 46017 | |
| MCCULLOUGH PATRICIA | | 1850 S 300 E | | | | ANDERSON | IN | 46017 | |
| MCCULLOUGH REGINA | | POBOX 768 | | | | CENTRE | AL | 35960 | |
| MCCULLOUGH, ELISE S | | 1444 N CUMMINGS | | | | DAVISON | MI | 48423 | |
| MCCULLOUGH, JERAL CHARLES | | 1400 W RICHMOND | | | | KOKOMO | IN | 46901 | |
| MCCULLUM LLOYD T | | 245 GREEN ACRES DR | | | | SPRINGFIELD | OH | 45504-3313 | |
| MCCUMBER CHRISTOPHER | | 1724 SOTOGRANDE BLVD APT 359 | | | | HURST | TX | 76053-8820 | |
| MCCUNE DEVENISE | | 3258 MEADOWVIEW LN | | | | SAGINAW | MI | 48601 | |
| MCCUNE JOSEPH | | 303 PKLAND DR | | | | ROCHESTER HILLS | MI | 48307 | |
| MCCUNE TODD | | PO BOX 1896 | | | | HIRAM | OH | 44234-1896 | |
| MCCUNE, BRANDON | | 2190 FINCH DR | | | | SAGINAW | MI | 48601 | |
| MCCURDY DENYSE | | 7854 RAGLAN DR | | | | WARREN | OH | 44484 | |
| MCCURDY FLOYD | | 2000 WINDING BROOK WAY | | | | XENIA | OH | 45385 | |
| MCCURDY FLOYD | | 2000 WINDING BROOK WAY | | | | XENIA | OH | 45385 | |
| MCCURDY FLOYD | | 2000 WINDING BROOK WAY | | | | XENIA | OH | 45385 | |
| MCCURDY LARRY | | 116 RANDI DR | | | | MADISON | CT | 06443 | |
| MCCURDY MATTHEW | | 2000 WINDING BROOK WAY | | | | XENIA | OH | 45385 | |
| MCCURDY ROBERT | | 469 2ND ST SW | | | | WARREN | OH | 44483-6405 | |
| MCCURDY TONIA | | 2071 OLT RD | | | | DAYTON | OH | 45418 | |
| MCCURDY, FLOYD M | | 4504 E HARBORS EDGE DR | | | | PORT CLINTON | OH | 43452 | |
| MCCURDYS CARPET CENTER | | 22577 HWY 59 S | | | | ROBERTSDALE | AL | 36567 | |
| MCCURLEY MICHAEL | | 4395 ONEALL RD | | | | WAYNESVILLE | OH | 45068 | |
| MCCURRY BOBBY | | 1327 EDGEWOOD DR | | | | PULASKI | TN | 38478 | |
| MCCURRY CINDI | | 444 COUNTY RD 436 | | | | HILLSBORO | AL | 35643-4117 | |
| MCCURRY DARRELL | | 3073 EASTGATE ST | | | | BURTON | MI | 48519 | |
| MCCURRY II WALT | | 444 COUNTY RD 436 | | | | HILLSBORO | AL | 35643-4117 | |
| MCCURRY JAMES | | 26626 FLANAGAN RD | | | | ATHENS | AL | 35614 | |
| MCCURRY LYNDA | | 2022 ENGLEWOOD PL SW | | | | DECATUR | AL | 35603 | |
| MCCURRY MELVIN C | | 16750 FENMORE ST | | | | DETROIT | MI | 48235-3423 | |
| MCCURRY RICKY | | 2022 ENGLEWOOD PL SW | | | | DECATUR | AL | 35603 | |
| MCCURRY ROGER | | 22058 PINEY CHAPEL RD | | | | ATHENS | AL | 35614-6614 | |
| MCCURRY, DARRELL L | | 1202 BALDWIN CIR | | | | HOLLY | MI | 48442 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MCCURRY, EDWARD | | 14469 RIPLEY RD | | | | ATHENS | AL | 35611 | |
| MCCURRY, JAMES | | 26626 FLANAGAN RD | | | | ATHENS | AL | 35614 | |
| MCCURRY, RICKY | | 2022 ENGLEWOOD PL SW | | | | DECATUR | AL | 35603 | |
| MCCUTCHEN DOYLE BROWN & | | ENERSEN | INTERNATIONAL TRADE BLDG | 333 KEELUNG RD SECTION 1 | | TAIPEI 10548 | | | |
| MCCUTCHEN DOYLE BROWN & | | ENERSEN LLP | THREE EMBARCADERO CTR | | | SAN FRANCISCO | CA | 94111 | |
| MCCUTCHEN DOYLE BROWN & ENERSE | | INTERNATIONAL TRADE BLDG | TENTH FL STE 1009 | 333 KEELUNGRD SECTION 1 | | TAIPEI | | 110 | TAIWAN |
| MCCUTCHEN DOYLE BROWN AND ENERSE INTERNATIONAL TRADE BLDG | | TENTH FL STE 1009 | 333 KEELUNGRD SECTION 1 | | | TAIPEI TAIWAN | | 110 | TAIWAN PROV CHINA |
| MCCUTCHEN DOYLE BROWN AND ENERSEN | | INTERNATIONAL TRADE BLDG | 333 KEELUNG RD SECTION 1 | | | TAIPEI 10548 | | | TAIWAN PROV CHINA |
| MCCUTCHEN DOYLE BROWN AND ENERSEN LLP | | THREE EMBARCADERO CTR | | | | SAN FRANCISCO | CA | 94111 | |
| MCCUTCHEON ENTERPRISES INC | | 250 PK RD | | | | APOLLO | PA | 15613 | |
| MCCUTCHEON ENTERPRISES INC | | 250 PK RD | | | | APOLLO | PA | 15613 | |
| MCCUTCHEON ENTERPRISES INC | | 250 PK RD | | | | APOLLO | PA | 15613 | |
| MCCUTCHEON ROBERT E | | 624 CHATMAN HILL RD | | | | VALHERMOSO SPRINGS | AL | 35775-7233 | |
| MCCUTCHEON TRACTOR & FARM INC | | 11108 HWY 31 S | | | | TANNER | AL | 35671 | |
| MCCUTCHEON TRACTOR & FARM INC | | PO BOX 308 | | | | TANNER | AL | 35671 | |
| MCCUTCHEON TRACTOR AND FARM INC | | PO BOX 308 | | | | TANNER | AL | 35671 | |
| MCCUTCHEON UHRIG JANICE L | | 81 LOCUST DR | | | | SPRINGBORO | OH | 45066 | |
| MCCUTCHEON, BRANDON | | 1904 GRISSOM AV | | | | DECATUR | AL | 35603 | |
| MCDAID JOHN | | 8334 NATIONAL RD | | | | BROOKVILLE | OH | 45309 | |
| MCDANEL ADVANCED CERAMIC TECHNOLOGY | | 510 NINTH AVE | | | | BEAVER FALLS | PA | 15010-4700 | |
| MCDANELL RACHEL | | 5126 AVIAN WAY | | | | CARMEL | IN | 46033 | |
| MCDANELL ROGER | | 5126 AVIAN WAY | | | | CARMEL | IN | 46033 | |
| MCDANIEL AMY | | 325 KUZMIC LN | | | | CORAM | MT | 59913 | |
| MCDANIEL BARBARA | | 12983 RAINTREE CIRCLE | | | | DUNCANVILLE | AL | 35456 | |
| MCDANIEL BRENDA | | 215 LEMMON DR | | | | RENO | NV | 89506-8701 | |
| MCDANIEL CALIE L | | 105 PIPER AVE | | | | FLINT | MI | 48505-0000 | |
| MCDANIEL CALIE L | | 105 PIPER AVE | | | | FLINT | MI | 48505-0000 | |
| MCDANIEL CHRISTOPHER | | 2226 NORTH 500 WEST | | | | KOKOMO | IN | 46901 | |
| MCDANIEL CLENTON | | 1299 W COLDWATER RD | | | | FLINT | MI | 48505 | |
| MCDANIEL D | | 800 LINCOLN DR | | | | SHREVEPORT | LA | 71107 | |
| MCDANIEL DAVID | | 126 SCARBOROUGH CIRCLE | | | | NOBLESVILLE | IN | 46062 | |
| MCDANIEL DEBBIE | | 700 ELBERON AVE | | | | DAYTON | OH | 45403 | |
| MCDANIEL DENNIS | DONALD ORZESKE | C/O GOODIN ORZESKE & STEVENS | 9102 N MERIDIAN ST STE 400 | | | INDIANAPOLIS | IN | 46260 | |
| MCDANIEL DENNIS | DONALD ORZESKE | C/O GOODIN ORZESKE & STEVENS | 9102 N MERIDIAN ST | STE 400 | | INDIANAPOLIS | IN | 46260 | |
| MCDANIEL F | | 1374 BROWNS MILL HWY | | | | FITZGERALD | GA | 31750-7016 | |
| MCDANIEL H | | 1425 WAGON WHEEL LN | | | | GRAND BLANC | MI | 48439-4867 | |
| MCDANIEL JOHN E | | 14193 NOLA | | | | LIVONIA | MI | 48154-5904 | |
| MCDANIEL KENNETH | | 667 OLD GILMER RD | | | | TAYLORSVILLE | MS | 39168 | |
| MCDANIEL L | | 4180 EAGLE WATCH WAY | | | | DAYTON | OH | 45424 | |
| MCDANIEL LETH | | 1403 DONS DR | | | | MISSION | TX | 78572 | |
| MCDANIEL MACHINERY INC | | 187 CAHABA VALLEY PKY | | | | PELHAM | AL | 35124 | |
| MCDANIEL MACHINERY INC | ALAN JACKSON | 187 CAHABA VALLEY PKWY | | | | PELHAM | AL | 35124 | |
| MCDANIEL MARCO | | 33 LITTLE ST | | | | DAYTON | OH | 45410 | |
| MCDANIEL MARK | | 2213 RENSHAW AVE | | | | DAYTON | OH | 45439 | |
| MCDANIEL MICHELLE | | 234 AVALON LN | | | | CHESTERFIELD | IN | 46017 | |
| MCDANIEL MISTY | | 4705 WOODLAND HILLS AVE | | | | DAYTON | OH | 45414 | |
| MCDANIEL RALPH | | PO BOX 323 | | | | PHILLIPSBURG | OH | 45354 | |
| MCDANIEL RAYMOND | | 3807 EVERGREEN PKWY | | | | FLINT | MI | 48503-4533 | |
| MCDANIEL RONALD M | | 8 5TH ST BHR | | | | OKEECHBEE | FL | 34974 | |
| MCDANIEL SYLVIA | | 7820 FOREST VALLEY RD | | | | COTTONDALE | AL | 35453-3827 | |
| MCDANIEL TODD | | 3799 KIRK RD | | | | VASSAR | MI | 48768 | |
| MCDANIEL TRAVIS | | 4705 WOODLAND HILLS BLVD | | | | DAYTON | OH | 45414 | |
| MCDANIEL WILLIAM LOUIS | | 3772 IROQUOIS LN | | | | GREENVILLE | OH | 45331-3055 | |
| MCDANIEL, CHRISTOPHER IRVING | | 2226 NORTH 500 WEST | | | | KOKOMO | IN | 46901 | |
| MCDANIEL, JAMES H | | 342 LARAMIE LN | | | | KOKOMO | IN | 46901 | |
| MCDANIEL, LETH K | | PO BOX 1211 | | | | KOKOMO | IN | 46903-1211 | |
| MCDANIEL, MELVIN | | 2304 WINTHROP DR | | | | DECATUR | AL | 35603 | |
| MCDANIEL, VALERIE | | PO BOX 672 | | | | MOULTON | AL | 35650 | |
| MCDARGH JOEL | | 1614 W HIGH ST | | | | SPRINGFIELD | OH | 45506 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MCDARIS CREED | | 4015 DUNSMORE ST SE | | | | HUNTSVILLE | AL | 35802-1112 | |
| MCDAVID CARL H | | 1429 ROBINHOOD DR | | | | W CARROLLTON | OH | 45449-2329 | |
| MCDERMAID TIMOTHY | | 3201 E FRANCES RD | | | | CLIO | MI | 48420 | |
| MCDERMID EQUIPMENT INC | PAUL STAGNER | 760 CLINTON ST | | | | SPRINGFIELD | VT | 05156 | |
| MCDERMOTT ANNE | | 4 STOKESLEY AVE | | | | WESTVALE | | L32 0XE | UNITED KINGDOM |
| MCDERMOTT CAROL | | 4505 GREENSBURY DR | | | | NEW ALBANY | OH | 43054 | |
| MCDERMOTT GWENDOLYN | | 629 TYRON AVE | | | | RIVERSIDE | OH | 45434 | |
| MCDERMOTT INTERNATIONAL INC | | 757 N ELDRIDGE PKWY | | | | HOUSTON | TX | 77079-4411 | |
| MCDERMOTT JEREMIAH | | 201 NORTHWOOD AVE APT 4 | | | | DAYTON | OH | 45405 | |
| MCDERMOTT JOYCE | | 630 N MAIN ST | | | | TIPP CITY | OH | 45371 | |
| MCDERMOTT K | | 817 BREEZY WOODS DR | | | | RUSSIAVILLE | IN | 46979 | |
| MCDERMOTT LENORA R | | 1850 LEITER RD | | | | MIAMISBURG | OH | 45342 | |
| MCDERMOTT MICHAEL | | 642 N 600 W | | | | KOKOMO | IN | 46901 | |
| MCDERMOTT RENEE R | | 845 FOX RUN LN | | | | TRYON | NC | 28782 | |
| MCDERMOTT WILL & EMERY | | 2049 CENTURY PK E STE 3400 | | | | LOS ANGELES | CA | 90067-3208 | |
| MCDERMOTT WILL & EMERY | | 227 W MONROE ST | | | | CHICAGO | IL | 60606-5096 | |
| MCDERMOTT WILL & EMERY | | C/O SHELL J BLEIWEISS | 227 W MONROE | | | CHICAGO | IL | 60606-5096 | |
| MCDERMOTT WILL & EMERY LLP | | 28 STATE ST | | | | BOSTON | MA | 02109 | |
| MCDERMOTT WILL & EMERY LLP | | NM ADD CHG 06 08 05 CP | 28 STATE ST | | | BOSTON | MA | 02109 | |
| MCDERMOTT WILL & EMERY LLP | ATTN JAMES M SULLIVAN ESQ | ATTN JAMES M SULLIVAN ESQ | 340 MADISON AVE | | | NEW YORK | NY | 10017 | |
| MCDERMOTT WILL & EMERY LLP | ATTN JAMES M SULLIVAN ESQ | ATTN JAMES M SULLIVAN ESQ | 340 MADISON AVE | | | NEW YORK | NY | 10173-1922 | |
| MCDERMOTT WILL & EMERY LLP | C/O JASON J DEJONKER ESQ | 227 W MONROE ST | | | | CHICAGO | IL | 60606-5096 | |
| MCDERMOTT WILL & EMERY LLP | JAMES M SULLIVAN | 50 ROCKEFELLER PLAZA | | | | NEW YORK | NY | 10020 | |
| MCDERMOTT WILL AND EMERY | | 2049 CENTURY PK E STE 3400 | | | | LOS ANGELES | CA | 90067-3208 | |
| MCDERMOTT WILL AND EMERY | | 227 W MONROE ST | | | | CHICAGO | IL | 60606-5096 | |
| MCDERMOTT WILL AND EMERY | PETER A CLARK | 227 WEST MONROE ST | STE 4400 | | | CHICAGO | IL | 60606-5096 | |
| MCDERMOTT WILL AND EMERY C O SHELL J BLEIWEISS | | 227 W MONROE | | | | CHICAGO | IL | 60606-5096 | |
| MCDERMOTT, K MICHAEL | | 817 BREEZY WOODS DR | | | | RUSSIAVILLE | IN | 46979 | |
| MCDERMOTT, MICHAEL G | | 642 N 600 W | | | | KOKOMO | IN | 46901 | |
| MCDIARMID DEAN | | 5535 WING AVE SE | | | | KENTWOOD | MI | 49512-9641 | |
| MCDIARMID DEAN L | | 5535 WING AVE S E | | | | KENTWOOD | MI | 49512-9641 | |
| MCDIARMID DUANE | | 11570 DREW RD | | | | CLARKSVILLE | MI | 48815-9750 | |
| MCDJFS JOB FAIR | | 1111 E EDWIN C MOSES BLVD | | | | DAYTON | OH | 45422-1110 | |
| MCDOLE CAROL A | | 16488 OAKDALE RD | | | | ATHENS | AL | 35613-7054 | |
| MCDOLE ERICKA | | 4420 CONCORD ST | | | | SAGINAW | MI | 48603 | |
| MCDOLE ERICKA | | 4420 CONCORD ST | | | | SAGINAW | MI | 48603 | |
| MCDOLE SR , GREGORY | | 4420 CONCORD ST | | | | SAGINAW | MI | 48603 | |
| MCDOLE VERA | | 2421 STARLIGHT DR | | | | ANDERSON | IN | 46012 | |
| MCDONAGH PATRICK | | 781 IRONWOOD DR | APT 245 | | | ROCHESTER | MI | 48307 | |
| MCDONAGH TIMOTHY | | 18451 CORUNNA RD | | | | CHESANING | MI | 48616-9704 | |
| MCDONALD AARON | | 250 S FOURTH ST | | | | LEWISTON | NY | 14092 | |
| MCDONALD ANTHONY | | 3806 VENTURA | | | | SAGINAW | MI | 48604 | |
| MCDONALD ANTHONY | | 4323 CHESFORD RD 2J | | | | COLUMBUS | OH | 43224 | |
| MCDONALD AUTOMOTIVE COMMUNICATIONS | | 3630 WALNUT BROOK DR | | | | ROCHESTER HILLS | MI | 48309 | |
| MCDONALD BARBARA | | 1015 WHITMORE ST | | | | ANDERSON | IN | 46012-9216 | |
| MCDONALD BILLY | | 2313 LOCKERBY DR SW | | | | DECATUR | AL | 35603 | |
| MCDONALD BRIAN | | 6103 WILLOWBROOK DR | | | | SAGINAW | MI | 48638 | |
| MCDONALD BRIDGET | | 83 FIELD LN | | | | FAZAKERLEY | | L10 4XG | UNITED KINGDOM |
| MCDONALD CAROLYN | | 2701 HOME AVE | | | | DAYTON | OH | 45417 | |
| MCDONALD CAROLYN | | 2701 HOME AVE | UPD PER AFC 03 19 03 PH | | | DAYTON | OH | 45417 | |
| MCDONALD CLARENCE | | 1187 RIVER VALLEY DR APT 6 | | | | FLINT | MI | 48532 | |
| MCDONALD CONAN | | 13285 N HOWE RD | | | | NOBLESVILLE | IN | 46060-9454 | |
| MCDONALD DANIEL | | 601 WILLIAMSBURG DR | | | | KOKOMO | IN | 46902 | |
| MCDONALD DARIN D | | 1008 N MUSKOGEE | | | | CLAREMORE | OK | 74017 | |
| MCDONALD DON F | | 7510 CHARRED PINE DR | | | | MAGNOLIA | TX | 77354 | |
| MCDONALD DONALD F | | 7510 CHARRED PINE DR | | | | MAGNOLIA | TX | 77354 | |
| MCDONALD ELECTRIC | CUSTOMER SERVICE | 1010 LARMAR | STE 1900 | | | HOUSTON | TX | 77063 | |
| MCDONALD FRED | | 1207 JOHNSON ST | | | | SANDUSKY | OH | 44870 | |
| MCDONALD GARY | | 704 COUNTY RD 311 | | | | MOULTON | AL | 35650-8566 | |
| MCDONALD GRADY | | 1829 N MCRAVEN RD | | | | CLINTON | MS | 39056-9614 | |
| MCDONALD HOLLY | | 250 SOUTH 4TH ST | | | | LEWISTON | NY | 14092 | |
| MCDONALD HOPKINS CO LPA | JEAN R ROBERTSON ESQ | 600 SUPERIOR AVE EAST | STE 2100 | | | CLEVELAND | OH | 44114 | |
| MCDONALD HOPKINS CO LPA | SCOTT N OPINCAR ESQ | 600 SUPERIOR AVE E | STE 2100 | | | CLEVELAND | OH | 44114 | |
| MCDONALD J | | 67 HOME FARM RD | KNOWSLEY | | | PRESCOT | | L34 0EB | UNITED KINGDOM |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MCDONALD JACQUELINE | | PO BOX 250 | | | | DAYTON | OH | 45405-0250 | |
| MCDONALD JAMES | | 3614 PLUMBROOK CIRCLE | | | | SANDUSKY | OH | 44870 | |
| MCDONALD JAMES O | | 3614 PLUM BROOK CIR | | | | SANDUSKY | OH | 44870-6052 | |
| MCDONALD JEFFERY | | 5443 W COLDWATER RD | | | | FLINT | MI | 48504-1021 | |
| MCDONALD JEFFREY | | 15550 CHICKENBRISTLE RD | | | | FARMERSVILLE | OH | 45325 | |
| MCDONALD JETHEL | | 127 OWSLEY ST | | | | JACKSON | MS | 39209 | |
| MCDONALD JOAN | | 11666 CORINTH CIRCLE | | | | FOUNTAIN VALLEY | CA | 92708 | |
| MCDONALD JOHN | | 1396 QUAKER RD | | | | BARKER | NY | 14012 | |
| MCDONALD JOHN | | 8154 STAHLEY RD | | | | EAST AMHERST | NY | 14051-1538 | |
| MCDONALD JOHN | | 8154 STAHLEY RD | | | | EAST AMHERST | NY | 14051-1538 | |
| MCDONALD JOHN | | 1396 QUAKER RD | | | | BARKER | NY | 14012 | |
| MCDONALD JOHN | | 8154 STAHLEY RD | | | | EAST AMHERST | NY | 14051-1538 | |
| MCDONALD JOHN | | 8154 STAHLEY RD | | | | EAST AMHERST | NY | 14051-1538 | |
| MCDONALD JOHN J | | 37875 W 12 MILE RD STE A | | | | FARMINGTON HLS | MI | 48331 | |
| MCDONALD JR GERALD F | | 4818 HAVANA AVE SW | | | | WYOMING | MI | 49509-5028 | |
| MCDONALD JR LONNIE | | 815 FIFTH ST SW | | | | WARREN | OH | 44485 | |
| MCDONALD JR WATSON | | 3195 WEILACKER DR | | | | WARREN | OH | 44481 | |
| MCDONALD JR WATSON | | 3195 WEILACKER DR | | | | WARREN | OH | 44481 | |
| MCDONALD JULIE | | 39166 HAYWARD DR | | | | WESTLAND | MI | 48185 | |
| MCDONALD JUSTIN | | 3045 G MOORCROFT DR | | | | MONTGOMERY | AL | 36116 | |
| MCDONALD KEMBERLY | | 113 WOODWAY DR APT F | | | | JACKSON | MS | 39206 | |
| MCDONALD KEVIN | | 469 ALLWEN DR | | | | DAYTON | OH | 45406 | |
| MCDONALD KEVIN | | 950 PINECROFT LN | | | | MIDLAND | MI | 48640 | |
| MCDONALD LINDA J | | 121 SCOTT RD | | | | FITZGERALD | GA | 31750-8475 | |
| MCDONALD M | | 204 HILLSIDE AVE | | | | LIVERPOOL | | L36 8EA | UNITED KINGDOM |
| MCDONALD MAHALIA | | 1445 MANNSDALE RD | | | | MADISON | MS | 39110 | |
| MCDONALD MARION | | 424 N 700 E | | | | GREENTOWN | IN | 46936 | |
| MCDONALD MARY | | 15 DICKENS CT | | | | JACKSON | MS | 39206 | |
| MCDONALD MARYANNE | | 9417 JOHNSON RD | | | | MIDDLEPORT | NY | 14105 | |
| MCDONALD MELANIE | | 1811 S MARKET ST | | | | KOKOMO | IN | 46902 | |
| MCDONALD MICHAEL | | 9288 FISK RD | | | | AKRON | NY | 14001-9025 | |
| MCDONALD MICHAEL | | 569 ST PAUL AVE | | | | DAYTON | OH | 45410 | |
| MCDONALD MICHAEL | | 9288 FISK RD | | | | AKRON | NY | 14001-9025 | |
| MCDONALD MICHAEL | | 9288 FISK RD | | | | AKRON | NY | 14001-9025 | |
| MCDONALD MICHAEL L | | ML MCDONALD & ASSOCIATES INC | 1355 WEST 500 N | | | ANDERSON | IN | 46011 | |
| MCDONALD MICHAEL L ASSOC INC | | 1355 W 500 N | | | | ANDERSON | IN | 46011 | |
| MCDONALD MICHAEL L ML AND ASSOCIATES INC | | 1355 WEST 500 N | | | | ANDERSON | IN | 46011 | |
| MCDONALD MOBILE OFFICES EFT INC | | 23800 W 8 MILE RD | | | | SOUTHFIELD | MI | 48034-4237 | |
| MCDONALD MOBILE OFFICES INC | | 23800 W 8 MILE RD | | | | SOUTHFIELD | MI | 48034-423 | |
| MCDONALD MODULAR SOLUTIONS INC | | 23800 W 8 MILE RD | | | | SOUTHFIELD | MI | 48034-4237 | |
| MCDONALD NANCY | | 4101 OAKLAWN DR | | | | JACKSON | MS | 39206-4743 | |
| MCDONALD PAQUEITA | | 3816 LAMPTON AVE | | | | JACKSON | MS | 39213 | |
| MCDONALD PATRICIA | | 46 MONTROVIA CRESCENT | | | | LIVERPOOL | | L10 9ND | UNITED KINGDOM |
| MCDONALD PATRICK A | | 40700 WOODWARD STE A | | | | BLOOMFIELD HILLS | MI | 48304 | |
| MCDONALD PATRICK A | | MONAGHAN LOPRELE MCDONALD | YAKIMA GRENKE & MCCARTHY PC | 40700 WOODWARD AVE STE A | | BLOOMFIELD HILLS | MI | 48304 | |
| MCDONALD PONTIAC CADILLAC GMC | | 5155 STATE | | | | SAGINAW | MI | 48603 | |
| MCDONALD PONTIAC CADILLAC GMC | | INC | 5155 STATE ST | | | SAGINAW | MI | 48603 | |
| MCDONALD ROBERT E | | 125 DEETER DR | | | | CLAYTON | OH | 45315-8829 | |
| MCDONALD SANDERS PC | | 777 MAIN ST STE 1300 | | | | FORT WORTH | TX | 76102 | |
| MCDONALD SANDERS PC | | CORR ADD 5 21 02 CP | 777 MAIN ST STE 1300 | | | FORT WORTH | TX | 76102 | |
| MCDONALD TERRY | | 1775 N CHAPIN RD | | | | MERRILL | MI | 48637 | |
| MCDONALD THARA | | 4101 OAKLAWN DR | | | | JACKSON | MS | 39206 | |
| MCDONALD THOMAS | | 3260 NEW RD | | | | RANSOMVILLE | NY | 14131 | |
| MCDONALD THOMAS | | 7834 REESE RD | | | | BIRCH RUN | MI | 48415-9730 | |
| MCDONALD TIANA | | 14508 PATRIOT SQUARE DR | | | | PLAINFIELD | IL | 60544 | |
| MCDONALD TIMOTHY | | 1729 S MAPLE RD | | | | MIKADO | MI | 48745 | |
| MCDONALD TOM | | 950 S PINECROFT LN | | | | MIDLAND | MI | 48640-8374 | |
| MCDONALD WILLIAM | | 927 EVERRETT | | | | DAYTON | OH | 45417 | |
| MCDONALD WILLIE E | | 112 33RD ST | | | | MERIDIAN | MS | 39301-1609 | |
| MCDONALD, ARTIE | | 4420 W 1350 S | | | | GALVESTON | IN | 46932 | |
| MCDONALD, BRIAN P | | 6103 WILLOWBROOK DR | | | | SAGINAW | MI | 48638 | |
| MCDONALD, DANIEL D | | 601 WILLIAMSBURG DR | | | | KOKOMO | IN | 46902 | |
| MCDONALD, JOHN | | 8154 STAHLEY RD | | | | EAST AMHERST | NY | 14051 | |
| MCDONALD, JULIE L | | 2827 ALISOP PL | APT 207 | | | TROY | MI | 48084 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MCDONALD, MARY | | 15 DICKENS CT | | | | JACKSON | MS | 39206 | |
| MCDONALD, MATTHEW | | PO BOX 505 | | | | WINDFALL | IN | 46076 | |
| MCDONALD, TERRY L | | 1775 N CHAPIN RD | | | | MERRILL | MI | 48637 | |
| MCDONALD, WILLIAM G | | 47674 ADDARIO | | | | SHELBY TWP | MI | 48315 | |
| MCDONALDS CORP | | ONE KROC DR | | | | OAK BROOK | IL | 60521 | |
| MCDONALDS CORP | | ONE KROC DR | | | | OAK BROOK | IL | 60521 | |
| MCDONALDS CORP | | ONE | KROC DR | | | OAK BROOK | IL | 60521 | |
| MCDONALDS DESIGN & BUILD INC | | 101 CLINTON ST STE 2200 | | | | DEFIANCE | OH | 43512 | |
| MCDONEL FLOYD E | | 321 OLD FLORENCE PULASKI RD | | | | LEOMA | TN | 38468-5360 | |
| MCDONELL PATRICIA M | | 8220 NORTHFIELD RD | | | | CLARENCE CTR | NY | 14032-9638 | |
| MCDONNELLCONLEYARSLANIAN & NEVEUX | | 38500 WOODWARD AVE STE 300 | | | | BLMFLD HLS | MI | 48304 | |
| MCDONOUGH & HACKING | | M LAVOIE MCDONOUGH & HACKING | 1 CTR PLAZA | | | BOSTON | MA | 02108 | |
| MCDONOUGH AND HACKING M LAVOIE MCDONOUGH AND HACKING | | 1 CTR PLAZA | | | | BOSTON | MA | 02108 | |
| MCDONOUGH C | | CHERRYFIELD RESIDENTIAL HO | 89A CHERRYFIELD CRESCENT | | | KIRKBY | | L32 8SA | UNITED KINGDOM |
| MCDONOUGH DANIEL A | | 1501 GLENBECK AVE | | | | DAYTON | OH | 45409-1713 | |
| MCDONOUGH JANA S | | DBA S Y R INC | 4877 GRESHAM ST | CHG PER W9 6 10 04 CP | | SAN DIEGO | CA | 92109 | |
| MCDONOUGH JANA S DBA S Y R INC | | 4877 GRESHAM ST | | | | SAN DIEGO | CA | 92109 | |
| MCDONOUGH KIMBERLY | | 30 BASSWOOD AVE | | | | DAYTON | OH | 45405 | |
| MCDONOUGH MARK | | 7282 SHAWNEE RD APT 1 | | | | N TONAWANDA | NY | 14120-1320 | |
| MCDORMAN GILLEN LAW OFFICE | | PO BOX 6037 | | | | MADISON | WI | 53716 | |
| MCDORMAN MARCELLA | | RR 1 BOX 146A | | | | RUSSIAVILLE | IN | 46979-9801 | |
| MCDOUGAL MARY | | 24562 NAPLES DR | | | | NOVI | MI | 48374 | |
| MCDOUGALL JAMES | | 14040 BURT | | | | CHESANING | MI | 48616 | |
| MCDOUGALL JOHN | | 5160 TOWNLINE RD | | | | BIRCH RUN | MI | 48415-9053 | |
| MCDOUGALL JR DOUGLAS J | | 2431 W FREMONT RD | | | | PORT CLINTON | OH | 43452-9234 | |
| MCDOUGALL WALTER TRUCKING | | CAMIONNAGE INC | EXIT 825 HWY 401 | | | BAINSVILLE | ON | K0C 1E0 | |
| MCDOUGALL WALTER TRUCKING | | PO BOX 446 | | | | LANCASTER | ON | 0K0C - 1N0 | |
| MCDOWELL BRIAN | | 291 HIGH ST | | | | W FARMINGTON | OH | 44491 | |
| MCDOWELL DENISE | | POBOX 40 | | | | WEST FARMINGTON | OH | 44491 | |
| MCDOWELL EMMA S | | 3735 S 1100 E | | | | GREENTOWN | IN | 46936-9411 | |
| MCDOWELL GARY | | DBA MICHIGAN MICRO IMAGING | SERVICES LLC | 432 E WESTWOOD DR | | ADRIAN | MI | 49221 | |
| MCDOWELL I J | | 4 POOL HEY LN | SCARISBRICK | | | ORMSKIRK | | PR8 5HS | UNITED KINGDOM |
| MCDOWELL INCENTIVES INC | | 730 W WILSHIRE BLVD 116 | | | | OKLAHOMA CITY | OK | 73116 | |
| MCDOWELL JEFFRY | | 3735 S 1100 E | | | | GREENTOWN | IN | 46936 | |
| MCDOWELL JOSEPH F III PA | | 282 RIVER RD | | | | MANCHESTER | NH | 03104 | |
| MCDOWELL JOSEPH F III PA | | PO BOX 3360 | | | | MANCHESTER | NH | 03105 | |
| MCDOWELL JOSHUA | | 2633 ALLANBEY PL | | | | DAYTON | OH | 45449 | |
| MCDOWELL JUSTIN J & KAREN L | | 7129 OSPREY AVE SW | | | | BYRON CENTER | MI | 49315-8023 | |
| MCDOWELL JUSTIN J & KAREN L | | 7129 OSPREY AVE SW | | | | BYRON CENTER | MI | 49315-8023 | |
| MCDOWELL JUSTIN J & KAREN L | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| MCDOWELL MICHAEL F | | 3735 S 1100 E | | | | GREENTOWN | IN | 46936-9411 | |
| MCDOWELL NIKKI | | 32806 BARCLAY SQUARE | | | | WARREN | MI | 48088 | |
| MCDOWELL PAMELA J | | PO BOX 2111 | | | | KOKOMO | IN | 46904-2111 | |
| MCDOWELL ROGER | | 1000 PERSHING ST | | | | MC COMB | MS | 39648-4826 | |
| MCDOWELL RONALD | | 5127 GLADHURST RD | | | | MAGNOLIA | MS | 39652 | |
| MCDOWELL RONSON | | 2709 VOLNEY RD | | | | YOUNGSTOWN | OH | 44511 | |
| MCDOWELL SANDRA | | 2727 N STEVENSON | | | | FLINT | MI | 48504 | |
| MCDOWELL SHIRLEY | | 2019 FAIRPORT AVENEU | | | | DAYTON | OH | 45406 | |
| MCDOWELL TERRY | | 1976 CELESTIAL DR | | | | WARREN | OH | 44484 | |
| MCDOWELL, BRIAN | | 291 HIGH ST | | | | W FARMINGTON | OH | 44491 | |
| MCDOWELL, JEFFRY | | 3653 S 1100 E | | | | GREENTOWN | IN | 46936 | |
| MCDOWELL, MICHAEL | | PO BOX 6761 | | | | KOKOMO | IN | 46904 | |
| MCDOWELLS HIGHLAND AUTOMATION | | 4120 FRANKLIN RD SE | | | | DEMING | NM | 88030 | |
| MCDOWELLS HIGLAND AUTOMATION | | 18006 N VILLA RITA DR | | | | PHOENIX | AZ | 85032 | |
| MCDUFFA, PATTI | | 30340 HWY 724 | | | | RUSSELLVILLE | AL | 35654 | |
| MCDUFFIE FRANKLIN | | 431 RHINE RD | | | | FITZGERALD | GA | 31750-7922 | |
| MCDUFFIE GLORIA | | 515 CARLOTTA DR | | | | YOUNGSTOWN | OH | 44504 | |
| MCDUFFIE LATRICE | | 234 REYNICK | | | | SAGINAW | MI | 48602 | |
| MCDUFFIE SONJA | | PO BOX 71 | | | | OAKFORD | IN | 46965 | |
| MCDUFFORD NANCY | | 1242 MASSACHUSETTS DR | | | | XENIA | OH | 45385 | |
| MCDUFFY WALKER JOYCE | | 205 W NORMAN AVE | | | | DAYTON | OH | 45405 | |
| MCDULIN DONALD | | 2789 FRAZEE RD | | | | SOMERVILLE | OH | 45064 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MCELHANEY LINDA S | | 2105 CLEARVIEW DR | | | | BELLBROOK | OH | 45305-1521 | |
| MCELHANEY, EDWARD | | PO BOX 53 | | | | VIENNA | OH | 44473 | |
| MCELHINNY JOHN | | 199 N STATE LINE RD | | | | GREENVILLE | PA | 16125 | |
| MCELHINNY JOHN | | 199 N STATE LINE RD | | | | GREENVILLE | PA | 16125 | |
| MCELHINNY LINDA | | 199 N STATELINE RD | | | | GREENVILLE | PA | 16125 | |
| MCELRAVY DAVID M | | 5000 S CO RD 1000 W | | | | ANDERSON | IN | 46012-9813 | |
| MCELROY DEUTSCH MULVANEY & CARPENTER LLP | JEFFREY BERNSTEIN ESQ | THREE GATEWAY CTR | 100 MULBERRY ST | | | NEWARK | NJ | 07102-4079 | |
| MCELROY FLUID & POWER TRANS | | PO BOX 580550 | | | | TULSA | OK | 74158 | |
| MCELROY KENNETH | | 2852 MONTGOMERY AVE NW | | | | WARREN | OH | 44485 | |
| MCELROY LINDA | | 145 ALFREDA DR | | | | GADSDEN | AL | 35901-8389 | |
| MCELROY TAMMY | | 704 CASE AVE SE | | | | ATTALLA | AL | 35954-3511 | |
| MCELROY, SHALA | | 3034 VALLEY AVE | | | | WARREN | OH | 44485 | |
| MCELROY, VELMON | | 2071 KALAMAZOO SE | | | | GRAND RAPIDS | MI | 49507 | |
| MCELYEA GEORGE | | 17174 LEATHERWOOD DR | | | | ATHENS | AL | 35614 | |
| MCELYEA MARGARET B | | 7352 HWY 72 WEST | | | | ATHENS | AL | 35611-8987 | |
| MCELYEA PHILLIP | | 24051 SHWAN PL | | | | ATHENS | AL | 35613-7120 | |
| MCENTEE A | | 141 BERYL DR | | | | CHEEKTOWAGA | NY | 14225 | |
| MCENTEE B | | 243 ZOERB AVE | | | | CHEEKTOWAGA | NY | 14225 | |
| MCENTEE ROBERT | | 5480 TOWNLINE RD | | | | SANBORN | NY | 14132 | |
| MCEOWEN MICHAEL | | 272 WAE TRAIL | | | | CORTLAND | OH | 44410 | |
| MCEVOY JOSEPH | | 369 ROWLEY RD | | | | DEPEW | NY | 14043 | |
| MCEVOY MARY LOU | | APT 3 | 6801 BUFFALO AVE | | | NIAGARA FALLS | NY | 14304 | |
| MCEVOY SR JOHN L | | 355 S 1ST ST | | | | LEWISTON | NY | 14092-1508 | |
| MCEVOY T | | 108 W 104TH ST | | | | KANSAS CITY | MO | 64114 | |
| MCEWAN TECHNOLOGIES LLC | | 21 MANDEVILLE CT STE A | | | | MONTEREY | CA | 93940 | |
| MCEWAN TECHNOLOGIES LLC EFT | | PO BOX 10601 | | | | PLEASANTON | CA | 94588 | |
| MCEWEN ADAM | | 14001 MASSENA PARK | | | | LIVE OAK | TX | 78233-5355 | |
| MCEWEN ADAM L | | 14001 MASSENA PARK | | | | LIVE OAK | TX | 78233-5355 | |
| MCEWEN ADAM L | | 14001 MASSENA PARK | | | | LIVE OAK | TX | 78233-5355 | |
| MCEWEN ADAM L | | 14001 MASSENA PARK | | | | LIVE OAK | TX | 78233-5355 | |
| MCEWEN DONALD | | 2800 DINA ST | | | | MIDLAND | MI | 48642 | |
| MCEWEN DOROTHY | | 1090 REX AVE | | | | FLINT | MI | 48505 | |
| MCEWEN HOWARD, KATRINA | | 19 DEVONSHIRE CT | | | | ROCHESTER | NY | 14619 | |
| MCEWEN IDREAKA | | 4515 N CTR RD | | | | FLINT | MI | 48506 | |
| MCEWEN NAPOLEON | | 4917 4TH AVE | | | | TUSCALOOSA | AL | 35405-4046 | |
| MCEWEN PHILIP | | 3803 APPLE RD | | | | NORTHAMPTON | PA | 18067 | |
| MCEWEN, DONALD R | | 2800 DINA ST | | | | MIDLAND | MI | 48642 | |
| MCEWEN, RYAN | | 2510 ABBOTT RD APT R8 | | | | MIDLAND | MI | 48642 | |
| MCFADDEN BILLY | | 62 MCBURG DELLROSE RD | | | | FRANKEWING | TN | 38459-6034 | |
| MCFADDEN CLIFFORD | | 5017 PAWNEE PATHWAY | | | | WICHITA FALLS | TX | 76310 | |
| MCFADDEN D | | 6160 STUMPH RD APT 212 | | | | PARMA | OH | 44130 | |
| MCFADDEN DAISY | | PO BOX 559 | | | | BOLTON | MS | 39041 | |
| MCFADDEN DANNY | | 1510 DIFFORD DR | | | | NILES | OH | 44446-2844 | |
| MCFADDEN DANNY | | 1510 DIFFORD DR | | | | NILES | OH | 44446-2844 | |
| MCFADDEN DILDY L | | PO BOX 310112 | | | | FLINT | MI | 48531-0112 | |
| MCFADDEN DILDY L | | PO BOX 310112 | | | | FLINT | MI | 48531-0112 | |
| MCFADDEN EDWARD | | 2759 HILDA DR SE | | | | WARREN | OH | 44484-3334 | |
| MCFADDEN HOWARD | | 1200 E MOORE RD | | | | SAGINAW | MI | 48601-9352 | |
| MCFADDEN JANET E | | 1807 S ARMSTRONG ST | | | | KOKOMO | IN | 46902-2031 | |
| MCFADDEN JEFFREY | | 314 LONGMAN RD | | | | EATON | OH | 45320 | |
| MCFADDEN JR MAJOR | | 423 NORTH KILMER ST | | | | DAYTON | OH | 45417 | |
| MCFADDEN KATIE L | | 1200 E MOORE RD | | | | SAGINAW | MI | 48601-9352 | |
| MCFADDEN MARY H | | 551 SOUTH OUTER DR | | | | SAGINAW | MI | 48601-6400 | |
| MCFALL BRIAN | | 1322 HUGHES AVE | | | | FLINT | MI | 48503 | |
| MCFALL DEBORAH L | | 2389 E COUNTY RD 400 N | | | | KOKOMO | IN | 46901-8599 | |
| MCFALL JACK H | | 703 RALEIGH AVE | | | | SOUTH HILL | VA | 23970-1212 | |
| MCFALL JENNIFER | | 9157 RICHFIELD RD | | | | DAVISON | MI | 48423 | |
| MCFALL RICHARD L | | 2389 E COUNTY RD 400 N | | | | KOKOMO | IN | 46901-8599 | |
| MCFALL ROBERT | | 5771 OLD STATE RD | | | | W FARMINGTON | OH | 44491 | |
| MCFALL STEPHANIE | | 96 HOOVER CT | | | | DAVISON | MI | 48423 | |
| MCFALL, ROBERT | | 5771 OLD STATE RD | | | | W FARMINGTON | OH | 44491 | |
| MCFARLAND AARON | | 7735 REDBANK LN | | | | HUBER HEIGHTS | OH | 45424 | |
| MCFARLAND BERNARD | | 119 NORTH MATILDA | BOX 96 | | | WARREN | IN | 46792-0096 | |
| MCFARLAND DARRELL | | 4406 BEECHWOOD DR | | | | JACKSON | MS | 39212 | |
| MCFARLAND DAVID | | 5102 ARROWHEAD BLVD | | | | KOKOMO | IN | 46902 | |
| MCFARLAND DENNIS | | 4440 SO AIRPORT | | | | BRIDGEPORT | MI | 48722-6363 | |
| MCFARLAND K | | 6606 FOXHALL LN | | | | HUNTSVILLE | AL | 35806 | |
| MCFARLAND KENNETH | | 2939 LINDA DR | | | | WARREN | OH | 44485 | |
| MCFARLAND LARRY | | 4216 MILLER RD | | | | SPRINGFIELD | OH | 45502 | |
| MCFARLAND MITTIE | | 15 LOGANWOOD DR | | | | CENTERVILLE | OH | 45458 | |
| MCFARLAND RYAN | | 6925 TWO MILE RD | | | | BAY CITY | MI | 48706 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MCFARLAND THOMAS | | 518 DORCHESTER DR | | | | HUBBARD | OH | 44425-2603 | |
| MCFARLAND, BERNARD MARKUS | | 119 NORTH MATILDA | BOX 96 | | | WARREN | IN | 46792-0096 | |
| MCFARLAND, DARRELL | | 4406 BEECHWOOD DR | | | | JACKSON | MS | 39212 | |
| MCFARLAND, DAVID A | | 5102 ARROWHEAD BLVD | | | | KOKOMO | IN | 46902 | |
| MCFARLAND, PAMELA | | 2939 LINDA DR | | | | WARREN | OH | 44485 | |
| MCFARLAND, THOMAS | | 518 DORCHESTER DR | | | | HUBBARD | OH | 44425 | |
| MCFARLANDJR MELVIN | | 4160 MCGREGORY RD | | | | CARO | MI | 48723-9384 | |
| MCFARLANE AUSLEY FERGUSON & | | MCMULLEN PA | 227 S CALHOUN ST | | | TALLAHASSEE | FL | 32301 | |
| MCFARLIN BENNY | | 200 CHATTAHOOCHEE | APT 215 | | | MORRISVILLE | NC | 27560 | |
| MCFARLIN CHARLOTTE A | | 1107 SUNSET PLZ | | | | SANDUSKY | OH | 44870-6297 | |
| MCFARLIN GEIDRA | | 125 EAST CHERRY ST | | | | GADSDEN | AL | 35903 | |
| MCFARLIN KEVIN | | 2310 SEMINARY RD | | | | MILAN | OH | 44846-9476 | |
| MCFARLIN SEAN | | 140 HARKNESS ST | | | | BELLEVUE | OH | 44811 | |
| MCFARREN GROUP INC | | 200 N 3RD ST STE 1100 | | | | HARRISBURG | PA | 17101 | |
| MCFELLIN NORMA J | | 628 KIRKWOOD DR | | | | VANDALIA | OH | 45377-1314 | |
| MCFERRIN CHASTITY | | 1245 CHEROKEE PATH | | | | VERMILION | OH | 44089 | |
| MCFETERS COURTNAY | | 508 SKYLINE DR | | | | HORTON | MI | 49246 | |
| MCFETRICH JAMES | | 5130 PKMAN RD NW | | | | WARREN | OH | 44481 | |
| MCFETRICH, JAMES | | 5130 PARKMAN RD NW | | | | WARREN | OH | 44481 | |
| MCG INC | | 14700 MARTIN DR | | | | EDEN PRAIRIE | MN | 55344 | |
| MCG INC | | MOTION CONTROL GROUP INC | 1500 N FRONT ST PO BOX 637 | RMT AD CHG PER LTR 27 05 GJ | | NEW ULM | MN | 56073-0637 | |
| MCG INC | | PO BOX 96 SDS 12 2541 | | | | MINNEAPOLIS | MN | 55486-2541 | |
| MCG INC | CURT HIGDEM | 1500 N FRONT ST | | | | NEW ULM | MN | 56073 | |
| MCG INC | CURT HIGDEM 507 233 7038 | 1500 N. FRONT ST | | | | NEW ULM | MN | 56073 | |
| MCGAFFICK TERRY | | 3889 GAINES BASIN RD | | | | ALBION | NY | 14411-9208 | |
| MCGAFFNEY BENJAMIN | | 8656 W 600 N | | | | SHARPSVILLE | IN | 46068 | |
| MCGAFFNEY, BENJAMIN | | 8656 W 600 N | | | | SHARPSVILLE | IN | 46068 | |
| MCGAHA JANICE M | | 521 SUNSHINE AVE | | | | YOUNGSTOWN | OH | 44505-3542 | |
| MCGAHA STAR | | 498 SANDERSON AVE | | | | CAMPBELL | OH | 44405 | |
| MCGANN MICHELLE | | 41739 ALBERTA DR | | | | STERLING HEIGHTS | MI | 48314 | |
| MCGANN TIMOTHY | | 135 WYNLANDS CIR | | | | GOODLETTSVILLE | TN | 37072 | |
| MCGANN, MICHELLE A | | 41739 ALBERTA DR | | | | STERLING HEIGHTS | MI | 48314 | |
| MCGARITY BINDERY INC | | 20 UNION ST | | | | MORRISVILLE | PA | 19067 | |
| MCGARITY BINDERY INC | | MCGARITY JF BINDERY | 20 UNION ST | | | MORRISVILLE | PA | 19067 | |
| MCGARITY MARSHALL | | 1180 CARSLEY RD | | | | JACKSON | MS | 39209 | |
| MCGARRITY WALTER | | 5829 MARLOW DR | | | | EAST SYRACUSE | NY | 13057 | |
| MCGARRITY WALTER | | 5829 MARLOW DR | | | | EAST SYRACUSE | NY | 13057 | |
| MCGARRY JOAN | | 30 JAVA RD | | | | WALTON | | L4 9XT | UNITED KINGDOM |
| MCGARRY M | | 14 CLAREMONT AVE | | | | MAGHULL | | L31 8AT | UNITED KINGDOM |
| MCGARRY SHEILA | | 30 JAVA RD | | | | WALTON | | L4 9XT | UNITED KINGDOM |
| MCGARVEY ANN | | 22 ST PETERS CLOSE | | | | LIVERPOOL | | L33 1XR | UNITED KINGDOM |
| MCGARVIE LESLIE | | 1460 NORTH BRANCH RD | | | | NORTH BRANCH | MI | 48461 | |
| MCGARVIE, LESLIE M | | 6100 MAYVILLE RD | | | | CLIFFORD | MI | 48727 | |
| MCGARY KIMBERLY | | 87 NOTRE DAME AVE | | | | DAYTON | OH | 45404 | |
| MCGARY TOMMIE L | | 3210 MANCHESTER AVE | | | | MONROE | NC | 28110-5616 | |
| MCGAUGHEY CLIFFORD | | 5355 MEDLOCK CORNERS DR | | | | NORCROSS | GA | 30092 | |
| MCGAUGHEY ROBERT | | 7433 E 325 S | | | | BRINGHURST | IN | 46913 | |
| MCGAVIC BRIAN | | 1607 S INDIANA | | | | KOKOMO | IN | 46902 | |
| MCGAVIGAN JOHN LTD | | 111 WESTERHILL RD | BISHOPBRIGG | | | GLASGOW | | G64 2QR | UNITED KINGDOM |
| MCGAVIGAN JOHN LTD | | BISHOPBRIGG | | | | GLASGOW | | G64 2QR | UNITED KINGDOM |
| MCGAVIGAN JOHN LTD | | BISHOPBRIGG | | | | GLASGOW | | G64 2QR | UNITED KINGDOM |
| MCGAW DORIS | | PO BOX 534 | | | | ADRIAN | MI | 49221-0534 | |
| MCGAW LINDA | | 6217 WEISS | | | | SAGINAW | MI | 48603 | |
| MCGAW RONNIE C | | 12515 GRATIOT RD | | | | SAGINAW | MI | 48609-9655 | |
| MCGAW, LINDA | | 2256 BERBEROVICH | | | | SAGINAW | MI | 48603 | |
| MCGEE BARBARA | | 510 WINCHESTER TRAIL SE | | | | SMYRNA | GA | 30080 | |
| MCGEE CHARLES | | 2169 LITTLE ROCK RD NE | | | | WESSON | MS | 39191 | |
| MCGEE DENNIS | | 4571 E LINDA DR | | | | PORT CLINTON | OH | 43452-9725 | |
| MCGEE DIANNE | | 1375 CLEVELAND RD W APT 303 | | | | HURON | OH | 44839 | |
| MCGEE EARNEST | | 2048 PIPELINE LN | | | | SONTAG | MS | 39665 | |
| MCGEE J | | 499 CANDLESTICK CT APT F | | | | GALLOWAY | OH | 43119-9215 | |
| MCGEE JAMES | | 4734 ENGLESSON NW | | | | WARREN | OH | 44485 | |
| MCGEE JAMES | | 609 GREENWICH LN | | | | GRAND BLANC | MI | 48439-1078 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MCGEE JAMES M | | 3365 FOREST HILL RD | | | | JACKSON | MS | 39212-3814 | |
| MCGEE JERRY | | 10657 PAVILION CTR RD | | | | PAVILION | NY | 14525 | |
| MCGEE JOHN | | 3644 VERA ST | | | | FORT LORAMIE | OH | 45845 | |
| MCGEE JOHN | | 5360 TAMARACK DR | | | | SHARPSVILLE | PA | 16150 | |
| MCGEE JR ARTHUR | | 3374 RIDGECLIFFE DR | | | | FLINT | MI | 48532 | |
| MCGEE JR CHARLES | | 2169 LITTLE ROCK RD | | | | WESSON | MS | 39191 | |
| MCGEE KENDRICK | | 521 BLUEBERRY HILL LN | | | | MANSFIELD | TX | 76063 | |
| MCGEE MARGARET | | PO BOX 481 | | | | BROOKFIELD | OH | 44403-0481 | |
| MCGEE MARIANNE K | | 55 MAURA DR | | | | BRIDGEWATER | MA | 02324 | |
| MCGEE MARIANNE K | | SISTER OF EILEEN KOLBASUK | 55 MAURA DR | | | BRIDGEWATER | MA | 02324 | |
| MCGEE MICHELLE | | 8213 CHURCHILL HUBBARD RD | | | | YOUNGSTOWN | OH | 44505 | |
| MCGEE N | | 5 CALDERHURST DR | WINDLE | | | ST HELENS | | WA10 6D | UNITED KINGDOM |
| MCGEE R | | PO BOX 13106 | | | | FLINT | MI | 48501-3106 | |
| MCGEE RAVETTA | | 134 WEAVER ST LOWER LEVEL | | | | XENIA | OH | 45385 | |
| MCGEE ROBERT | | 300 BYRAM DR APT 42E | | | | BYRAM | MS | 39272 | |
| MCGEE ROBERT | | 6990 JOAL ST | | | | ALLENDALE | MI | 49401 | |
| MCGEE STANLEY | | 1170 PRIMROSE ST | | | | JACKSON | MS | 39212 | |
| MCGEE SUSAN | | 42 FREDERICK LUNT AVE | | | | KNOWSLEY VILLAGE | | L34 0HF | UNITED KINGDOM |
| MCGEE TIA | | 9568 SNOWY SPRUCE CT | | | | MIAMISBURG | OH | 45342 | |
| MCGEE TINA | | PO BOX 71739 | | | | TUSCALOOSA | AL | 35407 | |
| MCGEE VICKIE | | 2169 LITTLE ROCK RD NE | | | | WESSON | MS | 39191 | |
| MCGEE WILLIE | | 3686 DIAMONDALE DR W | | | | SAGINAW | MI | 48601-5807 | |
| MCGEE WILLIE | | 3686 DIAMONDALE DR W | | | | SAGINAW | MI | 48601-5807 | |
| MCGEE, CHARLES | | 279 BRAEBURN | | | | SAGINAW | MI | 48638 | |
| MCGEE, JERRY | | 10657 PAVILION CTR RD | | | | PAVILION | NY | 14525 | |
| MCGEE, LITHEA | | 148 CHARWOOD CIR | | | | ROCHESTER | NY | 14609 | |
| MCGEE, VICKIE | | 2169 LITTLE ROCK RD NE | | | | WESSON | MS | 39191 | |
| MCGEHEE CLYDE M | | 1005 N SAN PABLO AVE | | | | FRESNO | CA | 93728 | |
| MCGEHEE JAMES C | | COLUMBIA FLAG & DISPLAY LLC | 1217 BROAD RIVER RD | | | COLUMBIA | SC | 29210 | |
| MCGEHEE JAMES C COLUMBIA FLAG AND DISPLAY LLC | | 1217 BROAD RIVER RD | | | | COLUMBIA | SC | 29210 | |
| MCGEHEE LEE R | | 3437 S STATE RD 19 | | | | TIPTON | IN | 46072-8900 | |
| MCGHEE CARL J | | 220 INDEPENDENCE DR | | | | JONESBORO | GA | 30238-5772 | |
| MCGHEE COLLEEN | | 1217 WILDCLIFF CIRCLE | | | | ATLANTA | GA | 30329 | |
| MCGHEE COLLEEN | | NM CHG 01 18 05 CP | 1217 WILDCLIFF CIRCLE | | | ATLANTA | GA | 30329 | |
| MCGHEE DALE | | 1529 BRADLEY AVE | | | | FLINT | MI | 48503 | |
| MCGHEE DAVID L | | 2524 WESLEY DR | | | | SAGINAW | MI | 48601-4546 | |
| MCGHEE DEXTER | | 5721 ERICSSON WAY | | | | TROTWOOD | OH | 45426 | |
| MCGHEE DONNA | | 3609 STORMONT RD | | | | TROTWOOD | OH | 45426 | |
| MCGHEE GEORGE | | 30 ARIZONA AVE | | | | JACKSON | NJ | 08527 | |
| MCGHEE GERALDINE | | 6244 CARMIN AVE | | | | DAYTON | OH | 45427 | |
| MCGHEE IVAL | | PO BOX 20155 | | | | KETTERING | OH | 45420-0155 | |
| MCGHEE JAMES | | 754 GRAN KAYMAN WAY | | | | APOLLO BEACH | FL | 33572-2438 | |
| MCGHEE JASON | | 531 BELMONTE PK | | | | DAYTON | OH | 45405 | |
| MCGHEE JERRY L | | 2952 BURLINGTON DR | | | | SAGINAW | MI | 48601 | |
| MCGHEE KAREN | | 3205 CLEARWATER ST NW | | | | WARREN | OH | 44485-2219 | |
| MCGHEE KEITH | | 1619 GUMMER AVE | | | | DAYTON | OH | 45403 | |
| MCGHEE REGINALD | | 33 ADLER CIRCLE | | | | LUMBERTON | NJ | 08048 | |
| MCGHEE REGINALD | | 33 ADLER CIRCLE | | | | LUMBERTON | NJ | 08048 | |
| MCGHEE ROBERT D | | 437 MULFORD AVE | | | | DAYTON | OH | 45417-2035 | |
| MCGHEE RODNEY | | 112 WFAIRVIEW AVE | | | | DAYTON | OH | 45405 | |
| MCGHEE WAYNE | | 247 STUART ST | | | | HOWELL | NJ | 077311226 | |
| MCGHEE YVONNE | | 2952 BURLINGTON DR | | | | SAGINAW | MI | 48601-6977 | |
| MCGHEE, GEORGE | | 30 ARIZONA AVE | | | | JACKSON | NJ | 08527 | |
| MCGIBBON DONALD | | 6397 S 150 E | | | | JONESBORO | IN | 46938 | |
| MCGILL HENRY | | 2052 HERITAGE DR | | | | SANDUSKY | OH | 44870 | |
| MCGILL HENRY | | 2408 FENWICK CT | | | | DAYTON | OH | 45431-1912 | |
| MCGILL INDUSTRIES INC | | C/O WOOD HENRY M CO | 135 W DOROTHY LN STE 105 | | | DAYTON | OH | 45429 | |
| MCGILL LAVELLA | | 512 CHAPELRIDGE WAY NO 512 | | | | BRANDON | MS | 39042-3576 | |
| MCGILL MANUFACTURING CO | | 5061 ENERGY DR | | | | FLINT | MI | 48505 | |
| MCGILL MANUFACTURING CO EF | | 5061 ENERGY DR | | | | FLINT | MI | 48505 | |
| MCGILL MANUFACTURING CO INC | | 5061 ENERGY DR | | | | FLINT | MI | 48505-183 | |
| MCGILL MANUFACTURING CO INC | | 5061 ENERGY DR | | | | FLINT | MI | 48505-1836 | |
| MCGILL MANUFACTURING CO INC | | 2428 THOMAS ST | | | | FLINT | MI | 48504-4687 | |
| MCGILL MANUFACTURING COMPANY INC | | 5061 ENERGY DR | | | | FLINT | MI | 48505 | |
| MCGILL MICHAEL | | 47 W MAIN ST | | | | BERLIN HTS | OH | 44814-9687 | |
| MCGILL RICHARD A | | 1919 BAYVIEW LN | | | | EL PASO | TX | 79936-3606 | |
| MCGILL UNIVERSITY | | GENERAL ACCOUNTS RECEIVABLE | 845 SHERBROOKE ST W | | | MONTREAL | PQ | H3A 2T5 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MCGILL UNIVERSITY GENERAL ACCOUNTS RECEIVABLE | | 845 SHERBROOKE ST W | | | | MONTREAL | PQ | 0H3A - 2T5 | |
| MCGILLIS WHITNEY MAUREEN | | 12466 WASHINGTON AVE | | | | MOUNT MORRIS | MI | 48458 | |
| MCGILLIVRAY KEVIN | | 9838 SIGLER RD | | | | NEW CARLISLE | OH | 45344 | |
| MCGINNIS ERNEST III | | 162 PIPESTONE ST | APT 501 | | | BENTON HARBOR | MI | 49022 | |
| MCGINNIS ERNEST III | | 162 PIPESTONE ST | APT 501 | | | BENTON HARBOR | MI | 49022 | |
| MCGINNIS ERNEST III | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| MCGINNIS GARY | | 17 CANTERBURY ST SW | | | | WYOMING | MI | 49548-1116 | |
| MCGINNIS KELLY | | PO BOX 9022 | | | | WARREN | MI | 48090-9022 | |
| MCGINNIS LINDA D | | 1700 WINDSONG TRL APT 714 | | | | FORT WORTH | TX | 76120-4225 | |
| MCGINNIS LOCHRIDGE AND KILGORE LLP | | 919 CONGRESS AVE | | | | AUSTIN | TX | 78701 | |
| MCGINNIS MICHAEL K | | 1968 E LEXINGTON RD | | | | EATON | OH | 45320-1335 | |
| MCGINNIS, AMY | | 404 OAK CT | | | | KOKOMO | IN | 46902 | |
| MCGINNIS, KELLY L | | PO BOX 74901 MC481K0R019 | | | | ROMULUS | MI | 48174-0901 | |
| MCGINNIS, TERI E | | 2815 PEBBLE CREEK | | | | CORTLAND | OH | 44410 | |
| MCGIRR KEVIN | | 9147 WOODSTREAM LN | | | | DAYTON | OH | 45458 | |
| MCGIVERN, BRAD W | | 3352 GLENBROOK DR | | | | BAY CITY | MI | 48706 | |
| MCGIVERON J | | 27 ENSTONE AVE | | | | LIVERPOOL | | L21 9LH | UNITED KINGDOM |
| MCGLAUN ROBERT M | | 425 W JACKSON APT 1 | | | | FLINT | MI | 48505-4078 | |
| MCGLINNEN JOSEPH | | 7855 HOFFMAN DR | | | | WATERFORD | MI | 48327 | |
| MCGLOTHLIN H | | 2419 WOODLAWN RD | | | | NORTHBROOK | IL | 60062 | |
| MCGLOWN CARMALETA | | 418 W RANKIN | | | | FLINT | MI | 48504 | |
| MCGONIGAL DON | | 3636 RAINBOW DR | | | | TUSCALOOSA | AL | 35405 | |
| MCGONIGLE SANDY | | 169 MARK CT | | | | GERMANTOWN | OH | 45327 | |
| MCGORY THOMAS | | 5401 BOGART RD W | | | | CASTALIA | OH | 44824-9461 | |
| MCGORY THOMAS | | 5401 W BOGART RD | | | | CASTALIA | OH | 44824 | |
| MCGORY THOMAS | | 5401 BOGART RD W | | | | CASTALIA | OH | 44824-9461 | |
| MCGOVERN DOUGLAS | | 761 SOUTH 300 WEST | | | | KOKOMO | IN | 46902 | |
| MCGOVERN ERIN | | 7 STARR PL | | | | KETTERING | OH | 45420 | |
| MCGOVERN MICHAEL P | | 41 SWALLOW DR | | | | DAYTON | OH | 45415-3522 | |
| MCGOVERN PAUL | | 1500 W BLVD | | | | KOKOMO | IN | 46902 | |
| MCGOVERN PAUL | | 2411 VILLAGE DR SE NO 261 | | | | BELLEVUE | WA | 98006 | |
| MCGOVERN THOMAS | | 1468 DESIERTO RICO | | | | EL PASO | TX | 79912 | |
| MCGOWAN ELBERT | | 5757 KIRKLEY DR | | | | JACKSON | MS | 39206 | |
| MCGOWAN ELECTRIC SUPPLY INC | | 425 LIBERTY ST | | | | JACKSON | MI | 49204-0765 | |
| MCGOWAN ELECTRIC SUPPLY INC | | PO BOX 765 | | | | JACKSON | MI | 49204-0765 | |
| MCGOWAN EMILY L | | 4688 MARSHALL RD APT C | | | | KETTERING | OH | 45429-5748 | |
| MCGOWAN ESSIE | | 5757 KIRKLEY DR | | | | JACKSON | MS | 39206-2721 | |
| MCGOWAN JOHN | | 62 OLIVER ST | | | | LOCKPORT | NY | 14094 | |
| MCGOWAN M | | 29 AVIS WALK | FAZAKERLEY | | | LIVERPOOL 10 | | L10 4YT | UNITED KINGDOM |
| MCGOWAN MARY | | 1382 CRANBROOK DR | | | | SAGINAW | MI | 48603 | |
| MCGOWAN PATRICIA | | 17 DELAWARE AVE | | | | POLAND | OH | 44514 | |
| MCGOWAN PAUL | | 1566 DREXEL AVE NW | | | | WARREN | OH | 44485-2116 | |
| MCGOWAN, JOHN | | 171 JACKSON ST | | | | LOCKPORT | NY | 14094 | |
| MCGOWAN, PAUL | | 1566 DREXEL AVE NW | | | | WARREN | OH | 44485 | |
| MCGOWN JAMIE | | 10833 PRESTON RD | | | | BRITTON | MI | 49229 | |
| MCGRADY BEVERLY S | | 1508 HENDRICKS ST | | | | ANDERSON | IN | 46016-3429 | |
| MCGRANE INSTITUTE INC | | 250 GRANDVIEW DR | STE 200 | | | FORT MITCHELL | KY | 41017 | |
| MCGRATH DAVID | | 6009 JESS THELMA DR | | | | GOSHEN | OH | 45122 | |
| MCGRATH JAMES | | 2939 HALLOCK YOUNG RD SW | | | | WARREN | OH | 44481-9212 | |
| MCGRATH M | | 13 SPINNEY RD | | | | LIVERPOOL | | L33 7XY | UNITED KINGDOM |
| MCGRATH MICHAEL | | 2972 MAPLE RD | | | | NEWFANE | NY | 14108-9664 | |
| MCGRATH NANCY | | 152 HAMBURG RD | | | | TRANSFER | PA | 16154 | |
| MCGRATH PAUL | | 45 TITHEBARN LN | | | | WESTVALE | | L33 7XT | UNITED KINGDOM |
| MCGRATH RENT CORP ELECTRONIC | | 1901 N GLENVILLE STE 401A | | | | RICHARDSON | TX | 75081 | |
| MCGRATH RICHARD | | 316 HEDSTROM DR | | | | EGGERTSVILLE | NY | 14226 | |
| MCGRAW ANTHONY | | 16228 ONEAL RD | | | | ATHENS | AL | 35614 | |
| MCGRAW DOONAN DWIGHT | | 245 ST JAMES WAY | | | | NAPLES | FL | 33942-6715 | |
| MCGRAW HILL | | NRI SCHOOLS | 4401 CONNETICUT AVE NW | | | WASHINGTON | DC | 20008 | |
| MCGRAW HILL CO INC THE | | PO BOX 87373 | | | | CHICAGO | IL | 60680-0373 | |
| MCGRAW HILL COMPANIES | | 860 TAYLOR STATION RD | | | | BLACKLICK | OH | 43004 | |
| MCGRAW HILL COMPANIES | | PO BOX 2258 | | | | CAROL STREAM | IL | 60132-2258 | |
| MCGRAW HILL ORDER DEPT | | PO BOX 545 | | | | BLACKLICK | OH | 43004-0545 | |
| MCGRAW JAMES | | 35 NONA DR | | | | TROTWOOD | OH | 45426-3010 | |
| MCGRAW JAMES | | 35 NONA DR | | | | TROTWOOD | OH | 45426-3010 | |
| MCGRAW M | | 18276 BAKER HILL RD | | | | ATHENS | AL | 35611 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MCGRAW MAUREEN | | 1751 CLEMMENS AVE NW | | | | WARREN | OH | 44485 | |
| MCGRAW TERRY L | | 812 EAST SCYAMORE | | | | KOKOMO | IN | 46901 | |
| MCGRAW, JAMES | | 35 NONA DR | | | | TROTWOOD | OH | 45426 | |
| MCGRAW, PATRICK | | 10969 BROWN RD | | | | FENWICK | MI | 48834 | |
| MCGREAVY JR ROBERT A | | 6336 SEBA RD | | | | RAVENNA | OH | 49451-9104 | |
| MCGREEVY THOMAS | | 12287 MCNEELY RD | | | | AKRON | NY | 14001-9703 | |
| MCGREGOR & ASSOCIATES | | SURMOUNT CORP | 365 CARR DR | | | BROOKVILLE | OH | 45309 | |
| MCGREGOR & ASSOCIATES INC | | 365 CARR DR | | | | BROOKVILLE | OH | 45309 | |
| MCGREGOR AND ASSOCIATES SURMOUNT CORP | | 365 CARR DR | | | | BROOKVILLE | OH | 45309 | |
| MCGREGOR BARBARA | | 5109 N 41ST ST | | | | MILWAUKEE | WI | 53209-5210 | |
| MCGREGOR BRIAN | | 7910 MAIN ST | | | | BIRCH RUN | MI | 48415 | |
| MCGREGOR CRAIG | | 2148 BRAMBLE WOOD DR | | | | BURTON | MI | 48519 | |
| MCGREGOR DAVID | | 3259 ARBUTUS DR | | | | SAGINAW | MI | 48603 | |
| MCGREGOR DAVID A | | 1434 SVERNON RD | | | | CORUNNA | MI | 48817-9555 | |
| MCGREGOR GREG | | PO BOX 209 | | | | MOULTON | AL | 35650-0209 | |
| MCGREGOR JEFFERY | | 3010 HARRISSON ST | | | | SAGINAW | MI | 48604 | |
| MCGREGOR JERRY L | | 3310 LYNN DR | | | | FRANKLIN | OH | 45005-4825 | |
| MCGREGOR KEITH | | 261 BANTA RD | | | | W MANCHESTER | OH | 45382 | |
| MCGREGOR SCHOOL OF ANTIOCH UNV | | 800 LIVERMORE ST | | | | YELLOW SPRINGS | OH | 45387-1609 | |
| MCGREGOR TERESA | | 4838 W 400 S | | | | RUSSIAVILLE | IN | 46979-9456 | |
| MCGREGOR, BRIAN D | | 7910 MAIN ST | | | | BIRCH RUN | MI | 48415 | |
| MCGREGOR, DAVID J | | 3259 ARBUTUS DR | | | | SAGINAW | MI | 48603 | |
| MCGREGOR, TRAVIS | | 102 RAINBOW CR | | | | KOKOMO | IN | 46902 | |
| MCGREW ALTON C | | PO BOX 1231 | | | | HAZLEHURST | MS | 39083-1231 | |
| MCGREW JEFFREY | | 1025 BEAR CUB DR | | | | CICERO | IN | 46034 | |
| MCGREW LACY | | 1025 BEAR CUB DR | | | | CICERO | IN | 46034 | |
| MCGREW LEWIS HELEN | | 4009 FOXBORO DR | | | | DAYTON | OH | 45416 | |
| MCGREW LEWIS, HELEN | | 4009 FOXBORO DR | | | | DAYTON | OH | 45416 | |
| MCGREW PAUL | | 5147 DEARTH RD | | | | SPRINGBORO | OH | 45066 | |
| MCGREW RONALD | | 5386 HENDRICKSON RD | | | | FRANKLIN | OH | 45005-9622 | |
| MCGREW RONALD | | 5386 HENDRICKSON RD | | | | FRANKLIN | OH | 45005-9622 | |
| MCGREW, JEFFREY LYNN | | 1025 BEAR CUB DR | | | | CICERO | IN | 46034 | |
| MCGRIFF FAITH | | 6407 RIVERBEND DR | | | | DAYTON | OH | 45415 | |
| MCGRIFF KEITH | | 4422 EICHELBERGER AVE | | | | DAYTON | OH | 45406-2426 | |
| MCGRIFF REX | | 601 MEL | | | | DAYTON | OH | 45404 | |
| MCGRIFF, KEITH | | 4422 EICHELBERGER AVE | | | | DAYTON | OH | 45406 | |
| MCGRIFF, SIDNEY | | 217 LOGAN ST SE | | | | WARREN | OH | 44483 | |
| MCGRUDER NATALIE | | 731 E 56TH ST | | | | LOS ANGELES | CA | 90011 | |
| MCGRUDER SHEILA | | 2408 W STEWART AVE | | | | FLINT | MI | 48504 | |
| MCGUFFEY HAROLD | | 1414 FAIRFAX ST | | | | ANDERSON | IN | 46012 | |
| MCGUFFIE JR WILLIAM | | 3435 SOUTH COUNTY RD 25 A | | | | TROY | OH | 45373 | |
| MCGUINN KEVIN | | 1247 DOUGLAS WAY | | | | SO SAN FRANCISCO | CA | 94080 | |
| MCGUINNESS CHARLES B | | 1382 SPRINGWOOD TRCE SE | | | | WARREN | OH | 44484-3145 | |
| MCGUINNESS E M | | 76 WOODCOCK HOUSE | SCHOLES | | | WIGAN | | WN1 3SJ | UNITED KINGDOM |
| MCGUINNESS STEPHEN | | 12 DELAWARE CRESCENT | | | | WESTVALE | | L32 0TA | UNITED KINGDOM |
| MCGUINNITY P E | | 67 GRASSINGTON CRESCENT | | | | LIVERPOOL | | L25 9SB | UNITED KINGDOM |
| MCGUIRE CHASTITY | | 327 PK LN | | | | SPRINGBORO | OH | 45066 | |
| MCGUIRE CHASTITY | | 327 PK LN | | | | SPRINGBORO | OH | 45066 | |
| MCGUIRE CHRIS | | 800 FRANKLIN RD APT 36 | | | | LEBANON | OH | 45036 | |
| MCGUIRE CHRISTINE | | 9185 LAHRING RD | | | | GAINES | MI | 48436 | |
| MCGUIRE II RICHARD | | 2142 LODELL AVE | | | | DAYTON | OH | 45414 | |
| MCGUIRE JAMES | | 20093 SHADY ACRES CIR | | | | ATHENS | AL | 35614-6927 | |
| MCGUIRE KOLAK MARYANN | | 287 DONAHUE BEACH DR | | | | BAY CITY | MI | 48706-1812 | |
| MCGUIRE KRIS | | 3292 PINE VILLA COURT | | | | GRAND BLANC | MI | 48439 | |
| MCGUIRE KRISTOPHER | | 6331 AMBER LN | | | | GRAND BLANC | MI | 48439 | |
| MCGUIRE LARRY | | 2148 MERSHON AVE | | | | DAYTON | OH | 45420 | |
| MCGUIRE MARC | | 4795 WENDRICK DR | | | | WEST BLOOMFIELD | MI | 48323 | |
| MCGUIRE MARC | | 4795 WENDRICK DR | | | | WEST BLOOMFIELD | MI | 48323 | |
| MCGUIRE MARY | | 372 SAND BROOK CT | | | | NOBLESVILLE | IN | 46062 | |
| MCGUIRE MARY M | | 4028 SYLVIA LN | | | | YOUNGSTOWN | OH | 44511-3412 | |
| MCGUIRE MICHAEL | | 1493 BUTTERFIELD CIRCLE | | | | NILES | OH | 44446 | |
| MCGUIRE MILTON | | 405 MARLAY RD | | | | DAYTON | OH | 45405 | |
| MCGUIRE NICHOLAS | | 2228 CAROLINA ST | | | | MIDDLETOWN | OH | 45044 | |
| MCGUIRE PAUL F & ELLA W | | 1712 BERKLEY AVE SW | | | | WYOMING | MI | 49509 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MCGUIRE PAUL F & ELLA W | | 1712 BERKLEY AVE SW | | | | WYOMING | MI | 49509 | |
| MCGUIRE PAUL F & ELLA W | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| MCGUIRE ROBERT | | 15 MELBA ST | | | | DAYTON | OH | 45407 | |
| MCGUIRE SHARON | | 140 HIGHRIDGE COURT | | | | FRANKLIN | OH | 45005 | |
| MCGUIRE STEVEN | | 1068 HOWLAND WILSON RD SE | | | | WARREN | OH | 44484 | |
| MCGUIRE VIRGINIA | | 405 MARLAY RD | | | | DAYTON | OH | 45405 | |
| MCGUIRE WILLIAM | | 21075 BROADWATER DR | | | | ATHENS | AL | 35614 | |
| MCGUIRE WOOD & BISSETTE PA | FREDERICK S BARBOUR & MARY E EULER | PO BOX 3180 | | | | ASEVILLE | NC | 28802 | |
| MCGUIRE, MARC C | | PO BOX 74901 MC481FRA025 | | | | ROMULUS | MI | 48174-0901 | |
| MCGUIRES OF CADILLAC INC | | MCGUIRES RESORT | 7880 MACKINAW TRAIL | | | CADILLAC | MI | 49601 | |
| MCGUIRES RESORT | | 7880 MACKINAW TRAIL | | | | CADILLAC | MI | 49601 | |
| MCGUIREWOODS LLP | | LLP TRANSPOTOMAC PLAZA | 1199 N FAIRFAX ST STE 1000 | | | ALEXANDRIA | VA | 22314-1437 | |
| MCGUIREWOODS LLP | | LTR ADD CHG 8 1 01 | 1 JAMES CTR 901 E CARY ST | | | RICHMOND | VA | 23219-4030 | |
| MCGUIREWOODS LLP | | NAME CHG 6 01 CSP | 901 E CARY ST 1 JAMES CTR | | | RICHMOND | VA | 23219-4030 | |
| MCGUIREWOODS LLP | | NAME CHG 6 01 CSP | STE 900 TYSONS CORNER | 8280 GREENSBORO DR | | MCLEAN | VA | 22102-3892 | |
| MCGUIREWOODS LLP | | STE 900 TYSONS CORNER | 8280 GREENSBORO DR | | | MCLEAN | VA | 22102-3892 | |
| MCGUIREWOODS LLP | | TRANSPOTOMAC PLAZA | 1199 N FAIRFAX ST STE 1000 | NAME CHG 6 01 CSP | | ALEXANDRIA | VA | 22314-1437 | |
| MCGUIREWOODS LLP | ELIZABETH L GUNN | ONE JAMES CTR | 901 EAST CARY ST | | | RICHMOND | VA | 23219-4030 | |
| MCGUIREWOODS LLP   EFT | | 1 JAMES CTR 901 E CARY ST | | | | RICHMOND | VA | 23219-4030 | |
| MCGUIREWOODS LLPEFT | | 901 E CARY ST 1 JAMES CTR | | | | RICHMOND | VA | 23219-4030 | |
| MCGUIRK NANCY | | 31 LINCOLN AVE | | | | NILES | OH | 44446 | |
| MCGUIRK NANCY | | 31 LINCOLN AVE | | | | NILES | OH | 44446 | |
| MCGUNIGLE ANNETTE | | 3 CHISLET | | | | COURT | | WA89AP | UNITED KINGDOM |
| MCGUNIGLE JEFFREY | | 3 CHISLET COURT | | | | WIDNES | | WA89AP | UNITED KINGDOM |
| MCHALE CHERYL M | | 2247 HAZELNUT LN | | | | KOKOMO | IN | 46902-4497 | |
| MCHATTIE R H | | ADNAM | 3 DRAYMANS CROFT | | | BICESTER | | OX6 7EA | UNITED KINGDOM |
| MCHATTON GARY | | 4811 SOUTHVIEW DR | | | | ANDERSON | IN | 46013 | |
| MCHENRY GRADY | | 3840 KENT ST | | | | FLINT | MI | 48503 | |
| MCHENRY RONALD L | | 179 E MAIN ST | | | | CORTLAND | OH | 44410-1239 | |
| MCHILLIAMS FLUID CONNECTORS | | DBA THE HOSE PROS | 7375 CONVOY CT | | | SAN DIEGO | CA | 92111 | |
| MCHONE, LEWIS L | | 601 TELGRPH CYN NO 147 | | | | CHULA VISTA | CA | 91910 | |
| MCHUGH CHRISTOPHER | | 4095 ISLAND DR WEST | | | | SAGINAW | MI | 48603 | |
| MCHUGH JOSEPH J | | 203 ASHFORD CT | | | | NOBLESVILLE | IN | 46062-9010 | |
| MCI | | 22001 LOUDOUN | | | | ASHBURN | VA | 20147 | |
| MCI CORE | PETE SCHWELLENBACK | 6346 PLYMOUTH AVE | | | | ST LOUIS | MO | 63133 | |
| MCI EFT | | FRMLY WORLDCOM PYMTS PROCESSIN | MCI DEPT CH 10634 | UPTD PER LTR 04 28 05 GJ | | PALATINE | IL | 60055-0634 | |
| MCI INC | | MCI | 1 TOWNE SQ STE 900 | | | SOUTHFIELD | MI | 48076-372 | |
| MCI INTERNATIONAL | | BOX 7777 W6390 | | | | PHILADELPHIA | PA | 19175 | |
| MCI INTERNATIONAL | | PO BOX 42925 | | | | PHILADELPHIA | PA | 19101-2925 | |
| MCI SCREWDRIVER SYSTEMS INC | | 14800 HERRIMAN BLVD | | | | NOBLESVILLE | IN | 46061 | |
| MCI SCREWDRIVER SYSTEMS INC | | MCI | 14800 HERRIMAN BLVD | | | NOBLESVILLE | IN | 46060 | |
| MCI SCREWDRIVER SYSTEMS INC | | PO BOX 927 | | | | NOBLESVILLE | IN | 46061 | |
| MCI SERVICE PARTS INC | | 105 E OAKTON | | | | DES PLAINES | IL | 60018 | |
| MCI SERVICE PARTS INC | | 5TH FL | 1700 E GOLF RD | | | SCHAUMBURG | IL | 60173 | |
| MCI SERVICE PARTS INC | ACCOUNTS PAYABLE | 2900 EAST LA PALMA AVE | | | | ANAHEIM | CA | 92806 | |
| MCI SERVICE PARTS INC | ACCOUNTS PAYABLE | 7001 UNIVERSAL COACH DR | | | | LOUISVILLE | KY | 40258 | |
| MCI SERVICE PARTS INC | GLENN ALFON | 5TH FL | 1700 EAST GOLF RD | | | SCHAUMBURG | IL | 60173 | |
| MCI SERVICE PARTS INC CANADA | | 140 OTTER ST | | | | WINNEPEG | MB | R3T 0M8 | CANADA |
| MCI TELECOMMUNICATIONS | | PO BOX 73881 | | | | CHICAGO | IL | 60673-7881 | |
| MCI TOOL & DIE INC | | 1395 AGRICOLA DR | | | | SAGINAW | MI | 48604 | |
| MCI TOOL & DIE INC | | 1395 AGRICOLA DR | | | | SAGINAW | MI | 48604-9702 | |
| MCI WORLDCOM | | PO BOX 21348 | MAIL DROP 54 206D | | | TULSA | OK | 74121-1800 | |
| MCI WORLDCOM | | PO BOX 73677 | | | | CHICAGO | IL | 60673-7677 | |
| MCI WORLDCOM | | PO BOX 73881 | | | | CHICAGO | IL | 60673-7881 | |
| MCI WORLDCOM COMM INC | | PO BOX 100233 | | | | PASADENA | CA | 91189-0233 | |
| MCI WORLDCOM CONFERENCING | | 27732 NETWORK PL | | | | CHICAGO | IL | 60673-2777 | |
| MCILLANEY JR LEO J | | 508 S WOODBRIDGE ST | | | | BAY CITY | MI | 48706-3221 | |
| MCILRATH MITCHELL | | 714 S MAIN ST | | | | KOKOMO | IN | 46901 | |
| MCILRATH, MITCHELL A | | 714 S MAIN ST | | | | KOKOMO | IN | 46901 | |
| MCILVAIN MICHAEL | | 2629 SAN RAE DR | | | | KETTERING | OH | 45419-2767 | |
| MCILVAINE TRUCKING INC | | 7556 CLEVELAND RD | | | | WOOSTER | OH | 44691 | |
| MCINALLY JOHN | | 6097 PROSPECT ST | | | | NEWFANE | NY | 14108-1310 | |
| MCINDOO WENDY | | 12114 E 300 N | | | | GREENTWON | IN | 46936-9562 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MCINERNEY DENNIS | | 492 HICKORY HOLLOW DR | | | | CANFIELD | OH | 44406-1049 | |
| MCINERNEY JEFFREY | | 11230 GEDDES | | | | FREELAND | MI | 48623 | |
| MCINERNEY KRISTINE | | 11230 GEDDES | | | | FREELAND | MI | 48623 | |
| MCINERNEY STACEY | | 1108 WILSON ST | | | | BAY CITY | MI | 48708 | |
| MCINERNEY W | | 3284 WINTERGREEN WEST | | | | SAGINAW | MI | 48603 | |
| MCINERNEY, JEFFREY A | | 11230 GEDDES | | | | FREELAND | MI | 48623 | |
| MCINNIS TONY | | PO BOX 498 | | | | WESSON | MS | 39191-0498 | |
| MCINNIS, BRIAN | | 4567 STILL MEADOW DR | | | | SAGINAW | MI | 48603 | |
| MCINTIRE BOB R | | 1051 S COUNTY RD 300 E | | | | KOKOMO | IN | 46902-4268 | |
| MCINTIRE JANET | | 8401 18 MILE RD UNIT 83D | | | | STERLING HEIGHTS | MI | 48313-0000 | |
| MCINTIRE JENNIFER | | 3686 DEMURA DR SE | | | | WARREN | OH | 44484-3722 | |
| MCINTIRE JOHN W | | 2135 N LOCKE ST | | | | KOKOMO | IN | 46901-1610 | |
| MCINTIRE MARY L | | 1051 S COUNTY RD 300 E | | | | KOKOMO | IN | 46902-4268 | |
| MCINTIRE STACY | | 7330 W 320 S | | | | RUSSIAVILLE | IN | 46979 | |
| MCINTIRE, STACY | | 7330 W 320 S | | | | RUSSIAVILLE | IN | 46979 | |
| MCINTOSH ARTHUR | | 18 LUTZ AVE | | | | DAYTON | OH | 45420 | |
| MCINTOSH BETTY D | | 2244 MEADOWLARK LN E | | | | REYNOLDSBURG | OH | 43068-4925 | |
| MCINTOSH CARA | | 5635 HOFFMAN NORTON RD | | | | BRISTOLVILLE | OH | 44402 | |
| MCINTOSH DAWN | | 2337 EMERSON AVE | | | | DAYTON | OH | 45406 | |
| MCINTOSH EDWARD | | 1923 PATTERSON RD | | | | DAYTON | OH | 45420 | |
| MCINTOSH ENGINEERING PC | | 5800 WEST 68TH ST STE E208 | | | | TULSA | OK | 74131 | |
| MCINTOSH FRANCES | | 4731 PINECROFT CT | | | | DAYTON | OH | 45424 | |
| MCINTOSH GLORIA J | | RR 4 BOX 85C | | | | DE KALB | MS | 39328-9415 | |
| MCINTOSH III LLOYD | | 3323 SUSANNAH AVE | | | | DAYTON | OH | 45414 | |
| MCINTOSH JEREMY | | 300 JANET AVE | | | | CARLISLE | OH | 45005 | |
| MCINTOSH JEREMY | | 6651 BERWICK DR | | | | FRANKLIN | OH | 45005 | |
| MCINTOSH LARRY | | 15793 DECHANT RD | | | | FARMERSVILLE | OH | 45325 | |
| MCINTOSH LARRY | | 2895 W PEKIN RD | | | | SPRINGBORO | OH | 45066 | |
| MCINTOSH LISA | | 461 MILES AVE | | | | TIPP CITY | OH | 45371 | |
| MCINTOSH LUTHER E | | 9420 S PALMER RD | | | | DAYTON | OH | 45424-1624 | |
| MCINTOSH LUTHER E | | 9420 S PALMER RD | | | | DAYTON | OH | 45424-1624 | |
| MCINTOSH MATTHEW | | 1613 LAMBERTON | | | | MIDDLETOWN | OH | 45044 | |
| MCINTOSH MECO | | 2569 CARNEIGE ST | | | | DAYTON | OH | 45406-4450 | |
| MCINTOSH NOLAN | | 13800 MCKINLEY RD | | | | MONTROSE | MI | 48457 | |
| MCINTOSH ROY E | | 1409 CORNISH DR | | | | VANDALIA | OH | 45377 | |
| MCINTOSH SCOTT | | 2820 SHELBURNE LN | | | | BEAVERCREEK | OH | 45430 | |
| MCINTOSH SR FREDERICK | | 3742 HERMOSA DR | | | | DAYTON | OH | 45416-1120 | |
| MCINTOSH STEPHEN | | 1713 RUSSET AVE | | | | DAYTON | OH | 45410 | |
| MCINTOSH TERRY | | 17311 E 49 HWY I 28 | | | | INDEPENDENCE | MO | 64055 | |
| MCINTOSH TIMOTHY | | 6394 E BURT RD | | | | BIRCH RUN | MI | 48415 | |
| MCINTOSH, MELISSA | | 9441 HOWLAND SPRINGS | | | | WARREN | OH | 44483 | |
| MCINTOSH, SYLVIA Y | | PO BOX 13021 | | | | DAYTON | OH | 45413 | |
| MCINTYRE DAVID | | 10091 BROKEN WOODS DR | | | | MIAMISBURG | OH | 45342 | |
| MCINTYRE DEBORAH | | 10023 SEYMOUR | | | | BURT | MI | 48417 | |
| MCINTYRE DOUGLAS | | 10023 SEYMOUR RD | | | | BURT | MI | 48417 | |
| MCINTYRE FRED | | 542 JEFF DAVIS PK RD | | | | FITZGERALD | GA | 31750 | |
| MCINTYRE IKE W | | 2369 W COLDWATER RD | | | | FLINT | MI | 48505-4810 | |
| MCINTYRE J | | 4 DALE CLOSE | | | | LIVERPOOL | | L31 8EB | UNITED KINGDOM |
| MCINTYRE LYNN | | 6952 OLD AKRON RD | | | | LOCKPORT | NY | 14094 | |
| MCINTYRE MICHAEL | | 1398 WEAVER PKWY | | | | N TONAWANDA | NY | 14120 | |
| MCINTYRE ROBERT A | | 2840 SCHEMM ST | | | | SAGINAW | MI | 48602-3728 | |
| MCINTYRE SERVICES CORP EFT | | DBA GREENSKEEPER LAWN & TREE | 208 OAKHURST ST | | | LOCKPORT | NY | 14094-1921 | |
| MCINTYRE SERVICES CORP EFT | | DBA GREENSKEEPER LAWN AND TREE | 208 OAKHURST ST | | | LOCKPORT | NY | 14094-1921 | |
| MCINTYRE SERVICES CORP INC | | GREENSKEEPER LAWN & TREE CARE | 208 OAKHURST ST | | | LOCKPORT | NY | 14094 | |
| MCINTYRE STEPHEN | | 6174 ROYALTON CTR RD | | | | AKRON | NY | 14001 | |
| MCINTYRE STEPHEN | | 6174 ROYALTON CTR RD | | | | AKRON | NY | 14001 | |
| MCINTYRE SUSAN | | 2192 BULLOCK RD | | | | BAY CITY | MI | 48708-9654 | |
| MCINTYRE THOMAS | | 4287 SHREVE | | | | BRIDGEPORT | MI | 48722 | |
| MCINTYRE WILLIAM | | 763 GRACE DR | | | | CARMEL | IN | 46032 | |
| MCINTYRE WILLIE | | 120 NEWBURG PL | | | | JACKSON | MS | 39206 | |
| MCINTYRE, MICHAEL | | 1398 WEAVER PKWY | | | | N TONAWANDA | NY | 14120 | |
| MCINTYRE, STEPHEN | | 6174 ROYALTON CTR RD | | | | AKRON | NY | 14001 | |
| MCINTYRE, WILLIAM R | | 763 GRACE DR | | | | CARMEL | IN | 46032 | |
| MCINVER ENGINEERING & EFT | | CONTROLS INC | 12500 W SILVER SPRING DR | | | BUTLER | WI | 53007 | |
| MCIVER ENGINEERING AND  EFT CONTROLS INC | | 12500 W SILVER SPRING DR | | | | BUTLER | WI | 53007 | |
| MCIVOR MANDY | | 6212 BALDWIN RD | | | | SWARTZ CREEK | MI | 48473 | |
| MCJUNKIN CORP | | 914 W 36 ST NORTH | | | | TULSA | OK | 74127 | |
| MCKAY AMY | | 2607 TRANSIT RD | | | | NEWFANE | NY | 14108 | |
| MCKAY AMY | | 2607 TRANSIT RD | | | | NEWFANE | NY | 14108 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MCKAY CHERYL R | | 4873 STONY CREEK AVE NW | | | | COMSTOCK PK | MI | 49321-9135 | |
| MCKAY EDWARD W | | 4873 STONY CREEK AVE NW | | | | COMSTOCK PK | MI | 49321-9135 | |
| MCKAY ELIZABETH S | | 1909 ST CHARLES CT | | | | KOKOMO | IN | 46902-6122 | |
| MCKAY ELIZABETH SHEILA | | 1909 ST CHARLES CT | | | | KOKOMO | IN | 46902 | |
| MCKAY F | | 75 FAIRWAY CIRCLE | CONNOLLY | | | PERTH | | 06027 | AUSTRALIA |
| MCKAY JAMES | | 41 LAMOREAUX | | | | COMSTOCK PK | MI | 49321 | |
| MCKAY JUSTIN | | 1934 S BUCKEYE | | | | KOKOMO | IN | 46902 | |
| MCKAY LEISHA | | 2865 PIMLICO LN | | | | SAGINAW | MI | 48603 | |
| MCKAY NORMAN D | | 128 LAKE ST | | | | WILSON | NY | 14172-9656 | |
| MCKAY PATRICK | | 397 AMBLESIDE WAY | | | | AMHERST | OH | 44001 | |
| MCKAY RICHARD J | | 7173 LEYTON DR SE | | | | GRAND RAPIDS | MI | 49546-7338 | |
| MCKAY SIMPSON LAWLER FRANKLIN & FOREMAN | | PO BOX 2488 | | | | RIDGELAND | MS | 39158 | |
| MCKAY TIMOTHY | | 27266 HENRY GUNN RD | | | | ATLANTA | IN | 46031 | |
| MCKAY TIMOTHY | | 27622 HENRY GUNN RD | | | | ATLANTA | IN | 46031 | |
| MCKAY, LEISHA | | 2865 PIMLICO LN | | | | SAGINAW | MI | 48603 | |
| MCKAY, WILLIAM | | 3817 RED BUD LN | | | | KOKOMO | IN | 46902 | |
| MCKEAN JAMES | | 1253 CTR ST W | | | | WARREN | OH | 44481-9455 | |
| MCKEAN RECENA | | 413 HOLLY BERRY DR | | | | CLINTON | MS | 39056 | |
| MCKECHNIE PLASTIC COMPONENTS | | MCKECHNIE TOOLING & ENGINEER | 501 WEST PRAIRIE AVE | FAX 218 894 3953 | | STAPLES | MN | 56479 | |
| MCKECHNIE PLASTIC COMPONENTS I | | LIBERTY HWY 93 | | | | EASLEY | SC | 29641 | |
| MCKECHNIE PLASTIC COMPONENTS I | | MCKECHNIE TOOLING & ENGINEERIN | 501 W PRAIRIE AVE | AIRPORT INDUSTRIAL PK | | STAPLES | MN | 56479 | |
| MCKECHNIE TOOLING & ENGINEERING | ACCOUNTS PAYABLE | AIRPORT INDUSTRIAL PK | | | | STAPLES | MN | 56479 | |
| MCKECHNIE TOOLING & ENRG | | PO BOX 1213 DEPT 882 | | | | NEWARK | NJ | 07101-1213 | |
| MCKECHNIE TOOLING & ENRG | | FRMLY MCKECHNIE PLASTIC COMPTS | 501 W PRAIRIE AVE W | | | STAPLES HLD D FIDLER | MN | 56479-3205 | |
| MCKECHNIE TOOLING & ENRG | | PO BOX 1213 DEPT 882 | | | | NEWARK | NJ | 07101-1213 | |
| MCKECHNIE TOOLING AND ENGINEERING | | AIRPORT INDUSTRIAL PK | | | | STAPLES | MN | 56479 | |
| MCKEE BARBARA L | | PO BOX 2439 | | | | KOKOMO | IN | 46904-2439 | |
| MCKEE BRADLEY | | 46 EAST MCKINLEY | | | | BROOKVILLE | OH | 45309 | |
| MCKEE BRIAN | | 6250 BARTZ RD | | | | LOCKPORT | NY | 14092-9531 | |
| MCKEE CARL | | 2245 E MIDLAND | | | | BAY CITY | MI | 48706 | |
| MCKEE DORIS A | | 1648 N JONES RD | | | | ESSEXVILLE | MI | 48732-1549 | |
| MCKEE DORIS A | | 1648 N JONES RD | | | | ESSEXVILLE | MI | 48732-1549 | |
| MCKEE DOUGLAS | | 191 MCCARTY RD | | | | JACKSON | MS | 39212 | |
| MCKEE GORDON | | PO BOX 112 | | | | LAPEER | MI | 48446-0112 | |
| MCKEE JAMES | | 1409 MARILYN CR | | | | EATON | OH | 45320 | |
| MCKEE JAMES E | | 7230 BEAR RIDGE RD | | | | N TONAWANDA | NY | 14120-9586 | |
| MCKEE JANAIRE | | 2717 DUNSTAN DR NW | | | | WARREN | OH | 44485 | |
| MCKEE JANAIRE | | 2717 DUNSTAN DR NW | | | | WARREN | OH | 44485 | |
| MCKEE JOHN | | 1758 W 800 S | | | | BUNKER HILL | IN | 46914 | |
| MCKEE JOSEPH | | 1324 104TH ST | | | | NIAGARA FALLS | NY | 14304-2924 | |
| MCKEE JR GARY | | 9403 WEST LAUDERDALE RD | | | | COLLINSVILLE | MS | 39325 | |
| MCKEE LINDA | | 31524 SCHOENHERR RD | A 2 | | | WARREN | MI | 48093 | |
| MCKEE LINDA | | 805 WESTERN | | | | KOKOMO | IN | 46901-1817 | |
| MCKEE MARILYN D | | 748 COMSTOCK ST NW | | | | WARREN | OH | 44483-3104 | |
| MCKEE MARK | | 3228 QUAKER RD | | | | GASPORT | NY | 14067 | |
| MCKEE MATTHEW | | 200 PK AVE | | | | LOCKPORT | NY | 14094 | |
| MCKEE ROBERT | | 12653 FORESTEDGE DR | | | | ST LOUIS | MO | 63138 | |
| MCKEE S MCINTOSH C O B | S MCKEE C O B MCINTOSH | | 504 MARICK DR | | | ROCK HILL | MO | 63119 | |
| MCKEE STEPHEN M | | ARMSTRONG & LOWE | 1401 S CHEYENNE | | | TULSA | OK | 74119-3440 | |
| MCKEE STEPHEN M | | RT 3 BOX 209 | | | | CHELSEA | OK | 74016 | |
| MCKEE STEPHEN M | | RT 3 BOX 209 | | | | CHELSEA | OK | 74016 | |
| MCKEE STEPHEN M | | RT 3 BOX 209 | | | | CHELSEA | OK | 74016 | |
| MCKEE STEPHEN M | | RT 3 BOX 209 | | | | CHELSEA | OK | 74016 | |
| MCKEE STEPHEN M | | RT 3 BOX 209 | | | | CHELSEA | OK | 74016 | |
| MCKEE STEPHEN M | | ARMSTRONG & LOWE | 1401 S CHEYENNE | | | TULSA | OK | 74119-3440 | |
| MCKEE STEVEN | | 2712 HWY 31 N | | | | HARTSELLE | AL | 35640 | |
| MCKEE, BRIAN | | 4985 BANK ST | | | | CLARENCE | NY | 14031 | |
| MCKEE, CARL | | 2245 E MIDLAND | | | | BAY CITY | MI | 48706 | |
| MCKEE, MATTHEW | | 3319 HOSMER RD | | | | GASPORT | NY | 14067 | |
| MCKEE, SUSAN | | 3319 HOSMER RD | | | | GASPORT | NY | 14067 | |
| MCKEEHAN HAROLD P | | 7360 TOWNSHIP LINE RD | | | | WAYNESVILLE | OH | 45068-9527 | |
| MCKEEN CHARLES | | 9635 BAYVIEW DR | 308 | | | YPSILANTI | MI | 48197 | |
| MCKEESPORT CITY TREASURER | | 301 FIFTH AVE 1ST FL | | | | MCKEESPORT | PA | 15132 | |
| MCKEEVER JOHN | | 7435 AKRON RD | | | | LOCKPORT | NY | 14094-9308 | |
| MCKEEVER JONATHON | | 12 W XENIA ST | | | | JAMESTOWN | OH | 45335 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MCKEEVER MARY | | 120 GLACIER | | | | YOUNGSTOWN | OH | 44509 | |
| MCKEEVER MARY | | 120 GLACIER | | | | YOUNGSTOWN | OH | 44509 | |
| MCKEITHAN JAMES | | 2055 DEBAKELEER | | | | FARRELL | PA | 16121 | |
| MCKELLAR LARRY | | 1705 BIRCHWOOD CT | | | | NORTH BRUNSWICK | NJ | 08902 | |
| MCKELLAR LORA | | 1285 GRAF RD | | | | CARO | MI | 48723 | |
| MCKELLAR LORA | | 1285 GRAF RD | | | | CARO | MI | 48723 | |
| MCKELLAR MICHAEL | | 4730 NORTH GRAHAM RD | | | | FREELAND | MI | 48623 | |
| MCKELLAR, MARK | | 11936 WILKINSON RD | | | | FREELAND | MI | 48623 | |
| MCKELLAR, MICHAEL | | 4730 NORTH GRAHAM RD | | | | FREELAND | MI | 48623 | |
| MCKELPHIN BESSIE M | | 2617 RASKOB ST | | | | FLINT | MI | 48504-3358 | |
| MCKELPHIN JUDITH | | 2617 RASKOB ST | | | | FLINT | MI | 48504-3358 | |
| MCKELPHIN JUDITH | | 2617 RASKOB ST | | | | FLINT | MI | 48504-3358 | |
| MCKELPHIN, BESSIE | | 2617 RASKOB ST | | | | FLINT | MI | 48504 | |
| MCKELVY FREDERICK | | 2471 WOODLAND ESTATES DR | | | | MIDLAND | MI | 48642 | |
| MCKELVY, FREDERICK E | | 2471 WOODLAND ESTATES DR | | | | MIDLAND | MI | 48642 | |
| MCKENNA & CO | | 5TH FL LIPPO TOWER | 89 QUEENSWAY | | | HONG KONG | | | HONG KONG |
| MCKENNA A | | 21 SHALDON RD | SOUTHDENE | | | KIRKBY | | L32 6RT | UNITED KINGDOM |
| MCKENNA AND CO 5TH FL LIPPO TOWER | | 89 QUEENSWAY | | | | HONG KONG | | | HONG KONG |
| MCKENNA CAMERON | | 160 ALDERSGATE ST MITRE HOUSE | LONDON | | | ECIA 4DD | ENGLAND | | UNITED KINGDOM |
| MCKENNA CAMERON | | 160 ALDERSGATE ST MITRE HOUSE | LONDON | | | ECIA 4DD | | | UNITED KINGDOM |
| MCKENNA DUPONT HIGGINS & BYRNES | | & BYRNES ATTORNEYS | 229 BROAD ST | PO BOX 610 | | RED BANK | NJ | 077010610 | |
| MCKENNA DUPONT HIGGINS & BYRNES | | 229 BROAD ST | | | | PO BOX 610 | NJ | 07701 | |
| MCKENNA DUPONT HIGGINS AND BYRNES ATTORNEYS | | 229 BROAD ST | PO BOX 610 | | | RED BANK | NJ | 07701-0610 | |
| MCKENNA HEATING & COOLING INC | | 6837 CHASE RD | | | | DEARBORN | MI | 48126-1786 | |
| MCKENNA HEATING AND COOLING INC | | 6837 CHASE RD | | | | DEARBORN | MI | 48126-1786 | |
| MCKENNA LONG & ALDRIDGE LLP | | FRMLY MCKENNA & CUNEO | 1900 K ST NW | NM CHG 9 23 02 CP | | WASHINGTON | DC | 20006 | |
| MCKENNA LONG & ALDRIDGE LLP | | FRMLY MCKENNA & CUNEO LLP | 1900 K ST N W | RM CHG 07 07 03 AM | | WASHINGTON | DC | 20006 | |
| MCKENNA LONG AND ALDRIDGE LLP | | 1900 K ST NW | | | | WASHINGTON | DC | 20006 | |
| MCKENNA MARK | | 6027 DOVERTON DR | | | | NOBLESVILLE | IN | 46062-7698 | |
| MCKENNA MICHAEL | | 2121 CTRVILLE STATION RD | | | | CENTERVILLE | OH | 45459 | |
| MCKENNA MICHAEL | | 4 CHRISTINE AVE | | | | MERCERVILLE | NJ | 08619 | |
| MCKENNA MICHAEL D | | 7912 PINNOCHIO AVE | | | | LAS VEGAS | NV | 89131-3587 | |
| MCKENNA P J | | 21 SHALDON RD | SOUTHDENE | | | KIRKBY | | L32 6RT | UNITED KINGDOM |
| MCKENNA ROBERT E | | 1307 PEBBLE CREEK RD | | | | MARIETTA | GA | 30067 | |
| MCKENNA ROBERT E | | 1307 PEBBLE CREEK RD | | | | MARRIETTA | GA | 30067 | |
| MCKENNA ROBERT S | | 4840 MAPLETON RD | | | | LOCKPORT | NY | 14094-9678 | |
| MCKENNA SERVICE COMPANY | CUST SERVICE | 901 E ORCHARD AVE UNIT J | | | | MUNDELEIN | IL | 60060-3016 | |
| MCKENNA TIMOTHY | | 505 DONAIR DR | | | | SANDUSKY | OH | 44870 | |
| MCKENNA TRACY | | 8452 TOWNLINE RD | | | | GASPORT | NY | 14067 | |
| MCKENNA, LINDA | | 102 LUDLOW ST | | | | LAURA | OH | 45327 | |
| MCKENNA, MARK G | | 6027 DOVERTON DR | | | | NOBLESVILLE | IN | 46062-7698 | |
| MCKENNA, TRACY | | 2343 DRUM RD | | | | MIDDLEPORT | NY | 14105 | |
| MCKENNEY ELVIN | | PO BOX 310078 | | | | FLINT | MI | 48531-0078 | |
| MCKENZIE ANDREW | | 60 QUANICASSEE RD | | | | REESE | MI | 48757 | |
| MCKENZIE BILLY | | 188 GLADYS RD | | | | COLUMBUS | OH | 43228-1784 | |
| MCKENZIE CHAD | | 12076 FEDERAL RD | | | | ORIENT | OH | 43146 | |
| MCKENZIE FLORA | | 199 WEST AVE | | | | LOCKPORT | NY | 14094 | |
| MCKENZIE GARY | | 224 INDIANA AVE | | | | DAYTON | OH | 45410 | |
| MCKENZIE HANDLING SYSTEMS INC | | 3127 DUBLIN LN | | | | BESSEMER | AL | 35020 | |
| MCKENZIE HANDLING SYSTEMS INC | | 3127 DUBLIN LN | | | | BESSEMER | AL | 35020 | |
| MCKENZIE JENNIFER | | 993 BEAUJOLAIS PL | | | | COLUMBUS | OH | 43119 | |
| MCKENZIE KAREN | | 18119 RED OAKS | | | | MACOMB TWSP | MI | 48044-2477 | |
| MCKENZIE KELLY | | 3523 LOCKPORT OLCOTT RD | | | | LOCKPORT | NY | 14094 | |
| MCKENZIE KELLY | | 3523 LOCKPORT OLCOTT RD | | | | LOCKPORT | NY | 14094 | |
| MCKENZIE L | | 199 WEST AVE | | | | LOCKPORT | NY | 14094 | |
| MCKENZIE LASHONDA | | 199 WEST AVE | | | | LOCKPORT | NY | 14094 | |
| MCKENZIE LYLE W | | 2804 S COUNTRY CLUB DR | | | | AVON PK | FL | 33825-8812 | |
| MCKENZIE MATTHEW | | 4484 M 65 | | | | OSCODA | MI | 48750-9229 | |
| MCKENZIE RACHEL | | 110 PRESTON RD UPPER | | | | CHEEKTOWAGA | NY | 14215 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MCKENZIE RAYMOND | | 18622 ST AUBIN | | | | DETROIT | MI | 48234 | |
| MCKENZIE ROLAND W | | 104 APACHE TRAIL | | | | HERTFORD | NC | 27944-8135 | |
| MCKENZIE STACIE | | 229 ORVILLE ST APT8 | | | | FAIRBORN | OH | 45324 | |
| MCKENZIE, KAREN L | | 18119 RED OAKS | | | | MACOMB TWSP | MI | 48044-2477 | |
| MCKEON JUDITH ANN | | PO BOX 433 | | | | SAINT HELEN | MI | 48656-0433 | |
| MCKEON JUDITH ANN | | PO BOX 433 | | | | SAINT HELEN | MI | 48656-0433 | |
| MCKEON LARRY E | | PO BOX 433 | | | | SAINT HELEN | MI | 48656-0433 | |
| MCKEOWN RUSSELL | | 6677 DRAKE SETTLEMENT RD | | | | APPLETON | NY | 14008 | |
| MCKEOWN THOMAS | | 22 JACKSON CLOSE | | | | RAINHILL | | L356DA | UNITED KINGDOM |
| MCKERCHIE ROSALIE ANN | | 1477 LINCOLN AVE | | | | MOUNT MORRIS | MI | 48458-1306 | |
| MCKERNAN CHARLES | | 2725 TOMKINS CT | | | | NEWFANE | NY | 14108 | |
| MCKERNAN JAMES | | 1142 LESLIE LN | | | | GIRARD | OH | 44420 | |
| MCKERNAN JR JAMES | | 3828 MAPLETON RD | | | | N TONAWANDA | NY | 14120-9509 | |
| MCKERNAN LINDA | | 659 E KLINE ST | | | | GIRARD | OH | 44420-2327 | |
| MCKERNAN MICHAEL J | | 2034 PALM VIEW RD | | | | SARASOTA | FL | 34240-7509 | |
| MCKERNAN MICHAEL J | | 2034 PALM VIEW RD | | | | SARASOTA | FL | 34240-7509 | |
| MCKERNAN STACIE | | PO BOX 175 | | | | OLCOTT | NY | 14126 | |
| MCKERNAN, STACIE | | PO BOX 175 | | | | OLCOTT | NY | 14126 | |
| MCKESSON CORP | CUSTOMER SVC NAOMI GORDON | 8121 10TH AVE NORTH | | | | GOLDEN VALLEY | MN | 55427 | |
| MCKESSON HEALTH SOLUTIONS LLC | | 22423 NETWORK PL | | | | CHICAGO | IL | 60673-1224 | |
| MCKESSON HEALTH SOLUTIONS LLC | | 335 INTERLOCKEN PKWY | | | | BROOMFIELD | CO | 80021 | |
| MCKETHERN ROBERT | | 7212 GREENFIELD RD | | | | MONTGOMERY | AL | 36117-7504 | |
| MCKEVETT, BRIAN M | | 4009 ERIKA DR | | | | PLEASANT LAKE | MI | 49272 | |
| MCKEVITT ALAN | | 20 LIDGATE CLOSE | | | | WINSTANLEY | | WN3 6HA | UNITED KINGDOM |
| MCKEVITT JAMES | | 19 BARNES DR | | | | LYDIATE | | | UNITED KINGDOM |
| MCKEVITT, JAMES | | 4828 E 300 S | | | | MARION | IN | 46953 | |
| MCKIBBEN CANTU EUNICE K | | 6074 W COUNTY RD 90 S | | | | KOKOMO | IN | 46901-9706 | |
| MCKIBBEN PENNY B | | 1313 MEADOWBROOK DR | | | | KOKOMO | IN | 46902-5623 | |
| MCKIDDY JR TONY | | 5731 FAIRVIEW DR | | | | CARLISLE | OH | 45005-3048 | |
| MCKIE DANIEL K | | 3909 LOCKPORT RD | | | | SANBORN | NY | 14132-9407 | |
| MCKILLIP MARK J | | 1012 N PHILIPS ST | | | | KOKOMO | IN | 46901-2652 | |
| MCKILLIPS DARRELL K | | 1615 SENECA ST | | | | SANDUSKY | OH | 44870-3060 | |
| MCKILLIPS DENNIS M | | 922 A ST | | | | SANDUSKY | OH | 44870-3101 | |
| MCKILLIPS JR CLAUDE | | 415 BIRCHWOOD DR | | | | SANDUSKY | OH | 44870 | |
| MCKILLIPS KAREN | | 10026 OBERLIN RD | | | | ELYRIA | OH | 44035 | |
| MCKILLIPS KIM D | | 1830 MILLS ST | | | | SANDUSKY | OH | 44870 | |
| MCKILLOP, ADAM | | 7035 HELEN | | | | SAGINAW | MI | 48609 | |
| MCKINLAY TRANSPORT LTD | | CENTRA INC SCAC MCKT | PO BOX 80 | | | WARREN | MI | 48090 | |
| MCKINLAY TRANSPORT LTD EFT | | PO BOX 80 | | | | WARREN | MI | 48090 | |
| MCKINLEY EQUIPMENT CORP | | 17611 ARMSTRONG AVE | | | | IRVINE | CA | 92614 | |
| MCKINLEY HIGH SCHOOL | | 1500 ELMWOOD AVE | | | | BUFFALO | NY | 14207 | |
| MCKINLEY JAMES | | 3429 WEATHERED ROCK CIR | | | | KOKOMO | IN | 46902 | |
| MCKINLEY JILLIAN | | 845 CONTINENTAL CT APT 4 | | | | VANDALIA | OH | 45377 | |
| MCKINLEY OR MCKENNY ROBBIE | | | | | | | | | |
| MCKINLEY OR MCKENNY ROBBIE | | | | | | | | | |
| MCKINLEY PLASTICS | | 1988 ST FRANCIS AVE | | | | NILES | OH | 44446 | |
| MCKINLEY SARAH | | 1114 ENTERPRISE RD | | | | WALEXANDRIA | OH | 45381 | |
| MCKINLEY WARREN | | 1301 MAIN PKWY | | | | CATOOSA | OK | 74015 | |
| MCKINLEY, JAMES R | | 3429 WEATHERED ROCK CIR | | | | KOKOMO | IN | 46902 | |
| MCKINNEY ANGEL | | 1228 TRIESCHMAN AVE 4 | | | | DAYTON | OH | 45408 | |
| MCKINNEY BETTY J | | 40 WATERWAY CT | | | | LAFAYETTE | IN | 47909-7360 | |
| MCKINNEY BRENT | | 7028 S CR 750 E | | | | KIRKLIN | IN | 46050 | |
| MCKINNEY BRUCE A | | PO BOX 225 | | | | GEORGETOWN | IN | 61846-0225 | |
| MCKINNEY CHARNESE | | 105 MACGREGOR DR | | | | TROTWOOD | OH | 45426 | |
| MCKINNEY DEBRA | | 1826 SUNDALE AVE | | | | DAYTON | OH | 45406 | |
| MCKINNEY DONNA | | 661 SPRINGWATER RD | | | | KOKOMO | IN | 46902 | |
| MCKINNEY EVERETT | | 9405 DEARDOFF RD | | | | FRANKLIN | OH | 45005 | |
| MCKINNEY FANNIE | | 3695 APT K VILLAGE DR | | | | FRANKLIN | OH | 45005 | |
| MCKINNEY GLORIA J | | 1120 KENILWORTH AVE SE | | | | WARREN | OH | 44484-4917 | |
| MCKINNEY HEATHER | | 23210 MIDDLEBELT | APT 202 | | | FARMINGTON HILLS | MI | 48336 | |
| MCKINNEY JAMES O | | 518 S YORK ST | | | | DENVER | CO | 80209 | |
| MCKINNEY JAMES R | | 661 SPRINGWATER RD | | | | KOKOMO | IN | 46902-4887 | |
| MCKINNEY JANICE | | 3184 MARTHAROSE CT | | | | FLINT | MI | 48504 | |
| MCKINNEY JAY T | | 5344 E COUNTY RD 800 N | | | | FRANKFORT | IN | 46041-7932 | |
| MCKINNEY KELVIN | | 2632 EMERALD DR | | | | JACKSON | MS | 39212 | |
| MCKINNEY MARGARET M | | 6485 N 1000 W | | | | SHARPSVILLE | IN | 46068-9249 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MCKINNEY MATTHEW | | 4414 ROLLAND DR | | | | KOKOMO | IN | 46902 | |
| MCKINNEY MICHELLE | | 704 HURON AVE | | | | DAYTON | OH | 45407 | |
| MCKINNEY MONICA | | PO BOX 435 | | | | DAYTON | OH | 45401-0435 | |
| MCKINNEY MONICA | | PO BOX 435 | | | | DAYTON | OH | 45401-0435 | |
| MCKINNEY PATRICIA | | 4414 ROLLAND DR | | | | KOKOMO | IN | 46902 | |
| MCKINNEY PATRICIA | | 756 SHERWOOD AVE | | | | YOUNGSTOWN | OH | 44511 | |
| MCKINNEY PATRICIA A | | 203 HEMPLE RD | | | | FARMERSVILLE | OH | 45325-1208 | |
| MCKINNEY R | | 1521 N 500 E | | | | ANDERSON | IN | 46012-9223 | |
| MCKINNEY RALPH | | 27149 CROOKED CREEK RD | | | | ATLANTA | IN | 46031 | |
| MCKINNEY RALPH A | | 1070 W MORSE DR | | | | CICERO | IN | 48034-9238 | |
| MCKINNEY REED | | 316 HARRISON COURT | | | | GREENTOWN | IN | 46936 | |
| MCKINNEY REGINA | | 7727 DAYTON FARMERSVILLE RD | | | | DAYTON | OH | 45418 | |
| MCKINNEY SHARON C | | 3150 MCCLEARY JACOBY RD | | | | CORTLAND | OH | 44410-1718 | |
| MCKINNEY WILLIAM | | 1223 S OHIO ST | | | | KOKOMO | IN | 46902-1863 | |
| MCKINNEY WILLIAM R | | 1223 S OHIO ST | | | | KOKOMO | IN | 46902-1863 | |
| MCKINNEY YVETTE | | 635 OSMOND AVE | | | | DAYTON | OH | 45417 | |
| MCKINNEY, DONNA | | 661 SPRINGWATER RD | | | | KOKOMO | IN | 46902 | |
| MCKINNEY, MATTHEW G | | 4414 ROLLAND DR | | | | KOKOMO | IN | 46902 | |
| MCKINNEY, PATRICIA D | | 4414 ROLLAND DR | | | | KOKOMO | IN | 46902 | |
| MCKINNEY, RALPH A | | 1070 W MORSE DR | | | | CICERO | IN | 46034 | |
| MCKINNEY, REED A | | 316 HARRISON CT | | | | GREENTOWN | IN | 46936 | |
| MCKINNEY, SCOTT | | 7692 W 400 S | | | | SWAYZEE | IN | 46986 | |
| MCKINNEY, TAMMY | | 310 N COLONY DR APT 2C | | | | SAGINAW | MI | 48638 | |
| MCKINNIE WILLIAM | | 2346 N 48TH ST | | | | MILWAUKEE | WI | 53210 | |
| MCKINNON CLIFFORD | | 1376 W ANDERSON RD | | | | LINWOOD | MI | 48634-9730 | |
| MCKINNON FRANCIS M | | 4136 FLAJOLE RD | | | | RHODES | MI | 48652-9509 | |
| MCKINNON LINDA S | | 4136 FLAJOLE RD | | | | RHODES | MI | 48652-9509 | |
| MCKINNON TERRY | | 200 S ADAMS ST | | | | PENDLETON | IN | 46064-1112 | |
| MCKINNY ELBERT | | 3925 CABARET TRAIL | APT 2 | | | SAGINAW | MI | 48603 | |
| MCKINNY JR ELBERT | | 3909 CABARET TRAIL APT 1 | | | | SAGINAW | MI | 48603-2204 | |
| MCKINSEY & CO INC | | ADDR 8 96 | 2 HUSTON CTR STE 3500 | | | HUSTON | TX | 77010 | |
| MCKINSEY AND CO INC | | 2 HUSTON CTR STE 3500 | | | | HUSTON | TX | 77010 | |
| MCKINSTRY JR HAROLD K | | 6632 RADEWAHN RD | | | | SAGINAW | MI | 48604-9211 | |
| MCKINSTRY ROY | | 19225 MEADOWRIDGE DR | | | | LIVONIA | MI | 48152 | |
| MCKINZIE EDWARD | | 309 MONTICELLO ST | | | | HAZLEHURST | MS | 39083 | |
| MCKINZIE SHANTA | | 813 DISSA ST | | | | BROOKHAVEN | MS | 39601 | |
| MCKISSICK ALLEN | | 109 DAWKINS ST | | | | COWPENS | SC | 29330 | |
| MCKISSICK TRUCKING OF OHIO INC | | PO BOX 62 | | | | VENUS | PA | 16364 | |
| MCKISSICK TRUCKING OF OHIO INC | | SCAC MKKO | 699 PINEGROVE SCHOOL RD | | | VENUS | PA | 16364 | |
| MCKITRICK DEREN | | 105 SPRINGHOUSE DR | | | | UNION | OH | 45322 | |
| MCKLEROY JONATHAN | | 550 GREENSPORT RD | | | | ASHVILLE | AL | 35953 | |
| MCKNIGHT ANGELIA | | 3017 NURSERY AVE SW | | | | WYOMING | MI | 49509 | |
| MCKNIGHT ARTHUR | | 5388 POTTER RD | | | | BURTON | MI | 48509-1345 | |
| MCKNIGHT DAVID | | 5082 HARBOR OAKS DR | | | | WATERFORD | MI | 48329 | |
| MCKNIGHT DAVID | | 6452 YODER | | | | KINSMAN | OH | 44428 | |
| MCKNIGHT DENNIS | | 3424 LONGVIEW DR | | | | FLUSHING | MI | 48433 | |
| MCKNIGHT EARLEEN | | 4045 GALLAGHER ST | | | | SAGINAW | MI | 48601-4227 | |
| MCKNIGHT PATRICIA | | 6644 PK LN | | | | HILLSBORO | OH | 45133 | |
| MCKNIGHT PHILLIP | | 3614 SHADY GROVES | | | | MANUEL | TX | 77578 | |
| MCKNIGHT WILLIAM | | 1565 HUFFMAN DR SW | | | | WARREN | OH | 44481 | |
| MCKNIGHT WILLIAM | | 1565 HUFFMAN DR SW | | | | WARREN | OH | 44481 | |
| MCKONE JESSICA | | 4385 W BURT RD | | | | MONTROSE | MI | 48457 | |
| MCKONE RICHARD B | | 11110 W MT MORRIS RD | | | | FLUSHING | MI | 48433-9252 | |
| MCKOON BRADLEY | | 1609 E WHEELER | | | | KOKOMO | IN | 46902 | |
| MCKOON SHEILA | | 11327 W 200 S | | | | RUSSIAVILLE | IN | 46979-9794 | |
| MCKOY JAMIE | | 264 WESTPOINT AVE | | | | SOMERSET | NJ | 08873 | |
| MCKOY JOI | | 264 WEST POINT AVE | | | | SOMERSET | NJ | 08873 | |
| MCKUNE M | | 6589 PARKWOOD DR | | | | LOCKPORT | NY | 14094 | |
| MCL ELECTRICAL SYSTEMS INTEGRATION | ACCOUNTS PAYABLE | 660 CORPORATE WAY | | | | PULASKI | WI | 54162 | |
| MCL RYDER TRANSPORT EFT | | 770 STEVENSON RD S | | | | OSHAWA CANADA | ON | L1J 7C8 | CANADA |
| MCL RYDER TRANSPORT EFT | | NAME CHANGE ON 092096 | 770 STEVENSON RD S | | | OSHAWA | ON | L1J 7C8 | CANADA |
| MCLACHLAN, DAVID R | | PO BOX 755 | | | | ORTONVILLE | MI | 48462 | |
| MCLAI CONSULTING | | 350 BELLE MEADE RD | | | | TROY | MI | 48098-5617 | |
| MCLAIN DANIEL | | 889 HERR RD | | | | FAIRBORN | OH | 45324 | |
| MCLAIN LAWRENCE W | | 11454 WILSON RD | | | | OTISVILLE | MI | 48463-9733 | |
| MCLAIN MICHAEL | | 150 BELLAIRE AVE APT 4 | | | | DAYTON | OH | 45420-1755 | |
| MCLAIN THOMAS | | 9085 ALTURA DR | | | | WARREN | OH | 44484 | |
| MCLANE JOHN | | 426 E LIBERTY | | | | GIRARD | OH | 44420 | |
| MCLANE MICHAEL | | 5085 SAXONY LN | | | | GREENDALE | WI | 53129 | |
| MCLANE, JOHN C | | 426 E LIBERTY | | | | GIRARD | OH | 44420 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MCLANE, MICHAEL R | | 3687 MEADOW VIEW DR | | | | KOKOMO | IN | 46902 | |
| MCLAREN CARS LIMITED | | MCLAREN TECHNOLOGY CTR | CHERTSEY RD | | | WOKING | | GU21 4YH | UNITED KINGDOM |
| MCLAREN CARS LIMITED MCLAREN TECHNOLOGY CENTER | | CHERTSEY RD | | | | WOKING | | 0GU21- 4YH | UNITED KINGDOM |
| MCLAREN CARS LIMITED MCLAREN TECHNOLOGY CENTER | | CHERTSEY RD | | | | WOKING | | GU21 4YH | UNITED KINGDOM |
| MCLAREN HART | | BOX 751421 | | | | CHARLOTTE | NC | 28275 | |
| MCLAREN HART | | C/O E WEAVER DYKEMA GOSSETT | 400 RENAISSANCE CTR | | | DETROIT | MI | 48263-1668 | |
| MCLAREN HART | | C/O J FAERROLI DYMEKA GOSSETT | 400 RENAISSANCE CTR | | | DETROIT | MI | 48243-1668 | |
| MCLAREN HART | | C/O KELLY GALLAGHER | 1000 TOWN CTR STE 600 | | | SOUTHFIELD | MI | 48075 | |
| MCLAREN HART C O C WEAVER DYKEMA GOSSETT | | 400 RENAISSANCE CTR | | | | DETROIT | MI | 48263-1668 | |
| MCLAREN HART C O J FAERROLI DYMEKA GOSSETT | | 400 RENAISSANCE CTR | | | | DETROIT | MI | 48243-1668 | |
| MCLAREN HART C O KELLY GALLAGHER | | 1000 TOWN CTR STE 600 | | | | SOUTHFIELD | MI | 48075 | |
| MCLAREN HART ENVIRONMENTAL | | ENGINEERING | 11101 WHITE ROCK RD | | | RANCHO CORDOVA | CA | 95670 | |
| MCLAREN HART INC | | 9323 STOCKPORT PL | | | | CHARLOTTE | NC | 28273 | |
| MCLAREN I | | 6 MELROSE GARDENS | CROSTON | | | NR PRESTON | | PR5 7HR | UNITED KINGDOM |
| MCLAREN MEDICAL MANAGEMENT INC | | PO BOX 7700 | DEPT 77672 | | | DETROIT | MI | 48277-0672 | |
| MCLAREN PERFORMANCE TECHNOLOGIES | ACCOUNTS PAYABLE | 32233 WEST EIGHT MILE RD | | | | LIVONIA | MI | 48152-1361 | |
| MCLAREN REGIONAL MED CENTER | | C/O 21599 W 11 MILE RD STE 300 | | | | SOUTHFIELD | MI | 48076 | |
| MCLAREN REGIONAL MEDICAL | | CENTER | 401 S BALLENGER HWY | CHG PER W9 5 21 04 CP | | FLINT | MI | 48532 | |
| MCLAREN REGIONAL MEDICAL CENTER | | 401 S BALLENGER HWY | | | | FLINT | MI | 48532 | |
| MCLAREN REGIONAL MEDICAL CNTR | | EDUC RESOURCES AND DEVELOP | 401 S BALLENGER HWY | EDUCATION COORDINATOR | | FLINT | MI | 48532-3685 | |
| MCLAREN REGIONAL MEDICAL CTR | | 401 S BALLENGER HWY | | | | FLINT | MI | 48532-3638 | |
| MCLAREN REGIONAL MEDICAL CTR | | 401 S BALLENGER HWY | | | | FLINT | MI | 48532-3685 | |
| MCLAREN ROBERT | | 234 TRACE RIDGE RD | | | | HOOVER | AL | 35244 | |
| MCLAREN THOMAS | | 6411 BERNHARD CIR | | | | GRAND BLANC | MI | 48439-9719 | |
| MCLAREN WELLNESS CENTER | | 401 S BALLENGER HWY | | | | FLINT | MI | 48532 | |
| MCLAUCHLIN DAISY | | 83 FLORIDA ST | | | | BUFFALO | NY | 14208 | |
| MCLAUGHLIN BURTON | | 5999 TOROLO LN | | | | LOWELLVILLE | OH | 44436-9515 | |
| MCLAUGHLIN CAROL E | | 7927 SLAYTON SETTLEMENT RD | | | | GASPORT | NY | 14067-9302 | |
| MCLAUGHLIN DAVID | | 5912 WYNKOOP RD | | | | LOCKPORT | NY | 14094 | |
| MCLAUGHLIN DAVID | | 5912 WYNKOOP RD | | | | LOCKPORT | NY | 14094 | |
| MCLAUGHLIN DEBORAH | | 4300 FAIR OAKS RD 3 | | | | DAYTON | OH | 45405 | |
| MCLAUGHLIN DONALD | | 1424CO RD 21 N | | | | PRATTVILLE | AL | 36067-7439 | |
| MCLAUGHLIN FORD | DANTON | 550 N WOODWARD AVE | | | | ROYAL OAK | MI | 48067 | |
| MCLAUGHLIN INC | PETE MCLAUGHLIN | 3400 YANKEE RD | PO BOX 1007 | | | MIDDLETOWN | OH | 45042 | |
| MCLAUGHLIN JAMES | | 340 WELCOME WAY | | | | CARLISLE | OH | 45005 | |
| MCLAUGHLIN JOSEPH H | | 357 N SUMMIT RD | | | | JAMESTOWN | PA | 16134-9208 | |
| MCLAUGHLIN LORRAINE | | 350 E CLARK ST APT 4 | | | | DAVISON | MI | 48423 | |
| MCLAUGHLIN SUSAN | | 14 MONTCLAIR DR NE | | | | ATLANTA | GA | 30309 | |
| MCLAUGHLIN SUSAN A | C/O SHEARMAN & STERLING | MARC D ASHLEY ESQ | 599 LEXINGTON AVE | | | NEW YORK | NY | 10022-6069 | |
| MCLAUGHLIN SUSAN A | C/O SHEARMAN & STERLING | MARC D ASHLEY ESQ | 599 LEXINGTON AVE | | | NEW YORK | NY | 10022-6069 | |
| MCLAUGHLIN WANDA | | 619 DORN DR | | | | SANDUSKY | OH | 44870 | |
| MCLAUGHLIN YOUNG CONSULTING | | 4400 PK RD STE 330 | | | | CHARLOTTE | NC | 28209 | |
| MCLAUGHLIN, DAVID | | 5912 WYNKOOP RD | | | | LOCKPORT | NY | 14094 | |
| MCLAURIN DULANI | | 3801 CASTANO DR | | | | DAYTON | OH | 45416 | |
| MCLAURIN FELICIA | | 3332 REDMOND AVE | | | | JACKSON | MS | 39213 | |
| MCLAURIN KATHY | | 2964 HWY 145 | | | | SALTILLO | MS | 38866 | |
| MCLAURIN MAURICE | | PO BOX 584 | | | | RIDGELAND | MS | 39157 | |
| MCLAUTHLIN III ROBERT | | 5 EVERETT ST | | | | EAST BRUNSWICK | NJ | 08816 | |
| MCLEAN CHRIS | | 197 HICKORY RD | | | | WILLIAMSTON | SC | 29697-9527 | |
| MCLEAN DAVID | | 556 S DIAMOND MILL RD | | | | NEW LEBANON | OH | 45345 | |
| MCLEAN DOUGLAS | | 7222 MEADOW VIEW DR | | | | LOCKPORT | NY | 14094 | |
| MCLEAN GERALD | | 4124 N HENDERSON RD | | | | DAVISON | MI | 48423 | |
| MCLEAN KRIS | | 7222 MEADOW VIEW DR | | | | LOCKPORT | NY | 14094 | |
| MCLEAN MATHEW | | 4120 SHERIDAN | | | | SAGINAW | MI | 48601 | |
| MCLEAN MIDWEST | | C/O ALLIANCE SALES CO | 1800 CROOKS RD STE C | | | TROY | MI | 48084 | |
| MCLEAN MIDWEST | | C/O QUALITY SALES INC | 5716 SWAN DR | | | CLAYTON | OH | 45315 | |
| MCLEAN MIDWEST | | C/O QUALITY SALES INC | 6200 SOM CTR RD STE C 14 | | | SOLON | OH | 44139 | |
| MCLEAN MIDWEST | | C/O REAGAN COMPAR | 3301 COUNTRY CLUB RD STE 2211 | | | ENDICOTT | NY | 13760 | |
| MCLEAN MIDWEST CORP  EFT | | 11611 BUSINESS PK BLVD N | | | | CHAMPLIN | MN | 55316 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MCLEAN MIDWEST CORP EFT | | APW MCLEAN APW THERMAL MGMT | 11611 BUSINESS PK BLVD N | | | CHAMPLIN | MN | 55316 | |
| MCLEAN MIDWEST CORPORATION | | DEPT CH 14197 | | | | PALATINE | IL | 60055-4197 | |
| MCLEAN MIDWEST CORPORATION | | 11611 BUSINESS PARK BLVD N | | | | CHAMPLIN | MN | 55316-2784 | |
| MCLEAN TRACY | | 240 HABRON COURT | | | | NEW LEBANON | OH | 45345 | |
| MCLEARRAN JENNIFER | | 213 BRICKER AVE | | | | DAYTON | OH | 45427 | |
| MCLEARRAN RHONDA | | 304 ALBERS AVE | | | | DAYTON | OH | 45427 | |
| MCLELLAN ROBERT | | 3270 WEIGL RD | | | | SAGINAW | MI | 48609-9792 | |
| MCLELLAN ROBERT | | 3270 WEIGL RD | | | | SAGINAW | MI | 48609-9792 | |
| MCLEMORE ALESIA | | 3820 APT B1 LAKEBEND DR | | | | DAYTON | OH | 45404 | |
| MCLEMORE BRANDY | | 6116 WEYBRIDGE DR | | | | TROTWOOD | OH | 45426 | |
| MCLEMORE BRYAN | | 6246 COUNTY RD 81 | | | | DANVILLE | AL | 35619 | |
| MCLEMORE CHARLES | | 7250 HWY 36 | | | | DANVILLE | AL | 35619-9603 | |
| MCLEMORE EDDY | | 218 JONES RD | | | | TAFT | TN | 38488-5114 | |
| MCLEMORE H | | 401 COUNTY RD 1081 | | | | CHARTAGE | TX | 75633 | |
| MCLEMORE JR CHARLES | | 3657 WILMORE ST | | | | DAYTON | OH | 45416 | |
| MCLEMORE LINDA | | 23375 M 82 | | | | HOWARD CITY | MI | 49329 | |
| MCLEMORE MARYANN | | 4025 S IRISH RD | | | | DAVISON | MI | 48423 | |
| MCLEMORE RAYMOND E | | 29487 8TH AVE E | | | | ARDMORE | AL | 35739-8049 | |
| MCLEMORE RENNER MELISSA | | 1699 ACADEMY RD | | | | ADRIAN | MI | 49221 | |
| MCLEMORE TIMOTHY | | 2862 BOBBIE PL APT 2 C | | | | KETTERING | OH | 45429 | |
| MCLENDON GEORGE | | 1150 MAIN AVE SW | | | | WARREN | OH | 44483 | |
| MCLENNAN CNTY CRT CLERK | | PO BOX 2451 | | | | WACO | TX | 76701 | |
| MCLENNAN SOUND MONITORING INC | | | | | | | | | |
| MCLENNAN SOUND MONITORING INC | | 782 WEST M ST | | | | SPRINGFIELD | OR | 97477 | |
| MCLENNAN SOUND MONITORING INC | | 782 W M ST | | | | SPRINGFIELD | OR | 97477 | |
| MCLEOD ALLAN E | | 9683 ASHLYN CIR | | | | OWINGS MILLS | MD | 21117-3278 | |
| MCLEOD CHARLES G | | 6794 DIXIE HWY | | | | BRIDGEPORT | MI | 48722-9701 | |
| MCLEOD J J | | 94 ENNISDALE DR | | | | WEST KIRBY | | CH489UB | UNITED KINGDOM |
| MCLEOD JAMES | | 2612 JULIANNE DR | | | | SAGINAW | MI | 48603-3029 | |
| MCLEOD MICHELLE | | 3429A EAGLES LOFT | | | | CORTLAND | OH | 44410 | |
| MCLEOD TRUC KPARTS INC | | 5540 SKYLAND BLVD E | | | | TUSCALOOSA | AL | 35407 | |
| MCLEOD TRUCK PARTS INC | | PO BOX 70280 | | | | TUSCALOOSA | AL | 35407 | |
| MCLERRAN JR T | | 315 S 3RD ST | | | | TIPP CITY | OH | 45371-1725 | |
| MCLERRAN TOMMY K JR | | PO BOX 532 | | | | WASKOM | TX | 75692 | |
| MCLIN BOBBY | | 10027 LUCAS FERRY RD | | | | TANNER | AL | 35671 | |
| MCLIN CAROLYN | | PO BOX 397 | | | | TANNER | AL | 35671-0397 | |
| MCLIN DOROTHY S | | 5509 DECKARD DR | | | | JACKSON | MS | 39209-4506 | |
| MCLIN HARRY | | 1703 BROOKMEADE AVE | | | | ATHENS | AL | 35611 | |
| MCLIN JAMES | | PO BOX 397 | | | | TANNER | AL | 35671 | |
| MCLIN JOHNNIE | | 117 ROYAL DR APT 2906 | | | | MADISON | AL | 35758 | |
| MCLIN JOHNNIE | | 117 ROYAL DR APT 2906 | | | | MADISON | AL | 35758 | |
| MCLIN JOYCE | | PO BOX 1425 | | | | ATHENS | AL | 35612-6425 | |
| MCLIN JR WESLEY | | 121 MCLIN PL | | | | FLORENCE | MS | 39073 | |
| MCLIN RANDOLPH | | 117 ROYAL DR APT 2906 | | | | MADISON | AL | 35758 | |
| MCLIN, RANDOLPH | | 3902 RYAN DR SW | | | | DECATUR | AL | 35603 | |
| MCLOCHLIN JAMES | | 1051 S ARMSTRONG ST | | | | KOKOMO | IN | 46902-6302 | |
| MCLOCHLIN JUDY M | | 1051 S ARMSTRONG ST | | | | KOKOMO | IN | 46902-6302 | |
| MCLOONE | MCLOONE METAL GRAPHICS INC SUB OF JSJ CORPORATION | DBA MCLOONE | PO BOX 1117 | | | LA CROSSE | WI | 54602-1117 | |
| MCLOONE METAL GRAPHICS INC SUB OF JSJ CORPORATION | DBA MCLOONE | PO BOX 1117 | | | | LA CROSSE | WI | 54602-1117 | |
| MCLOUGHLIN M | | 11 ROWAN GROVE | | | | LIVERPOOL | | L36 5XU | UNITED KINGDOM |
| MCLOUGHLIN PAMELA | | 42309 WATERFALL RD | | | | NORTHVILLE | MI | 48167 | |
| MCLOUGHLIN, PAMELA J | | 42309 WATERFALL RD | | | | NORTHVILLE | MI | 48167 | |
| MCLOUTH LAMAR | | 5419 NORTH STATE RD | | | | DAVISON | MI | 48423 | |
| MCLOUTH, LAMAR H | | 5419 NORTH STATE RD | | | | DAVISON | MI | 48423 | |
| MCM CORP | | INDUSTRIAL LN | | | | ONEIDA | TN | 37841 | |
| MCM CORP | | INDUSTRIAL LN | | | | ONEIDA | TN | 37841 | |
| MCM CORP | | INDUSTRIAL LN | | | | ONEIDA | TN | 37841 | |
| MCM CORP | ROBERT E COWAN | 1740 RIVER HILL | | | | NASHVILLE | TN | 37210 | |
| MCM CORP | ROBERT E COWAN | 1740 RIVER HILL | | | | NASHVILLE | TN | 37210 | |
| MCM CORP | ROBERT E COWAN | 1740 RIVER HILL | | | | NASHVILLE | TN | 37210 | |
| MCM ELECTRONICS | | 2582 E RIVER RD | | | | MORAINE | OH | 45439 | |
| MCM ELECTRONICS | | 405 SOUTH PIONEER BLVD | | | | SPRINGBORO | OH | 45066-3001 | |
| MCM ELECTRONICS | DEBORAH WAGNER SALES | 650 CONGRESS PK DR | | | | CENTERVILLE | OH | 45459 | |
| MCM ELECTRONICS EFT | | 650 CONGRESS PK DR | | | | CENTERVILLE | OH | 45459-4072 | |
| MCM ELECTRONICS INC | | 650 CONGRESS PK DR | | | | CENTERVILLE | OH | 45459 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MCM LEARNING INC | | 29900 LORRAINE STE 350 | | | | WARREN | MI | 48093 | |
| MCM PRODUCTIONS INC | | 28502 HAYES RD | | | | ROSEVILLE | MI | 48066 | |
| MCMAHAN & SIGUNICK LTD | | 216 WEST JACKSON BLVD | STE 900 | | | CHICAGO | IL | 60606 | |
| MCMAHAN & SIGUNICK LTD | | 216 W JACKSON BLVD STE 900 | | | | CHICAGO | IL | 60606 | |
| MCMAHAN AND SIGUNICK LTD | | 216 WEST JACKSON BLVD | STE 900 | | | CHICAGO | IL | 60606 | |
| MCMAHAN CHARLES K | | 2784 EAST COUNTY RD 50 NORTH | | | | KOKOMO | IN | 46901 | |
| MCMAHAN DON | | 8001 MEEKER RD | | | | DAYTON | OH | 45414 | |
| MCMAHAN ELECTRO OPTICS INC | | 79 TW ALEXANDER DR | | | | RESEARCH TRIANGLE PR | NC | 27709 | |
| MCMAHAN JOHN | | 20727 QUICKSILVER DR | | | | NOBLESVILLE | IN | 46060 | |
| MCMAHAN SHANNON | | 2409 ENCORE DR | | | | DAYTON | OH | 45424 | |
| MCMAHAN WILLIAM | | 7236 E 100 N | | | | GREENTOWN | IN | 46936 | |
| MCMAHAN WILLIAM D | | 22885 HAROLD ST | | | | ATHENS | AL | 35613-5845 | |
| MCMAHILL TIMOTHY | | 3611 GLENWOOD AVE | | | | WICHITA FALLS | TX | 76308 | |
| MCMAHON & CO | KEVIN MCMAHON | 2355 CANYON BLVD 204 | | | | BOULDER | CO | 80302 | |
| MCMAHON BARBARA | | 1445 BRYNMAWR DR | | | | DAYTON | OH | 45406 | |
| MCMAHON CHARLENE | | 8023 OLD CTRVILLE RD | | | | MANASSAS | VA | 20111-2118 | |
| MCMAHON CHIQUITA | | 1445 BRYN MAWR DR | | | | DAYTON | OH | 45406-5902 | |
| MCMAHON HELICOPTER SERV INC | | EXECUTIVE HELIPORT BLDG | 8351 RONDA DR | | | CANTON | MI | 48187 | |
| MCMAHON HELICOPTER SERVICES | | 8351 RONDA DR | | | | CANTON | MI | 48187-2079 | |
| MCMAHON J J | | 29 RIBBESFORD RD | | | | WIGAN | | WN3 6AW | UNITED KINGDOM |
| MCMAHON J MICHAEL | | 4060 WESTLAKE RD | | | | CORTLAND | OH | 44410-9224 | |
| MCMAHON JOSEPH A | | 2171 N IVA RD | | | | HEMLOCK | MI | 48626-9678 | |
| MCMAHON KEVIN DBA MCMAHON AND COMPANY | | 2355 CANYON BLVD STE 204 | | | | BOULDER | CO | 80302 | |
| MCMAHON PETER | | PO BOX 391 | | | | CASTALIA | OH | 44824-0391 | |
| MCMAHON PETER L | | PO BOX 391 | | | | CASTALIA | OH | 44824-0391 | |
| MCMAHON SHIRLEY | | 7606 S NORWOOD AVE | | | | TULSA | OK | 74136 | |
| MCMAHON THOMAS K | | 234 STRATFORD LN | | | | JACKSON | TN | 38305 | |
| MCMAHON TOM | | 234 STRATFORD LN | | | | JACKSON | TN | 38305 | |
| MCMAINS DAWN | | 6801 N STATE RD 75 | | | | FRANKFORT | IN | 46041-7269 | |
| MCMAINS, DAWN D | | 6801 N STATE RD 75 | | | | FRANKFORT | IN | 46041-7269 | |
| MCMANAMAN PATRICK | | 809 GARDENIA BLVD | | | | DAVISON | MI | 48423-1250 | |
| MCMANAWAY ANTHONY | | 2532 DOWDEN LN | | | | KETTERING | OH | 45420 | |
| MCMANAWAY MARK | | 3761 SYCAMORE LN | | | | LONDON | OH | 43140 | |
| MCMANAWAY RALPH P | | 6495 OHARRA RD | | | | GALLOWAY | OH | 43119-9660 | |
| MCMANIGELL CLIFFORD | | 1117 OAKLAND DR | | | | ANDERSON | IN | 46012 | |
| MCMANIGLE PAUL | | 4973 ESCARPMENT DR | | | | LOCKPORT | NY | 14094-9748 | |
| MCMANIKON & SCOTLAND | | ONE GATEWAY CTR | | | | NEWARK | NJ | 071025311 | |
| MCMANIKON AND SCOTLAND | | ONE GATEWAY CTR | | | | NEWARK | NJ | 07102-5311 | |
| MCMANN KENNETH | | 4313 ARROWROCK AVE | | | | DAYTON | OH | 45424-5003 | |
| MCMANN MICHELE | | 3900 YORKSHIRE | | | | DETROIT | MI | 48224 | |
| MCMANN, TERRY | | 404 SIDNEY ST | | | | BAY CITY | MI | 48706 | |
| MCMANUS ENTERPRISES | | 111 UNION AVE | POBOX 176 | | | BALA CYNWYD | PA | | |
| MCMANUS GEORGE | | 16973 REED RD TWP 39 | | | | BELLE CTR | OH | 43310 | |
| MCMANUS JONATHAN | | 5677 UPPER MOUNTAIN RD | | | | LOCKPORT | NY | 14094-1813 | |
| MCMANUS MICHAEL | | PO BOX 268 | | | | GRATIS | OH | 45330 | |
| MCMANUS R | | 76 ROCKBOURNE AVE | | | | LIVERPOOL | | L25 4TL | UNITED KINGDOM |
| MCMANUS, JONATHAN | | 5677 UPPER MOUNTAIN RD | | | | LOCKPORT | NY | 14094 | |
| MCMASTER BRUCE | | 5165 CAMBRIA RD | | | | SANBORN | NY | 14132 | |
| MCMASTER CARR | LISA | 600 COUNTY LINE | | | | CHICAGO | IL | 60680 | |
| MCMASTER CARR | SUE | PO BOX 94930 | | | | CLEVELAND | OH | 44101 | |
| MCMASTER CARR KOK | | 600 COUNTY LINE RD | | | | ELMHURST | IL | 60126 | |
| MCMASTER CARR SUPPLY | | PO BOX 7690 | | | | CHICAGO | IL | 60680-7690 | |
| MCMASTER CARR SUPPLY CO | | 9630 NORWALK BLVD | PO BOX 54960 | | | LOS ANGELES | CA | 90034 | |
| MCMASTER CARR SUPPLY CO | | PO BOX 440 | | | | NEW BRUNSWICK | NJ | 089030440 | |
| MCMASTER CARR SUPPLY CO | | PO BOX 740100 | | | | ATLANTA | GA | 30374-0100 | |
| MCMASTER CARR SUPPLY CO | CUSTOMER SERVICE SALES | PO BOX 7690 | 600 COUNTY LINE | | | ELMHURST | IL | 60126 | |
| MCMASTER CARR SUPPLY CO | CUSTOMER SVC | PO BOX 4355 | | | | CHICAGO | IL | 60680 | |
| MCMASTER CARR SUPPLY CO | DATA ENTRY | 200 AURORA INDUSTRIAL PKY | PO BOX 94930 | | | CLEVELAND | OH | 44101-4930 | |
| MCMASTER CARR SUPPLY CO | MCMASTER CARR SUPPLY COMPANY | | 600 COUNTY LINE RD | | | ELMHURST | IL | 60126 | |
| MCMASTER CARR SUPPLY CO | ORDER ENTRY | 600 COUNTY LINE RD | PO BOX 4355 | | | CHICAGO | IL | 60680-4355 | |
| MCMASTER CARR SUPPLY CO | SALES CUSTSERV | PO BOX 7690 | | | | CHICAGO | IL | 60680-7690 | |
| MCMASTER CARR SUPPLY CO INC | | 600 COUNTY LINE | PO BOX 680 | | | ELMHURST | IL | 60680 | |
| MCMASTER CARR SUPPLY CO INC | | PO BOX 7690 | | | | CHICAGO | IL | 60680-7690 | |
| MCMASTER CARR SUPPLY COMPANY | | PO BOX 4355 | | | | CHICAGO | IL | 60680 | |
| MCMASTER CARR SUPPLY COMPANY | | 600 COUNTY LINE RD | | | | ELMHURST | IL | 60126 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MCMASTER CARR SUPPLY COMPANY | | PO BOX 7690 | | | | CHICAGO | IL | 60680-7690 | |
| MCMASTER CARR SUPPLY COMPANY | | PO BOX 4355 | | | | CHICAGO | IL | 60680 | |
| MCMASTER CARR SUPPLY COMPANY | | PO BOX 4355 | | | | CHICAGO | IL | 60680 | |
| MCMASTER CARR SUPPLY COMPANY | | PO BOX 4355 | | | | CHICAGO | IL | 60680 | |
| MCMASTER CARR SUPPLY COMPANY | JASON_CUSTOMER SER | 9630 NORWALK BLVD | PO BOX 54960 | | | SANTA FE SPRING | CA | 90670 | |
| MCMASTER CARR SUPPLY COMPANY | JASON / CUSTOMER SER | PO BOX 7690 | | | | CHICAGO | IL | 60680-7690 | |
| MCMASTER CARR SUPPLY COMPANY | JASON/ CUSTOMER SVC | 9630 NORWALK BLVD | | | | SANTA FE SPRING | CA | 90670 | |
| MCMASTER UNIVERSITY | | FINANCIAL SERVICES | 1280 MAIN ST WEST | | | HAMILTON | ON | L8S4L8 | |
| MCMASTERS DANIEL | | 929 SALEM RD | | | | MINOR HILL | TN | 38473-5054 | |
| MCMASTERS KOSS CO | CHERYL SUOKAS | 4224 NORMANDY COURT | | | | ROYAL OAK | MI | 48073-2263 | |
| MCMEANS DWIGHT | | 13755 ZEHNER RD | | | | ATHENS | AL | 35611 | |
| MCMEANS GARY | | 212 WINSLOW DR | | | | ATHENS | AL | 35613-2722 | |
| MCMEANS SAMUEL | | 25720 HUNTER GATES RD | | | | LESTER | AL | 35647 | |
| MCMENEMY D | | 10 DEBRA CLOSE | MELLING | | | LIVERPOOL | | L31 1DL | UNITED KINGDOM |
| MCMICHAEL SHEILA D | | 838 MAID MARION CT | | | | MIAMISBURG | OH | 45342-2030 | |
| MCMILLAN BELINDA K | | 5800 FESSLER BUXTON RD | | | | HOUSTON | OH | 45333-9771 | |
| MCMILLAN BINCH | | STE 3800 SOUTH TOWER | ROYAL BANK PLAZA | | | TORONTO ONT | ON | 0M5J - 2J7 | CANADA |
| MCMILLAN DONNA | | STE 3800 SOUTH TOWER | ROYAL BANK PLAZA | | | TORONTO ONT | ON | M5J 2J7 | CANADA |
| MCMILLAN DONNA | | 1345 E FOURTEEN MILE RD | | | | BIRMINGHAM | MI | 48009 | |
| MCMILLAN JACK | | 1411 CYPRESS ST SE | | | | DECATUR | AL | 35601-3362 | |
| MCMILLAN JEFFREY | | 152 OAKGROVE AVE | | | | BUFFALO | NY | 14214 | |
| MCMILLAN JUAN | | 5815 SWEDE AVE | | | | MIDLAND | MI | 48642 | |
| MCMILLAN LEE | | 887 WINTHROP CIR | | | | JACKSON | MS | 39206 | |
| MCMILLAN MARK | | 1901 S GOYER RD 68 | | | | KOKOMO | IN | 46902 | |
| MCMILLAN NECOLA | | 48 PROCTOR AVE | | | | BUFFALO | NY | 14215 | |
| MCMILLAN SONIA | | 703 EAST TEXAS | | | | IOWA PK | TX | 76367 | |
| MCMILLAN SUSAN | | 11373 COLDWATER RD | | | | DAVISON | MI | 48423-8400 | |
| MCMILLAN, LEE | | 232 CHARLESTOWNE DR | | | | MADISON | MS | 39110 | |
| MCMILLAN, LYNN | | 2226 MORGAN AV SW | | | | DECATUR | AL | 35601 | |
| MCMILLEN DERICK | | 15 GARY CT | | | | NEW CARLISLE | OH | 45344 | |
| MCMILLEN JAMES | | 6830 THRUSH CT | | | | ORIENT | OH | 43146 | |
| MCMILLEN WILLIAM CHARLES | | PO BOX 373 | | | | ANDERSON | IN | 46015-0373 | |
| MCMILLIAN ANTHONY | | 7940 NIGHTFALLS | | | | EL PASO | TX | 79932 | |
| MCMILLIAN BETTY D | | 3920 TROY AVE | | | | JACKSON | MS | 39213-5959 | |
| MCMILLIAN DENNIS | | 2429 BRIGNALL RD NE | | | | BROOKHAVEN | MS | 39601 | |
| MCMILLIAN MARY | | 208 HOWARD IRVIN DR | | | | EUTAW | AL | 35462 | |
| MCMILLIAN RICHARD | | 385 BRADLEY ST | | | | HAZLEHURST | MS | 39083 | |
| MCMILLIAN RICHARD | | 385 BRADLEY ST | | | | HAZLEHURST | MS | 39083 | |
| MCMILLIAN, JEREMY | | 1254 GADDIS RD | | | | EDWARDS | MS | 39066 | |
| MCMILLIN BARBARA | | 4446 OLD COLONY DR | | | | FLINT | MI | 48507 | |
| MCMILLIN FRED J | | 914 VIA MONTE ST | | | | ELPASO | TX | 79912 | |
| MCMILLIN RICHARD | | 905 LAGOTERA PL | | | | EL PASO | TX | 79912 | |
| MCMILLIN VIRGINIA | | 1218 MAPLEWOOD DR | | | | KOKOMO | IN | 46902-3142 | |
| MCMILLIN, RICHARD D | | 3417 MILL CREEK DR | | | | ORION TWP | MI | 48360 | |
| MCMILLIN, VIRGINIA | | 1218 MAPLEWOOD DR | | | | KOKOMO | IN | 46902 | |
| MCMILLION JEAN A | | 791 ADELAIDE AVE NE | | | | WARREN | OH | 44483-4223 | |
| MCMILLION WILSON M WM | | AUTOMOTIVE | 208 PENLAND | | | FORTH WORTH | TX | 76111 | |
| MCMILLION WILSON M WM AUTOMOTIVE | | PO BOX 7757 | | | | FORTH WORTH | TX | 76111 | |
| MCMILLON ANTHONY | | 2500 HOLLY BROOK LN APT 1208 | | | | ARLINGTON | TX | 76006-5188 | |
| MCMILLON ANTHONY | | 2500 HOLLY BROOK LN APT 1208 | | | | ARLINGTON | TX | 76006-5188 | |
| MCMILLON RICHARD | | 2967 ARLINGTON DR | | | | SAGINAW | MI | 48601-2047 | |
| MCMILLON RICHARD | | 2967 ARLINGTON DR | | | | SAGINAW | MI | 48601-2047 | |
| MCMINN HENRY | | 1738 CTR SPRINGS RD | | | | SOMERVILLE | AL | 35670 | |
| MCMULLAN EQUIPMENT COMPANY | | 401 BROADWAY DR | | | | HATTIESBURG | MS | 39401-6324 | |
| MCMULLEN JACK L | | 46585 W OAK MANOR CT | | | | CANTON | MI | 48187-5230 | |
| MCMULLEN JERRY | | 2818 WIMBERLY DR SW | APT D 4 | | | DECATUR | AL | 35603 | |
| MCMULLEN JR, WILLIAM | | 11321 POTTER RD | | | | DAVISON | MI | 48423 | |
| MCMULLEN WILLIE | | 14009 MARION LOOP | | | | TUSCALOOSA | AL | 35405 | |
| MCMULLIN LISA | | G7407 BEECHER RD | | | | FLINT | MI | 48532 | |
| MCMULLIN PUBLISHERS LTD | | 1 TRANS BORDER DR | | | | CHAMPLAIN | NY | 12919-0800 | |
| MCMULLIN PUBLISHERS LTD | | PO BOX 800 | | | | CHAMPLAIN | NY | 12919-0800 | |
| MCMULLINS BILLY | | 19433 LOONEY RD | | | | ATHENS | AL | 35613-5140 | |
| MCMULLINS GREGORY | | 200 KENNAMER COVE CIR | | | | WOODVILLE | AL | 35776-8801 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MCMULLINS SYLVIA | | 22318 COMPTON RD | | | | ATHENS | AL | 35613-5122 | |
| MCMUNN JEFFERY | | 24350 RIDGE RD | | | | ELKMONT | AL | 35620 | |
| MCMURCHY KIMBERLY | | 2282 US ROUTE 40 | | | | TIPP CITY | OH | 45371 | |
| MCMURCHY KIMBERLY | | 2282 US ROUTE 40 | | | | TIPP CITY | OH | 45371 | |
| MCMURRAY JOHN | | 131 SAMPLE RD | | | | W ALEXANDRIA | OH | 45381-9311 | |
| MCMURREN DAVETTE | | 334 S 19TH | | | | SAGINAW | MI | 48601 | |
| MCMURRY PEST CONTROL & FENCE | | PO BOX 1796 | | | | LAUREL | MS | 39441 | |
| MCMURRY PEST CONTROL AND FENCE | | PO BOX 1796 | | | | LAUREL | MS | 39441 | |
| MCMURRY PHILLIP | | 2708 NOVEL DR | | | | HUEYTOWN | AL | 35023 | |
| MCMURRY UNIVERSITY | | BOX 308 | MCMURRY STATION | | | ABILENE | TX | 79697 | |
| MCMYLER ALLEN T | | 4748 E 72ND ST | | | | NEWAYGO | MI | 49337-8928 | |
| MCNAB NEIL | | 745 BASKINS PL | | | | SAGINAW | MI | 48603 | |
| MCNABB CHRISTOPHER | | 2079 WHIPP RD | | | | KETTERING | OH | 45440 | |
| MCNABB DAVID | | 6132 WINTRUP CT | | | | GRAND RAPIDS | MI | 49546 | |
| MCNABB M | | 15 DUNFOLD CLOSE | | | | LIVERPOOL | | L32 9QP | UNITED KINGDOM |
| MCNABB MICHELLE | | 11477 W 600 N | | | | RUSSIAVILLE | IN | 46979 | |
| MCNABB R | | 15 DUNFOLD CLOSE | | | | LIVERPOOL | | L32 9QP | UNITED KINGDOM |
| MCNABB ROBERT | | 6148 DAVID BERGER | | | | MT MORRIS | MI | 48458-0000 | |
| MCNABB ROBERT | | 6148 DAVID BERGER | | | | MT MORRIS | MI | 48458-0000 | |
| MCNAIR EBONY | | 3885 VANGUARD | | | | SAGINAW | MI | 48604 | |
| MCNAIR FRANK | | 384 CONKLE RD | | | | HAMPTON | GA | 30228 | |
| MCNAIR GAILE | | 1817 W CHARDONNAY | | | | TUCSON | AZ | 85746 | |
| MCNAIR HAIRSTON ARETHA | | 1206 S 24TH ST | | | | SAGINAW | MI | 48601 | |
| MCNAIR JAMES | | 827 N QUIGLEY RD | | | | MARION | LA | 71260-3433 | |
| MCNAIR JIVANO | | 836 DOW ST | | | | DAYTON | OH | 45407 | |
| MCNAIR ROBERT | | PO BOX 6728 | | | | SAGINAW | MI | 48608 | |
| MCNAIR YVONNE | | 4275 S WASHINGTON | | | | SAGINAW | MI | 48601 | |
| MCNAIRY CO TN | | MCNAIRY COUNTY TRUSTEE | COURTHOUSE | | | SELMER | TN | 38375 | |
| MCNAIRY CO TN | | MCNAIRY COUNTY TRUSTEE | COURTHOUSE | | | SELMER | TN | 38375 | |
| MCNAIRY COUNTY TRUSTEE | | COURTHOUSE | | | | SELMER | TN | 38375 | |
| MCNALL MORSE W | | 9951 MOUNTAIN RD | | | | MIDDLEPORT | NY | 14105 | |
| MCNALL TODD | | 6388 JENNIFER DR | | | | LOCKPORT | NY | 14094 | |
| MCNALL WILLIAM K | | 739 WILLOW ST | | | | LOCKPORT | NY | 14094-5116 | |
| MCNALL, TODD | | 6388 JENNIFER DR | | | | LOCKPORT | NY | 14094 | |
| MCNALLEY BRIAN | | 12867 BASELL DR | | | | HEMLOCK | MI | 48626 | |
| MCNALLEY OFFICE & UPHOLSTERY | | SERVICE INC | 5646 SWAN CREEK RD | | | SAGINAW | MI | 48609 | |
| MCNALLEY RICKY | | 1625 VESTAVIA DR SW | | | | DECATUR | AL | 35603 | |
| MCNALLEY WHITNEY | | 1625 VESTAVIA DR SW | | | | DECATUR | AL | 35603 | |
| MCNALLEY, BRIAN J | | 12867 BASELL DR | | | | HEMLOCK | MI | 48626 | |
| MCNALLEY, RICKY O | | 1625 VESTAVIA DR S W | | | | DECATUR | AL | 35603 | |
| MCNALLY & NIMERGOOD INC | | 5825 DIXIE HWY | | | | SAGINAW | MI | 48601 | |
| MCNALLY AND NIMERGOOD INC | | 5825 DIXIE HWY | | | | SAGINAW | MI | 48601 | |
| MCNALLY DANIEL | | 1245 VALLEY VIEW DR | | | | YOUNGSTOWN | OH | 44512 | |
| MCNALLY DONALD | | 7650 TWIN OAKS DR | | | | MIDDLETOWN | OH | 45042 | |
| MCNALLY DONALD A | | 7650 TWIN OAKS DR | | | | MIDDLETOWN | OH | 45042-1056 | |
| MCNALLY GARY T | | 4427 GRAND LIN ST | | | | SWARTZ CREEK | MI | 48473-9113 | |
| MCNALLY GERARD G | | 1875 S MACKINAW RD | | | | KAWKAWLIN | MI | 48631-9752 | |
| MCNALLY JANET K | | 1262 W 3RD ST | | | | WINONA | MN | 55987-2331 | |
| MCNALLY LYLE E | | 3451 MACKINAW RD | | | | BAY CITY | MI | 48706-9444 | |
| MCNALLY MALONEY & PETERSON SC | | MAYFAIR NORTH TOWER | 2600 N MAYFAIR RD STE 1080 | | | MILWAUKEE | WI | 53226 | |
| MCNALLY MALONEY AND PETERSON SC MAYFAIR NORTH TOWER | | 2600 N MAYFAIR RD | | | | MILWAUKEE | WI | 53226 | |
| MCNALLY MARK | | 12 RYEHEY RD | | | | SOUTHDENE | | L33 9UQ | UNITED KINGDOM |
| MCNALLY RANDY | | 5015 W 600 N | | | | SHARPSVILLE | IN | 46068 | |
| MCNALLY ROBIN | | 1368 WEBBER AVE | | | | BURTON | MI | 48529-2034 | |
| MCNALLY SANDY | | 5015 W 600 N | | | | SHARPSVILLE | IN | 46068 | |
| MCNALLY SHEILA | | 115 WHITEFIELD DR | | | | WESTVALE | | L32 45X | UNITED KINGDOM |
| MCNALLY T | | 207 LONG LN | WALTON | | | LIVERPOOL | | L9 6AD | UNITED KINGDOM |
| MCNALLY TONI | | 1503 OTTAWA DR | | | | XENIA | OH | 45385 | |
| MCNALLY, DANIEL F | | 1245 VALLEY VIEW DR | | | | YOUNGSTOWN | OH | 44512 | |
| MCNALLY, SCOTT | | 106 MARSHALL ST | | | | ESSEXVILLE | MI | 48732 | |
| MCNAMARA & MCNAMARA | | 500 NCNB TEXAS TOWER | 501 FRANKLIN AVE | | | WACO | TX | 76701 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MCNAMARA AND MCNAMARA | | 500 NCNB TEXAS TOWER | 501 FRANKLIN AVE | | | WACO | TX | 76701 | |
| MCNAMARA H J | | 132 MOSS BANK RD | | | | ST HELENS | | WA11 7D | UNITED KINGDOM |
| MCNAMARA HECKLER & BOLLA | | 122 EAST COURT ST | | | | DOYLESTOWN | PA | 18901 | |
| MCNAMARA HECKLER AND BOLLA | | 122 EAST COURT ST | | | | DOYLESTOWN | PA | 18901 | |
| MCNAMARA MICHAEL | | 3538 BUCKHEAD RD | | | | BAXLEY | GA | 31513 | |
| MCNAMARA OKEEFEE & SYKES | | 220 WEST MAIN ST | | | | IONIA | MI | 48846 | |
| MCNAMARA OKEEFEE AND SYKES | | 220 WEST MAIN ST | | | | IONIA | MI | 48846 | |
| MCNAMARA OKEEFEE & SYKES | | 220 W MAIN ST | | | | IONIA | MI | 48846 | |
| MCNAMARA SARAH | | 3121 THOM ST | | | | FLINT | MI | 48506 | |
| MCNAMARA SARAH | | 3140 FALLEN OAKS CT APT 211 | | | | ROCHESTER | MI | 48309-2763 | |
| MCNAMARA THOMAS | | 3 GINA MEADOWS | | | | E AMHERST | NY | 14051 | |
| MCNAMARA, PATRICK | | 169 DOREMUS AVE | | | | WATERFORD | MI | 48328 | |
| MCNAMEE INDUSTRIAL SERVICES | | INC | 710 AVIS DR | REMIT CHG 15 10 04 CC | | ANN ARBOR | MI | 48108 | |
| MCNAMEE INDUSTRIAL SERVICES IN | | 710 AVIS DR | | | | ANN ARBOR | MI | 48108 | |
| MCNAMEE INDUSTRIAL SERVICES INC | | DEPT 1650 | | | | DENVER | CO | 80291-1650 | |
| MCNAMEE ROBERT | | 4389 BRENTWOOD DR | | | | SOUTH BOSTON | VA | 24592 | |
| MCNAMEE ROBERT D | | 4389 BRENTWOOD DR | | | | SOUTH BOSTON | VA | 24592-2957 | |
| MCNARY SHANNON | | 7 BENNING PL | | | | DAYTON | OH | 45408 | |
| MCNATT REDUS | | 18229 COFFMAN RD | | | | ELKMONT | AL | 35620-5213 | |
| MCNATT SHIRLEY | | 8803 CO RD 460 | | | | MOULTON | AL | 35650-1918 | |
| MCNAUGHT NANCY | | 931 MEADOW DR | | | | DAVISON | MI | 48423 | |
| MCNAUGHTON MCKAY | MARK DONOVAN | DEPT 14801 POBOX 67000 | | | | DETROIT | MI | 48267--148 | |
| MCNAUGHTON MCKAY ELECT | TAM HAUBERT | 355 TOMAHAWK DR | | | | MAUMEE | OH | 43537 | |
| MCNAUGHTON MCKAY ELECTRIC | | CO INC | DEPT 14801 | PO BOX 67000 | | DETROIT | MI | 48267-0148 | |
| MCNAUGHTON MCKAY ELECTRIC CO | | 1011 E 5TH AVE | | | | FLINT | MI | 48503 | |
| MCNAUGHTON MCKAY ELECTRIC CO | | 1011 E 5TH AVE | | | | FLINT | MI | 48503-1716 | |
| MCNAUGHTON MCKAY ELECTRIC CO | | DEPT 70901 | PO BOX 67000 | | | DETROIT | MI | 48267-0709 | |
| MCNAUGHTON MCKAY ELECTRIC CO | | OF OHIO SWEEP FORMLY EMCORP | PO BOX 182039 | | | COLUMBUS | OH | 43218-2039 | |
| MCNAUGHTON MCKAY ELECTRIC CO | | PO BOX 65821 | | | | CHARLOTTE | NC | 28265-0821 | |
| MCNAUGHTON MCKAY ELECTRIC CO | MARK DONOVAN | 1357 EAST LINCOLN AVE | | | | MADISON HEIGHTS | MI | 48071 | |
| MCNAUGHTON MCKAY ELECTRIC CO O | | 1357 E LINCOLN AVE | | | | MADISON HEIGHTS | MI | 48071-4134 | |
| MCNAUGHTON MCKAY ELECTRIC CO O | | 1733 NUSSBAUM PKY | | | | MANSFIELD | OH | 44906 | |
| MCNAUGHTON MCKAY ELECTRIC CO O | | 2255 CITYGATE DR | | | | COLUMBUS | OH | 43219 | |
| MCNAUGHTON MCKAY ELECTRIC CO OF OH | | 2255 CITYGATE DR | | | | COLUMBUS | OH | 43219 | |
| MCNAUGHTON MCKAY ELECTRIC CO OF OHI | | 1357 E LINCOLN AVE | | | | MADISON HEIGHTS | MI | 48071-4134 | |
| MCNAUGHTON MCKAY ELECTRIC CO OF OHIO SWEEP | | PO BOX 182039 DEPT 056 | FORMLY EMCORP | | | COLUMBUS | OH | 43218-2039 | |
| MCNAUGHTON MCKAY ELECTRIC COMPANY | MICHAEL G MIMNAUGH | MCNAUGHTON MCKAY ELECTRIC COMPANY | 2255 CITYGATE DR | | | COLUMBUS | OH | 43219 | |
| MCNAUGHTON MCKAY ELECTRIC EFT CO | | DEPT 70901 PO BOX 67000 | | | | DETROIT | MI | 48267-0709 | |
| MCNAUGHTON MCKAY ELECTRIC EFT CO INC | | 1357 E LINCOLN AVE | | | | MADISON HEIGHTS | MI | 48071 | |
| MCNAUGHTON MCKAY ELECTRIC OF OHIO | CLARK HILL PLC | ATTN ROBERT D GORDON & SHANNIN L DEEBY | 500 WOODWARD AVE STE 3500 | | | DETROIT | MI | 48226-3435 | |
| MCNEAL BRANDY | | 811 EDPAS RD | | | | NEW BRNSWICK | NJ | 08901 | |
| MCNEAL CEDRIC | | 1206 ANSLEY ST | | | | GADSDEN | AL | 35903-3827 | |
| MCNEAL DAMIAN | | 306 RYBURN APT B 2 | | | | DAYTON | OH | 45405 | |
| MCNEAL DWIGHT A | | 240 SMITH ST | | | | DAYTON | OH | 45408-2039 | |
| MCNEAL FLOYD | | 15970 OLD DAYTON RD | | | | NEW LEBANON | OH | 45345 | |
| MCNEAL GEORGE | | 4032 W COURT ST | | | | FLINT | MI | 48532 | |
| MCNEAL HAROLD | | 6114 OXLEY DR | | | | FLINT | MI | 48504 | |
| MCNEAL HELEN | | 5111 KILLIAN COURT | | | | FLINT | MI | 48504-1230 | |
| MCNEAL ROBBIE | | 1626 HILLSIDE DR | | | | EAST GADSDEN | AL | 35903 | |
| MCNEAL ROBERT | | 2008 COTACO VALLEY TRL SE | | | | DECATUR | AL | 35603-5145 | |
| MCNEAL ROBERT W | | 2008 COTACO VALLEY TRL SE | | | | DECATUR | AL | 35603-5145 | |
| MCNEAL STEPHEN | | 4455 S GRABER DR | | | | PERU | IN | 46970 | |
| MCNEAL STEVEN | | 6185 NATHANIEL ST | | | | DAYTON | OH | 45427 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MCNEECE JEFFRY | | 224 KITCHINGS DR | | | | CLINTON | MS | 39056-5113 | |
| MCNEECE, JEFFRY LANE | | 224 KITCHINGS DR | | | | CLINTON | MS | 39056 | |
| MCNEELY CHARTER SERVICE INC | | 737 S AIRPORT RD HANGER 3 | | | | WEST MEMPHIS | AR | 72303 | |
| MCNEELY CHARTER SERVICE INC | | PO BOX 1057 | | | | WEST MEMPHIS | AR | 72303 | |
| MCNEELY NANCY | | 1030 E KINNEY | | | | MUNGER | MI | 48747 | |
| MCNEELY NANCY | | 1030 E KINNEY | | | | MUNGER | MI | 48747 | |
| MCNEELY PLASTICS PRODUCTS INC | | PO BOX 538428 | | | | ATLANTA | GA | 30353-8428 | |
| MCNEELY PLASTICS PRODUCTS INC | | 1111 CLINTON INDUSTRIAL PK D | | | | CLINTON | MS | 39056 | |
| MCNEELY PLASTICS PRODUCTS INC | | 1111 CLINTON INDUSTRIAL PK DR | | | | CLINTON | MS | 39056-3208 | |
| MCNEELY PLASTICS PRODUCTS INC | | PO BOX 538428 | | | | ATLANTA | GA | 30353-8428 | |
| MCNEES WALLACE & NURICK | | PO BOX 1166 | 100 PINE ST | | | HARRISBURG | PA | 17108-1166 | |
| MCNEES WALLACE & NURICK | | PO BOX 1166 | | | | HARRISBURG | PA | 17108-1166 | |
| MCNEESE DORIS | | 3764 CAMPBELL DR | | | | ANDERSON | IN | 46012 | |
| MCNEESE JULIE | | 2313 SPRINGDALE RD SE | | | | DECATUR | AL | 35601 | |
| MCNEESE TROY | | GENERAL DELIVERY | | | | ELKTON | TN | 38455 | |
| MCNEESE TROY | | PO BOX 308 | | | | ELKTON | TN | 38455-0308 | |
| MCNEESE WILLIE D | | 2537 HARVEST MOON CT | | | | ANDERSON | IN | 46011-4754 | |
| MCNEESE, ALFREDIA | | 1150 THAYER LN | | | | ANDERSON | IN | 46011 | |
| MCNEESE, JULIE A | | 2313 SPRINGDALE RD SE | | | | DECATUR | AL | 35601 | |
| MCNEFF MANCHESTER AND ASSOC | | 206 N HURON ST | | | | YPSILANTI | MI | 48197 | |
| MCNEIL ALLENIA | | 1103 E MULBERRY ST | | | | KOKOMO | IN | 46901-4949 | |
| MCNEIL INDUSTRIES INC | | 3370 W 140TH ST | | | | CLEVELAND | OH | 44111 | |
| MCNEIL INDUSTRIES, INC | | 835 RICHMOND RD | | | | PAINESVILLE | OH | 44077-1143 | |
| MCNEIL MICHEAL | | 4135 FREUDENBERGER AVE | | | | TROTWOOD | OH | 45427 | |
| MCNEIL OHIO CORP | | LINCOLN INDUSTRIAL DIV | 1 LINCOLN WAY | | | SAINT LOUIS | MO | 63120-157 | |
| MCNEIL RICHARD H | | 5347 W COUNTY RD 80 S | | | | KOKOMO | IN | 46901-8708 | |
| MCNEIL ROBERT W | | 914 MEADOWLAWN ST | | | | SAGINAW | MI | 48604-2265 | |
| MCNEIL ROBERT W | | 914 MEADOWLAWN ST | | | | SAGINAW | MI | 48604-2265 | |
| MCNEIL SHAWN | | 903 WILMINGTON AVE APT 102 | | | | DAYTON | OH | 45420 | |
| MCNEIL VERNIE | | PO BOX 124 | | | | PISCATAWAY | NJ | 08855 | |
| MCNEIL, STEPHANIE | | 4734A PRICE LN | | | | LIBERTY | MS | 39645 | |
| MCNEILL COLIN | | 1601 BRAMOOR DR | | | | KOKOMO | IN | 46902 | |
| MCNEILL, COLIN B | | 1601 BRAMOOR DR | | | | KOKOMO | IN | 46902 | |
| MCNELLIS COMPANY | | CREATIVE PLANNING SPECIALISTS | 1100 8TH AVE | PO BOX 582 | | NEW BRIGHTON | PA | 15066 | |
| MCNERNEY COLLEEN D | | 3728 VALLEY DR | | | | ALEXANDRIA | VA | 22302 | |
| MCNETT ROGER | | 6501 DEMINGS LAKE RD | | | | CLAYTON | MI | 49235 | |
| MCNEW ANN | | 16625 W RIDGE RD | | | | OAKLEY | MI | 48649-8740 | |
| MCNEW DENNIS | | 1813 NEW CASTLE | | | | MANSFIELD | TX | 76063 | |
| MCNEW LUCINDA | | 9481 MCAFEE RD | | | | MONTROSE | MI | 48457 | |
| MCNEW NICOLE | | 10091 MCKINLEY | | | | MONTROSE | MI | 48457 | |
| MCNEW RANDY | | 9481 MC AFEE | | | | MONTROSE | MI | 48457 | |
| MCNEW, DENNIS PATRICK | | 1813 NEW CASTLE | | | | MANSFIELD | TX | 76063 | |
| MCNICHOLS BETTY J | | 944 BRIGHT AVE | | | | VANDALIA | OH | 45377-1521 | |
| MCNICHOLS CO | | 16405 AIR CTR BLVD | | | | HOUSTON | TX | 77032 | |
| MCNICHOLS COMPANY | | PO BOX 101211 | | | | ATLANTA | GA | 30392-1211 | |
| MCNICHOLS CONVEYOR COMPANY | | 26211 CENTRAL PK BLVD 320 | | | | SOUTHFIELD | MI | 48076 | |
| MCNICOL ELECTRONICS | | 3012 E YANDELL | | | | EL PASO | TX | 79903 | |
| MCNICOL ELECTRONICS INC | | MCNICOL INC | 3012 E YANDELL DR | | | EL PASO | TX | 79903 | |
| MCNINCH BRETT | | 1775 W MAIN ST | | | | NEW LEBANON | OH | 45345 | |
| MCNINCH BRETT J | | 1775 WEST MAIN ST | | | | NEW LEBANON | OH | 45345 | |
| MCNINCH RICK J | | 3126 ROLLING HILL AVE | | | | PORTAGE | MI | 49024-6653 | |
| MCNISH IAN | | 372 SOUTH MONROE ST | | | | SAN JOSE | CA | 95128 | |
| MCNISH JEFFERY | | 227 NORTH REMBRANDT AVE | | | | ROYAL OAK | MI | 48067 | |
| MCNITT DAVID G ESQ PC | | 38 CLAYBURGH RD | PO BOX 171 | | | THORNTON | PA | 19371-0171 | |
| MCNITT DAVID G ESQ PC | | 38 CLAYBURGH RD | PO BOX 171 | | | THORNTON | PA | 19373-0171 | |
| MCNULTY JR DANIEL | | 2867 LEE DR SE | | | | BOGUE CHITTO | MS | 39629 | |
| MCNULTY M | | 46 BULL BRIDGE LN | | | | LIVERPOOL | | L10 6LZ | UNITED KINGDOM |
| MCNULTY, JR , DANIEL | | 2867 LEE DR SE | | | | BOGUE CHITTO | MS | 39629 | |
| MCNULTY, STANLEY | | 2225 DELON CT | | | | KOKOMO | IN | 46901 | |
| MCNUTT CHERYL | | 829 DEVONSHIRE RD | | | | DAYTON | OH | 45419 | |
| MCNUTT CHERYL J | | 2549 ECKLEY BLVD | | | | DAYTON | OH | 45449-3370 | |
| MCNUTT MARK | | 26 WESLEY DR | | | | AKRON | NY | 14001 | |
| MCNUTT RICHARD H | | 829 DEVONSHIRE RD | | | | DAYTON | OH | 45419-3604 | |
| MCNUTT WILLIAM T | | 1918 BURLINGAME AVE SW | | | | WYOMING | MI | 49509 | |
| MCNUTT WILLIAM T | | 1918 BURLINGAME AVE SW | | | | WYOMING | MI | 49509 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MCNUTT WILLIAM T | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| MCNUTT, MARK | | 26 WESLEY DR | | | | AKRON | NY | 14001 | |
| MCO ELECTRONICS WHOLESALE | | 12401 WOODRUFF AVE STE 16 | | | | DOWNEY | CA | 90241-5620 | |
| MCOMBER, COURTNEY | | 8017 MILL RD | | | | GASPORT | NY | 14067 | |
| MCP INDUSTRIES INC | | MISSION RUBBER | 1660 LEESON LN | | | CORONA | CA | 92878 | |
| MCP INDUSTRIES INC | | PUROSIL DIV | 10039 NORWALK BLVD | | | SANTA FE SPRINGS | CA | 90670 | |
| MCPC INC | | MIAMI COMPUTER PRODUCTS & CONS | 21555 DRAKE RD | | | CLEVELAND | OH | 44149 | |
| MCPC INC | | PO BOX 643283 | | | | PITTSBURGH | PA | 15264-3283 | |
| MCPC INC MIAMI | | COMPUTER PRODUCTS & CONSULTIN | 21555 DRAKE RD | | | CLEVELAND | OH | 44149 | |
| MCPEEK DUDLEY | | 6715 BILLINGS RD | | | | CASTALIA | OH | 44824-9216 | |
| MCPHAIL ELAINE | | 2567 1 2 E HOTCHKISS RD | | | | BAY CITY | MI | 48706-9008 | |
| MCPHAIL MARK | | POBOX 1858 | | | | PRENTISS | MS | 39474 | |
| MCPHAIL SANDRA | | 1148 W PAGE DR | | | | DELTONA | FL | 32725-6024 | |
| MCPHALL AMBER | PAUL ROSEN ESQ | 20050 W 12 MILE RD | STE 1000 | | | SOUTHFIELD | MI | 48034 | |
| MCPHATTER E | | 9808 SOUTH CHASE CIR | | | | SHREVEPORT | LA | 71118 | |
| MCPHAUL JACINTA | | 4319 WOLF PAW LN | | | | ANDERSON | IN | 46013 | |
| MCPHAUL, JACINTA | | 3685 H BRIARWICK DR | | | | KOKOMO | IN | 46902 | |
| MCPHEARSON CAROLE J | | 10600 N 600 W | | | | ELWOOD | IN | 46036-8924 | |
| MCPHEARSON KEVIN | | 4570 CHICHESTER RD | | | | EDWARDS | MS | 39066 | |
| MCPHEARSON LINDA EAGLE | | 3555 ISLAND CLUB DR APT 2 | | | | NORTH PORT | FL | 34288-6605 | |
| MCPHEARSON, LISA E | | 37393 DODGE PARK | | | | STERLING HEIGHTS | MI | 48312 | |
| MCPHEE JAMES | | 13688 DICE RD | | | | HEMLOCK | MI | 48626 | |
| MCPHEE ROBERT | | 54765 GRENELEFE CIRCLE E | | | | SOUTH LYON | MI | 48178 | |
| MCPHEE, ANDREW | | 13688 DICE RD | | | | HEMLOCK | MI | 48626 | |
| MCPHEE, CHRIS | | 1880 CENTRAL VILLA CT | | | | ESSEXVILLE | MI | 48732 | |
| MCPHEE, JAMES F | | 13688 DICE RD | | | | HEMLOCK | MI | 48626 | |
| MCPHEETERS CAROL | | 2137 W COLLEGE AVE LOT 720 | | | | OAK CREEK | WI | 53154-7607 | |
| MCPHERSON CNTY DIST CRT CLK | | PO BOX 1106 | | | | MCPHERSON | KS | 67460 | |
| MCPHERSON DANNY | | 7577 FREDRICK GARLAND RD | | | | UNION | OH | 45322 | |
| MCPHERSON ERIC | | 7783 ACORN CT | | | | BIRCH RUN | MI | 48415 | |
| MCPHERSON GORDON | | 547 S TRANSIT ST APT 2 | | | | LOCKPORT | NY | 14094 | |
| MCPHERSON GORDON | | 7783 ACORN CT | | | | BIRCH RUN | MI | 48415 | |
| MCPHERSON JACK | | 4502 STRATFORD DR | | | | KOKOMO | IN | 46901 | |
| MCPHERSON JR CLARE | | 3644 WIEMAN RD | | | | BEAVERTON | MI | 48612-8865 | |
| MCPHERSON JR CLARE | | 3644 WIEMAN RD | | | | BEAVERTON | MI | 48612-8865 | |
| MCPHERSON JR ROBERT H | | 2175 GINGHAMSBURG FREDERICK RD | | | | TIPP CITY | OH | 45371-9649 | |
| MCPHERSON KEITH C | | 19420 45TH AVE | | | | BARRYTON | MI | 49305 | |
| MCPHERSON MARK | | 4200 WASHINGTON ST | | | | MIDLAND | MI | 48642 | |
| MCPHERSON MICHAEL | | 205 E MAIN ST | | | | SPRING VALLEY | OH | 45370 | |
| MCPHERSON PLASTICS INC | | 1347 E M 89 | | | | OTSEGO | MI | 49078-0058 | |
| MCPHERSON PLASTICS INC | | 1347 M 89 EAST | | | | OTSEGO | MI | 49078 | |
| MCPHERSON PLASTICS INC | | PO BOX 58 | | | | OTSEGO | MI | 49078-0058 | |
| MCPHERSON, MARK W | | 4200 WASHINGTON ST | | | | MIDLAND | MI | 48642 | |
| MCPHILIMY JULIANA | | 9347 MCWAIN RD | | | | GRAND BLANC | MI | 48439-8363 | |
| MCPIKE BETH | | 449 MIRAGE ST | | | | KOKOMO | IN | 46901 | |
| MCPIKE STACEY | | 6114 SINGLE TREE LN | | | | DAYTON | OH | 45459-2426 | |
| MCPIKE, BETH A | | 449 MIRAGE ST | | | | KOKOMO | IN | 46901 | |
| MCQUAID DIANA | | 806 S WOODBRIDGE ST | | | | SAGINAW | MI | 48602-2449 | |
| MCQUAID KIMBERLY | | 6373 LINDA LN | | | | RAVENNA | OH | 44266 | |
| MCQUARTER JAMES M | | 5466 N 9 MILE RD | | | | PINCONNING | MI | 48650-7953 | |
| MCQUARTER RANDY | | 4930 8 MILE RD | | | | PINCONNING | MI | 48650 | |
| MCQUARTER, RANDY | | 4930 8 MILE RD | | | | PINCONNING | MI | 48650 | |
| MCQUAY INTERNATIONAL | | 1056 SOLUTIONS CTR | | | | CHICAGO | IL | 60677 | |
| MCQUAY INTERNATIONAL | | AAF MCQUAY INC | 1067 SOLUTIONS CTR | | | CHICAGO | IL | 60677-1000 | |
| MCQUAY INTERNATIONAL | | C/O HBA INC | 8651 CASTLE PARK DR | | | INDIANAPOLIS | IN | 46256-1270 | |
| MCQUAY INTERNATIONAL | | HLD PER DANA FIDLER | 1056 SOLUTIONS CTR | | | CHICAGO | IL | 60677 | |
| MCQUAY INTERNATIONAL | | 1056 SOLUTIONS CTR | | | | CHICAGO | IL | 60677 | |
| MCQUAY SERVICE | | MCQUAY INTERNATIONAL | 9009 RICO RD | | | MONROEVILLE | PA | 15146 | |
| MCQUEARY TRACIE | | 1600 BUICK LN | | | | KOKOMO | IN | 46902 | |
| MCQUEEN DAVID | | 1414 MULBERRY LN | | | | FLINT | MI | 48507-5331 | |
| MCQUEEN DAVID | | 19690 W TOWNLINE RD | | | | SAINT CHARLES | MI | 48655-9737 | |
| MCQUEEN JILL A | | 1414 MULBERRY LN | | | | FLINT | MI | 48507-5331 | |
| MCQUEEN JOHNNY | | 93 IVY FARM COURT | | | | ALVTON | KY | 42122 | |
| MCQUEEN LANNY | | 104 MAXWELL ST | | | | BURKBURNETT | TX | 76354 | |
| MCQUEEN M E | | 16 PETHERICK RD | | | | LIVERPOOL | | L11 0AG | UNITED KINGDOM |
| MCQUEEN MICHAEL | | 1724 LEO ST | | | | DAYTON | OH | 45404 | |
| MCQUEEN ROBERT | | 4821 SAINT JOSEPH DR | | | | LOCKPORT | NY | 14094-1629 | |
| MCQUEEN SCOTT | | 7488 HAMPTON DR | | | | DAVISON | MI | 48423-2283 | |
| MCQUEENS INJECTION SVC | MR DENNIS GLENNON | 1201 CYPRESS ST | | | | WEST MONROE | LA | 71291-2839 | |
| MCQUIGG CAROLYN | | 2349N SEYMOUR RD | | | | FLUSHING | MI | 48433 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MCQUILLAN JAY | | 145 SAUSALITO DR | | | | EAST AMHERST | NY | 14051 | |
| MCQUILLEN INC | | MCQUILLEN CARL RACING ENGINE | 8171 E MAIN RD | | | LE ROY | NY | 14482 | |
| MCQUILLEN INC | | MCQUILLEN CARL RACING ENGINE | 8171 E MAIN RD | | | LE ROY | NY | 14482 | |
| MCQUILLING GARY | | 4112 HONEY CREEK BLVD | | | | RUSSIAVILLE | IN | 46979 | |
| MCQUINN BART | | 3122 W MOOR DR | | | | KOKOMO | IN | 46901 | |
| MCQUINN JR GERALD | | 2510 SIERRA DR | | | | SAGINAW | MI | 48609 | |
| MCQUINN JR GERALD | | 2510 SIERRA DR | | | | SAGINAW | MI | 48609 | |
| MCQUINN KRISTINE | | 5885 WEISS B 12 | | | | SAGINAW | MI | 48603 | |
| MCQUISTON JUANITA S | | 273 SUMMERSET DR | | | | PUNTA GORDA | FL | 33982 | |
| MCQUISTON LESTER J | | 8750 PETTIT RD | | | | BIRCH RUN | MI | 48415-8734 | |
| MCQUISTON RANDOLPH D | | 2426 S TOWERLINE RD | | | | WHITTEMORE | MI | 48770-9708 | |
| MCQUISTON SCOTT C | | 504 FITZGERALD ST | | | | DURAND | MI | 48429-1516 | |
| MCRAE TYRONE | | 1126 MANOR BLVD | | | | PISCATAWAY | NJ | 08854 | |
| MCRAE, DEBORAH | | 5114 E CALLA RD | | | | NEW MIDDLETOWN | OH | 44442 | |
| MCREYNOLDS JEFFERY | | 63 W LONG MEADOW | | | | SPRINGBORO | OH | 45066-1227 | |
| MCREYNOLDS JR ROBERT | | 5217 N 00 EW | | | | KOKOMO | IN | 46901 | |
| MCREYNOLDS JR, ROBERT | | 5217 N 00 EW | | | | KOKOMO | IN | 46901 | |
| MCREYNOLDS KEVIN | | 206 BERKSHIRE LN | | | | NOBLESVILLE | IN | 46062 | |
| MCREYNOLDS, KEVIN PAUL | | 206 BERKSHIRE LN | | | | NOBLESVILLE | IN | 46062 | |
| MCRIGHT JACKSON DORMAN MYRICK | | & MOORE | PO BOX 2846 | | | MOBILE | AL | 36652 | |
| MCRIGHT JACKSON DORMAN MYRICK AND MOORE | | PO BOX 2846 | | | | MOBILE | AL | 36652 | |
| MCS GENERAL REPAIRS INC | | 692 MAPUNAPUNA ST | | | | HONOLULU | HI | 96819 | |
| MCS INC | | PO BOX 1000 DEPT 414 | | | | MEMPHIS | TN | 38148-0414 | |
| MCSHANE ROBERT | | 2226 E NORTH BOUTELL RD | | | | LINWOOD | MI | 48634-9435 | |
| MCSHEA JOHN | | 4031 SUZAN DR | | | | ANDERSON | IN | 46013 | |
| MCSHERRY MARSHA | | 6531 LORRAINE DR | | | | MIDDLETOWN | OH | 45042 | |
| MCSHIRLEY MICHAEL | | 210 SPRINGWAY | | | | DAYTON | OH | 45415 | |
| MCSI | | 135 S LA SALLE DEPT 3257 | | | | CHICAGO | IL | 60674-3257 | |
| MCSI | CONNIE MILLER | 4750 HEMPSTEAD STATION DR | | | | DAYTON | OH | 45429 | |
| MCSI     EFT | | 4750 HEMPSTEAD STATION DR | | | | DAYTON | OH | 45429 | |
| MCSI INC | | 255 RIVERCHASE PKY E STE A | | | | BIRMINGHAM | AL | 35244 | |
| MCSI INC | | 3001 W TECH RD | | | | MIAMISBURG | OH | 45342 | |
| MCSI INC | | MEDIA CONSULTANTS SYSTEMS INTE | 1150 UNIVERSITY AVE | | | ROCHESTER | NY | 14607 | |
| MCSI INC | | MIDWEST VISUAL COMMUNICATIONS | 5521 CLEVELAND RD STE 200 | | | SOUTH BEND | IN | 46628 | |
| MCSI SOUTH CENTRAL REGION | | 4932 S 83RD E AVE | | | | TULSA | OK | 74145 | |
| MCSI SOUTH CENTRAL REGION | | DEPT 717 | | | | TULSA | OK | 74182 | |
| MCSKIMMING EDWIN | | 4563 RHODE ISLAND DR | | | | YOUNGSTOWN | OH | 44515 | |
| MCSORLEY ARCHITECTS | | SIX EAST FIFTH ST STE 302 | | | | TULSA | OK | 74103 | |
| MCSPADDEN JAMES R | | 1849 COURTLAND AVE | | | | KETTERING | OH | 45420-2144 | |
| MCSPARRAN III GLEN | | 6405 HARBINGER LN | | | | DAYTON | OH | 45449 | |
| MCSTAY & ASSOCIATES INC | | 7325 FAIROAKS RD | | | | CLEVELAND | OH | 44146 | |
| MCSTAY AND ASSOCIATES INC EFT | | 7325 FAIROAKS RD | | | | CLEVELAND | OH | 44146 | |
| MCSTAY ENGINEERED PRODUCTS CO | | 7325 FAIR OAKS RD | | | | CLEVELAND | OH | 44146-6008 | |
| MCSWAIN FLORA J | | 12701 WINDY PINES WAY APT 204 | | | | PINEVILLE | NC | 28134-8179 | |
| MCSWAIN HARRIS DOROTHY A | | 404 RUNNING FAWN DR | | | | SUWANEE | GA | 30024-4104 | |
| MCTAGGART CHRISTOPHER | | 8054 W DIVISION RD | | | | TIPTON | IN | 46072 | |
| MCTAGGART MICHAEL | | 623 RAINBOW CIRCLE | | | | KOKOMO | IN | 46902 | |
| MCTAGGART PAMELA J | | 10146 NORTH ELMS RD | | | | MONTROSE | MI | 48457-9194 | |
| MCTAGUE CLARK | | 455 PELLISSIER ST | | | | WINDSOR ONT | ON | 0N9A - 6Z9 | CANADA |
| MCTAGUE CLARK | | 455 PELLISSIER ST | | | | WINDSOR ONT | ON | N9A 6Z9 | CANADA |
| MCTAGUE NANCY | | 4263 SUNNYBROOK DR SE | | | | WARREN | OH | 44484-2239 | |
| MCTAVISH J E | | 23 TWIG LN | | | | LIVERPOOL | | L36 2LE | UNITED KINGDOM |
| MCTEER CHARLES | | MCTEER & ASSOCIATES | 207 MAIN ST | PO BOX 1835 | | GREENVILLE | MS | 38702-1835 | |
| MCTEER CHARLES MCTEER AND ASSOCIATES | | PO BOX 1835 | | | | GREENVILLE | MS | 38702-1835 | |
| MCTIGHE LESLIE | | 1071 PEPPERGROVE DR | | | | BRIGHTON | MI | 48116 | |
| MCTIGHE, LESLIE A | | 9062 SOFTWATER WOODS DR | | | | CLARKSTON | MI | 48348 | |
| MCTIGUE LAW FIRM | J BRIAN MCTIGUE & GREGORY Y PORTER | 5301 WISCONSIN AVE NW STE 350 | | | | WASHINGTON | DC | 20015 | |
| MCTURNAN & TURNER PTR | | 10 W MARKET ST STE 2400 | | | | INDIANAPOLIS | IN | 46204-2954 | |
| MCTURNAN AND TURNER PTR | | 10 W MARKET ST STE 2400 | | | | INDIANAPOLIS | IN | 46204-2954 | |
| MCUNE MICHAEL | | 226 GAYWOOD DR | | | | CHESTERFIELD | IN | 46017 | |
| MCUNE TRUCKING INC | | 2417 SILVER ST | | | | ANDERSON | IN | 46012 | |
| MCUSA PANASONIC | ACCOUNTS PAYABLE | 776 HWY 74 SOUTH | | | | PEACHTREE CITY | GA | 30269 | |
| MCV ASSOC PHYSICIANS | | ACT OF S HAZELL 96 036721 | C O 400 N 9TH 2ND FL RM 203 | | | RICHMOND | VA | 088545001 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MCV ASSOC PHYSICIANS | | C/O 400 N 9TH 2ND FL RM 203 | | | | RICHMOND | VA | 23219 | |
| MCV ASSOC PHYSICIANS ACT OF S HAZELL 96 036721 | | C/O 400 N 9TH 2ND FL RM 203 | | | | RICHMOND | VA | 23219 | |
| MCVAC MANUFACTURING CO INC | | 6770 OLD COLLAMER RD N | | | | EAST SYRACUSE | NY | 13057 | |
| MCVAC MANUFACTURING COMPANY IN | | 6770 OLD COLLAMER RD N | | | | EAST SYRACUSE | NY | 13057 | |
| MCVAY CHARLES | | 2708 26TH ST | | | | TUSCALOOSA | AL | 35401 | |
| MCVAY DARWIN D | | 1544 FOXHAVEN DR | | | | KOKOMO | IN | 46902 | |
| MCVAY JANET A | | 1544 FOXHAVEN DR | | | | KOKOMO | IN | 46902 | |
| MCVAY MICHAEL | | 8344 LYONS HWY | | | | SAND CREEK | MI | 49279 | |
| MCVEIGH NEITA | | 63 ONTARIO ST | | | | LOCKPORT | NY | 14094-2832 | |
| MCVEY FELICIA | | 10775 HADDIX RD | | | | FAIRBORN | OH | 45324 | |
| MCVEY GORDON | | 193 SHELBY DR | | | | AIKEN | SC | 29803 | |
| MCVITTIE JAMES G | | 5094 LARAMIE RD | | | | BRIDGEPORT | MI | 48722-9525 | |
| MCWAIN DANNY L | | 152 EVERGREEN COURT | | | | FRANKLIN | OH | 45005 | |
| MCWAIN LEE | | 1231 LEA AVE | | | | MIAMISBURG | OH | 45342 | |
| MCWAIN MARY K | | 152 EVERGREEN COURT | | | | FRANKLIN | OH | 45005 | |
| MCWHIRTER DENNIS | | 7700 S COLBY RD | | | | BANCROFT | MI | 48414 | |
| MCWHIRTER DOUGLAS | | 3295 THOMAS RD | | | | FREELAND | MI | 48623 | |
| MCWHIRTER KIMBERLY | | 3295 N THOMAS RD | | | | FREELAND | MI | 48623 | |
| MCWHIRTER, KIMBERLY | | 3070 BADGER PL | | | | SAGINAW | MI | 48603 | |
| MCWHORTER EILEEN | | 2109 HUBBARD RD | | | | YOUNGSTOWN | OH | 44505 | |
| MCWHORTER HEATHER | | 3473 SO CO RD 150 EAST | | | | KOKOMO | IN | 46902 | |
| MCWILLIAM B J | | 25 SHOP LN | | | | LIVERPOOL | | L31 7BY | UNITED KINGDOM |
| MCWILLIAM G | | 25 SHOP LN | MAGHULL | | | LIVERPOOL | | L31 7BY | UNITED KINGDOM |
| MCWILLIAMS CELIA | | 515 RICHLYN DR | | | | ADRIAN | MI | 49221 | |
| MCWILLIAMS JR ROGER | | 4647 SHERIDAN RD | | | | VASSAR | MI | 48768 | |
| MCWILLIAMS JR, ROGER | | 4647 SHERIDAN RD | | | | VASSAR | MI | 48768 | |
| MCWILLIAMS KEITH | | 2211 WINDEMERE AVE | | | | FLINT | MI | 48503-2257 | |
| MCWILLIAMS KYLE | | 1875 HORTON RD | | | | JASPER | MI | 49248 | |
| MCWILLIAMS MICHAEL | | 1190 BUCHANAN PENISULA RD | | | | CHEROKEE | AL | 35616-6534 | |
| MCWILLIAMS MICHAEL | | 1257 S 300 E | | | | ANDERSON | IN | 46017 | |
| MCWILLIAMS SALES & SERVICE | | 199 BEVAN DR | | | | MOORESVILLE | NC | 28115-7154 | |
| MCWILLIAMS SALES & SERVICE | | 6600 T NORTHPARK BLVD | | | | CHARLOTTE | NC | 28216 | |
| MCWILLIAMS SALES & SERVICE INC | | 119 BEVAN DR | | | | MOORESVILLE | NC | 28115-7154 | |
| MCWILLIAMS SALES AND SERVICE INC | | 119 BEVAN DR | | | | MOORESVILLE | NC | 28115-7154 | |
| MCWILLIAMS TRINA | | 1881 COMMONWEALTH DR | | | | XENIA | OH | 45385 | |
| MCWILLIAMS WALTER | | 2042 RED ROCK RD | | | | TUSCUMBIA | AL | 35674-9710 | |
| MCWILLIAMS WILLIAM | | 3518 W ORANGE APT B | | | | ANAHEIM | CA | 92804 | |
| MD AUTOMOBILE FUND | | PO BOX 431 | | | | ANNAPOLIS | MD | 21404 | |
| MD ELEKTRONIK GMBH | | ELEKTRO MERX DIEM & CO | NEUTRABLINGER STR 4 | WALDKRAIBURG POSTFACH 13 65 | | 84478 | | | GERMANY |
| MD ELEKTRONIK GMBH | | NEUTRAUBLINGER STR 4 | | | | WALDKRAIBURG | BY | 84478 | DE |
| MD INSTRUMENT INC | | 1585 S WALKER RD | | | | MUSKEGON | MI | 49442 | |
| MD INSTRUMENTS INC | | 1585 S WALKER RD | | | | MUSKEGON | MI | 49442-4577 | |
| MD LARKIN | PAM GOOD | 238 WARREN ST | | | | DAYTON | OH | 45401-1126 | |
| MD PLASTICS INC | | 1361 WARDINGSLEY AVE | | | | COLUMBIANA | OH | 44408 | |
| MD PROVIDENT BNK CARL KUNZ ESQ | | PO BOX 8989 | | | | WILMINGTON | DE | 19899 | |
| MD PUBLICATIONS | | PO BOX 2210 | | | | SPRINGFIELD | MO | 65801-2210 | |
| MDA SCIENTIFIC INC | | PO BOX 97912 | | | | CHICAGO | IL | 60690 | |
| MDC VACUUM PRODUCTS CORP | | 23842 CABOT BLVD | | | | HAYWARD | CA | 94545-1661 | |
| MDC VACUUM PRODUCTS CORP | | PO BOX 49114 | | | | SAN JOSE | CA | 95191-9114 | |
| MDC VACUUM PRODUCTS CORP | CUST SERV | 23842 CABOT BLVD | | | | HAYWARD | CA | 94545 | |
| MDC VACUUM PRODUCTS CORP | ROSE KASLIN | PO BOX 49114 | | | | SAN JOSE | CA | 95161-9114 | |
| MDEQOFFICE OF FINANCIAL MGT | | REVENUE CONTROL UNIT | PO BOX 30657 | | | LANSING | MI | 48909-8157 | |
| MDF INSTRUMENTS DIRECT INC | JEFF WELLS | 28947 THOUSAND OAKS BLVD | | | | AGOURA HILLS | CA | 91301 | |
| MDI INC | | US ROUTE 12 EAST | PO BOX 710 | | | EDWARDSBURG | MI | 49112 | |
| MDI INC | | US ROUTE 12 EAST | PO BOX 710 | | | EDWARDSBURG | MI | 49112 | |
| MDI INC | | US ROUTE 12 EAST | PO BOX 710 | | | EDWARDSBURG | MI | 49112 | |
| MDI PRODUCTS, LLC | NANCY GROSSBART | 10045 102ND TERRACE | | | | SEBASTIAN | FL | 32958 | |
| MDIS INC | | DEPT 31702 | PO BOX 6187 | | | CHICAGO | IL | 60680-6187 | |
| MDL LOGISTICS INC | | 177 COUNTY RD 254 | | | | ATHENS | TN | 37303 | |
| MDM REFRACTORIES | | 27I4 DORCHESTER | | | | DECATUR | AL | 35601-6713 | |
| MDM REFRACTORIES | | 2 HARBORVIEW CT NE | | | | DECATUR | AL | 35601 | |
| MDM REFRACTORIES | | PO BOX 815 | | | | DECATUR | AL | 35602 | |
| MDM TECHNOLOGY CO LTD EFT | | RM 1708 HYUNDAI DRM TWR 923 14 | MOCK DONG YANGCHEON GU SEOUL | | | 158 050 | | | KOREA REPUBLIC OF |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MDS NUCLEAR INC | | 856 S TURQUOISE ST | | | | ANAHEIM | CA | 92805-0000 | |
| MDS SCIEX | MANGOS WILLIAM | 71 FOUR VALLEY DR | | | | CONCOURD | ON | L4K4V8 | CANADA |
| MDSC PUBLISHING | | 6900 DECARIE BOUL | STE 3315 | | | COTE ST LUC | QC | H3X2TB | CANADA |
| MDT INC | | 2520 NORTHWINDS PKWY STE 100 | | | | ALPHARETTA | GA | 30004 | |
| MDT INC | | MDT SOFTWARE | 2520 NORTHWINDS PKY STE 100 | | | ALPHARETTA | GA | 30004 | |
| MDU RESOURCES GROUP INC | | 1200 W CENTURY AVE | | | | BISMARCK | ND | 58503-0911 | |
| MDW TECHNOLOGIES | MR DAVID G ISAACS | 20101 SW BIRCH ST | STE 130 D | | | NOWPROT BEACH | CA | 92660 | |
| MDW TECHNOLOGIES LLC | | 77 NORWOOD ST | | | | SHARON | MA | 02067 | |
| MDW TECHNOLOGIES LLC | | 20101 SW BIRCH ST STE 130 D | | | | NEWPORT BEACH | CA | 92660 | |
| MDW TECHNOLOGIES LLC | | 77 NORWOOD ST | | | | SHARON | MA | 02067 | |
| MEA | THERESA | PO BOX 211 | | | | COLUMBIA | NJ | 07832 | |
| MEABROD JR WILLIAM | | 9023 PARSHALLVILLE RD | | | | FENTON | MI | 48430 | |
| MEACHAM DANIEL | | 164 ST PATRICK DR | | | | ROCHESTER | NY | 14623 | |
| MEACHAM JUDY | | 164 ST PATRICK DR | | | | ROCHESTER | NY | 14623 | |
| MEACHAM THOMAS | | 980 COUNTY RD 308 | | | | BELLEVUE | OH | 44811-9497 | |
| MEACHAM WAYNE | | 5672 WESTCREEK DR | | | | TROTWOOD | OH | 45426 | |
| MEACHAM WILLIAM | | 3151 CARTER ST S | | | | KOKOMO | IN | 46901-7048 | |
| MEACHAM, DANIEL R | | 15 FOUNTAINBLEU DR | | | | MENDON | NY | 14506 | |
| MEACHEM SEAN | | 1007 N OAKLEY ST | | | | SAGINAW | MI | 48602-4658 | |
| MEAD CLIFFORD | | 12792 PK DR | | | | WAYLAND | MI | 49348 | |
| MEAD CLIFFORD | | 12792 PK DR | | | | WAYLAND | MI | 49348 | |
| MEAD CORP | | C/O ZELLERBACH | 115 W RIVERVIEW AVE | | | DAYTON | OH | 45405 | |
| MEAD CORP | | ZELLERBACH A MEAD CO | 1307 VERNON AVE | | | KANSAS CITY | MO | 64116-4422 | |
| MEAD CORP | | ZELLERBACH | PO BOX 641157 | | | PITTSBURGH | PA | 15264-115 | |
| MEAD CORP THE | | ZELLERBACH | 115 W RIVERVIEW AVE | | | DAYTON | OH | 54505 | |
| MEAD CORP THE | | ZELLERBACH | 2401 N MAIN | | | FINDLAY | OH | 45840 | |
| MEAD CORP THE | | ZELLERBACH | 41581 11 MILE RD | | | NOVI | MI | 48375 | |
| MEAD CORP THE | | ZELLERBACH | 4451 PARLIAMENT PL | | | LANHAM | MD | 20706 | |
| MEAD CORP THE | | ZELLERBACH | 601 S EDWIN | | | SAINT LOUIS | MO | 63103 | |
| MEAD CORP THE | | ZELLERBACH | 764 MORRISON RD | | | GAHANNAS | OH | 43230 | |
| MEAD CORP THE | | ZELLERBACH A MEAD CO | 12770 E 39TH AVE | | | DENVER | CO | 80239 | |
| MEAD CORP THE | | ZELLERBACH A MEAD CO | 2200 LIBERTY AVE | | | PITTSBURGH | PA | 15222 | |
| MEAD CORP THE | | ZELLERBACH A MEAD CO | 294 QUADRUM DR | | | OKLAHOMA CITY | OK | 73108 | |
| MEAD CORP THE | | ZELLERBACH A MEAD CO | 3131 NEWMARK DR | | | MIAMISBURG | OH | 45342 | |
| MEAD CORP THE | | ZELLERBACH A MEAD CO | 4000 E UNION PACIFIC AVE | | | LOS ANGELES | CA | 90054 | |
| MEAD CORP THE | | ZELLERBACH A MEAD CO | 6425 POWERS FERRY RD STE 125 | | | ATLANTA | GA | 30339 | |
| MEAD CORPTHE | | COURTHOUSE PLAZA NE | | | | DAYTON | OH | 45463 | |
| MEAD DANNY C | | 3909 HIGGINS RD | | | | VASSAR | MI | 48768-9781 | |
| MEAD DANNY C | | 3909 HIGGINS RD | | | | VASSAR | MI | 48768-9781 | |
| MEAD DENNIS M | | 900 ADAMS RD | | | | SOUTH HAVEN | MI | 49090 | |
| MEAD DENNIS M | | 900 ADAMS RD | | | | SOUTH HAVEN | MI | 49090-9510 | |
| MEAD DENNIS M | | 900 ADAMS RD | | | | SOUTH HAVEN | MI | 49090 | |
| MEAD DENNIS M | DENNIS M MEAD | | 2400 S OCEAN DR NO 2241 | | | FORT PIERCE | FL | 34949 | |
| MEAD EILEEN D | EILEEN D MEAD | | 2400 S OCEANS DR NO 2241 | | | FORT PIERIE | FL | 34949 | |
| MEAD GREGORY | | 40703 MELODY COURT | | | | CLINTON TWP | MI | 48038 | |
| MEAD KAREN A | | 4730 MOUNT MORRIS RD | | | | COLUMBIAVILLE | MI | 48421-8713 | |
| MEAD MANAGEMENT CO | | 4421 GILPIN WAY | | | | ORLANDO | FL | 32812 | |
| MEAD NICK | | 16525 OAKLEY RD | | | | CHESANING | MI | 48616 | |
| MEAD ROBERT | | 100 RUSSELL RD | | | | MUNGER | MI | 48747 | |
| MEAD ROBERT G | | HOLD PER RC 10 04 02 CP | 9392 N 200 W | | | ALEXANDRIA | IN | 46001 | |
| MEAD WEST VACO | HENRY J HIRSCH SR BUSINESS MGR CREDIT | 9080 SPRINGBORO PIKE | | | | MIAMISBURG | OH | 45342 | |
| MEAD, CLIFFORD | | 12792 PARK DR | | | | WAYLAND | MI | 49348 | |
| MEAD, THOMAS | | 1535 RIVIERA | | | | SAGINAW | MI | 48604 | |
| MEADE & ASSOCIATES INC | | 737 ENTERPRISE DR | | | | WESTERVILLE | OH | 43081-8885 | |
| MEADE AND ASSOCIATES INC | | 737 ENTERPRISE DR | | | | WESTERVILLE | OH | 43081-8885 | |
| MEADE MARY | | 8733 CARNES RD | | | | CHAGRIN FALLS | OH | 44023 | |
| MEADE MATTHEW | | 12334 N ELMS RD | | | | CLIO | MI | 48420 | |
| MEADE RADFORD | | 9930 MILLARD RD | | | | TROTWOOD | OH | 45426 | |
| MEADE TARIA | | 563 S CHURCH ST | | | | NEW LEBANON | OH | 45345 | |
| MEADE, MARY PAT | | 8733 CARNES RD | | | | CHAGRIN FALLS | OH | 44023 | |
| MEADER DONALD H | | 10242 IRISH RD | | | | MILLINGTON | MI | 48746-9744 | |
| MEADOR CHRISTOPHER M | | 4135 SEYMOUR ST | | | | RIVERSIDE | CA | 92505 | |
| MEADOR MINDY L | | 33990 E 157TH ST S | | | | PORTER | OK | 74454 | |
| MEADORS BRIAN | | 1857 PENBROOKE TRAIL | | | | DAYTON | OH | 45459 | |
| MEADORS MITCHEL D | | 5303 BURNETT RD | | | | LEAVITTSBURG | OH | 44430-9409 | |
| MEADOW MUFFIN STUFF | | SANITORIAL SERVICES | 2524 SOUTH 317TH 204 | | | FEDERAL WAY | WA | 98003 | |
| MEADOWBROOK COURT REPORTERS | | INC | 445 S LIVERNOIS STE 105 | | | ROCHESTER HILLS | MI | 48307 | |
| MEADOWBROOK ICE CREAM CO | | 2885 LEACH RD | | | | ROCHESTER HILLS | MI | 48309 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MEADOWBROOK INSURANCE AGENCY | | ACCT OF SUZANNE M BOONE | CASE 93 450213 CK | C O 900 MACABEES 25800 NWESTRN | | SOUTHFIELD | MI | 26613-4962 | |
| MEADOWBROOK INSURANCE AGENCY ACCT OF SUZANNE M BOONE | | CASE 93 450213 CK | C O 900 MACABEES 25800 NWESTRN | | | SOUTHFIELD | MI | 48075 | |
| MEADOWS ANGELA | | 8438 MEADOWLARK CT | | | | WEST CHESTER | OH | 45069 | |
| MEADOWS BILLY H | | 507 BELLMEADE ST SW | | | | DECATUR | AL | 35601-6327 | |
| MEADOWS DAVID | | 64 FOUNTAYNE LN | | | | LAWRENCEVILLE | NJ | 08648 | |
| MEADOWS DONALD | | 30691 HWY 127 | | | | LESTER | AL | 35647 | |
| MEADOWS LATONIA | | 220 BURKHARDT AVE 4 | | | | DAYTON | OH | 45403 | |
| MEADOWS LISA | | 3611 SHERWOOD ST | | | | SAGINAW | MI | 48603 | |
| MEADOWS MARK | | 31 ROSSMORE DR | | | | FAIRBORN | OH | 45324 | |
| MEADOWS N | | 149 MUIRHEAD AVE | | | | LIVERPOOL | | L13 0AX | UNITED KINGDOM |
| MEADOWS NATHAN | | 11185 MCKINLEY RD | | | | MONTROSE | MI | 48457 | |
| MEADOWS PATRICIA S | | 4218 GLENBROOK DR | | | | DAYTON | OH | 45406 | |
| MEADOWS RICHARD | | 6255 ZIMMERMAN RD | | | | SABINA | OH | 45169-9603 | |
| MEADOWS VALLEY | | 3201 S EUCLID | | | | BAY CITY | MI | 48706 | |
| MEADOWS VALLEY | | 3201 SOUTH EUCLID | | | | BAY CITY | MI | 48706 | |
| MEADOWS VICKIE | | 20811 HWY 127 | | | | ELKMONT | AL | 35620 | |
| MEADOWS, TED | | 626 S WABASH | | | | KOKOMO | IN | 46901 | |
| MEADOWSJR EDGAR | | 7212 SANCROFT DR | | | | DAYTON | OH | 45424-2311 | |
| MEADS JAMES | | 3810 W 100 N | | | | KOKOMO | IN | 46901-3883 | |
| MEADS JANELLA | | 126 BAILEY DR | | | | ADRIAN | MI | 49221 | |
| MEADVILLE FORGE CO | BILL GLAVIN | PO BOX 459 | | | | MEADVILLE | PA | 16335 | |
| MEADVILLE FORGING CO | | PO BOX 459 D | | | | MEADVILLE | PA | 16335 | |
| MEADVILLE FORGING CO | EDWARD B LOCCISANO | PO BOX 459 D | | | | MEADVILLE | PA | 16335 | |
| MEADVILLE FORGING CO | MEADVILLE FORGING CO | EDWARD B LOCCISANO | PO BOX 459 D | | | MEADVILLE | PA | 16335 | |
| MEADVILLE FORGING CO EF | | PO BOX 459 D | | | | MEADVILLE | PA | 16335 | |
| MEADVILLE FORGING CO LP | EDWARD B LOCCISANO VP FINANCE | 15309 BALDWIN ST EXT | PO BOX 459 | | | MEADVILLE | PA | 16335 | |
| MEADWESTVACO CORP | | 5600 VIRGINIA AVE | | | | CHARLESTON | SC | 29406 | |
| MEADWESTVACO CORP | | MEADWESTVACO OFFICE PRODUCTS & | 1 HIGH RIDGE PK | | | STAMFORD | CT | 06905 | |
| MEADWESTVACO CORP | | SPECIALTY CHEMICAL DIV | 205 E HAWTHORNE ST | | | COVINGTON | VA | 24426 | |
| MEADWESTVACO CORP | | SPECIALTY CHEMICALS DIV | WASHINGTON ST | | | COVINGTON | VA | 24426 | |
| MEADWESTVACO CORP | | WASHINGTON ST | | | | COVINGTON | VA | 24426 | |
| MEADWESTVACO CORPORATION | | 2028 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| MEADWESTVACO CORPORATION | | 11013 W BROAD ST | | | | GLEN ALLEN | VA | 23060 | |
| MEADWESTVACO CORPORATION | ATTN ALFRED C KNIGHT ASSISTANT GENERAL COUNSEL | 11013 W BROAD ST | | | | GLEN ALLEN | VA | 23060-5937 | |
| MEADWESTVACO CORPORATION | C/O THOMPSON HINE LLP | ANDREW KOLESAR | 312 WALNUT ST | 14TH FL | | CINCINNATI | OH | 45202-4089 | |
| MEADWESTVACO CORPORATION | JOE SWETZ | 1 HIGH RIDGE PK | | | | STAMFORD | CT | 06905 | |
| MEADWESTVACO CORPORATION | JOHN HBEASLEY GNRL COUNSEL | COURTHOUSE PLAZA NORTHEAST | 26TH FL | | | DAYTON | OH | 45463 | |
| MEADWESTVACO CORPORATION | PILLSBURY WINTHROP SHAW PITTMAN LLP | KAREN B DINE | 1540 BROADWAY | | | NEW YORK | NY | 10036-4039 | |
| MEADWESTVACO CORPORATION | PILLSBURY WINTHROP SHAW PITTMAN LLP | MARK D HOULE | 650 TOWN CTR DR 7TH FL | | | COSTA MESA | CA | 92626-7122 | |
| MEADWESTVACO CORPORATION | ROBIN L SPEAR | | HARRY E GARNER | PILLSBURY WINTHROP SHAW PITTMAN LLP | 1540 BROADWAY | NEW YORK | NY | 10036 | |
| MEADWESTVACO CORPORATION EFT | | 11013 W BROAD STREET | | | | GLEN ALLEN | VA | 23060 | |
| MEADWESTVACO CORPORATION EFT | | 2028 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| MEADWESTVACO CORPORATION EFT | | PO BOX 118005 | | | | CHARLESTON | SC | 29423-8005 | |
| MEAG MUNICH ERGO KAPITALANLAGEGESELLSCHAFT MBH | MR GERHARD HOFER | OSKAR VON MILLER RING 18 | | | | MUNICH | | 80333 | GERMANY |
| MEALER NICK | | 28352 RAGSDALE CREEK RD | | | | ELKMONT | AL | 35620 | |
| MEALOY MICHAEL | | 238 PARSONS LN | | | | ROCHESTER HILLS | MI | 48307 | |
| MEALOY MICHAEL | | 31087 VERONA ST | | | | FARMINGTON HILLS | MI | 48331 | |
| MEALOY, MICHAEL P | | 31087 VERONA ST | | | | FARMINGTON HILLS | MI | 48331 | |
| MEALS KIM | | 305 PARLIER AVE | | | | CONOVER | NC | 28613 | |
| MEANS INDUSTRIES INC | | 1811 S JEFFERSON | | | | SAGINAW | MI | 48601 | |
| MEANS INDUSTRIES INC | | 1860 S JEFFERSON AVE | | | | SAGINAW | MI | 48601 | |
| MEANS INDUSTRIES INC | | 1860 S JEFFERSON | | | | SAGINAW | MI | 48601-2893 | |
| MEANS INDUSTRIES INC | | 19500 ALLEN RD | | | | MELVINDALE | MI | 48122 | |
| MEANS INDUSTRIES INC | | 19500 ALLEN RD | | | | MELVINDALE | MI | 48454 | |
| MEANS INDUSTRIES INC | | 872 E HURON ST | | | | VASSAR | MI | 48768-1820 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MEANS INDUSTRIES INC | | C/O STARKEL J M CO | 1700 W BIG BEAVER STE 300 | | | TROY | MI | 48084 | |
| MEANS INDUSTRIES INC | | MEANS STAMPING INDUSTRIES | 3715 E WASHINGTON RD | | | SAGINAW | MI | 48601-282 | |
| MEANS INDUSTRIES INC | | PO BOX 73911 | | | | CHICAGO | IL | 60673-7911 | |
| MEANS INDUSTRIES INC | | VASSAR PLANT | DRAWER 67 707 | | | DETROIT | MI | 48267 | |
| MEANS INDUSTRIES INC | | 3715 E WASHINGTON RD | | | | SAGINAW | MI | 48601-9623 | |
| MEANS INDUSTRIES INC | C/O MICHAEL YETNIKOFF | SCHIFF HARDIN LLP | 6600 SEARS TOWER | | | CHICAGO | IL | 60606 | |
| MEANS INDUSTRIES INC EFT | | 3715 E WASHINGTON RD | | | | SAGINAW | MI | 48601-9623 | |
| MEANS JR WORTHY | | 2932 HOOVER AVE | | | | DAYTON | OH | 45407 | |
| MEANS MELISSA | | 839 COLLAR PRICE RD NE | | | | BROOKFIELD | OH | 44403 | |
| MEANWELL USA | | 44030 FREMONT BLVD | | | | FREMONT | CA | 94538 | |
| MEANWELL USA | FRED LUENG | 44030 FREMONT BLVD | | | | FREMONT | CA | 94538 | |
| MEARDITH WILLIAM | | 8977 STODDARD HAYES RD | | | | KINSMAN | OH | 44428 | |
| MEARDITH WILLIAM D | | 2942 ANDERSON MORRIS RD | | | | NILES | OH | 44446-4332 | |
| MEARS D | | 3130 N DIAMOND MILL | | | | DAYTON | OH | 45426 | |
| MEARS MACHINE CORP | | 9973 E US HWY 36 | | | | AVON | IN | 46123 | |
| MEARS ROGER L | | 11842 DIAMOND MILL RD | | | | UNION | OH | 45322-9713 | |
| MEARS, GARY | | 309 CEDAR | | | | NILES | OH | 44446 | |
| MEASE WILLIAM | | 542 LAURELWOOD DR SE | | | | WARREN | OH | 44484 | |
| MEASEL EDWARD | | 1090 EAST 600 NORTH | | | | ALEXANDRIA | IN | 46001 | |
| MEASURE ALL INC | | 447 NILES RD STE 4 | | | | FAIRFIELD | OH | 45014-2626 | |
| MEASURE ALL INC | AL LIPSCOMB | PO BOX 18610 | 447 NILLES RD | | | FAIRFIELD | OH | 45014 | |
| MEASUREMENT & MACHINE TECHNOLO | | 27729 BOHN ST | | | | ROSEVILLE | MI | 48066 | |
| MEASUREMENT COMPUTING | | 16 COMMERCE BLVD | | | | MIDDLEBORO | ME | 20346 | |
| MEASUREMENT COMPUTING CORP EFT | | 10 COMMERCE WAY STE D | | | | NORTON | MA | 02766-3321 | |
| MEASUREMENT COMPUTING CORP EFT | | FRMLY COMPUTER BOARDS INC | 10 COMMERCE WAY STE D | | | NORTON | MA | 02766-3321 | |
| MEASUREMENT COMPUTING CORPORATION | CUSTOMER SERVICE | 16 COMMERCE BLVD | | | | MIDDLEBORO | MA | 02346 | |
| MEASUREMENT INSTRUMENT EAST | | INC | 100 S WALNUT ST | | | BLAIRSVILLE | PA | 15717 | |
| MEASUREMENT INSTRUMENT EAST INC | | PO BOX 163 | | | | BLAIRSVILLE | PA | 15717 | |
| MEASUREMENT INSTRUMENTS EAST I | | 107 IRON AVE | | | | BLAIRSVILLE | PA | 15717 | |
| MEASUREMENT INSTRUMENTS EAST INC | | 107 W IRON ALY | | | | BLAIRSVILLE | PA | 15717-1424 | |
| MEASUREMENT INSTRUMENTS INC | | 27260 HAGGERTY RD STE A1 | | | | FARMINGTON HILLS | MI | 48331 | |
| MEASUREMENT SPECIALITIES INC | | 690 DISCOVERY DR NW | | | | HUNTSVILLE | AL | 35806 | |
| MEASUREMENT SPECIALITIES INC | | 1000 LUCAS WAY | | | | HAMPTON | VA | 23666 | |
| MEASUREMENT SPECIALISTS INC | | 690 DISCOVERY | | | | HUNTSVILLE | AL | 35806 | |
| MEASUREMENT SPECIALTIES | YVONNE LEWIS | 10522 SUCCESS LN | | | | DAYTON | OH | 45458 | |
| MEASUREMENT SPECIALTIES INC | | 10522 SUCCESS LN | | | | DAYTON | OH | 45458 | |
| MEASUREMENT SPECIALTIES INC | | MSI | 10522 SUCCESS LN | | | WASHINGTON TOWNSHIP | OH | 45458 | |
| MEASUREMENT SPECIALTIES INC | | MSI | 710 RTE 46 E STE 206 | | | FAIRFIELD | NJ | 07004 | |
| MEASUREMENT SPECIALTIES INC | | PO BOX 34596 | | | | NEWARK | NJ | 07189-4596 | |
| MEASUREMENT SPECIALTIES INC | | SCHAEVITZ SENSORS | 1000 LUCAS WAY | | | HAMPTON | VA | 23666 | |
| MEASUREMENT SPECIALTIES INC | PHYLISS HENRY | 23586 NETWORK PL | | | | CHICAGO | IL | 60673 | |
| MEASUREMENT SPECIALTIES, INC | JAMIE LUCARELLI | SENSORS DIVISION | PO BOX 34596 | | | NEWARK | NJ | 07189-4596 | |
| MEASUREMENTS GROUP INC | | C/O ANDRUSS PESKIN CORP | 386 W MAIN ST STE 16 | | | NORTHBOROUGH | MA | 01532 | |
| MEASUREMENTS GROUP INC | | DRAWER 65145 | | | | CHARLOTTE | NC | 28265 | |
| MEASUREMENTS GROUP INC | | PO BOX 27777 | | | | RALEIGH | NC | 27611 | |
| MEASUREMENTS GROUP INC | | PO BOX 65154 | | | | CHARLOTTE | NC | 28265 | |
| MEASUREMENTS GROUP INC EFT | | PO BOX 27777 | | | | RALEIGH | NC | 27611 | |
| MEASUREMENTS GROUP INC EFT | | PO BOX 65154 | REINSTATE ON 9 7 99 | | | CHARLOTTE | NC | 28265 | |
| MEASURING COMPUTING | | 10 COMMERCE WAY STE D | | | | NORTON | MA | 02766-3321 | |
| MEASURING SOLUTIONS | JACKIE FIELDER | PO BOX 7160 | 832 SNOW STWESSCOTT PLZ SUT G | | | OXFORD | AL | 36203 | |
| MEASURMENT COMPUTING CORP | SUSAN BICKFORD | 16 COMMERCE BLVD | | | | MIDDLEBORO | MA | 02346 | |
| MEAT SHOP | | 1600 KOSCIUSZKAST | | | | BAY CITY | MI | 48706 | |
| MEAUX JAMISLA | | 1239 KUMLER AVE | | | | DAYTON | OH | 45407 | |
| MEAUX JAMISLA | | 1239 KUMLER | | | | DAYTON | OH | 45407 | |
| MEC INTERNATIONAL PTE LTD | | MAILED EFT PKG ON 10 6 98 VMS | 87 DEFU LN 10 | THE EXCALIBUR 06 00 | | 539219 | | | SINGAPORE |
| MEC TECHNOLOGY INC | LISA LEWIS | 2200 INDUSTRIAL WAY SOUTH | | | | TOMS RIVER | NJ | 08755 | |
| MEC TECHNOLOGY W R | LISA | 4201 SAINT LUCIE BLVD. | BUILDING B | | | FORT PIERCE | FL | 34946 | |
| MECAL SRL | | SEDE LEGALE AMM E STABA STR | PER FELIZZANO 181 15043 FUBINE | | | | | | ITALY |
| MECAL SRL | | STRADA PER FELIZZANO 234 | | | | FUBINE | | 15043 | ITALY |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MECANIZACIONES DEL SUR MECASUR SA | | APARTADO DE CORREOS 93 | | | | EL PUERTO DE SANTA MARIA | 11 | 11500 | ES |
| MECANIZACIONES DEL SUR MECASUR SA | | DE CADIZ C/INGENIERIA | | | | EL PUERTO DE SANTA MARIA | 11 | 11500 | ES |
| MECANIZACIONES DEL SUR SA | | INGENIERIA 2 PI BAHIA DE CADIZ | 11500 EL PUERTO DE STA MARIA | | | CADIZ | | | SPAIN |
| MECANIZACIONES DEL SUR SA | | INGENIERIA 2 PI BAHIA DE CADIZ | 11500 EL PUERTO DE STA MARIA | | | CADIZ | | | SPAIN |
| MECANIZACIONES DEL SUR SA EFT | | CAR INGENIERIA 2 PARQUE IND BAHIA D | | | | PUERTO DE SANTA MARIA | ES | 11500 | ES |
| MECANIZACIONES DEL SUR SA EFT | | INGENIERIA 2 PI BAHIA DE CADIZ | 11500 EL PUERTO DE STA MARIA | | | CADIZ | | | SPAIN |
| MECANIZACIONES PARA EL AUTOMOV | | CIE MECAUTO | MENDIGORRITXU 140 | POL IND DE JUNDIZ | | VITORIA ALAVA | | 01015 | SPAIN |
| MECAPLAST DIFFUSION | | 4 6 AVE PRINCE HEREDITAIRE | ALBERT 98000 MONACO | | | MONACO | | | MONACO |
| MECASONIC SA SIRET | | ZI RUE DE DEUX MONTAGNES VILLE | LA GRAND BP 218 74105 ANNEMASS | | | CEDEX | | | FRANCE |
| MECASONIC SA SIRET | | ZI RUE DE DEUX MONTAGNES VILLE | LA GRAND BP 218 74105 ANNEMASS | | | CEDEX | | | FRANCE |
| MECASONIC SA SIRET EFT | | ZI RUE DE DEUX MONTAGNES VILLE | LA GRAND BP 218 74105 ANNEMASS | | | CEDEX | | | FRANCE |
| MECAUTO SL | | AV JACINTO BENAVENTE 9 BAJO | | | | ONTENIENTE VALENCIA | | 46540 | SPAIN |
| MECAUTO SL | | AVENIDA DE JACINTO BENAVENTE 9 | | | | ONTINYENT | 46 | 46870 | ES |
| MECCA | | 580 LUIS MUNOZ MARIN BLVD | | | | JERSEY CITY | NJ | 07310 | |
| MECCA TECH CO LTD | | 313 INJE TECHNO BUILDING 607 | OBANG DANG | | | GIMHAE GYOUNGNAM | | | KOREA REPUBLIC OF |
| MECCA TECH CO LTD | | 314 INJE UNIV TECHNO BLDG 607 | O BANG DONG GIMHAE CITY | KYUNGNAM 621 749 | | SOUTH | | | KOREA REPUBLIC OF |
| MECCA TECH CO LTD | | 314 INJE UNIV TECHNO BLDG 607 | O BNG DNG GMHE CTY KYUNGNAM | | | 621 749 SOUTH KOREA | | | KOREA REPUBLIC OF |
| MECCANICA FINNORD SPA | | VIA D ALIGHIERI 51 | 21040 JERAGO | | | | | | ITALY |
| MECCANICA FINNORD SPA | | VIA DANTE ALIGHIERI 51 | | | | JERAGO CON ORAGO | | 21040 | ITALY |
| MECCANICA NOVA CORP | | 24371 CATHERINE INDUSTRIAL DR | | | | NOVI | MI | 48375 | |
| MECCANICA NOVA CORP | | 33341 DEQUINDRE RD STE A | | | | TROY | MI | 48083 | |
| MECCANICA NOVA CORP  EFT STE 235 | | 24371 CATHERINE INDUSTRIAL | | | | NOVI | MI | 48375 | |
| MECCANICA NOVA CORP EFT | | CNC GRINDING SYSTEMS | 24371 CATHERINE INDUSTRIAL | STE 235 | | NOVI | MI | 48375 | |
| MECCANOTECNICA CODOGNESE EFT SPA | | PO BOX 91 | CODOGNO | | | 26845 | | | ITALY |
| MECCANOTECNICA CODOGNESE SPA | | CIALE INDUSTRIA 12 | CODOGNO | | | 26845 | | | ITALY |
| MECCO | SCOTT C | PO BOX 5004 | | | | CRANBERRY TOWNSHIP | PA | 16066-1904 | |
| MECCO CORP | | PO BOX 5004 | | | | CRANBERRY TOWNSHIP | PA | 16066-1904 | |
| MECCO CORPORATION | | MECCO MACHINE LTD | PO BOX 5004 | | | CRANBERRY TOWNSHIP | PA | 16066-1904 | |
| MECCO PARTNERS LLC | | MECCO MARKING & TRACEABILITY | PO BOX 5004 | | | CRANBERRY TOWNSHIP | PA | 16066-1904 | |
| MECCO PARTNERS LLC | | 2362 ROCHESTER RD | | | | INGOMAR | PA | 15143 | |
| MECCO PARTNERS LLC | MECCO MARKING & TRACEABILITY | 290 EXECUTIVE DR STE 200 | | | | CRANBERRY TOWNSHIP | PA | 16066 | |
| MECCO PARTNERS LLC | MECCO PARTNERS LLC | MECCO MARKING & TRACEABILITY | 290 EXECUTIVE DR STE 200 | | | CRANBERRY TOWNSHIP | PA | 16066 | |
| MECCOM INDUSTRIAL PRODUCTS CO | | 22797 MORELLI DR | | | | CLINTON TOWNSHIP | MI | 48036 | |
| MECEL A B | ANDERS ELIASSON | BOX 73 | | | | AMAL | | 66222 | SWEDEN |
| MECEL AB | | BOX 140 40 MOLNDALSVAGEN 30B | SE 400 20 | | | GOTENBURG | | 41258 | SWEDEN |
| MECEL AB | | BOX 73 | | | | AMAL | | SE-662 22 | SWEDEN |
| MECEL AB | | FORRADSG 5 | | | | AMAL | | 66234 | SWEDEN |
| MECEL AB | | MOLNDALSVAGEN 36 38 | | | | GOTHENBURG | | 41263 | SWEDEN |
| MECEL AB | | SVENSKA HANDELSBANKEN | BOX 14044 SE 400 20 GOTEBORG | ALLIED DO NOT USEFD000072254 | | | | | SWEDEN |
| MECEL AB SMEC | | BOX 73 | SE 66222 AMAL | | | | | | SWEDEN |
| MECEL AB SMEC | | FORRADSGATAN 5 | SE 66222 AMAL | | | | | | SWEDEN |
| MECEL AB SMEC | | BOX 73 | SE 66222 AMAL | | | | | | SWEDEN |
| MECHANICAD | | 300 THUNDERBIRD DR STE 1 | | | | EL PASO | TX | 79912 | |
| MECHANICAD INC | | 300 THUNDERBIRD DR STE 19 | | | | EL PASO | TX | 79912 | |
| MECHANICAL & IND FASTERNERS | BETH EVINGER | PO BOX 809153 | | | | CHICAGO | IL | 60680-9153 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MECHANICAL & INDUSTRIAL | | FASTENERS MIFAST | 1145 JANSEN FARM DR | | | ELGIN | IL | 60123 | |
| MECHANICAL & INDUSTRIAL EFT | | FASTENERS MIFAST | 1145 JANSEN FARM DR | | | ELGIN | IL | 60123 | |
| MECHANICAL & INDUSTRIAL EFT FASTENERS MIFAST | | 1145 JANSEN FARM DR | | | | ELGIN | IL | 60123-2596 | |
| MECHANICAL & INDUSTRIAL FASTEN | | C/O OLDFORD & ASSOCIATES | 3555 WALNUT ST | | | PORT HURON | MI | 48060 | |
| MECHANICAL & INDUSTRIAL FASTEN | | CO OLDFORD & ASSOCIATES | 3555 WALNUT ST | | | PORT HURON | MI | 48060 | |
| MECHANICAL & INDUSTRIAL FASTEN | | INC | PO BOX 809153 | | | CHICAGO | IL | 60680-915 | |
| MECHANICAL & INDUSTRIAL FASTEN | | MIFAST | 1145 JANSEN FARM DR | | | ELGIN | IL | 60123-259 | |
| MECHANICAL & INDUSTRIAL FASTEN | | WAREHOUSE DIV | 1145 JANSEN FARM DR | | | ELGIN | IL | 60123 | |
| MECHANICAL & INDUSTRIAL FASTENERS | | 1145 JANSEN FARM DR | | | | ELGIN | IL | 60123 | |
| MECHANICAL & INDUSTRIAL FASTENERS | | 3555 WALNUT ST | | | | PORT HURON | MI | 48060 | |
| MECHANICAL & INDUSTRIAL FASTENERS MIFAST | | PO BOX 809153 | | | | CHICAGO | IL | 60680-9153 | |
| MECHANICAL & INDUSTRIAL FASTENERS, | | 1145 JANSEN FARM DR | | | | ELGIN | IL | 60123-2596 | |
| MECHANICAL AND INDUSTRIAL FASTENERS MIFAST | | PO BOX 809153 | | | | CHICAGO | IL | 60680-9153 | |
| MECHANICAL DESIGN & ENGINEERIN | | MDE INTERNATIONAL | G 4033 S CTR RD | | | BURTON | MI | 48519 | |
| MECHANICAL DESIGN & ENGINEERING INC | | 4033 S CTR RD | | | | BURTON | MI | 48519 | |
| MECHANICAL DESIGN & ENGR CO | | G 4033 S CTR RD | | | | BURTON | MI | 48519 | |
| MECHANICAL DESIGN AND ENGR EFT CO | | G 4033 S CTR RD | | | | BURTON | MI | 48519 | |
| MECHANICAL DYNAMICS INC | | 2300 TRAVERWOOD DR | | | | ANN ARBOR | MI | 48105 | |
| MECHANICAL ELECTRICAL SYS | BRIAN NEEL | PO BOX 727 | | | | CARMEL | IN | 46082-0727 | |
| MECHANICAL ELECTRICAL SYSTEMS | | 9360 PRIORITY WAY W DR | | | | INDIANAPOLIS | IN | 46240-1468 | |
| MECHANICAL ELECTRICAL SYSTEMS | | 9360 PRIORITY WAY WEST RD | | | | INDIANAPOLIS | IN | 46240-1468 | |
| MECHANICAL ELECTRICAL SYSTEMS | | PO BOX 727 | | | | CARMEL | IN | 46032 | |
| MECHANICAL GALV PLATING CORP | | 933 OAK ST | | | | SIDNEY | OH | 45365-1374 | |
| MECHANICAL GALV PLATING CORP | | PO BOX 56 | 933 OAK AVE | | | SIDNEY | OH | 45365-0056 | |
| MECHANICAL GALV PLATING EFT | | CORP | PO BOX 56 | | | SIDNEY | OH | 45365-0056 | |
| MECHANICAL INDUSTRIAL | | CONTRACTING INC | 11863 SOLZMAN RD | | | CINCINNATI | OH | 45249 | |
| MECHANICAL INDUSTRIAL CONTRACT | | 11863 SOLZMAN RD | | | | CINCINNATI | OH | 45249 | |
| MECHANICAL INDUSTRY RESEARCH | ACCOUNTS PAYABLE | BLDG 22 195 3 CHUNG HSING RD | | | | CHUTUNG | | 99999 | TAIWAN |
| MECHANICAL INDUSTRY RESEARCH LABS | ACCOUNTS PAYABLE | BLDG 22 195 3 CHUNG HSING RD | | | | HSINCHU | | 310 | TAIWAN |
| MECHANICAL INDUSTRY RESEARCH LABS SECTION 4 | | BLDG 22 195 3 CHUNG HSING RD | | | | HSINCHU | | 310 | TAIWAN |
| MECHANICAL INNOVATION INC | | 1879 NW RIVER TRAIL | | | | STUART | FL | 34994 | |
| MECHANICAL INNOVATION INC | | 1879 NW RIVER TRL | | | | STUART | FL | 34994 | |
| MECHANICAL INSULATION SERVICES | | INC | 304 S NIAGARA | | | SAGINAW | MI | 48602 | |
| MECHANICAL PIPE & SUPPLY | | 1909 FOSTER AVE | | | | NASHVILLE | TN | 37210-4407 | |
| MECHANICAL PIPE & SUPPLY LP | | 1909 FOSTER AVE | | | | NASHVILLE | TN | 37210-4407 | |
| MECHANICAL PIPE AND SUPPLY | | 1909 FOSTER AVE | | | | NASHVILLE | TN | 37210-4407 | |
| MECHANICAL SIMULATION CORP | | 912 N MAIN ST | | | | ANN ARBOR | MI | 48104 | |
| MECHANICAL SIMULATION CORP | | ACCOUNTS RECEIVABLE | 709 W HURON ST STE 50 | | | ANN ARBOR | MI | 48103 | |
| MECHANICAL SIMULATION CORP | | 912 N MAIN ST STE 210 | | | | ANN ARBOR | MI | 48104-1063 | |
| MECHANICAL SIMULATION CORP ACCOUNTS RECEIVABLE | MECHANICAL SIMULATION CORP ACCOUNTS RECEIVABLE | | 709 W HURON ST STE 50 | | | ANN ARBOR | MI | 48103 | |
| MECHANICAL SYSTEMS OF DAYTON | | INC | 4401 SPRINGFIELD ST | | | DAYTON | OH | 45431-1040 | |
| MECHANICAL SYSTEMS OF DAYTON I | | 4401 SPRINGFIELD PIKE | | | | DAYTON | OH | 45431-104 | |
| MECHANICAL SYSTEMS REMANUFACTU | | 1740 DREW RD STE 3 | | | | MISSISSAUGA | ON | L5S 1J6 | CANADA |
| MECHANICAL SYSTEMS REMANUFACTURING | | 1740 DREW RD STE 3 | | | | MISSISSAUGA | ON | L5S 1J6 | CANADA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MECHANICAL TECHNOLOGY INC | | ADVANCED PRODUCTS DIV | 325 WASHINGTON AVE EXTENSION | | | ALBANY | NY | 12205 | |
| MECHANICS BANK INVESTMENT MANAGEMENT & TRUST | MR BRIAN PRETTI | 3170 HILLTOP MALL RD | | | | RICHMOND | CA | 94806-1921 | |
| MECHANICS LAUNDRY & SUPPLY | | 2260 DISTRIBUTORS DR | | | | INDIANAPOLIS | IN | 46241 | |
| MECHANICS LAUNDRY AND SUPPLY | | 2260 DISTRIBUTORS DR | | | | INDIANAPOLIS | IN | 46241 | |
| MECHANICS UNIFORM RENTAL CO | | 2395 LAPEER RD | | | | FLINT | MI | 48503 | |
| MECHANICS UNIFORM RENTAL CO | | 421 BAYLISS ST | | | | MIDLAND | MI | 48640 | |
| MECHANICS UNIFORM RENTAL CO | | 960 KEN OSHA IND DR | | | | GRAND RAPIDS | MI | 49508 | |
| MECHANICS UNIFORM RENTAL CO | | CINTAS | 2244 W WARREN | | | DETROIT | MI | 48208 | |
| MECHANIZATION SYSTEMS COMPANY INC | | 794 S ALLEN ST | | | | SAN BERNARDINO | CA | 92408-2210 | |
| MECHATRONIC SOLUTIONS INC | | 1391 ODENTON RD | | | | ODENTON | MD | 21113-1518 | |
| MECHATRONICS | ORLANDO SALINAS | 615 ELCA LN STE A | | | | BROWNSVILLE | TX | 78521 | |
| MECHATRONICS | ORLANDO SALINAS | 22954 NETWORK PL | | | | CHICAGO | IL | 60673-1229 | |
| MECHATRONICS AKA DELPHI MECHATRONICS SYSTEMS | | 615 ELCA LN STE A | | | | BROWNSVILLE | TX | 78521 | |
| MECHATRONICS DESIGN | | | | | | | | | |
| MECHATRONICS DESIGN LLC | | 11394 JAMES WATT STE 318 | | | | EL PASO | TX | 79936 | |
| MECHATRONICS DESIGN LLC VENDOR 55 679 5784 | | | | | | | | | |
| MECHATRONICS DESIGN LLC VENDOR 55 679 5784 | FRANCISCO JAVIER ACOSTA CASTANEDA | MANUEL ANGUIANO 3103 | PARQUES INDUSTRIALES | | | JUAREZ | CI | 32600 | MX |
| MECHATRONICS DESIGN LLC VENDOR 55-679-5784 | MECHATRONICS DESIGN LLC VENDOR 55 679 5784 | FRANCISCO JAVIER ACOSTA CASTANEDA | MANUEL ANGUIANO 3103 | PARQUES INDUSTRIALES | | JUAREZ | CI | 32600 | MX |
| MECHATRONICS ENGINEERING CORP | | 42752 MOUND RD | | | | STERLING HEIGHTS | MI | 48314-3254 | |
| MECHATRONICS ENGINEERING CORP | | 42752 MOUND RD | HOLD PER DANA FIDLER | | | STERLING HEIGHTS | MI | 48314-3254 | |
| MECHATRONICS ENGINEERING CORP | | 43430 MERRILL RD | | | | STERLING HEIGHTS | MI | 48314 | |
| MECHATRONICS ENGINEERING CORP | | 42752 MOUND RD | | | | STERLING HEIGHTS | MI | 48314-3254 | |
| MECHATRONICS INC | GERRIANN BERGFORD | C/O CHINOOK SALES | PO BOX 80162 | | | LITTLETON | CO | 80162 | |
| MECHLING LISA | | 285 SECOND ST | | | | LAKE MILTON | OH | 44429 | |
| MECHSOFT INC | | 1017 RR 620 SOUTH STE 220 | | | | AUSTIN | TX | 78734 | |
| MECHSOFTCOM INC | | 12731 RESEARCH BLVD BLDG A | | | | AUSTIN | TX | 78759 | |
| MECHTRIX CORP | | W147 N9461 HELD DR | | | | MENOMONEE FALLS | WI | 53051-1640 | |
| MECHTRIX CORP EFT | | W147 N9461 HELD DR | | | | MENOMONEE FALLS | WI | 53051-1640 | |
| MECHTRIX CORPORATION | | W 147 N 9461 HELD DR | | | | MENOMONEE FALLS | WI | 53051 | |
| MECHTRONICS | | 9711 MASON AVE | | | | CHATSWORTH | CA | 91311 | |
| MECHTRONICS | BUSINESS MGMT | 1601 E BROADWAY | | | | PHOENIX | AZ | 85040 | |
| MECHTRONICS OF ARIZONA | | PO BOX 679 | ROUTE N54 | | | FORT DEFIANCE | AZ | 86504 | |
| MECHTRONICS OF ARIZONA CORP | | 1601 E BROADWAY | | | | PHOENIX | AZ | 85040-2499 | |
| MECHTRONICS OF ARIZONA CORP | | 9711 MASON AVE | | | | CHATSWORTH | CA | 91311 | |
| MECHURA DIANA | | 14268 LINDEN RD | | | | CLIO | MI | 48420 | |
| MECHURA GARY | | 14268 LINDEN RD | | | | CLIO | MI | 48420-8824 | |
| MECHURA LORI | | 11289 E ATHERTON RD | | | | DAVISON | MI | 48423 | |
| MECK, ROD | | 409 SECRETARIAT CIR | | | | KOKOMO | IN | 46901 | |
| MECKLENBURG COUNTY | | OFFICE OF THE TAX COLLECTOR | PO BOX 31457 | | | CHARLOTTE | NC | 28231-1457 | |
| MECOPTRON INC | FRED LO | 3115 OSGOOD COURT | | | | FREMONT | CA | 94539 | |
| MECOSTA COUNTY FRIEND OF COURT | | ACCT OF GEORGE MURDOCK | CASE 94 010401 DS | PO BOX 508 | | BIG RAPIDS | MI | 38184-6366 | |
| MECOSTA COUNTY FRIEND OF COURT | | ACCT OF MYRL W THOMPSON | CASE 91 9201 | PO BOX 508 | | BIG RAPIDS | MI | 38436-6641 | |
| MECOSTA COUNTY FRIEND OF COURT ACCT OF GEORGE MURDOCK | | CASE 94 010401 DS | PO BOX 508 | | | BIG RAPIDS | MI | 49307-0508 | |
| MECOSTA COUNTY FRIEND OF COURT ACCT OF MYRL W THOMPSON | | CASE 91 9201 | PO BOX 508 | | | BIG RAPIDS | MI | 49307-0508 | |
| MECTRANS SAS | | C SO UNIONE SOVIETICA 612 13 | 10135 TORINO | | | | | | ITALY |
| MECTRANS SRL | | CSO UNIONE SOVIETICA 612 13 | | | | TORINO | | 10138 | ITALY |
| MECTROL CORPORATION | SALES DEPT | 9 NORTHWESTERN DR | | | | SALEM | NH | 03079 | |
| MED AMERICAN ENERGY CO | | 666 GRAND AVE | PO BOX 657 | | | DES MOINES | IA | 50303-0657 | |
| MED AMERICAN ENERGY CO | | 666 GRAND AVE | PO BOX 657 | | | DES MOINES | IA | 50303-0657 | |
| MED AMERICAN ENERGY CO | | 666 GRAND AVE | PO BOX 657 | | | DES MOINES | IA | 50303-0657 | |
| MED NY | | PO BOX 3309 | | | | SYRACUSE | NY | 13220 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MED PROFESSIONAL ASSOCIATES | | C/O R SUTTON PO BOX 80 | | | | GREGORY | MI | 48137 | |
| MED REP INC | | BARCODE INTEGRATORS | 2991 INTERSTATE PKY | | | BRUNSWICK | OH | 44212 | |
| MED WASTE | | PO BOX 1351 | 807 MARKET ST | | | DECATUR | AL | 35602 | |
| MED2000 SRL | SANDRO ROSSI | VIA DELL ARTIGIANTO 23/25 | | | | PADENGHE SUL GARDA BS | | 25080 | ITALY |
| MEDAILLE COLLEGE | | 18 AGASSIZ CIR | | | | BUFFALO | NY | 14214 | |
| MEDAILLE COLLEGE | | 400 ESSJAY RD STE 100 | CENTERPOINTE CORP PK | | | WILLIAMSVILLE | NY | 14221 | |
| MEDALIST INDUSTRIES INC EFT | | 2700 YORK RD | | | | ELK GROVE VILLAGE | IL | 60007 | |
| MEDALIST INDUSTRIES INC EFT | | INDUSTRIAL FASTENER DIV | DBA PIONEER SCREW & NUT | 2700 YORK RD | | ELK GROVE VILLAGE | IL | 60007 | |
| MEDALLION INSTRUMENTATION | | SYSTEMS LLC AD CHG PER LTTR | FMLY BORG WARNER AFS | 17150 HICKORY ST 254 AM | | SPRING LAKE | MI | 49456 | |
| MEDALLION INSTRUMENTATION SYST | | MEDALLION | 17150 HICKORY ST | | | SPRING LAKE | MI | 49456 | |
| MEDALLION INSTRUMENTATION SYSTEMS | | 17150 HICKORY ST | | | | SPRING LAKE | MI | 49456 | |
| MEDALLION INSTRUMENTATION SYSTEMS LLC | | 1109 MOMENTUM PL | | | | CHICAGO | IL | 60689-5311 | |
| MEDALLION INSTRUMENTATION SYSTEMS LLC | | 17150 HICKORY ST | | | | SPRING LAKE | MI | 49456 | |
| MEDART INC | | 199 CLYDE ST | | | | ELLWOOD CITY | PA | 16117-2277 | |
| MEDART INC   EFT | | 199 CLYDE ST | | | | ELLWOOD CITY | PA | 16117-2277 | |
| MEDCENTER INC | | 2929 S GARNETT | | | | TULSA | OK | 74129 | |
| MEDCENTER INC | | DEPT 1077 | PO BOX 21820 | | | TULSA | OK | 74121-1077 | |
| MEDCHECK | | 38701 SEVEN MILE RD STE 250 | | | | LIVONIA | MI | 48152 | |
| MEDCO | DENNIS BUI | 3863 E EAGLE DR | | | | ANAHEIM | CA | 92807 | |
| MEDCO | REVENUE MANAGEMENT | ONE UNIVERSITY PLZ STE 312 | | | | HACKENSACK | NJ | 07601 | |
| MEDCO HEALTH | ANDREA ZICCARELLI | 100 PARSONS POND | | | | FRANKLIN LAKES | NJ | 07417 | |
| MEDCOFF MICHAEL | | 7055 S MORRISH RD | | | | SWARTZ CREEK | MI | 48473 | |
| MEDCOMP SOFTWARE INC | | PO BOX 16687 | | | | GOLDEN | CO | 80402-6010 | |
| MEDDERS PATRICIA | | 6223 TERRY RD | | | | BYRAM | MS | 39272 | |
| MEDECIGO EDUARDO | | 528 OAK ST | | | | YOUNGSTOWN | NY | 14174 | |
| MEDECIGO EDUARDO | | 528 OAK ST | | | | YOUNGSTOWN | NY | 14174 | |
| MEDEGEN INC | JOLEEN KENNELLEY | PO BOX 515111 | | | | LOS ANGELES | CA | 90051-5111 | |
| MEDEIROS KARMEN & SANFORD INC | | 1 TURKS HEAD PL STE 700 | | | | PROVIDENCE | RI | 029032215 | |
| MEDEIROS KARMEN AND SANFORD INC | | 1 TURKS HEAD PL STE 700 | | | | PROVIDENCE | RI | 02903-2215 | |
| MEDEMA MARY | | 1963 KREGEL AVE | | | | MUSKEGON | MI | 49442-5434 | |
| MEDENDORP MATTHEW | | 16850 88TH ST | | | | COOPERSVILLE | MI | 49404 | |
| MEDEX ASSISTANCE CORPORATION | | 8501 LASALLE RD STE 200 | | | | BALTIMORE | MD | 21286-5923 | |
| MEDEX INC | LINDA | 6250 SHIRE RINGS RD | | | | DUBLIN | OH | 43016 | |
| MEDFAB CORPORATION | BRAD | 400 ROBERTS RD | | | | OLDSMAR | FL | 34677 | |
| MEDFORD KATHERINE | | 405 UNION ST | | | | GRAND BLANC | MI | 48439 | |
| MEDI NUCLEAR CORP | | 3162 MARTIN RD | | | | WALLED LAKE | MI | 48390 | |
| MEDIA CONSULTANTS SYSTEM | | INTEGRATORS | 401 SPENCE LN | | | NASHVILLE | TN | 37210 | |
| MEDIA CONSULTANTS SYSTEMS EFT | | INTEGRATORS | 4750 HEMSTEAD STATION DR | | | DAYTON | OH | 45429 | |
| MEDIA CONSULTANTS SYSTEMS INTE | | FRMLY MIDWEST VISUAL EQUIPMENT | 4750 HEMPSTEAD STATION DR | | | DAYTON | OH | 45429 | |
| MEDIA ENTERPRISES | | 1644 S CLEMENTINE ST | | | | ANAHEIM | CA | 92802 | |
| MEDIA INTEGRATION INC | | 2868 WESTWAY DR A B | | | | BRUNSWICK | OH | 44212-5660 | |
| MEDIA INTEGRATION INC | | 2868 WESTWAY DR STES A & B | | | | BRUNSWICK | OH | 44212 | |
| MEDIA INTEGRATION INC | | 2868 WESTWAY DR STES A AND B | | | | BRUNSWICK | OH | 44212 | |
| MEDIA INTERNATIONAL | | 8508 PLUM CREEK DR | | | | GAITHERSBURG | MD | 20882 | |
| MEDIA LIBRARY INC | | 7604 D BIG BEND BLVD | | | | ST LOUIS | MO | 63119 | |
| MEDIA RECOVERY INC | | MRI | SECOND & ELM STE 407 | FIRST NATIONAL BANK BLDG | | GRAHAM | TX | 76450 | |
| MEDIA RECOVERY INC | | PO BOX 1407 | | | | GRAHAM | TX | 76450 | |
| MEDIA RECOVERY INC | | 510 CORPORATE DR | | | | GRAHAM | TX | 76450 | |
| MEDIA RECOVERY INC | | 1111 W MOCKINGBIRD LN STE 1050 | | | | DALLAS | TX | 75247 | |
| MEDIA RECOVERY/SHOCKWATCH | MAUREEN CHAUVIN | PO BOX 678310 | | | | DALLAS | TX | 75267-8310 | |
| MEDIA SYSTEMS INC | | 727 WAINEE ST | | | | LAHAINA | HI | 96761 | |
| MEDIA WORKS | | 2715 F BROADBENT PKWY NE | | | | ALBUQUERQUE | NM | 87107 | |
| MEDIALINK | | 708 3RD AVE | | | | NEW YORK | NY | 10017 | |
| MEDIALINK WORLDWIDE INC | | DELAHAYE MEDIALINK COMMUNICATI | 195 NEW HAMPSHIRE AVE STE 225 | | | PORTSMOUTH | NH | 03801 | |
| MEDIALINK WORLWIDE INC | | MEDIALINK | 708 3RD AVE 9TH FL | | | NEW YORK | NY | 10017 | |
| MEDIATION GROUP LLC | | STE 1500 | 8888 KEYSTONE CROSSING | | | INDIANAPOLIS | IN | 46240 | |
| MEDICAL AIR SYSTEMS | DAN PKER | 1370 HARLAN ST | | | | LAKEWOOD | CO | 80214 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MEDICAL ARTS ASSOC P C | | 1715 NORTH MCKENZIE | | | | FOLEY | AL | 36535 | |
| MEDICAL CENTER HOSPITAL OF VERMONT | | 111 COCHESTER AVE | | | | BURLINGTON | VT | 05401 | |
| MEDICAL CENTER HOSPITAL OF VERMONT | | 111 COCHESTER AVE | | | | BURLINGTON | VT | 05401 | |
| MEDICAL CENTER HOSPITAL OF VERMONT | | 111 COCHESTER AVE | | | | BURLINGTON | VT | 05401 | |
| MEDICAL COLLEGE OF OHIO | | STUDENT ACCTS OFFICE | RAYMOND H MULFORD LIBRART BLDG | 3045 ARLINGTON AVE | | TOLEDO | OH | 43614-5805 | |
| MEDICAL COLLEGE OF OHIO STUDENT ACCTS OFFICE | | RAYMOND H MULFOD LIBRARY BLDG | 3045 ARLINGTON AVE | | | TOLEDO | OH | 43614-5805 | |
| MEDICAL COLLEGE OF WISCONSIN | | DEPT OF PREVENTIVE MEDICINE | ACADEMIC PROGRAM IN OCCUPA MED | 8701 WATERTOWN PLANK RD | | MILWAUKEE | WI | 53226 | |
| MEDICAL COLLEGE OF WISCONSIN | PHILLIP CLIFFORD | ANESTHEIA RESEARCH 151 | VA MEDICAL CTR | | | MILWAUKEE | WI | 53295 | |
| MEDICAL DOCTOR ASSOCIATES | | 145 TECHNOLOGY PKWY | | | | NORCROSS | GA | 30092 | |
| MEDICAL DOCTOR ASSOCIATES INC | JOE WODDAIL | 145 TECHNOLOGY PKWY NW | | | | NORCROSS | GA | 30092 | |
| MEDICAL EVALUATORS INC | | 2591 MIAMISBURG CTRVILLE RD | STE 202 | | | DAYTON | OH | 45459 | |
| MEDICAL EVALUATORS INC DAYTON | | 2591 MIAMISBURG CTRVILLE RD | STE 202 | | | DAYTON | OH | 45459 | |
| MEDICAL LAB SERVICE | | 1125 N COLLEGE | | | | FAYETTEVILLE | AR | 72703 | |
| MEDICAL LICENSURE COMMISSION | | PO BOX 887 | | | | MONTGOMERY | AL | 36101-0887 | |
| MEDICAL MUTAL OF OHIO EFT | | DBA HMO HEALTH OHIO | PO BOX 943 | | | TOLEDO | OH | 43656 | |
| MEDICAL MUTUAL OF OHIO | | 2060 E 9TH ST | | | | CLEVELAND | OH | 44115 | |
| MEDICAL MUTUAL OF OHIO | MARY NOVAK | HMO HEALTH OF OHIO | 2060 E NINTH ST | | | CLEVELAND | OH | 44115 | |
| MEDICAL PARK OB GYN PC | | PO BOX 1045 | | | | FAIRHOPE | AL | 36533 | |
| MEDICAL PLUS | | 5230 AUBURN RD | | | | SHELBY TWP | MI | 48317 | |
| MEDICAL SCREENINC SERVICES INC | | 5727 WEST HOWARD ST | | | | NILES | IL | 60714-4070 | |
| MEDICAL SCREENING SERVICES INC | | 5727 WEST HOWARD ST | | | | NILES | IL | 60714-4070 | |
| MEDICAL SERVICE LABORATORIES | | 3803 SOUTHLAND AVE | | | | KOKOMO | IN | 46902-363 | |
| MEDICAL SERVICE LABORATORIES | | 3803 SOUTHLAND AVE | | | | KOKOMO | IN | 46904 | |
| MEDICAL SERVICE LABORATORIES | | INC | 3803 SOUTHLAND AVE | | | KOKOMO | IN | 46904-2245 | |
| MEDICAL SIMULATION CORPORATION | GERRY MCDERMOTT | 7308 S ALTON WAY | STE A | | | ENGLEWOOD | CO | 80112 | |
| MEDICAL SIMULATION CORPORATION | GERRY MCDERMOTT | 4600 S ULSTER RD | 450 | | | DENVER | CO | 80237 | |
| MEDICAL SIMULATION CORPORATION | GERRY MCDERMOTT | 7308 S ALTON WAY | STE A | | | ENGLEWOOD | CO | 80112 | |
| MEDICAL TECHNOLOGY MANAGMENT | | INSTITUTE | PO BOX 26337 | | | MILWAUKEE | WI | 53226-0337 | |
| MEDICAL UNIVERSITY HANNOVER | | CARL NEUBERG STR 1 | D 30625 HANNOVER | | | | | | GERMANY |
| MEDICAL UNIVERSITY HANNOVER | | KARL WIECHERT ALLEE 3 | D 30625 HANNOVER | | | SOUTHFIELD | MI | 48304 | GERMANY |
| MEDICOLEGAL SERVICES INC | | 25505 W 12 MILE RD STE 4750 | | | | | | | |
| MEDIMARK EUROPE S A R L | CHRISTINE TERRIER | 11 RUE EMILE ZOLA | 38100 GRENOBLE | | | | | | FRANCE |
| MEDINA ADRIANA | | 12208 PAMELA ANNE LN | | | | EL PASO | TX | 79936 | |
| MEDINA ANA | | 181 BALDWIN ST | | | | NEW BRUNSWICK | NJ | 089012929 | |
| MEDINA ANA | | 181 BALDWIN ST | | | | NEW BRUNSWICK | NJ | 08901-2929 | |
| MEDINA CHERYL | | 214 LIBBY ST | | | | PINCONNING | MI | 48650 | |
| MEDINA COUNTY C S E A | | ACCOUNT OF RA MAITLAND | CASE41509 | PO BOX 1389 | | MEDINA | OH | 29342-4451 | |
| MEDINA COUNTY C S E A ACCOUNT OF RA MAITLAND | | CASE41509 | PO BOX 1389 | | | MEDINA | OH | 44258-1389 | |
| MEDINA COUNTY CAREER CENTER | | ADULT EDUCATION | 1101 W LIBERTY ST | | | MEDINA | OH | 44256 | |
| MEDINA COUNTY CSEA | | ACCOUNT OF JAMES VAN DEUSEN | CASE 93DR0553 | PO BOX 1389 | | MEDINA | OH | 27844-3771 | |
| MEDINA COUNTY CSEA | | ACCT OF MICHAEL TRIPP | SS 268 64 1499 | PO BOX 1389 | | MEDINA | OH | 26864-1499 | |
| MEDINA COUNTY CSEA | | ACCT OF NICHOLAS HOLTON | CASE 50320 | PO BOX 1389 | | MEDINA | OH | 47360-3657 | |
| MEDINA COUNTY CSEA | | ACCT OF RICHARD BORZY | CASE 57301 | PO BOX 1389 | | MEDINA | OH | 27540-9108 | |
| MEDINA COUNTY CSEA | | ACCT OF RICHARD SOBECK | CASE 41407 | PO BOX 1389 | | MEDINA | OH | 38042-6383 | |
| MEDINA COUNTY CSEA | | ACCT OF ROY ABBOTT | CASE 92 DR 0193 | 990 NORTH COURT PO BOX 1389 | | MEDINA | OH | 27052-1934 | |
| MEDINA COUNTY CSEA | | ACCT OF ROY ABBOTT | CASE 92 DR 0193 | 990 NORTH COURT ST PO BOX 1389 | | MEDINA | OH | 44258 | |
| MEDINA COUNTY CSEA ACCOUNT OF JAMES VAN DEUSEN | | CASE 93DR0553 | PO BOX 1389 | | | MEDINA | OH | 44258 | |
| MEDINA COUNTY CSEA ACCT OF MICHAEL TRIPP | | PO BOX 1389 | | | | MEDINA | OH | 44258 | |
| MEDINA COUNTY CSEA ACCT OF NICHOLAS HOLTON | | CASE 50320 | PO BOX 1389 | | | MEDINA | OH | 44258-1389 | |
| MEDINA COUNTY CSEA ACCT OF RICHARD BORZY | | CASE 57301 | PO BOX 1389 | | | MEDINA | OH | 44258 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MEDINA COUNTY CSEA ACCT OF RICHARD SOBECK | | CASE 41407 | PO BOX 1389 | | | MEDINA | OH | 44258 | |
| MEDINA COUNTY CSEA ACCT OF ROY ABBOTT | | CASE 92 DR 0193 | 990 NORTH COURT PO BOX 1389 | | | MEDINA | OH | 44258 | |
| MEDINA COUNTY HOSPICE | | | | | | MEDINA | OH | | |
| MEDINA COUNTY TREASURER | | 144 N BROADWAY ST | | | | MEDINA | OH | 44256 | |
| MEDINA COUNTY TREASURER | | OLD COURT HOUSE | 99 PUBLIC SQUARE | | | MEDINA | OH | 44256 | |
| MEDINA COUNTY TREASURER | | 144 N BROADWAY ST | | | | MEDINA | OH | 44256 | |
| MEDINA DANNY W | | 25040 OSAGE CIRCLE | | | | BROKEN ARROW | OK | 74014 | |
| MEDINA DAVID | | 2512 LOWELL | | | | SAGINAW | MI | 48601 | |
| MEDINA GENERAL HOSPITAL | | 1000 EAST WASHINGTON ST | | | | MEDINA | OH | 44258 | |
| MEDINA GENERAL HOSPITAL | | 1000 EAST WASHINGTON ST | | | | MEDINA | OH | 44258 | |
| MEDINA GENERAL HOSPITAL | | 1000 EAST WASHINGTON ST | | | | MEDINA | OH | 44258 | |
| MEDINA GUS | | 410 COLONIAL CT | | | | BLANDON | PA | 19510 | |
| MEDINA HEREBIA, JUAN MANUEL | | JAIME NUNO NO 582 C | | | | MATAMOROS | TMS | 87350 | MX |
| MEDINA HEREBIA, JUAN MANUEL | | COL BUENAVISTA | | | | MATAMOROS | TMS | 87350 | MX |
| MEDINA INGRID | | 8 WRIGHT PL | | | | NEW BRUNSWICK | NJ | 08901 | |
| MEDINA JACOB | | 85 GELSTON ST | | | | BUFFALO | NY | 14213 | |
| MEDINA JR EDWARD | | 53738 TRADITIONAL DR | | | | CHESTERFIELD TOWNSHIP | MI | 48051 | |
| MEDINA JR LUIS | | 214 LIBBY ST | | | | PINCONNING | MI | 48650-8901 | |
| MEDINA JR, EDWARD | | 11804 CREEKVIEW DR | | | | STERLING HEIGHTS | MI | 48312 | |
| MEDINA JR, LUIS | | 214 LIBBY ST | | | | PINCONNING | MI | 48650 | |
| MEDINA LOUIS R | | PO BOX 14508 | | | | SAGINAW | MI | 48601 | |
| MEDINA MUNICIPAL COURT | | 135 N ELMWOOD AVE | | | | MEDINA | OH | 44258 | |
| MEDINA MUNICIPAL COURT | | 135 NORTH ELMWOOD AVE | | | | MEDINA | OH | 44258 | |
| MEDINA PAUL | | 2751 ERNA APT 1 | | | | SAGINAW | MI | 48603 | |
| MEDINA RAYMUNDO | | 1906 BURLINGAME AVE SW | | | | WYOMING | MI | 49509 | |
| MEDINA RAYMUNDO | | 1906 BURLINGAME AVE SW | | | | WYOMING | MI | 49509 | |
| MEDINA RAYMUNDO | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| MEDINA RUDY | | 1930 HUDSON | | | | SAGINAW | MI | 48602 | |
| MEDINA SALVADOR | | 899 LION ST | | | | ROCHESTER HILLS | MI | 48307 | |
| MEDINA TRACTOR SALES | | 6080 NORWALK RD | | | | MEDINA | OH | 44256 | |
| MEDINA TRANSPORT | | PO BOX 115 | | | | ROOTSTOWN | OH | 44272 | |
| MEDINA, ADRIANA | | 12208 PAMELA ANNE LN | | | | EL PASO | TX | 79936 | |
| MEDINA, GUS C | | 410 COLONIAL CT | | | | BLANDON | PA | 19510 | |
| MEDINA, JACOB | | 85 GELSTON ST | | | | BUFFALO | NY | 14213 | |
| MEDINA, JOHN | | 10276 MILLIMAN RD | | | | MILLINGTON | MI | 48746 | |
| MEDINA, MARIA | | 7988 GLENWOOD AVE | | | | BOARDMAN | OH | 44512 | |
| MEDIO RITE | | 26645 W 12 MILE RD STE 111 | | | | SOUTHFIELD | MI | 48034 | |
| MEDIO RITE | | PO BOX 44047 | | | | DETROIT | MI | 48244-0047 | |
| MEDIO RITE INC | | MEDIO RITE | 26645 W 12 MILE RD STE 111 | | | SOUTHFIELD | MI | 48034 | |
| MEDIO RITE LLC | | MEDIO RITE | 26645 W 12 MILE RD STE 111 | | | SOUTHFIELD | MI | 48034-781 | |
| MEDISIZE | BRIAN REDMOND | HIGH RD | LETTERKENNY CO | | | DONEGAL | | | IRELAND |
| MEDISIZE | HERMAN LIPPERS | EDISONSTRAAT 1 | 2181 AB HILLEGOM | | | | | | THE NETHERLANDS |
| MEDIZINISCHE HOCHSCHULE HANNOV | | ACCIDENT RESEARCH UNIT | KARL WIECHERT ALLE 3 | | | HANNOVER | | 30625 | GERMANY |
| MEDLEN JEFFREY | | 2864 S 800 E | | | | GREENTOWN | IN | 46936-9140 | |
| MEDLEN LINDA | | 18 GREEN HILLS COURT | | | | GREENTOWN | IN | 46936 | |
| MEDLEN, JEFFREY | | 2049 SEVEN PEAKS DR | | | | CICERO | IN | 46034 | |
| MEDLEY MATERIAL HANDLING INC | | 11640 ROJAS DR | | | | EL PASO | TX | 79936 | |
| MEDLEY MATERIAL HANDLING INC | | 4201 WILL ROGERS PKY | | | | OKLAHOMA CITY | OK | 73108-2039 | |
| MEDLEY MATERIAL HANDLING INC | | ADDR CHG 5 14 99 | PO BOX 26706 | | | OKLAHOMA CITY | OK | 73126-0706 | |
| MEDLEY MATERIAL HANDLING INC | | PO BOX 26706 | | | | OKLAHOMA CITY | OK | 73126-0706 | |
| MEDLEY TARA | | 1297 ST RT 28 | | | | MIDLAND | OH | 45142 | |
| MEDLEY, ANDREA | | 4399 RIVERSIDE DR NO 202 | | | | DAYTON | OH | 45405 | |
| MEDLINKS INC | | 5181 DAVAL DR | | | | SWARTZ CREEK | MI | 48473 | |
| MEDLOCK, CEDRICK | | 3586 ST PAUL BLVD | | | | ROCHESTER | NY | 14617 | |
| MEDP OF SAGINAW INC | | DBA SAGINAW REMFG CO & LAMBERT GIUNTA | LESER ISACKSON COOK & STE 309 | 916 WASHINGTON AVE | | BAY CITY | MI | 48708 | |
| MEDP OF SAGINAW INC | | SAGINAW REMANUFACTURING | 330 S WASHINGTON AVE | | | SAGINAW | MI | 48607 | |
| MEDP OF SAGINAW INC DBA SAGINAW REMFG CO AND LAMBERT | | LESER ISACKSON COOK AND GIUNTA | 916 WASHINGTON AVE STE 309 | | | BAY CITY | MI | 48708 | |
| MEDQUIST INC | | 3637 GREEN RD | | | | BEACHWOOD | OH | 44122 | |
| MEDQUIST INC | | 5 GREENTREE CENTRE STE 311 | RMT CHG 10 00 TBK | | | MARLTON | NJ | 08053 | |
| MEDQUIST INC | | PO BOX 10832 | | | | NEWARK | NJ | 07193-0832 | |
| MEDRAD | | 625 ALPHA DR | | | | PITTSBURGH | PA | 15238 | |
| MEDRAD | | ACCOUNTS PAYABLE DEPARTMENT | ONE MEDRAD DR | | | INDIANOLA | PA | 15051-0780 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MEDRAD INC | JEFF BALOG | ONE MEDRAD DR | | | | INDIANOLA | PA | 15051-0780 | |
| MEDRANO DARRELL | | 5106 RIVERMONT DR | | | | BYRAM | MS | 39272 | |
| MEDRANO, DARRELL J | | 5106 RIVERMONT DR | | | | BYRAM | MS | 39272 | |
| MEDROW MARJORIE A | | 6520 SOUTH LOOMIS RD | | | | WINDLAKE | WI | 53185-2760 | |
| MEDROW ROBERT | | 139 BARON RD | | | | MUKWONAGO | WI | 53149 | |
| MEDROW, ROBERT | | 139 BARON RD | | | | MUKWONAGO | WI | 53149 | |
| MEDSKER ELECTRIC INC | | 28650 GRAND RIVER AVE | | | | FARMINGTON HILLS | MI | 48336-5824 | |
| MEDSKER ELECTRIC INC | | 28650 GRAND RIVER AVE | | | | FARMINGTON HILLS | MI | 48336 | |
| MEDSTAT | | 777 EISENHOWER PKWY | | | | ANN ARBOR | MI | 48108-3258 | |
| MEDSTAT GROUP INC | MARIE BOWKER | PO BOX 71716 | | | | CHICAGO | IL | 60694-1716 | |
| MEDSTAT GROUP THE | CHRISTOPHER JUSTICE | 77 E EISENHOWER PKWY | | | | ANN ARBOR | MI | 48108 | |
| MEDSTAT HOLDINGS INC | | 777 E EISENHOWER PKWY STE 500 | | | | ANN ARBOR | MI | 48108 | |
| MEDSTAT SYSTEMS INC | | 777 E ESNHWER PKWY ST 500 | | | | ANN ARBOR | MI | 48108-3258 | |
| MEDTECH BIOMEDICAL SERVICES | | INC | 6555 CONVENT BLVD | | | SYLVANIA | OH | 43560 | |
| MEDTECH BIOMEDICAL SERVICES IN | | 6555 CONVENT BLVD | | | | SYLVANIA | OH | 43560 | |
| MEDTECH INSIGHT | | DIV OF WINDHOVER INFORMATION | 2913 EL CAMINO REAL 566 | | | TUSTIN | CA | 92782 | |
| MEDTOX LABORATORIES INC | JOE HUBER | NW 8939 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-8939 | |
| MEDTRONIC | | SURGICAL NAVIGATION TECHNOLOGI | 826 COAL CREEK CIRCLE | | | LOUISVILLE | CO | 80027 | |
| MEDTRONIC | JOSEPH HUBER | | | | | | | | |
| MEDTRONIC NAVIGATION | GARRETT DEAN | 826 COAL CREEK CIRCLE | | | | LOUISVILLE | CO | 80027 | |
| MEDWELL DOREEN | | 8 PLUCKINGTON RD | | | | HUYTON | | L36 6EX | UNITED KINGDOM |
| MEDWID STEPHEN | | 9364 ALEXANDER RD | | | | ALEXANDER | NY | 14005 | |
| MEDWID, STEPHEN P | | 9364 ALEXANDER RD | | | | ALEXANDER | NY | 14005 | |
| MEDZIE MARGARET H | | 3739 HOAGLAND BLACKSTUB RD | | | | CORTLAND | OH | 44410-9316 | |
| MEE ENTERPRISES INC | | MEE MATERIAL HANDLING EQUIPMEN | 1721 W CARMEN AVE | | | MILWAUKEE | WI | 53225 | |
| MEE FINANCE DIV | | MEE INTERPRISE | 11721 W CARMEN AVE | | | MILWAUKEE | WI | 53225 | |
| MEECE ADAM | | 60 TIMBERWOOD LN | | | | SPRINGBORO | OH | 45066 | |
| MEECE CHRISTOPHER | | 138 CLAY ST | | | | LEBANON | OH | 45036 | |
| MEECE DONNA | | 310 MCCLURE RD | | | | LEBANON | OH | 45036 | |
| MEECH STATIC ELIMINATORS | | 2915 NEWPARK DR | | | | NORTON | OH | 44203-1049 | |
| MEECH STATIC ELIMINATORS USA | | 2915 NEWPARK DR | | | | BARBERTON | OH | 44203 | |
| MEECO INC | JUDY | 1600 S KINGS HGWY | | | | ST LOUIS | MO | 63110 | |
| MEEHAN DANIEL L | | 6536 SHEETRAM RD | | | | LOCKPORT | NY | 14094-7962 | |
| MEEHAN J P | | 24 MOOREWAY | RAINHILL | | | PRESCOT | | L35 6PD | UNITED KINGDOM |
| MEEHAN MICHAEL | | PO BOX 6732 | | | | KOKOMO | IN | 46904 | |
| MEEHAN PATRICK | | 721 NUTMEG LN | | | | KOKOMO | IN | 46901 | |
| MEEHAN WILLIAM | | 605 WHISPERING PINES | | | | PITTSBURGH | PA | 15238 | |
| MEEHAN, MICHAEL P | | PO BOX 6732 | | | | KOKOMO | IN | 46904 | |
| MEEHLEDER MICHAEL L | | 598 N FROST DR | | | | SAGINAW | MI | 48603-5745 | |
| MEEK BARRY | | 54655 SALEM DR | | | | SHELBY TWP | MI | 48316 | |
| MEEK DEMPSEY R | | 1069 PAXON DR | | | | BELLBROOK | OH | 45305 | |
| MEEK EMILY | | 54655 SALEM DR | | | | SHELBY TWP | MI | 48316 | |
| MEEK GROUP LTD | | YARDLEY RD KNOWSLEY IND EST | | | | LIVERPOOL MERSEYSIDE | | L33 7SS | UNITED KINGDOM |
| MEEK GROUP LTD | | YARDLEY RD KNOWSLEY IND EST | | | | LIVERPOOL MERSEYSIDE | | L33 7SS | UNITED KINGDOM |
| MEEK RONALD L | | 4042 S 300 E | | | | ANDERSON | IN | 46017-9546 | |
| MEEK SHIRLEY M | | 8334 CROSLEY RD | | | | SPRINGBORO | OH | 45066-9362 | |
| MEEK STEPHEN | | 54655 SALEM DR | | | | SHELBY TWP | MI | 48310 | |
| MEEK TRUCK LINE INC | | 1305 8TH ST NE | | | | STAPLES | MN | 56479 | |
| MEEK TRUCK LINE INC | | PO BOX 275 | | | | STAPLES | MN | 56479 | |
| MEEK WILLIAM | | 4519 OWEN RD | | | | FENTON | MI | 48430 | |
| MEEK, STEPHEN W | | 54655 SALEM DR | | | | SHELBY TWP | MI | 48316 | |
| MEEKER ARGYL | | 5745 N 300 E | | | | ANDERSON | IN | 46012 | |
| MEEKER ARGYL R | | 5745 N 300 E | | | | ANDERSON | IN | 46012-9528 | |
| MEEKER EUGENIA M | | 19516 LIBERTY RD | | | | FAIRHOPE | AL | 36532-6821 | |
| MEEKER GARY | | 2822 WEST 900 SOUTH | | | | PENDLETON | IN | 46064 | |
| MEEKER GARY R | | 2822 W 900 S | | | | PENDLETON | IN | 46064-9531 | |
| MEEKER GERALD | | 3601 WARREN SHARON RD | | | | VIENNA | OH | 44473 | |
| MEEKER JARED | | 147 SHOREWAY DR | | | | ROCHESTER | NY | 14612 | |
| MEEKER MARILYN J | | 4195 EVERETT HULL RD | | | | COURTLAND | OH | 44410-9771 | |
| MEEKER MARK | | 8945 CHAMBERLIN RD | | | | LONDON | OH | 43140-9667 | |
| MEEKER STEVEN | | 122 SYCAMORE DR | | | | NORWALK | OH | 44857 | |
| MEEKER, JARED I | | 147 SHOREWAY DR | | | | ROCHESTER | NY | 14612 | |
| MEEKS CHARLES | | 2624 SHAWNEE DR | | | | ANDERSON | IN | 46012 | |
| MEEKS DAVID K | | 633 COLORADO DR | | | | XENIA | OH | 45385-4511 | |
| MEEKS DONALD | | 5176 EAGLE CREEK RD | | | | LEAVITTSBURG | OH | 44430 | |
| MEEKS ERNESTINE | | 6552 ABRAHAM LINCOLN DR | | | | JACKSON | MS | 39213 | |
| MEEKS FRED | | 2508 PLAINFIELD AVE | | | | FLINT | MI | 48506-1863 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MEEKS FRED | | 2508 PLAINFIELD AVE | | | | FLINT | MI | 48506-1863 | |
| MEEKS III EDWARD M | | 150 WESTCHESTER DR | | | | AMHERST | OH | 44001-3426 | |
| MEEKS LINDA | | 401 CO RD 504 | | | | LEXINGTON | AL | 35648 | |
| MEEKS PRODUCT SERVICES INC | | 100 EMERSON LN NO 1513 | | | | BRIDGEVILLE | PA | 15017-3484 | |
| MELHEIM WILKINSON & | | MEELHEIM | 2013 2ND AVE N | | | BIRMINGHAM | AL | 35203 | |
| MEENACH TIMOTHY | | 3810 WATERBURY DR | | | | KETTERING | OH | 45439 | |
| MEENACH VIRGIL R | | 44 JOSEPHINE DR | | | | WHEELERSBURG | OH | 45694-8471 | |
| MEERDO WILLIAM | | 2530 BENT OAK HWY | | | | ADRIAN | MI | 49221 | |
| MEESE DIANE | | 1342 WINNEBAGO AVE | | | | SANDUSKY | OH | 44870 | |
| MEESE LINDA | | 3121 CHICAGO BLVD | | | | FLINT | MI | 48503 | |
| MEESE LINDA | | 3121 CHICAGO BLVD | | | | FLINT | MI | 48503 | |
| MEESE STEPHEN A | | 8811 OAKES RD | | | | ARCANUM | OH | 45304 | |
| MEESE TIMOTHY | | 1834 SYCAMORE LINE | | | | SANDUSKY | OH | 44870 | |
| MEESE, TIMOTHY | | 1834 SYCAMORE LINE | | | | SANDUSKY | OH | 44870 | |
| MEETINGS MANAGEMENT INC | | PO BOX 30045 | | | | ALEXANDRIA | VA | 22310 | |
| MEFCO INC | | EMCO FILTRATION SYSTEMS | 793 PLANTATION BLVD | | | GALLATIN | TN | 37066-7401 | |
| MEFFE ANDREA | | 2370 WILLIAMS DR | | | | CORTLAND | OH | 44410 | |
| MEFFERT KEITH | | 9651 4 MILE STATE LINE RD | | | | EATON | OH | 45320-8520 | |
| MEFFORD GAIL | | 7512 APT A AMIENS LN | | | | CENTERVILLE | OH | 45459 | |
| MEFFORD KEITH | | 1162 N GENESEE | | | | BURTON | MI | 48509 | |
| MEFFORD MICHAEL G | | 3310 S DIXON 156 | | | | KOKOMO | IN | 46902-3076 | |
| MEFFORD NANCY | | 8624 NATIONAL RD | | | | BROOKVILLE | OH | 45309 | |
| MEFFORD SHERRI | | 4382 JOHNSVILLE BROOKVILLE RD | | | | BROOKVILLE | OH | 45309 | |
| MEFFORD, KEITH V | | 1162 N GENESEE | | | | BURTON | MI | 48509 | |
| MEGA ELECTRONICS INC | GUY FRANCFORT | 4 JULES LN STE B | | | | NEW BRUNSWICK | NJ | 08901 | |
| MEGA ELECTRONICS, INC | GUY FRANCFORT | 4B JULES LN | | | | NEW BRUNSWICK | NJ | 08901 | |
| MEGA PLASTICS INC | | 1111 INDUSTRIAL DR | | | | CLINTON | MS | 39056 | |
| MEGA PLASTICS INC | | 1111 INDUSTRIAL PK DR | | | | CLINTON | MS | 39056 | |
| MEGA PLASTICS INC | | PO BOX 830792 DRAWER AL00484 | | | | BIRMINGHAM | AL | 35283-0792 | |
| MEGA PRINT DIGITAL PRINTING CO | VERONICA GONZALEZ | 1050 COMMERCIAL ST | | | | SANTA CLARA | CA | 95051 | |
| MEGA PRINTING SERVICES INC | | 514 SOUTH PEORIA | | | | TULSA | OK | 74120-3820 | |
| MEGA PRINTING SERVICES INC | | 514 SOUTH PEORIA | | | | TULSA | OK | 74120-3820 | |
| MEGA PRINTING SERVICES INC | | 514 SOUTH PEORIA | | | | TULSA | OK | 74120-3820 | |
| MEGA PRINTING SERVICES INC | | 514 SOUTH PEORIA | | | | TULSA | OK | 74120-3820 | |
| MEGA PRINTING SERVICES INC | | 514 SOUTH PEORIA | | | | TULSA | OK | 74120-3820 | |
| MEGA TECHWAY INC | ACCOUNTS PAYABLE | 35 ALPHA PK DR | | | | CLEVELAND | OH | 44143 | |
| MEGA VENT QUEBEC INC | | 114 POINTE LANGLOIS | | | | LAVAL   CANADA | PQ | H7L 8M5 | CANADA |
| MEGA VENT QUEBEC INC | | 114 POINTE LANGLOIS | | | | LAVAL | PQ | H7L 8M5 | CANADA |
| MEGA VENT QUEBEC INC | | SYSTEME ASSEMBLAGE MEGA | 114 DE LA POINTE LANGLOIS | | | LAVAL | PQ | H7L 3M5 | CANADA |
| MEGABITE ELECTRONICS INC | | 15 GREENPOINT AVE | | | | BROOKLYN | NY | 11222 | |
| MEGACITY FIRE PROTECTION INC | | 8210 EXPANSION WAY | | | | DAYTON | OH | 45424 | |
| MEGALANS AB | | OSTERGARDE INDUSTRIOMRADE 700 705 | | | | GOTHENBURG | | 417 29 | SWEDEN |
| MEGALANS REMANUFACTURING AB | | OSTERGARDE INDUSTRIOMRADET | | | | GOTEBORG | SE | 417 29 | SE |
| MEGAN MAHER BRENNAN | | 3030 W GRAND BLVD STE 9 600 | | | | DETROIT | MI | 48202 | |
| MEGAN MAHER BRENNAN | | ASSISTANT ATTORNEY GENERAL | 3030 W GRAND BLVD | STE 9 600 | | DETROIT | MI | 48202 | |
| MEGAN MCCALL | | | | | | CATOOSA | OK | 74015 | |
| MEGAN PHILLIPS | | 1002 9TH ST GREEN VALLEY | | | | NEWARK | DE | 19711 | |
| MEGAPRINT DIGITAL PRINTING COR | VERONICA CHAK | 1050 COMMERCIAL ST | | | | SAN CARLOS | CA | 94070-4026 | |
| MEGASACK CORP | | 1000 S WASHINGTON ST | | | | MAGNOLIA | AR | 71754-1089 | |
| MEGASACK CORP | | PO BOX 1089 | | | | MAGNOLIA | AR | 71754 | |
| MEGASONICS CORP | | PPB | 740 13TH ST STE 325 | | | SAN DIEGO | CA | 92101 | |
| MEGATECH ELECTRO INC | ACCOUNTS PAYABLE | 2699 5TH AVE LOCAL 11 | | | | GRAND MERE | QC | G9T 2P7 | CANADA |
| MEGATECH ELECTRO INCORPORATED | | PO BOX 861 | | | | GRAND MERE | | G9T 5Z8 | CANADA |
| MEGATRUX TRANSPORTATION INC | | 18725 SAN JOSE ST | | | | CITY OF INDUSTRY | CA | 91748-1324 | |
| MEGELLAN TECHNICAL SERVICES | | PREMIUM HOUSE THE ESPLANADE | | | | WORTHINGTON WEST SU | | BN11 2BJ | UNITED KINGDOM |
| MEGGER | | 4271 BRONZE WAY | | | | DALLAS | TX | 75237-1088 | |
| MEGGER | | PO BOX 841400 | | | | DALLAS | TX | 75284 | |
| MEGGINSON EVELYN | | 226 HAMROCK DR | | | | CAMPBELL | OH | 44405-1101 | |
| MEGGISON THOMAS | | 122 COLLETT VIEW | | | | BOWLING GREEN | KY | 42101 | |
| MEGGIT AEROSPACE MCMINNVILLE | | 2010 LAFAYETTE AVE | | | | MCMINNVILLE | OR | 97128 | |
| MEGGITT AVIONICS INC | | 144 HARVEY RD | | | | LONDONDERRY | NH | 03053-7449 | |
| MEGGITT PLC | | ATLANTIC HOUSE AVIATION PARK WEST | | | | CHRISTCHURCH | GB | BH23 6EW | GB |
| MEGGITT SANDBLASTING & PAINTIN | | 5625 STATE RT 412 | | | | VICKERY | OH | 43464 | |
| MEGITT AVIONICS INC | | ARMTEC INDUSTRIES | PO BOX 630763 | | | BALTIMORE | MD | 21263-0763 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MEGNA SHARON | | 1618 S 55TH ST | | | | W MILWAUKEE | WI | 53214 | |
| MEGOMAT AG | | POSTFACH 329 | | | | STEINHAUSEN SWITZERL | | CH 6312 | SWITZERLAND |
| MEGOMAT AG POSTFACH 329 | | SUMPFSTRASSE 21 23 | POSTFACH 329 | SUMPFSTRASSE 21 23 | | SWITZERL | | CH 6312 | SWITZERLAND |
| MEGOMAT HOLDING AG | | SUMPFSTRASSE 21 23 | STEINHAUSEN | | | STEINHAUSEN | | 06312 | SWITZERLAND |
| MEGOMAT USA INC | | 10737 GATEWAY BLVD W STE 200 | | | | EL PASO | TX | 79935 | |
| MEGOMAT USA INC | | W233 N 2830 ROUNDY CIR W | | | | PEWAUKEE | WI | 53072 | |
| MEGOMAT USA INC EFT | | W233 N2830 ROUNDY CIR W | REINSTATE EFT 8 3 99 | | | PEWAUKEE | WI | 53072 | |
| MEHENDALE SUNIL | | 27 OLDE IVY DR | | | | WILLIAMSVILLE | NY | 14221 | |
| MEHERG DIANE | | 7882 COUNTY RD 214 | | | | TRINITY | AL | 35673 | |
| MEHERG JOEY | | 7882 COUNTY RD 214 | | | | TRINITY | AL | 35673-4518 | |
| MEHERG SHERRIE M | | 211 COUNTY RD 368 | | | | TRINITY | AL | 35673-4634 | |
| MEHL JONATHAN | | 30 BEAM DR APT I | | | | FRANKLIN | OH | 45005 | |
| MEHL RODNEY | | 13554 SWAN CREEK RD | | | | HEMLOCK | MI | 48626 | |
| MEHL TREVER | | 9715 LADUKE RD | | | | FREELAND | MI | 48623 | |
| MEHL, NICHOLAS J | | 307 THOMPSON ST | | | | ESSEXVILLE | MI | 48732 | |
| MEHL, TREVER D | | 9715 LADUKE RD | | | | FREELAND | MI | 48623 | |
| MEHLENBACHER ROBIN | | 2990 GARDEN ST | | | | AVON | NY | 14414 | |
| MEHLENBACHER SANDRA | | 2990 GARDEN ST | | | | AVON | NY | 14414 | |
| MEHLENBACHER, SANDRA | | 2990 GARDEN ST | | | | AVON | NY | 14414 | |
| MEHLER & HAGESTROM INC | | 1750 MIDLAND BLDG | | | | CLEVELAND | OH | 44115 | |
| MEHLER AND HAGESTROM INC | | 1750 MIDLAND BLDG | | | | CLEVELAND | OH | 44115 | |
| MEHLER SCOTT | | 543 SEVENTH ST | | | | SHARPSVILLE | PA | 16150 | |
| MEHR STEPHANIE | | 600 KATRINA AVE | | | | TIPP CITY | OH | 45371 | |
| MEHRTRONICS INC | | 134 E WILLIAMS AVE | | | | BARRINGTON | NJ | 08007 | |
| MEHTA DINESH | | 6463 ANCROFT COURT | | | | CLARKSTON | MI | 48348 | |
| MEHTA KAUSHAL | | 110 BRADWELL COURT | | | | SAN JOSE | CA | 95138 | |
| MEHTA SEEMA | | 35085 VALLEY FORGE | | | | FARMINGTON HILLS | MI | 48331 | |
| MEI EXPRESS | | PO BOX 74306 | | | | ROMULUS | MI | 48174 | |
| MEI LABELS | | 19014 E ADMIRAL PL | | | | CATOOSA | OK | 74012 | |
| MEI LABELS | | 19014 E ADMIRAL PL | | | | CATOOSA | OK | 74012 | |
| MEI LABELS | | 19014 E ADMIRAL PL | | | | CATOOSA | OK | 74012 | |
| MEI LABELS | | 19014 E ADMIRAL PL | | | | CATOOSA | OK | 74012 | |
| MEI LABELS | | 19014 E ADMIRAL PL | | | | CATOOSA | OK | 74012 | |
| MEI YIN NEILL | | 9835 LEWIS AVE | | | | FOUNTAIN VALLEY | CA | 92708 | |
| MEIER BRIAN | | 882 RUIE RD | | | | N TONAWANDA | NY | 14120 | |
| MEIER BRIAN | | 882 RUIE RD | | | | N TONAWANDA | NY | 14120 | |
| MEIER CHARLES R | | 15306 BURNABY DRIVE | | | | NAPLES | FL | 34110 | |
| MEIER CHARLES R | | 15306 BURNABY DRIVE | | | | NAPLES | FL | 34110 | |
| MEIER DAVID | | 1170 GEORGES AVE | | | | BROOKFIELD | WI | 53045 | |
| MEIER GERALD T | | 23821 ADDISON PLACE CT | | | | BONITA SPRINGS | FL | 34134-4912 | |
| MEIER GERALD T | | 23821 ADDISON PL CT | | | | BONITA SPRINGS | FL | 34134-4912 | |
| MEIER MICHAEL | | 440 BOARDWALK DR | | | | WALLED LAKE | MI | 48390 | |
| MEIER SR DOUGLAS | | PO BOX 410 | | | | HONEOYE | NY | 14471 | |
| MEIER SUPPLY CO INC | | 123 BROWN ST | | | | JOHNSON CITY | NY | 13790 | |
| MEIER SUPPLY CO INC | | FMLY NOHLE REFRIGERATION SUPPL | 123 BROWN ST | | | JOHNSON CITY | NY | 13790 | |
| MEIER SUPPLY CO INC | | NOHLE REFRIGERATION SUPPLY | 430 ATLANTIC AVE | | | ROCHESTER | NY | 14609 | |
| MEIER SUPPLY CO INC | | 430 ATLANTIC AVE | | | | ROCHESTER | NY | 14609 | |
| MEIER TRANSMISSION INC | | 1845 E 40TH ST | | | | CLEVELAND | OH | 44103-3503 | |
| MEIER TRANSMISSION INC EFT | | 1845 EAST 40TH ST | | | | CLEVELAND | OH | 44103 | |
| MEIER TRANSMISSION INC EFT | | PO BOX 951063 | | | | CLEVELAND | OH | 44193 | |
| MEIER TRANSMISSION LTD | JOHN COOK | 1845 E 40TH ST | | | | CLEVELAND | OH | 44103-3591 | |
| MEIER, BRIAN | | 548 LOCUST ST | | | | N TONAWANDA | NY | 14120 | |
| MEIJER | | 6610 SCATTERFIELD RD | | | | ANDERSON | IN | 46016 | |
| MEIJER INC | | 2929 WALKER RD | | | | GRAND RAPIDS | MI | 49544-9424 | |
| MEIJER INC | | PO BOX X | | | | GRAND RAPIDS | MI | 49501-4924 | |
| MEIJER INC | BEVERLY STRICKRODT | 2777 AIRPORT RD | | | | JACKSON | MI | 49202 | |
| MEIKLE GARY | | 5360 BRADLEY BROWNLEE RD | | | | FOWLER | OH | 44418 | |
| MEIKLE GROUP INC | | 975 BLEAMS RD UNIT 5 | | | | KITCHENER | ON | N2E 3Z5 | CANADA |
| MEIKLE NEW YORK INC | | 400 TRABOLD RD | | | | ROCHESTER | NY | 14624 | |
| MEIKLE NEW YORK INC EFT | | ASSIGNEE ALLIANCE AUTOMATION | 36639 TREASURY CTR | | | CHICAGO | IL | 60694-6600 | |
| MEIKLE, GARY | | 5360 BRADLEY BROWNLEE RD | | | | FOWLER | OH | 44418 | |
| MEILICKE DAVID | | 3705 S WEHR RD | | | | NEW BERLIN | WI | 53146 | |
| MEILLER THOMAS | | 20 LANGSTON POINT | | | | PITTSFORD | NY | 14534 | |
| MEILLER, THOMAS C | | 20 LANGSTON POINT | | | | PITTSFORD | NY | 14534 | |
| MEINBERG JENNIFER | | 313 DETROIT | | | | ROYAL OAK | MI | 48073 | |
| MEINBERG TODD | | 313 DETROIT AVE | | | | ROYAL OAK | MI | 48073 | |
| MEINBERG, JENNIFER LYNN | | 713 LIVE OAK | | | | EL PASO | TX | 79932 | |
| MEINBERG, TODD ALAN | | 713 LIVE OAK DR | | | | EL PASO | TX | 79932 | |
| MEINCKE DAVID J | | 3491 MURPHY RD | | | | NEWFANE | NY | 14108-9723 | |
| MEINECKE GREG | | 10029 E COLDWATER RD | | | | DAVISON | MI | 48423-8508 | |
| MEINECKE HAROLD | | 6235 N LAKE RD | | | | OTTER LAKE | MI | 48464-9747 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MEINECKE MARK | | 5309 WIGWAM LN | | | | LAPEER | MI | 48446-8033 | |
| MEINERS MICHAEL | | 1328 BRIDGEPORT DR | | | | WESTFIELD | IN | 46074 | |
| MEINHOLD JANET | | 100 PADDINGTON GREEN | | | | HUNTSVILLE | AL | 35824 | |
| MEINZER FREDERICK | | 1159 N FROST DR | | | | SAGINAW | MI | 48603 | |
| MEINZER, FREDERICK C | | 1159 N FROST DR | | | | SAGINAW | MI | 48603 | |
| MEIR EZRA DBA E V INVESTMENTS C O BLUE RIDGE REALTY | | 2501 BLUE RIDGE RD STE 280 | | | | RALEIGH | NC | 27607 | |
| MEIR EZRA DBA EV INVESTMENTS | | C/O BLUE RIDGE REALTY | 2501 BLUE RIDGE RD STE 280 | | | RALEIGH | NC | 27607 | |
| MEIRING DEBRA | | 2 FOREST BAY LN | | | | CICERO | IN | 46034 | |
| MEIRING PHYLLIS J | | 1788 VALLEY VIEW DR | | | | KOKOMO | IN | 46902-5073 | |
| MEIRING, DEBRA L | | 2 FOREST BAY LN | | | | CICERO | IN | 46034 | |
| MEISEI CORP | | 3350 WILLOW LN | | | | WESTLAKE VILLAGE | CA | 91361-0000 | |
| MEISEI CORPORATION | | 3350 WILLOW LN | | | | THOUSAND OAKS | CA | 91361 | |
| MEISEI CORPORATION | | 3350 WILLOW LN | | | | WESTLAKE VILLAGE | CA | 91361 | |
| MEISEL MARK | | 11010 RUNYAN LAKE POINT | | | | FENTON | MI | 48430 | |
| MEISEL TERRY A | | 5001 COTTRELL RD | | | | VASSAR | MI | 48768-9424 | |
| MEISEL, MARK D | | 11010 RUNYAN LAKE POINT | | | | FENTON | MI | 48430 | |
| MEISENZAHL AUTO PARTS INC | | 3760 W HENRIETTA RD | | | | HENRIETTA | NY | 14623 | |
| MEISENZAHL AUTO PARTS INC | | 900 CARTER ST | | | | ROCHESTER | NY | 14621 | |
| MEISENZAHL AUTO PARTS INC | | PO BOX 14328 | | | | ROCHESTER | NY | 14614 | |
| MEISER BARRY | | 18260 W PEET RD | | | | HENDERSON | MI | 48841-9510 | |
| MEISER DAVID | | 3468 MILLS ACRES ST | | | | FLINT | MI | 48506-2172 | |
| MEISTER INVESTMENTS LIMITED | | 233 ARMSTRONG AVE | | | | GEORGETOWN | ON | L7G 4X5 | CANADA |
| MEISTER JEAN SHARON | | 3535 ABBOTT RD | | | | ORCHARD PK | NY | 14127-1710 | |
| MEISTER ROY | | 1525 GYPSY LN | | | | NILES | OH | 44446-3201 | |
| MEIXELBERGER BRUCE | | 2420 EDGEWATER DR | | | | CORTLAND | OH | 44410 | |
| MEIXELBERGER BRUCE H | | 1518 OLD FORGE RD | | | | NILES | OH | 44446 | |
| MEJEUR JAMES | | 11550 SHELL BARK LN | | | | GRAND BLANC | MI | 48439 | |
| MEJEUR, JAMES C | | 11550 SHELL BARK LN | | | | GRAND BLANC | MI | 48439 | |
| MEJIA MIGUEL | | 1627 BENJAMIN ST | | | | SAGINAW | MI | 48602-5311 | |
| MEJIA RHODES, ANGELA | | 3280 WICKLOW CT NO 8 | | | | SAGINAW | MI | 48603 | |
| MEJIA RUBEN | | 3239 STUDOR | | | | SAGINAW | MI | 48601 | |
| MEKA SREENIVAS | | 4159 HERONS POND RD | | | | LAKELAND | TN | 38002-9885 | |
| MEKQUA ENTERPRISES INC | | GREAT LAKES SUPPLY CO | 4115 E 116 ST | | | CLEVELAND | OH | 44105-5459 | |
| MEKTEC CORP | | 1725 MCCANDLESS DR | | | | MILPITAS | CA | 95035 | |
| MEKTEC CORP | | 1731 TECHNOLOGY DR STE 840 | | | | SAN JOSE | CA | 95110 | |
| MEKTEC INTERNATIONAL CORP | | 1725 MCCANDLESS DR | ADD CHG 7 02 MH | | | MILPITAS | CA | 95035 | |
| MEKTEC INTERNATIONAL CORP | | 1731 TECHNOLOGY DR STE 840 | | | | SAN JOSE | CA | 95110 | |
| MEKTRON INC | | PO BOX 515198 | | | | LOS ANGELES | CA | 90051-5198 | |
| MEL FARR LINCOLN MERCURY | | 414 ELWOOD AVE | | | | HAWTHORNE | NY | 10532 | |
| MEL GLAZIER | | 4178 HIGHLAND RD | | | | WATERFORD | MI | 48328 | |
| MEL SOBEL MICROSCOPE LTD | | 48440 ORMOND | | | | BELLEVILLE | MI | 48111 | |
| MEL SOBEL MICROSCOPES, LTD | | 28 LOUIS ST | | | | HICKSVILLE | NY | 11801-5335 | |
| MEL W SHELANDER | | 29 LOUIS ST | | | | HICKSVILLE | NY | 11801-5335 | |
| MELANCON DENNIS | | 245 N FOURTH | | | | BEAUMONT | TX | 77701 | |
| MELANDER JULIA | | 10434 STEVENS RD | | | | BRANT | MI | 48614-9754 | |
| MELANDER, JULIA | | 619 HEATHERWOOD CT | | | | NOBELSVILLE | IN | 46060 | |
| MELANIE BARNES C O WILLIAM YOUNG | | 619 HEATHERWOOD CT | | | | NOBLESVILLE | IN | 46062 | |
| | | 227 BRIDGE ST | | | | FRANKLIN | TN | 37064 | |
| MELANIE DAWN HOWER | | 2401 LOWRY ST | | | | PERU | IN | 46970 | |
| MELANIE DAWN HOWER | | 2401 LOWRY ST | | | | PERU | IN | 46970 | |
| MELBA DUTTON COURT CLERK | | PO BOX 668 3RD FLR | | | | DECATUR | AL | 35602 | |
| MELBA DUTTON COURT CLERK | | PO BOX 668 3RD FLR | | | | DECATUR | AL | 35602 | |
| MELBA DUTTON DIST CLK DV | | PO BOX 668 1ST FLR | | | | DECATUR | AL | 35602 | |
| MELBA DUTTON DIST COURT SM | | PO BOX 668 | | | | DECATUR | AL | 35602 | |
| MELBA DUTTON DIST COURT SM | | PO BOX 668 | | | | DECATUR | AL | 35602 | |
| MELBA DUTTON DISTRICT CRT CS | | PO BOX 668 | | | | DECATUR | AL | 35602 | |
| MELBA HOUSTON | | CIRCUIT CLERK | 45 BUSINESS PK DR | | | TROY | MO | 63379 | |
| MELBY STEVE | | 1269 ASHWOOD LN | | | | HOWELL | MI | 48843 | |
| MELCHER CURTIS | | 202 N WASHINGTON ST | | | | CONVERSE | IN | 46919 | |
| MELCHER DEAN | | 4149 E 250 N | | | | KOKOMO | IN | 46901 | |
| MELCHER GARY | | 359 CHAPMAN AVE | | | | TROUTDALE | OR | 97060 | |
| MELCHER KRISTA | | 2521 WEST CARTER | | | | KOKOMO | IN | 46901 | |
| MELCHER, DEAN V | | 3506 SPRINGDALE DR | | | | KOKOMO | IN | 46902 | |
| MELCHING TAMMY | | 537 WASHINGTON AVE | | | | HURON | OH | 44839 | |
| MELCO ENGRAVING INC | | 1809 ROCHESTER INDUSTRIAL DR | | | | ROCHESTER HILLS | MI | 48309 | |
| MELCO ENGRAVING INC EFT | | 1809 ROCHESTER INDUSTRIAL DR | | | | ROCHESTER HILLS | MI | 48309 | |
| MELDRUM DAVID | | 3465 SUBURBAN DR | | | | BEAVERCREEK | OH | 45432 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MELDRUM JEFFREY | | 1518 PEACOCK | | | | ALGER | MI | 48610-8616 | |
| MELE GARY | | 207 LAKE DOCKERY DR | | | | JACKSON | MS | 39272 | |
| MELE MONICA | | 2320 FOXHILL DR | APT 1C | | | MIAMISBURG | OH | 45342 | |
| MELEASON MICHAEL | | 2180 SOUTH 300 WEST | | | | KOKOMO | IN | 46902 | |
| MELEASON, MICHAEL J | | 2180 SOUTH 300 WEST | | | | KOKOMO | IN | 46902 | |
| MELEK CORP | | 2931 CENTRAL AVE | | | | EL PASO | TX | 79905 | |
| MELEKIAN MICHAEL | | 4796 PATRICK | | | | W BLOOMFIELD | MI | 48322 | |
| MELEKIAN, MICHAEL | | 4796 PATRICK | | | | W BLOOMFIELD | MI | 48322 | |
| MELENDEZ CHERYL L | | 9363 S NICHOLSON RD | | | | OAK CREEK | WI | 53154-4638 | |
| MELENDEZ JOSE L | | DBA PPM MANUFACTURING SERVICES | 10005 BERMUDA DR | | | EL PASO | TX | 79925 | |
| MELEXIS INC | | 41 LOCKE RD | | | | CONCORD | NH | 03301 | |
| MELFI CONCETTA | | 346 WOODMILL DR | | | | ROCHESTER | NY | 14626-1176 | |
| MELFI CONCETTA | | 346 WOODMILL DR | | | | ROCHESTER | NY | 14626-1176 | |
| MELFI MICHAEL | | 4421 LACON CIR | | | | HILLIARD | OH | 43026-1206 | |
| MELIA M | | 19 LINDBY RD | | | | LIVERPOOL | | L32 6SJ | UNITED KINGDOM |
| MELINDA BRESLIN | | LTR 9 97 | 14050 THOMPSON DR | | | LOWELL | MI | 49331 | |
| MELINDA SHULER | | 100 WINDING HILLS DR | | | | CLINTON | MS | 39056 | |
| MELIN ANTHONY E | | 500 DEVONSHIRE CT | | | | TRAVERSE CITY | MI | 49686 | |
| MELIN CYNTHIA A | | 1818 BURLINGAME AVE SW | | | | WYOMING | MI | 49509 | |
| MELIN CYNTHIA A | | 1818 BURLINGAME AVE SW | | | | WYOMING | MI | 49509 | |
| MELIN CYNTHIA A | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| MELISSA BAGGETT | | ACT OF J BAGGETT DV 96 4708 | 401 W MARKHAM | | | LITTLE ROCK | AR | 43488-6604 | |
| MELISSA BAGGETT ACT OF J BAGGETT DV 96 4708 | | 401 W MARKHAM | | | | LITTLE ROCK | AR | 72201 | |
| MELISSA BAGGETT C O | | ACT J BAGGETT DV 96 4708 | 401 W MARKHAM | | | LITTLE ROCK | AR | 72201 | |
| MELISSA BALDWIN | | 5622 MOCERI LN | | | | GRAND BLANC | MI | 48439-4360 | |
| MELISSA FERBER | | 121 GRANDVIEW AVE | | | | KENMORE | NY | 14223 | |
| MELISSA JARON DUKE | | 30800 TELEGRAPH 2985 | | | | BINGHAM FRMS | MI | 48025 | |
| MELISSA KNIGHT | | 8383 SOUTH PENNSYLVANIA | | | | OKLAHOMA CITY | OK | 73159 | |
| MELISSA KNIGHT | | 8383 S PENNSYLVANIA | | | | OKLAHOMA CITY | OK | 73159 | |
| MELISSA OSBORN | | 14764 COUNTY RD 9 | | | | SUMMERDALE | AL | 36580 | |
| MELISSA STANDISH | | ACCT OF RICHARD T KOLOSICK | CASE D161202 | PO BOX 6968 | | BUENA PK | CA | 90522 | |
| MELISSA STANDISH | | PO BOX 6968 | | | | BUENA PARK | CA | 90622-6968 | |
| MELISSA STANDISH ACCT OF RICHARD T KOLOSICK | | CASE D161202 | PO BOX 6968 | | | BUENA PARK | CA | 90622-6968 | |
| MELISSA Y BELL | | 2204 DEKRUIS CT | | | | MOBILE | AL | 36617 | |
| MELL ROGER | | 314 KENBROOK DR APT 4 | | | | VANDALIA | OH | 45377 | |
| MELLBERG KERRY | | 1236 W SCHAFER DR | | | | TUCSON | AZ | 85705 | |
| MELLE, JANICE | | 3135 HOEHN NW | | | | GRAND RAPIDS | MI | 49504 | |
| MELLEIN CONNIE | | 4315 WOODRIDGE DR | | | | SANDUSKY | OH | 44870 | |
| MELLEIN CONNIE S | | 4315 WOODRIDGE DR | | | | SANDUSKY | OH | 44870-7061 | |
| MELLEM GEORGIA A | | 909 RONDA SEVILLA UNIT O | | | | LAGUNA WOODS | CA | 92653 | |
| MELLEN COMPANY INC | | 40 CHENELL DR | | | | CONCORD | NH | 03301 | |
| MELLEN COMPANY INC THE | | 40 CHENELL DR | | | | CONCORD | NH | 03301 | |
| MELLEN PARTS CO | | 126 RENAISSANCE PKWY NE | | | | ATLANTA | GA | 30308-2378 | |
| MELLENTHIEN DONNA | | 6622 KING FISHER CT | | | | APPLETON | NY | 14008-9500 | |
| MELLENTHIEN DONNA L | | 6622 KING FISGER CT | | | | APPLETON | NY | 14008-9500 | |
| MELLES GRIOT | | FILE 56363 | | | | LOS ANGELES | CA | 90074-6363 | |
| MELLES GRIOT INC | | 55 SCIENCE PKWY | | | | ROCHESTER | NY | 14620 | |
| MELLES GRIOT INC | | 55 SCIENCE PKY | | | | ROCHESTER | NY | 14620 | |
| MELLES GRIOT INC | | MELLES GRIOT LASER GROUP | 2051 PALOMAR AIRPORT RD 200 | | | CARLSBAD | CA | 92009 | |
| MELLES GRIOT INC | | 55 SCIENCE PKWY | | | | ROCHESTER | NY | 14620 | |
| MELLES GRIOT INC PHOTONICS COMPONENTS | | PO BOX 402508 | | | | ATLANTA | GA | 30384-2508 | |
| MELLES GRIOT OPTICS GROUP | | 55 SCIENCE PKWY | | | | ROCHESTER | NY | 14620 | |
| MELLES GRIOT OPTICS GROUP | SHARON MARLIN | PO BOX 402508 | | | | ATLANTA | GA | 30384-2508 | |
| MELLES GRIOT OPTICS INC | SHARON MARLIN | PO BOX 402508 | | | | ATLANTA | GA | 30384-2508 | |
| MELLES GRIOT INC | | OPTICAL SYSTEMS | 55 SCIENCE PKWY | RMT CHG 11 00 TBK LTR | | ROCHESTER | NY | 14620 | |
| MELLES GRIOT INC OPTICAL SYSTEMS | | PO BOX 402508 | | | | ATLANTA | GA | 30384-2508 | |
| MELLING TOOL COMPANY | | 2620 SARADAN DR | POBOX 1188 | | | JACKSON | MI | 49204 | |
| MELLING TOOL COMPANY | | 2620 SARADAN DR | PO BOX 1188 | | | | MI | 49204 | |
| MELLING TOOL COMPANY | | 3700 SCHEELE DR | | | | JACKSON | MI | 49204 | |
| MELLINGER TAMI | | 2064 ASHMORE DR C | | | | KETTERING | OH | 45420 | |
| MELLISH RONALD W | | 25 N MAIN ST NO 121 | | | | MT CLEMENS | MI | 48043 | |
| MELLISH RONALD W | | 25 N MAIN ST NO 121 | | | | MT CLEMENS | MI | 48043 | |
| MELLO CO INC | | 2636 WALNUT HILL LN STE 251 | | | | DALLAS | TX | 75229 | |
| MELLO CO THE | | 2636 WALNUT HILL LN STE 251 | | | | DALLAS | TX | 75229 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MELLO RICHARD | | 511 WHISPER LN | | | | XENIA | OH | 45385 | |
| MELLON ASSOCIATES | | ACCT OF JOAN C DELGAUDIO | CASE 91CO1674GC | | | | | 36444-2674 | |
| MELLON ASSOCIATES ACCT OF JOAN C DELGAUDIO | | CASE 91CO1674GC | | | | | | | |
| MELLON BANK NA | | PO BOX 360528M | | | | PITTSBURGH | PA | 15251-6528 | |
| MELLON BANK PITTSBURGH ROUTING 043000096 FOR PA DEPT | | OF REVENUE ACCT 1001342875 | | | | | | | |
| MELLON BANK PITTSBURGH ROUTING 043000261 FOR PA DEPT | | ONE MELLON FINANCIAL CTR | 500 GRANT ST | | | PITTSBURGH | PA | 15258 | |
| MELLON BANK PITTSBURGH ROUTING 043000261 FOR PA DEPT | | OF REVENUE ACCT 921 8882 | | | | | | | |
| MELLON BANK PITTSBURGH ROUTING 043000261 FOR PA DEPT | | ONE MELLON FINANCIAL CTR | 500 GRANT ST | | | PITTSBURGH | PA | 15258 | |
| MELLON CONSULTANTS INC | NORMAN YAMAMOTO | DEPT CH 14061 | | | | PALATINE | IL | 60055-4061 | |
| MELLON DEBRA | | 1903 N GILBERT ST | | | | DANVILLE | IL | 61832-1746 | |
| MELLON FIRST UNITED LEASING | | 100 CORPORATE NORTH | | | | BANNOCKBURN | IL | 60015 | |
| MELLON GLOBAL SECURITIES SERVICES | | PO BOX 371791 | | | | PITTSBURGH | PA | 15251-7781 | |
| MELLON M C | | 36 LINCOMBE RD | | | | LIVERPOOL | | L36 2LR | UNITED KINGDOM |
| MELLON MARVIN | | 4615 HOLLAND SYLVANIA APT 11 | | | | TOLEDO | OH | 43623 | |
| MELLON MORTGAGE CORP | | 1775 SHERMAN ST STE 2400 | | | | DENVER | CO | 80206 | |
| MELLON ROBERT | | 33 OHIO ST | | | | FAIRBORN | OH | 45324 | |
| MELLON TRUST | | TRUST & INVESTMENT | PO BOX 371791 | | | PITTSBURGH | PA | 15251-7791 | |
| MELLOTT CRAIG | | 7820 FORT ST BOX 70 | | | | OLD FORT | OH | 44861-0070 | |
| MELLOTT MICHAEL | | 4262 WOODMERE DR | | | | YOUNGSTOWN | OH | 44515 | |
| MELLOTT RICHARD G | | 4945 DUNDALE CT | | | | SAGINAW | MI | 48638 | |
| MELLOTT RICHARD G | | 4945 DUNDALE CT | | | | SAGINAW | MI | 48638 | |
| MELNICK GEORGE | | 16511 SHILLINE RD | | | | BERLIN CTR | OH | 44401 | |
| MELNIK PETER | | 358A BOSTON AVE SE | | | | WARREN | OH | 44484-3711 | |
| MELODI D JONES | | 23615 ROCKINGHAM RD | | | | SOUTHFIELD | MI | 48034 | |
| MELODY COOKIES INC | | 7195 SOUTH 1ST ST | | | | OAK CREEK | WI | 53154 | |
| MELODY GRASS | | 14701 NEWLAND ST | | | | MIDWAY CITY | CA | 92655 | |
| MELODY MOORE | | 16845 HEYDEM | | | | DETRIOT | MI | 48219 | |
| MELODYE A MACK | | 219 HUTCHINSON AVE | | | | BUFFALO | NY | 14215 | |
| MELON BANK | | 500 ROSS ST | | | | PITTSBURGH | PA | 15219 | |
| MELON JOHN G | | 187 CORINTHIA ST | | | | LOCKPORT | NY | 14094-2009 | |
| MELOVISION PRODUCTIONS | | 190 COLD SOIL RD | | | | PRINCETON | NJ | 08540-4202 | |
| MELOY MELETTE L | | DBA SOUND SOLUTIONS | 114 OLD GRIFFIN RD | | | DALLAS | GA | 30157 | |
| MELROSE PLC | | CLEVELAND HOUSE 29 33 KING ST | | | | LONDON | LO | SW1Y 6RJ | GB |
| MELSON GWENDOLYN | | 1206 VINSON AVE | | | | GADSDEN | AL | 35903 | |
| MELSON HENRY | | 145 GRAFTON ST | | | | ROCHESTER | NY | 14621 | |
| MELSON LINDA S | | PO BOX 272 | | | | CHELSEA | OH | 74016 | |
| MELSON THURSTON P | | 4154 KAMMER AVE | | | | DAYTON | OH | 45417-1127 | |
| MELSON, HENRY | | 145 GRAFTON ST | | | | ROCHESTER | NY | 14621 | |
| MELTON ANTHONY | | 20 BACON ST | | | | LOCKPORT | NY | 14094 | |
| MELTON BEN | | 3506 MECHANICSBURG RD | | | | SHIRLEY | IN | 47384 | |
| MELTON DARLA | | 118 POLLYANNA AVE | | | | GERMANTOWN | OH | 45327 | |
| MELTON DELORIS A | | 932 WYNTERBROOKE DR | | | | KOKOMO | IN | 46901-7745 | |
| MELTON DONNA J | | 1589 GEORGETOWN DR | | | | LAKELAND | FL | 33811-4479 | |
| MELTON DORA K | | 63 WISTERIA TRL | | | | LAUREL | MS | 39443-2618 | |
| MELTON GREGORY | | 3837 S 800 W | | | | SWAYZEE | IN | 46986 | |
| MELTON JASPER L | | 11291 N TWIN SPUR CT | | | | TUCSON | AZ | 85737-7238 | |
| MELTON JOHN | | 404 NORTH SECTION ST | | | | SOUTH LEBANON | OH | 45065 | |
| MELTON LORA | | 4458 RAINBOW LN | | | | FLINT | MI | 48507 | |
| MELTON LORA | | 226 GREENBRIAR DR | | | | KOKOMO | IN | 46901-5035 | |
| MELTON LORI | | 5428 WILLOW RUN DR | | | | MILFORD | OH | 45150-9628 | |
| MELTON MACHINE & CONTROL CO | | 6350 BLUFF RD | RMT ADD CHG 8 00 TBK LTR | | | WASHINGTON | MO | 63090 | |
| MELTON MACHINE & CONTROL CO | | 6350 BLUFF RD | | | | WASHINGTON | MO | 63090 | |
| MELTON MACHINE & CONTROL CO | | 6350 BLUFF RD | | | | WASHINGTON | MO | 63090-1002 | |
| MELTON MACHINE & CONTROL CO | RANDALL M FOLKMANN | 6350 BLUFF RD | | | | WASHINGTON | MO | 63090 | |
| MELTON MELISSA MARIA | | 4350 VINEYARD LN | | | | BOULDER | CO | 80304 | |
| MELTON STEVEN | | 10690 CO RD 700 S | | | | MIDDLETOWN | IN | 47356 | |
| MELTON TRUCK LINES INC | | DEPARTMENT 1974 | | | | TULSA | OK | 74182 | |
| MELTON TRUCK LINES INC | | LOCK BOX 94554 | | | | TULSA | OK | 74194 | |
| MELTON, GREGORY A | | 3837 S 800 W | | | | SWAYZEE | IN | 46986 | |
| MELTON, JOHN E | | 4458 RAINBOW LN | | | | FLINT | MI | 48507 | |
| MELTRIC CORPORATION | | 4640 IRONWOOD DR | | | | FRANKLIN | WI | 53132 | |
| MELTRIC CORPORATION | | 4640 IRONWOOD DR | | | | FRANKLIN | WI | 53132 | |
| MELTRIC CORPORATION | | 4640 IRONWOOD DR | | | | FRANKLIN | WI | 53132 | |
| MELTRIC CORPORATION | | 4640 IRONWOOD DR | | | | FRANKLIN | WI | 53132 | |
| MELTWATER NEWS US INC | | 800 W EL CAMINO REAL STE 260 | | | | MOUNTAIN VIEW | CA | 94040-2587 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MELTWATER US HOLDING INC | | 800 W EL CAMINO REAL STE 260 | | | | MOUNTAIN VIEW | CA | 94040-2587 | |
| MELTZER WILLIAM D | | 2807 PFISTER HWY | | | | ADRIAN | MI | 49221-8801 | |
| MELVILLE LANNY R | | 808 E HOWARD AVE | | | | MILWAUKEE | WI | 53207-3938 | |
| MELVILLE SWIFT ADMINISTRATORS | LUCAS SRE LTD | ACCT 22106034 SORT 10 15 00 | ROYAL BANK OF SCOTLAND | THREAD NEEDLE ST | | LONDON | | | UNITED KINGDOM |
| MELVIN DENISE | | 3150 VAUXHALL DR | | | | COLUMBUS | OH | 43204-2220 | |
| MELVIN DOMINIQUE | | 2456 DELWARE AVE | | | | BUFFALO | NY | 14216 | |
| MELVIN EDWARD | | 3541 ARK AVE | | | | DAYTON | OH | 45416 | |
| MELVIN GORDON | | 4143 KLEPINGER RD | | | | DAYTON | OH | 45416 | |
| MELVIN GRACE | | 4143 KLEPINGER RD | | | | DAYTON | OH | 45416 | |
| MELVIN JAMES | | 9505 HACKER FARM LN | | | | CENTERVILLE | OH | 45458 | |
| MELVIN LEE | | 5855 KING JAMES CT | | | | HUBER HEIGHTS | OH | 45424 | |
| MELVIN MICHAEL | | 4290 SAG A BAY DR | | | | AUGRES | MI | 48703 | |
| MELVIN MICHAEL C | | 4290 SAG A BAY DR | | | | AUGRES | MI | 48703-9549 | |
| MELVIN MOSES CITY MARSHALL 18 | | ACCT OF MELVIN LOPEZ | CASE 11340 89 | 156 WILLIAM ST 10TH FL | | NEW YORK | NY | 099407610 | |
| MELVIN MOSES CITY MARSHALL 18 ACCT OF MELVIN LOPEZ | | CASE 11340 89 | 156 WILLIAM ST 10TH FL | | | NEW YORK | NY | 10038 | |
| MELVIN RONALD | | 10197 WATERMELON RD N E | | | | NORTHPORT | AL | 35406 | |
| MELVIN RYAN | | 632 MONTERAY AVE | | | | KETTERING | OH | 45419 | |
| MELVIN S MCWILLIAMS | | 417 SEYMOUR AVE STE 9 | | | | LANSING | MI | 48933 | |
| MELVIN TURNER | | 9750 TERRACE DR | | | | FAIRHOPE | AL | 36532 | |
| MELVINA CAN MACHINERY CO EFT | | DIV OF CAN INDUSTRIES INC | 57 18 59TH ST | | | MASPETH | NY | 11378 | |
| MELVINA CAN MACHINERY CO EFT DIV OF CAN INDUSTRIES INC | | PO BOX 186 | | | | MASPETH | NY | 11378 | |
| MELZER EDUARDO | | 2678 MELCOMBE CIRCLE | APT 107 | | | TROY | MI | 48084 | |
| MELZER FREDERICK L | | 128 W STATE ST | | | | ALBION | NY | 14411-1334 | |
| MELZONI T | | 827 MERRY JOHN DR | | | | MIAMISBURG | OH | 45342 | |
| MELZONI THOMAS A | | 1441 SHERWOOD FOREST DR | | | | W CARROLLTON | OH | 45449-2306 | |
| MEMA | | 10 LABORATORY DR | PO BOX 13966 | | | RESEARCH TRIANGLE PK | NC | 27709-3966 | |
| MEMA FINANCIAL SERVICES GROUP | | 501 CHNG 05 20 04 | 10 LABORATORY DR | | | RESEARCH TRIANGLE PK | NC | 27709 | |
| MEMBER SERVICES INC | | 13016 N WALTON BLVD | | | | BENTONVILLE | AR | 72712 | |
| MEMBER SERVICES INC | | MSI | PO BOX 1760 | | | BENTONVILLE | AR | 72712 | |
| MEMC ELECT MTLS INC | | POB 905043 | | | | CHARLOTTE | NC | 28290-5043 | |
| MEMC ELECTRONIC MATERIALS EFT | | INC | PO BOX 8 | | | ST PETERS | MO | 63376 | |
| MEMC ELECTRONIC MATERIALS EFTINC | | POB 905043 | | | | CHARLOTTE | NC | 28290-5043 | |
| MEMC ELECTRONIC MATERIALS INC | | 501 PEARL DR | | | | SAINT PETERS | MO | 63376 | |
| MEMC ELECTRONIC MATERIALS INC | | 501 PEARL DR | | | | ST PETERS | MO | 63376 | |
| MEMC ELECTRONIC MATERIALS INC | | 6800 HWY 75 S | | | | SHERMAN | TX | 75090 | |
| MEMC ELECTRONIC MATERIALS INC | | PO BOX 8 | | | | ST PETERS | MO | 63376 | |
| MEMC ELECTRONIC MATERIALS INC | CREDIT MANAGER MZ 68 | MEMC ELECTRONIC MATERIALS INC | PO BOX 8 | | | ST PETERS | MO | 63376 | |
| MEMEC AMBAR SYSTEMS | | 17 THAME PK RD | | | | THAME | | OX9 3XD | UNITED KINGDOM |
| MEMEC UNITED | KAY NORMAN | 445 UNION BLVD STE 310 | | | | LAKEWOOD | CO | 80228 | |
| MEMMEL MICHAEL | | 667 HARVEST DR | | | | BOLINGBROOK | IL | 60490 | |
| MEMMER CARLTON | | 2018 N PURDUM ST | | | | KOKOMO | IN | 46901-2477 | |
| MEMMER, CARLTON | | 2018 N PURDUM ST | | | | KOKOMO | IN | 46901 | |
| MEMO TECH INERFACE SYSTEMS | | 60 ROUTE DE SARTROUVILLE | PARC DES GRILLONS BATIMENT 6 | 78232 LE PECQ CEDEX | | | | | FRANCE |
| MEMORIAL ART GALLERY | | 500 UNIVERSITY AVE | | | | ROCHESTER | NY | 14607-1415 | |
| MEMORIAL HOSPITAL | LISA FILES | ATTN MIKE YOUNG | 921 GESSNER | | | HOUSTON | TX | 77024 | |
| MEMORIAL TOURNAMENT | | PO BOX 396 | | | | DUBLIN | OH | 43017 | |
| MEMPHIS BIOMEDICAL SERVICES IN | | 2565 HORIZON LAKE DR 102 | | | | MEMPHIS | TN | 38133 | |
| MEMPHIS LIGHT GAS & WATER | | 220 SOUTH MAIN ST | PO BOX 430 | | | MEMPHIS | TN | 38101-0430 | |
| MEMPHIS LIGHT GAS & WATER | | 220 SOUTH MAIN ST | PO BOX 430 | | | MEMPHIS | TN | 38101-0430 | |
| MEMPHIS LIGHT GAS & WATER | | 220 SOUTH MAIN ST | PO BOX 430 | | | MEMPHIS | TN | 38101-0430 | |
| MEMPHIS SCALE WORKS INC | | ADD CHG 03 22 00 | FORMLY OHIO COUNTING SCALE | 3418 CAZASSA RD | | MEMPHIS | TN | 38116 | |
| MEMPHIS SCALE WORKS INC | | ALABAMA SCALE WORKS | 651B BLACK CREEK RD | | | BIRMINGHAM | AL | 35217 | |
| MEMPHIS SCALE WORKS INC | | PO BOX 381497 | | | | GERMANTOWN | TN | 38183-1497 | |
| MEMPHIS STATE UNIVERSITY | | BURSARS OFFICE | ADMINISTRATION BUILDING | | | MEMPHIS | TN | 38152 | |
| MEMS PATRICIA | | 4220 WINONA ST | | | | FLINT | MI | 48504 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MEMTECH INC | | 39293 PLYMOUTH RD | RMT CHG 11 01 MH | | | LIVONIA | MI | 48150 | |
| MEMTECH INC | | 9033 GENERAL DR | | | | PLYMOUTH | MI | 48170 | |
| MEMTECH INC | | 9033 GENERAL DR | | | | PLYMOUTH | MI | 48170-4680 | |
| MEMTECH INCORPORATED | | C/O SAVARA JOHN | POB 6231 | | | GRAND RAPIDS | MI | 49506 | |
| MENARD ENGINE GROUP | ACCOUNTS PAYABLE | 4034 PK 65 DR | | | | INDIANAPOLIS | IN | 46254 | |
| MENARD MURPHY & WALSH LLP | | 60 STATE ST 34TH FL | CHG PER DC 2 27 02 CP | | | BOSTON | MA | 02109 | |
| MENARD MURPHY AND WALSH LLP | | 60 STATE ST 34TH FL | | | | BOSTON | MA | 02109 | |
| MENARD PHIL | | 8621 PINEGATE WAY | | | | HUBER HEIGHTS | OH | 45424 | |
| MENARD RORY | | 8831 EMERALDGATE DR | | | | HUBER HEIGHTS | OH | 45424 | |
| MENASHA CORP | | 1645 BERGSTROM | | | | NEENAH | WI | 54956 | |
| MENASHA CORP | | 1645 BERGSTROM RD | | | | NEENAH | WI | 54956-9766 | |
| MENASHA CORP | | MENASHA CORP ART CTR | N 83 W 13330 LEON RD | | | MENOMONEE FALLS | WI | 53051 | |
| MENASHA CORP | | MENASHA SERVICES | 4635 W 84TH ST STE 700 | | | INDIANAPOLIS | IN | 46268 | |
| MENASHA CORP | | MIDDLEFIELD DIV | 15351 STATE HWY 608 | | | MIDDLEFIELD | OH | 44062 | |
| MENASHA CORP | | MIDDLEFIELD PLANT | 15351 S STATE AVE | PO BOX 788 | | MIDDLEFIELD | OH | 44062-0788 | |
| MENASHA CORP | | MID SOUTH PACKAGING | 1622 22ND ST SE | | | CULLMAN | AL | 35056 | |
| MENASHA CORP | | MURFIN DIV | 539 INDUSTRIAL MILE RD | | | COLUMBUS | OH | 43228 | |
| MENASHA CORP | | OFF RTE 70 | | | | YUKON | PA | 15698 | |
| MENASHA GROUP | | ORBIS | 10952 WELLINGTON DR | | | ROCKFORD | MI | 49341 | |
| MENASHA CORP | | ORBIS | 200 ELM ST | | | URBANA | OH | 43078 | |
| MENASHA CORP | | ORBIS CORP | 821 BEECHWOOD DR | | | MEDINA | OH | 44256 | |
| MENASHA CORP | | ORBIS DIV | 1055 CORPORATE CTR DR | | | OCONOMOWOC | WI | 53066-0389 | |
| MENASHA CORP | | ORBIS DIV | 1101 E WHITCOMB | | | MADISON HEIGHTS | MI | 48071 | |
| MENASHA CORP | | ORBIS DIV | 2623 BRISTOL RD | | | COLUMBUS | OH | 43221 | |
| MENASHA CORP | | ORBIS DIV | 450 DICK AVE | | | HAMILTON | OH | 45013 | |
| MENASHA CORP | | ORBIS DIV | DRAWER 346 | | | MILWAUKEE | WI | 53278 | |
| MENASHA CORP | | SOLID FIBRE DIV | 352 6TH ST | | | MENASHA | WI | 54952 | |
| MENASHA CORP | | TERMOTECH DIV | DRAWER 366 | | | MILWAUKEE | WI | 53278 | |
| MENASHA CORP | | TERMOTECH DIV | | | | MILWAUKEE | WI | 53278 | |
| MENASHA CORP | | THERMOTECH | 3200 TYRONE BLVD | | | SAINT PETERSBURG | FL | 33710 | |
| MENASHA CORP | | 1101 E WHITCOMB | | | | MADISON HEIGHTS | MI | 48071 | |
| MENASHA CORP EFT | | ORBIS DIV FMLY LEWISYSTEMS DIV | DRAWER 346 | ADD CHNG LTR MW 2 02 | | MILWAUKEE | WI | 53278-0346 | |
| MENASHA CORP MIDDLEFIELD | | LOCK BOX 265 | | | | MILWAUKEE | WI | 53278-0265 | |
| MENASHA CORP ORBIS CORP | | DRAWER 346 | | | | MILWAUKEE | WI | 53278-0346 | |
| MENASHA CORPORATION | | 1101 E WHITCOMB | | | | MADISON HEIGHTS | MI | 48071 | |
| MENASSAKA EDWARD | | 6505 MEADOWWOOD LN | | | | GRAND BLANC | MI | 48439 | |
| MENASSAKA, EDWARD | | 6505 MEADOWWOOD LN | | | | GRAND BLANC | MI | 48439 | |
| MENC INC | | GLOBAL ENGRG & DESIGN SOLUTION | 15350 COMMERCE DR N STE 202 | | | DEARBORN | MI | 48120 | |
| MENCHAK JOHN | | 4164 E OAKWOOD RD | | | | OAK CREEK | WI | 53154 | |
| MENCHAK KELLY | | 4164 E OAKWOOD RD | | | | OAK CREEK | WI | 53154 | |
| MENCHAK MARGARET | | 4164 E OAKWOOD RD | | | | OAK CREEK | WI | 53154 | |
| MENCHEY MUSIC | | PO BOX 237 | | | | LAUREL | MD | 20725 | |
| MENDE LETICIA | | 13522 DUCAT | | | | CORPUS CHRISTIE | TX | 78418 | |
| MENDEL KATHY E | | 15800 GRATIOT RD | | | | HEMLOCK | MI | 48626-8456 | |
| MENDEL ROBERT | | 1801 CTR AVE | | | | BAY CITY | MI | 48708 | |
| MENDELSON ELECTRONICS CO | | 340 E 1ST ST | | | | DAYTON | OH | 45402 | |
| MENDELSON ELECTRONICS CO INC | | 340 E FIRST ST | | | | DAYTON | OH | 45402 | |
| MENDEN CHERYLE | | 2125 W OAKWOOD RD | | | | OAK CREEK | WI | 53154 | |
| MENDEN CRYSTAL | | 485 W PUETZ RD 4 | | | | OAK CREEK | WI | 53154 | |
| MENDENHALL JACKSON R | | 6740 W 100 S | | | | ANDERSON | IN | 46011-8806 | |
| MENDENHALL JEFF | | 3523 MEADOWVIEW BLVD | APT 5 | | | NEW CASTLE | PA | 16105 | |
| MENDENHALL RONALD | | 1186 HOUSEL CRAFT NW | | | | BRISTOLVILLE | OH | 44402 | |
| MENDES VULIANA | | RUA 8 1411 | RIO CLARA 13500210 SP | | | | | | BRAZIL |
| MENDEZ ARECHIGA SERGIO | | 511 BRADFORD CIRCLE APT H | | | | KOKOMO | IN | 46902 | |
| MENDEZ ARECHIGA SERGIO | | INACTIVATE 6 9 05 | NEED BETTER ADDRESS TO PROCESS | 511 BRADFORD CIRCLE APT H | | KOKOMO | IN | 46902 | |
| MENDEZ FELIX | | 539 BRADFORD CIR APT G | | | | KOKOMO | IN | 46902-8430 | |
| MENDEZ FUEL INJECTION | | CALLE 49 AZ NUM16 | REPARTO TERESITA | | | BAYAMON | PR | 961 | |
| MENDEZ FUEL INJECTION | | CARR 174 KM 4HM 6 | BO GUARAGUAO RE BUZON 165B | | | BAYAMON | PR | 00960 | |
| MENDEZ FUEL INJECTION | | PO BOX 2010 | | | | VAYAMON PR | | 009602010 | |
| MENDEZ JOSE | | 2008 N CHARLES ST | | | | SAGINAW | MI | 48602-4854 | |
| MENDEZ JR MIGUEL | | 489 IDORA AVE | | | | YOUNGSTOWN | OH | 44511-3111 | |
| MENDEZ VICTOR | | 3549 KODY COURT | | | | KOKOMO | IN | 46902 | |
| MENDEZ, FELIX ANTONIO | | 11196 CORSAIR PL | | | | NOBLESVILLE | IN | 46060 | |
| MENDEZ, VICTOR | | 3549 KODY CT | | | | KOKOMO | IN | 46902 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MENDIETA JORGE | | 6260 FOX GLEN DR APT 114 | | | | SAGINAW | MI | 48603 | |
| MENDIGUREN Y ZARRAUA S A | | POLIGONO INDUSTRIAL EITUA 38 | 48 | | | BERRIZ | | 48240 | ES |
| MENDIGUREN Y ZARRAUA S A | | PGO EITUA | 48240 BERRIZ | | | | | | SPAIN |
| MENDIGUREN Y ZARRAUA SA | | AVDA OTAOLA N6 | | | | EIBAR GUIPUZCOA | | 20600 | ESP |
| MENDIGUREN Y ZARRAUA SA | | AVDA OTAOLA N6 | | | | EIBAR GUIPUZCOA | | 20600 | SPAIN |
| MENDIGUREN Y ZARRAUA SA | | POLIGONO INDUSTRIAL EITUA 38 | | | | BERRIZ VIZCAYA | | 48240 | SPAIN |
| MENDIGUREN Y ZARRAUA SA | | APARTADO 31 | | | | EIBAR | 20 | 20600 | ES |
| MENDIOLA CARMEN | | 115 N PRITCHARD AVE | | | | FULLERTON | CA | 92833 | |
| MENDON LEASING | | 840 GARRISON AVE | | | | BRONX | NY | 10474-5702 | |
| MENDON TECHNOLOGY GROUP INC | | 750 SHADOWRIDGE RUN  UNIT 26 | | | | AUSTIN | TX | 78749-4298 | |
| MENDOZA HUGO | | 9035 NE 109TH ST | | | | KANSAS CITY | MO | 64157 | |
| MENDOZA III FRANK | | 811 SCHEURMANN APT 340B | | | | ESSEXVILLE | MI | 48732 | |
| MENDOZA JANET F | | 1569 VANCOUVER DR | | | | SAGINAW | MI | 48603-4772 | |
| MENDOZA JR ANSELMO | | 4041 LAMSON ST | | | | SAGINAW | MI | 48601-4172 | |
| MENDOZA LITO P | | 2 RUE MONET | | | | FOOTHILL RANCH | CA | 92610-2483 | |
| MENDOZA OSCAR | | 4119 MEADOW BROOK DR | | | | FREELAND | MI | 48623-8840 | |
| MENDOZA PEPITO P | | 1919 S CYPRESS AVE | | | | SANTA ANA | CA | 92707 | |
| MENDOZA RONNIE | | 1718 10TH ST | | | | BAY CITY | MI | 48708-6709 | |
| MENDOZA SANTIAGO | | 3136 RIVER DR | | | | SAGINAW | MI | 48601 | |
| MENDREK THOMAS | | 1440 BEAUMONT CT | | | | FLUSHING | MI | 48433 | |
| MENDREK THOMAS | | 1440 BEAUMONT CT | | | | FLUSHING | MI | 48433 | |
| MENDYK CHRISTINE | | 9847 OAKLEY RD | | | | ST CHARLES | MI | 48655 | |
| MENDYK, CHRISTINE | | 9847 OAKLEY RD | | | | ST CHARLES | MI | 48655 | |
| MENEFEE CHARLES A | | 1401 LISCUM DR | | | | DAYTON | OH | 45418-1987 | |
| MENENDEZ URIA Y | | JORGE JUAN 6 | | | | 28001 MADRID | | | SPAIN |
| MENESTRINA MARK | | 17351 INKSTER RD | CHG PER W9 10 05 04 CP | | | LIVONIA | MI | 48152 | |
| MENESTRINA MARK | | 17351 INKSTER RD | | | | LIVONIA | MI | 48152 | |
| MENG LIM | | 2951 MEADOW RIDGE CT | | | | BOWLING GREEN | KY | 42104 | |
| MENG LIM | | 2951 MEADOW RIDGE CT | | | | BOWLING GRN | KY | 42104 | |
| MENG WEN | | 45851 CIDER MILL RD | | | | NOVI | MI | 48374 | |
| MENGASON ALYSSE | | 458 ROLLING RD | | | | SALISBURY | MD | 21801 | |
| MENGASON, ALYSSE NICOLE | | 1521 STANLEY BLVD | | | | BIRMINGHAM | MI | 48009 | |
| MENGEL CRAIG | | 1109 MAXINE AVE | | | | FLINT | MI | 48503 | |
| MENGLE EDWARD D | | 3631 SWIGART RD | | | | DAYTON | OH | 45440-3525 | |
| MENIX JOELLEN | | 2809 LINDBERG RD | | | | ANDERSON | IN | 46012-9679 | |
| MENJAK DAMIR | | 507 E FRANCONIAN DR | | | | FRANKENMUTH | MI | 48734 | |
| MENJAK DANIJELA | | 507 E FRANCONIAN DR | | | | FRANKENMUTH | MI | 48734 | |
| MENJAK RATKO | | 507 E FRANCONIAN DR | | | | FRANKENMUTH | MI | 48734 | |
| MENJAK, DANIJELA | | 507 E FRANCONIAN DR | | | | FRANKENMUTH | MI | 48734 | |
| MENJAK, RATKO | | 507 E FRANCONIAN | | | | FRANKENMUTH | MI | 48734 | |
| MENKE MARKING DEVICES INC | | PO BOX 2986 | 13253 ALONDRA BLVD | | | SANTA FE SPRINGS | CA | 90670 | |
| MENKER EUGENE | | 6826 STILLMORE DR | | | | ENGLEWOOD | OH | 45322 | |
| MENLO EXPEDITE | | 700 KEYSTONE INDUSTRIAL PK | | | | SCRANTON | PA | 18501 | |
| MENLO LOGISTICS | JAMES COMMISKEY | 21800 HAGGERTY RD | | | | NORTHVILLE | MI | 48167 | |
| MENLO LOGISTICS INC | | PO BOX 3980 | | | | PORTLAND | OR | 97208 | |
| MENLO LOGISTICS INC | | MENLO WORLDWIDE LOGISTICS | 2855 CAMPUS DR STE 300 | | | SAN MATEO | CA | 944-3-2512 | |
| MENLO LOGISTICS INC | | PO BOX 3980 | | | | PORTLAND | OR | 97208 | |
| MENLO LOGISTICS INC | CLARK HILL PLC | ROBERT D GORDON | 500 WOODWARD AVE STE 3500 | | | DETROIT | MI | 48226-3435 | |
| MENLO LOGISTICS INC EFT | | CONSOLIDATED FREIGHTWAYS | PO BOX 4488 | | | PORTLAND | OR | 97208 | |
| MENLO WORLDWIDE | | BOX 371232M | | | | PITTSBURGH | PA | 15250 | |
| MENLO WORLDWIDE EXPEDITE | | CST BUILDING | PO BOX 33127 | | | LOUISVILLE | KY | 40232-3127 | |
| MENLO WORLDWIDE EXPEDITE EFT | | INC | FMLY EMERY EXPEDITE INC EMXP | 700 KEYSTONE INDUSTRIAL PK | | SCRANTON | PA | 18577 | |
| MENLO WORLDWIDE EXPEDITE INC | | 700 KEYSTONE INDUSTRIAL PK | | | | SCRANTON | PA | 18577 | |
| MENLO WORLDWIDE EXPEDITE INC | | 700 KEYSTONE INDUSTRIAL PK | | | | SCRANTON | PA | 18577 | |
| MENLO WORLDWIDE EXPEDITE INC | | 700 KEYSTONE INDUSTRIAL PARK | | | | SCRANTON | PA | 18577 | |
| MENLO WORLDWIDE FORWARDING | | BOX 371232 | | | | PITTSBURGH | PA | 15250-7232 | |
| MENLO WORLDWIDE FORWARDING | | FORMERLY EMERY WORLDWIDE | 700 KEYSTONE IND PK | | | DUNMORE | MI | 18577 | |
| MENLO WORLDWIDE FORWARDING | | PO BOX 371232 M | | | | PITTSBURGH | PA | 15250-7232 | |
| MENLO WORLDWIDE FORWARDING | | PO BOX 371232 | | | | PITTSBURGH | PA | 15250 | |
| MENLO WORLDWIDE TRADE SERVICES | | 6940C ENGLE RD | | | | MIDDLEBURG HEIGHTS | OH | 44130 | |
| MENLO WORLDWIDE TRADE SERVICES | | PO BOX 1067 | | | | SCRANTON | PA | 18577-0067 | |
| MENNEGA STEVEN H | | 4078 RILEY ST | | | | HUDSONVILLE | MI | 49426-9420 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MENOSKY DANIEL | | 5019 S R 45 NW | | | | BRISTOLVILLE | OH | 44402 | |
| MENOSKY DAVID | | 5019 STROUTE 45 | | | | BRISTOLVILLE | OH | 44402 | |
| MENOSKY, DANIEL | | 5019 S R 45 NW | | | | BRISTOLVILLE | OH | 44402 | |
| MENSAH FRED | | 1390H OAK TREE DR | | | | NO BRUNSWICK | NJ | 08902 | |
| MENSCH JAMES F | | 52 AMBLESIDE DR | | | | LOCKPORT | NY | 14094-3424 | |
| MENSCH JAMES F | | 52 AMBLESIDE DR | | | | LOCKPORT | NY | 14094-3424 | |
| MENSCHING JODI | | 2624 ONEIDA DR | | | | DAYTON | OH | 45414 | |
| MENSHON BEVERLY J | | 124 MINARD ST | | | | LOCKPORT | NY | 14094-4806 | |
| MENSHON BEVERLY J | | 124 MINARD ST | | | | LOCKPORT | NY | 14094-4806 | |
| MENSI SHIRLEY | | 1205 LANGDALE | | | | NEW CARLISLE | OH | 45344 | |
| MENSOR CORP | | 201 BARNES DR | | | | SAN MARCOS | TX | 78666-591 | |
| MENSOR CORP | | 201 BARNES ST | | | | SAN MARCOS | TX | 78666-5994 | |
| MENSOR CORPORATION | LARRY MOCK | 201 BARNES DR | | | | SAN MARCOS | TX | 78666 | |
| MENTAL HEALTH MISSISSIPPI DEF | | MISSISSIPPI INDUSTRIES FOR THE | 1101 HWY 11 S EVILLE | | | ELLISVILLE | MS | 39437 | |
| MENTEL MARIE N | | 12148 DORWOOD RD | | | | BURT | MI | 48417-9415 | |
| MENTEL MARIE N | | 12148 DORWOOD RD | | | | BURT | MI | 48417-9415 | |
| MENTER DANIEL | | 1090 W MOORE RD | | | | SAGINAW | MI | 48601 | |
| MENTER FRANCIS | | 1213 E SLOAN RD | | | | BURT | MI | 48417 | |
| MENTER RUDIN & TRIVELPIECE PC | | 500 SOUTH SALINA ST | STE 500 | | | SYRACUSE | NY | 13202-3300 | |
| MENTER RUDIN AND TRIVELPIECE PC | | 500 SOUTH SALINA ST | STE 500 | | | SYRACUSE | NY | 13202-3300 | |
| MENTH RONALD | | 184 ROGERS AVE | | | | TONAWANDA | NY | 14150 | |
| MENTH RONALD | | 184 ROGERS AVE | | | | TONAWANDA | NY | 14150-5266 | |
| MENTH RONALD | | 184 ROGERS AVE | | | | TONAWANDA | NY | 14150-5266 | |
| MENTOR 4 INC | | 3708 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| MENTOR 4 INC | | OPTION ONE | 3708 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | |
| MENTOR GRAPHICS CORP | | 10 N MARTINGALE STE 120 | | | | SCHAUMBURG | IL | 60173 | |
| MENTOR GRAPHICS CORP | | 11711 N MERIDIAN ST STE 540 | | | | CARMEL | IN | 46032-6905 | |
| MENTOR GRAPHICS CORP | | 400 GALLERIA OFFICE CENTRE | STE 214 | | | SOUTHFIELD | MI | 48034 | |
| MENTOR GRAPHICS CORP | | 5430 LYNDON B JOHNSON FWY STE | | | | DALLAS | TX | 75240 | |
| MENTOR GRAPHICS CORP | | 8005 SW BOECKMAN RD | | | | WILSONVILLE | OR | 97070-9733 | |
| MENTOR GRAPHICS CORP | | PO BOX 75471 | | | | CHICAGO | IL | 60675-5471 | |
| MENTOR GRAPHICS CORP EFT | | 8005 SW BOECKMAN RD | | | | WILSONVILLE | OR | 97070-9733 | |
| MENTOR GRAPHICS CORPORATION | | 8005 SW BOECKMAN RD | | | | WILSONVILLE | OR | 97070-9733 | |
| MENTOR GRAPHICS CORPORATION MA4510 | SHERRY DERRICK | 8005 SW BOECKMAN RD | | | | WILSONVILLE | OR | 97070-9733 | |
| MENTOR GRAPHICS UK LIMITED | | NEWBURY BUS PK LONDON RD | RIVERGATE | | | NEWBURY BK | | RG142QB | UNITED KINGDOM |
| MENTORING GROUP | | 13560 MESA DR | | | | GRASS VALLEY | CA | 95949 | |
| MENTTIUM CORP | | TWO MERIDIAN CROSSINGS STE 550 | ADD CHG 8 02 MH | | | MINNEAPOLIS | MN | 55423 | |
| MENTTIUM CORP | | TWO MERIDIAN CROSSINGS STE 550 | | | | MINNEAPOLIS | MN | 55423 | |
| MENTUS | | 6755 MIRA MESA BLVD 123 137 | | | | SAN DIEGO | CA | 92121 | |
| MENTUS | | 8910 UNIVERSITY CTR LN | STE 100 | | | SAN DIEGO | CA | 92122 | |
| MENZ WAYNE | | 79 JAY VEE LN | | | | ROCHESTER | NY | 14612 | |
| MENZEDYNE CORPORATION | ACCOUNTS PAYABLE | 4969 165 LN | | | | ESCANABA | MI | 49829 | |
| MENZEL GARY | | 7832 MILL RD | | | | GASPORT | NY | 14067 | |
| MENZEL, LYNN | | 7840 MILL RD | | | | GASPORT | NY | 14067 | |
| MENZIE KATOYA | | 517 ATHENS | | | | SAGINAW | MI | 48601 | |
| MEOT TOOL INC | PHIL JR | 2820 KENNAN AVE | | | | DAYTON | OH | 45414 | |
| MERA INDUSTRIES | | 7150 WINTON DR STE 300 | | | | INDIANAPOLIS | IN | 46268 | |
| MERANDA, MARK | | 10723 60TH AVE | | | | ALLENDALE | MI | 49401 | |
| MERANT | | 13355 NOEL RD STE 500 | | | | DALLAS | TX | 75240 | |
| MERANT | | 735 SW 158TH AVE | | | | BEAVERTON | OR | 97006 | |
| MERANT | | 9420 KEY WEST AVE | | | | ROCKVILLE | MD | 20850 | |
| MERANT | | PO BOX 631691 | | | | BALTIMORE | MD | 21263 | |
| MERANT | LAURIE MCDONALD | PO BOX 631691 | 9420 KEY WEST AVE | | | ROCKVILLE | MD | 21263-1691 | |
| MERANT INC | | 1 WESTBROOK CORPORATE CTR STE | | | | WESTCHESTER | IL | 60154 | |
| MERANT INC | | FMLY INTERSOLV INC | POLYTRON CORP SAGE SOFTWARE | 9420 KEY WEST AVE | | ROCKVILLE | MD | 20850 | |
| MERANT INC | | PO BOX 201448 | | | | DALLAS | TX | 75320-1448 | |
| MERCADO ANGEL J | | 136 WENDY LN | | | | FITZGERALD | GA | 31750-8679 | |
| MERCADO CLAUDIA | | 11221 NUEVA MISION | | | | EL PASO | TX | 79927 | |
| MERCADO, CLAUDIA C | | 745 DESERT STAR | | | | EL PASO | TX | 79928 | |
| MERCANDINO JANET S | | 6338 DOWNS RD NW | | | | WARREN | OH | 44481-9462 | |
| MERCANDINO TERRY A | | 6338 DOWNS RD NW | | | | WARREN | OH | 44481-9462 | |
| MERCANTILE BANK OF ST LOUIS | | NA L STABLEY CORP TRUST DEPT | PO BOX 321 TRAM 17 3 | | | ST LOUIS | MO | 63166 | |
| MERCANTILE BK OF ST LOUIS NA | | ACCT 24333DT C O S BASON | CORP TR DEPT 17 3 | PO BOX 321 | | ST LOUIS | MO | 63166-0321 | |
| MERCANTILE SAFE DEPOSIT AND TRUST COMPANY | MS HELEN CALLAHAN | INSTITUTIONAL FUNDS DEPARTMENT | 2 HOPKINS PLAZA | 4TH FL | | BALTIMORE | MD | 21201-2930 | |
| MERCED COUNTY FAMILY SUPPORT | | PO BOX 3199 | | | | MERCED | CA | 95344 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MERCEDES AMG GMBH | | LAGER 2ABLADESTELLE A02 | | | | AFFALTERBACH | D 71563 | 71563 | GERMANY |
| MERCEDES AMG GMBH | ACCOUNTS PAYABLE | DAIMLERSTRASSE 1 | | | | AFFALTERBACH | | 71563 | GERMANY |
| MERCEDES AMG GMBH | ACCOUNTS PAYABLE | DAIMLERSTRASSE 1 | | | | AFFALTERBACH | DE | 71563 | GERMANY |
| MERCEDES BENZ AG | | MERCEDESSTRASSETT | | | | HAMBURG | | 21079 | GERMANY |
| MERCEDES BENZ CONSOLIDATION CENTER | | WERK 51 | DORNIERSTRASSE | | | BOBLINGEN HULB | | 71034 | GERMANY |
| MERCEDES BENZ OF N AMERICA NEW PROG | | 2005 MODEL YEAR | PO BOX 100 | | | TUSCALOOSA | AL | 35403 | |
| MERCEDES BENZ OF NA | ACCOUNTS PAYABLE | ONE MERCEDES PL | | | | MONTVALE | NJ | 07645-0350 | |
| MERCEDES BENZ OF NORTH AMERICA | ACCOUNTS PAYABLE | PO BOX 320 | | | | PARK RIDGE | NJ | 07656 | |
| MERCEDES BENZ US INTERNATIONAL | | INC | 1 MERCEDES DR | | | VANCE | AL | 35490 | |
| MERCEDES BENZ US INTERNATIONAL | ACCOUNTS PAYABLE | PO BOX 100 | | | | TUSCALOOSA | AL | 35403 | |
| MERCEDES BENZ US INTERNATIONAL ATTN ACCOUNTS PAYABLE | | PO BOX 100 | | | | TUSCALOOSA | AL | 35403 | |
| MERCEDES BENZ US INTERNATIONAL INC | | ACCOUNTS PAYABLE DEPT | PO BOX 100 | | | TUSCALOOSA | AL | 35403 | |
| MERCEDES BENZ US INTERNATIONAL INC | | GRAZ PROJECT | PO BOX 100 | | | TUSCALOOSA | AL | 35403 | |
| MERCEDES BENZ US INTERNATIONAL INC | | ACCOUNTS PAYABLE DEPT | PO BOX 100 | | | TUSCALOOSA | AL | 35403 | |
| MERCEDES BENZ US INTERNATIONAL INC | | ACCOUNTS PAYABLE DEPT | PO BOX 100 | | | TUSCALOOSA | AL | 35403 | |
| MERCEDES BENZ US INTERNATIONAL INC | | ACCOUNTS PAYABLE DEPT | PO BOX 100 | | | TUSCALOOSA | AL | 35403 | |
| MERCEDES BENZ US INTERNATIONAL INC | | ACCOUNTS PAYABLE DEPT | PO BOX 100 | | | TUSCALOOSA | AL | 35403 | |
| MERCEDES BENZ US INTERNATIONAL INC | | ACCOUNTS PAYABLE DEPT | PO BOX 100 | | | TUSCALOOSA | AL | 35403 | |
| MERCEDES BENZ US INTERNATIONAL INC | | ACCOUNTS PAYABLE DEPT | PO BOX 100 | | | TUSCALOOSA | AL | 35403 | |
| MERCEDES BENZ US INTERNATIONAL INC | | ACCOUNTS PAYABLE DEPT | PO BOX 100 | | | TUSCALOOSA | AL | 35403 | |
| MERCEDES BENZ US INTERNATIONAL INC | | ACCOUNTS PAYABLE DEPT | PO BOX 100 | | | TUSCALOOSA | AL | 35403 | |
| MERCEDES BENZ US INTERNATIONAL INC | | ACCOUNTS PAYABLE DEPT | PO BOX 100 | | | TUSCALOOSA | AL | 35403 | |
| MERCEDES BENZ US INTERNATIONAL INC | | ACCOUNTS PAYABLE DEPT | PO BOX 100 | | | TUSCALOOSA | AL | 35403 | |
| MERCEDES BENZ US INTERNATIONAL INC | | ACCOUNTS PAYABLE DEPT | PO BOX 100 | | | TUSCALOOSA | AL | 35403 | |
| MERCEDES BENZ US INTERNATIONAL INC | KELLEY DRYE & WARREN LLP | JAMES S CARR MARK R SOMERSTEIN KEITH H WOFFORD | 101 PARK AVE | | | NEW YORK | NY | 10178 | |
| MERCENDETTI JAMES J | | 226 AMBERGLOW PL | | | | CARY | NC | 27513-5346 | |
| MERCER ADHESIVES SYSTEMS LTD | | HADRIANS WAY GLEBE FARM IND EST | ITW DYNATEC UNIT 4 | | | RUGBY | | CV211ST | UNITED KINGDOM |
| MERCER CHRISTOPHER | | 11 HILLSIDE DR | APT 7 | | | GENESEO | NY | 14454 | |
| MERCER CNTY DOMESTIC REL SECT | | ACCT OF JEFFREY A OSTHEIMER | CASE 832 | PO BOX 46 | | MERCER | PA | 20142-1010 | |
| MERCER CNTY DOMESTIC REL SECT ACCT OF JEFFREY A OSTHEIMER | | CASE 832 | PO BOX 46 | | | MERCER | PA | 16137 | |
| MERCER CNTY DOMESTIC RELATIONS | | ACCT OF HOWARD W COLES | FILE 313 834 DR 1991 | PO BOX 46 | | MERCER | PA | 10334-4661 | |
| MERCER CNTY DOMESTIC RELATIONS | | ACCT OF ROBERT J FRITCH | CASE 33 DR 1992 | PO BOX 46 | | MERCER | PA | 19042-4634 | |
| MERCER CNTY DOMESTIC RELATIONS ACCT OF HOWARD W COLES | | FILE 313 834 DR 1991 | PO BOX 46 | | | MERCER | PA | 16137 | |
| MERCER CNTY DOMESTIC RELATIONS ACCT OF ROBERT J FRITCH | | CASE 33 DR 1992 | PO BOX 46 | | | MERCER | PA | 16137 | |
| MERCER CNTY RECEIVER OF TAXES | | 900 N HERMITAGE RD 4 | | | | HERMITAGE | PA | 16148 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MERCER CO | | 200 STEWARD AVE | | | | SHARON | PA | 16146 | |
| MERCER COMPANY | | 200 STEWART AVE | | | | SHARON | PA | 16146 | |
| MERCER COMPANY | | PO BOX 641 | | | | SHARON | PA | 16146 | |
| MERCER COUNTY COMMUNITY COLL | | ACCOUNTING DEPARTMENT | PO BOX B | | | TRENTON | NJ | 086901099 | |
| MERCER CTY CLERK OF CTS | | 112 COURTHOUSE | | | | MERCER | PA | 16137 | |
| MERCER CTY PROBATION DEPT | | ACCOUNT OF WILLIAM N HOFFMANN | CASE CS40715164A | 612 S BROAD PO BOX 8068 | | TRENTON | NJ | | |
| MERCER CTY PROBATION DEPT ACCOUNT OF WILLIAM N HOFFMANN | | CASE CS40715164A | 612 S BROAD PO BOX 8068 | | | TRENTON | NJ | 08650 | |
| MERCER DANIEL | | 9397 VASSAR RD | | | | MILLINGTON | MI | 48746-9755 | |
| MERCER DAVID | | 205 LAURA LN | | | | CORTLAND | OH | 44410 | |
| MERCER ENGINEERING INC | | PO BOX 1708 | | | | NORTH LITTLE ROCK | AR | 72115 | |
| MERCER ENGINEERS INC | | 1750 W SAM HOUSTON PKWY N | | | | HOUSTON | TX | 77043 | |
| MERCER HUMAN RESOURCE | | CONSULTING | 462 S FOURTH ST STE 1500 | UPD 1 7 03 PH | | LOUISVILLE | KY | 40202-3415 | |
| MERCER HUMAN RESOURCE | | CONSULTING INC | 400 RENAISSANCE CTR STE 1100 | CHG RMT ADD 05 27 03 VC | | DETROIT | MI | 48243-1592 | |
| MERCER HUMAN RESOURCE | | CONSULTING INC | PO BOX 730182 | | | DALLAS | TX | 75373-0182 | |
| MERCER HUMAN RESOURCE | | FLMY MERCER WILLIAM M INC | PO BOXC 730351 NAME CHG GOI | | | DALLAS | TX | 75373-0351 | |
| MERCER HUMAN RESOURCE CONSULTI | | 462 S 4TH ST STE 1500 | | | | LOUISVILLE | KY | 40202 | |
| MERCER HUMAN RESOURCE CONSULTING | | PO BOX 730212 | | | | DALLAS | TX | 75373-0212 | |
| MERCER HUMAN RESOURCE CONSULTING INC | CATHY STEVENS | PO BOX 730182 | | | | DALLAS | TX | 75373-0182 | |
| MERCER JESSICA | | 2485 YELLOWSTONE | | | | SAGINAW | MI | 48603 | |
| MERCER JR CHARLES W | | 2015 1ST AVE | | | | ROCKMART | GA | 30153-2564 | |
| MERCER JUSTIN | | 210 BROADWAY AVE | | | | YOUNGSTOWN | OH | 44504 | |
| MERCER MICHAEL | | 2111 KASOLD | E 104 | | | LAWRENCE | KS | 66047 | |
| MERCER MITCHELL | | PO BOX 742 | | | | ADA | MI | 49301-0742 | |
| MERCER NANCY | | 9250 FOX RD | | | | CLAYTON | OH | 45315 | |
| MERCER OLIVER WYMAN ACTUARIAL | TONY BIANCHI | 777 SOUTH FIGUEROA ST | | | | LOS ANGELES | CA | 90017 | |
| MERCER PROCESS EQUIPMENT INC | | 1750 W SAM HOUSTON PKWY N | | | | HOUSTON | TX | 77043 | |
| MERCER PROCESS EQUIPMENT INC | | 1750 W SAM HOUSTON PKWY N | | | | HOUSTON | TX | 77043-2723 | |
| MERCER RICHARD | | 113 ASPEN PL | | | | CORTLAND | OH | 44410 | |
| MERCER RISK FINANCE & | | INSURANCE | 10 S WACKER DR STE 1700 | | | CHICAGO | IL | 60606 | |
| MERCER RISK FINANCE AND INSURANCE | | PO BOX 5160 GP0 | | | | NEW YORK | NY | 10087-5160 | |
| MERCER ROBERT | | 299 AIRPORT RD NW | | | | WARREN | OH | 44481 | |
| MERCER RW CO | | 3124 COMMERCE CENTRE DR | | | | SAGINAW | MI | 48601 | |
| MERCER SPRING & WIRE CO | | ADDR 2 15 96 | RD 1 MERCER RD | | | TOWNVILLE | PA | 16360 | |
| MERCER SPRING AND WIRE CO | | LOCK BOX 1174 | | | | COLUMBUS | OH | 43260-1174 | |
| MERCER TIMOTHY | | 4933 BAYSIDE DR | | | | DAYTON | OH | 45431-2002 | |
| MERCER TRANSPORTATION | | PO BOX 35610 | | | | LOUISVILLE | KY | 40232 | |
| MERCER TRANSPORTATION CO | | SCAC MCET | 12TH& MAIN ST PO BOX 35610 | | | LOUISVILLE | KY | 40232 | |
| MERCER UNIVERSITY | | OFFICE OF ENROLLMENT SERVICES | 3001 MERCER UNIVERSITY DR | | | ATLANTA | GA | 30341-4115 | |
| MERCER UNIVERSITY | | OFFICE OF THE BURSAR | 1400 COLEMAN AVE | | | MACON | GA | 31207-0001 | |
| MERCER UNIVERSITY | | OFFICE OF THE BURSAR | 1400 COLEMAN DR | | | MACON | GA | 31207-0001 | |
| MERCER, DAVID | | 205 LAURA LN | | | | CORTLAND | OH | 44410 | |
| MERCER, RICHARD | | 28 BROOKVIEW DR | | | | CORTLAND | OH | 44410 | |
| MERCER, TIMOTHY | | 4933 BAYSIDE DR | | | | DAYTON | OH | 45431 | |
| MERCHANDISING INCENTIVES CORP | | 352 OLIVER ST | | | | TROY | MI | 48084-540 | |
| MERCHANDISING INCENTIVES CORP | | PO BOX 67000 DEPARTMENT 01701 | | | | DETROIT | MI | 48267-0017 | |
| MERCHANT GRANT | | 6815 HURON LINE RD | | | | GAGETOWN | MI | 48735-9709 | |
| MERCHANT MARK | | 11300 SEYMOUR RD | | | | BURT | MI | 48417-9624 | |
| MERCHANT SHAHID | | 37972 WEST MEADOWHILL DR | | | | NORTHVILLE | MI | 48167 | |
| MERCHANT, JEROME | | 91 KATIE TRAIL SW | | | | BOGUE CHITTO | MS | 39629 | |
| MERCHANTS BUILDING MAINTENANCE | | 1190 MONTEREY PASS RD | | | | MONTEREY PK | CA | 91754 | |
| MERCHANTS BUILDING MAINTENANCE | | 1190 S MONTEREY PASS RD | | | | MONTEREY PK | CA | 91754-3615 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MERCHANTS CR BUREAU OF SALEM | | PO BOX 227 | | | | SALEM | OR | 97308 | |
| MERCHANTS DELIVERY SERVICE INC | | 2444 10TH ST | | | | PORT HURON | MI | 48060 | |
| MERCHANTS DELIVERY SYSTEMS | | 1406 S CUCAMONGA AVE | | | | ONTARIO | CA | 91761 | |
| MERCHANTS DELIVERY SYSTEMS | | PO BOX 3367 | | | | ONTARIO | CA | 91761 | |
| MERCHANTS DUTCH EXPRESS EFT INC | | DEPT 2098 | | | | CHICAGO | IL | 60674-2098 | |
| MERCHANTS DUTCH EXPRESS INC | | 800 551 4874 SCAC MEDH | DEPT 2098 | | | CHICAGO | IL | 60674-2098 | |
| MERCHANTS NATL BK & TR CO | | ASSIGNEE JIT TRANS SERVICES | ONE MERCHANTS PLAZA STE 875 S | | | INDIANAPOLIS | IN | 46255 | |
| MERCHANTS NATL BK AND TR CO ASSIGNEE JIT TRANS SERVICES | | ONE MERCHANTS PLAZA STE 875 S | | | | INDIANAPOLIS | IN | 46255 | |
| MERCHANTS PAPER CO WINDSOR LTD | | 975 CRAWFORD AVE | | | | WINDSOR | ON | N9A 6N4 | CANADA |
| MERCHANTS PAPER COMPANY | | WINDSOR LIMITED | 975 CRAWFORD AVE | | | WINDSOR | ON | N9A 6N4 | CANADA |
| MERCHANTS PAPER COMPANY WINDSOR LIMITED | | PO BOX 602 | | | | WINDSOR | ON | N9A 6N4 | CANADA |
| MERCIER JEFFERY | | 7358 MELINDA DR | | | | DAYTON | OH | 45414 | |
| MERCIER JR LOUIE | | 11315 DICE RD | | | | FREELAND | MI | 48623-9279 | |
| MERCIER NORMAN | | 1729 OHIO | | | | FLINT | MI | 48506 | |
| MERCIER VALORIE | | 7214 GALE RD | | | | OTISVILLE | MI | 48463-9414 | |
| MERCIER, JEFFERY A | | 7358 MELINDA DR | | | | DAYTON | OH | 45414 | |
| MERCIO CHRISTOPHE F | | 559 HOPKINS RD | | | | BUFFALO | NY | 14221-2416 | |
| MERCK & CO INC | | ONE MERCK DR | PO BOX 100 | | | WHITEHOUSE STATION | NJ | 08889-0100 | |
| MERCK & CO INC | | ONE MERCK DR | | | | WHITEHOUSE STATION | NJ | 08889 | |
| MERCK & CO INC | | CALGON VESTAL LABORATORY DIV | 7501 PAGE | | | SAINT LOUIS | MO | 63133-1031 | |
| MERCK & CO INC | | CALGON WATER MANAGEMENT DIV | RTE 60 AT CAMPBELLS RUN RD | | | PITTSBURGH | PA | 15230 | |
| MERCK & CO INC | | ONE MERCK DR | | | | WHITEHOUSE STATION | NJ | 08889 | |
| MERCK & CO INC | | ONE | MERCK DR | | | WHITEHOUSE STATION | NJ | 08889 | |
| MERCK & CO INC | | ONE MERCK DR | PO BOX 100 | | | WHITEHOUSE STATION | NJ | 08889-0100 | |
| MERCK & CO INC | | ONE MERCK DR | PO BOX 100 | | | WHITEHOUSE STATION | NJ | 08889-0100 | |
| MERCKLE THERESE D | | 857 TRUMBULL AVENUE SE | | | | WARREN | OH | 44484-4573 | |
| MERCOTAC INC | | 6195 CORTE DEL CEDRO 100 | | | | CARLSBAD | CA | 92009 | |
| MERCOTAC INC | | 6195 CORTE DEL CEDRO | | | | CARLSBAD | CA | 92009-154 | |
| MERCOTAC INC | | 6195 CORTE DEL CEDRO STE 100 | | | | CARLSBAD | CA | 92009 | |
| MERCURI CHARLENE R | | 5217 SCOTSMAN DR | | | | DAYTON | OH | 45414-3637 | |
| MERCURIO ANTHONY | | 2297 KATE CIR | | | | HUDSON | OH | 44236 | |
| MERCURIO JR ANTHONY F | | 2297 KATE CIRCLE | | | | HUDSON | OH | 44236-4225 | |
| MERCURIO PHILLIP | | 777 BLEDSOE DR | | | | GALLOWAY | OH | 43119 | |
| MERCURY | | | | | | STILLWATER | OK | 74075-2299 | |
| MERCURY EXPRESS INC | | PO BOX 695 | | | | NEWBURY | OH | 44065 | |
| MERCURY FINANCE CO | | 5301 E STATE ST 107 | | | | ROCKFORD | IL | 61108 | |
| MERCURY FINANCE COMPANY | | 5252 S 27TH ST | | | | MILWAUKEE | WI | 53221 | |
| MERCURY FINANCE COMPANY | | C/O 2230 S 108TH | | | | WEST ALLIS | WI | 53227 | |
| MERCURY INSTRUMENTS INC | | 3940 VIRGINIA AVE | | | | CINCINNATI | OH | 45227 | |
| MERCURY INSTRUMENTS INC | | 3940 VIRGINIA AVE | | | | CINCINNATI | OH | 45227 | |
| MERCURY INSTRUMENTS INC | | 3940 VIRGINIA AVE | | | | CINCINNATI | OH | 45227 | |
| MERCURY INTERACTIVE | LORENA TRINGALI | 379 NORTH WHISMAN RD | | | | MOUNTAIN VIEW | CA | 94043 | |
| MERCURY INTERACTIVE CORP | | 10255 W HIGGINS RD STE 760 | | | | DES PLAINES | IL | 60018-5617 | |
| MERCURY INTERACTIVE CORP | | 1325 BORREGAS AVE | | | | SUNNYVALE | CA | 94089 | |
| MERCURY INTERACTIVE CORP | | 379 N WHISMAN | | | | MOUNTAIN VIEW | CA | 94043 | |
| MERCURY IRON & STEEL THE | | MISCO PRODUCTS DIV | 3401 VIRGINIA RD | | | CLEVELAND | OH | 44122 | |
| MERCURY KOREA | | CO QUALITY EXPRESS INC | 1808 ELMHURST RD | | | ELK GROVE VILLAGE | IL | 60007 | |
| MERCURY KOREA | ACCOUNTS PAYABLE | 1808 ELMHURST RD | | | | ELK GROVE VILLAGE | IL | 60007 | |
| MERCURY MACHINING COMPANY | | 1085 W GIMBLE ST | | | | PENSACOLA | FL | 32501 | |
| MERCURY MARINE | | 1939 PIONEER RD | | | | FOND DU LAC | WI | 54936 | |
| MERCURY MARINE | | PO BOX 1939 | | | | FOND DU LAC | WI | 54936-1939 | |
| MERCURY MARINE | | PO BOX 96964 | | | | CHICAGO | IL | 60693 | |
| MERCURY MARINE | | W6250 PIONEER RD | | | | FOND DU LAC | WI | 54936-1939 | |
| MERCURY MARINE | | W6250 PIONEER RD | PO BOX 1939 | | | FOND DU LAC | WI | 54936-1939 | |
| MERCURY MARINE | ACCOUNTS PAYABLE | 1000 ROBINSON AVE | | | | SAINT CLOUD | FL | 34769 | |
| MERCURY MARINE | ACCOUNTS PAYABLE | PO BOX 1337 | | | | FOND DU LAC | WI | 54936 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MERCURY MARINE 66770 | | DIVISION OF BRUNSWICK CORPORATION | PO BOX 1337 | | | FOND DU LAC | WI | 54936-1337 | |
| MERCURY MARINE 66770 | ACCOUNTS PAYABLE | 9640 PLAZA CIRCLE STE B | | | | EL PASO | TX | 79927 | |
| MERCURY MARINE PLANT 14 | ACCOUNT PAYABLE | 3003 NORTH PERKINS RD | | | | STILLWATER | OK | 74075 | |
| MERCURY PLASTICS INC | | 15760 MADISON RD | | | | MIDDLEFIELD | OH | 44062-943 | |
| MERCURY PLASTICS INC | | 15760 MADISON RD | | | | MIDDLEFIELD | OH | 44062-9430 | |
| MERCURY PLASTICS INC EFT | | 15760 MADISON RD | | | | MIDDLEFIELD | OH | 44062 | |
| MERCURY PLASTICS INC EFT | | PO BOX 989 | | | | MIDDLEFIELD | OH | 44062-0989 | |
| MERCURY PRODUCTS CO | | 439 JUTRAS DR S | | | | WINDSOR | ON | N8N 5C4 | |
| MERCURY PRODUCTS CO | | 439 JUTRAS DR S | | | | WINDSOR | ON | N8N 5C4 | CANADA |
| MERCURY PRODUCTS CO | | 439 JUTRAS DR S | | | | WINDSOR | ON | N8N 5C4 | CANADA |
| MERCURY PRODUCTS CORP | | 1200 N ARLINGTON HEIGHTS | | | | ITASCA | IL | 60143-1284 | |
| MERCURY PRODUCTS CORP | | 1201 S MERCURY DR | | | | SCHAUMBURG | IL | 60193-351 | |
| MERCURY PRODUCTS CORP | | 1201 MERCURY DR | | | | SCHAUMBURG | IL | 60193-3513 | |
| MERCURY PRODUCTS CORP OF MICH | | 30707 COMMERCE BLVD | | | | CHESTERFIELD | MI | 48051-123 | |
| MERCURY PRODUCTS CORPORATION | | 1201 S MERCURY DR | | | | SCHAUMBURG | IL | 60193 | |
| MERCURY PRODUCTS CORPORATION | ACCOUNTS PAYABLE | 1201 SOUTH MERCURY DR | | | | SCHAUMBURG | IL | 60193 | |
| MERCURY PRODUCTS INC | | FORMERLY MERCURY METAL PRODUCT | 1201 S MERCURY DR | | | SCHAUMBURG | IL | 60193 | |
| MERCURY PRODUCTS INC EFT | | 1201 S MERCURY DR | | | | SCHAUMBERG | IL | 60193 | |
| MERCURY WASTE SOLUTIONS INC | | 21211 DURAND AVE | | | | UNION GROVE | WI | 53182 | |
| MERCURY WASTE SOLUTIONS INC | | 302 N RIVERFRONT DR | | | | MANKATO | MN | 56001 | |
| MERCY COLLEGE | | 555 BROADWAY | | | | DOBBS FERRY | NY | 10522 | |
| MERCY COLLEGE OF NW OHIO | | 2238 JEFFERSON | | | | TOLEDO | OH | 43624 | |
| MERCY COLLEGE OF NW OHIO | | FINANCIAL AID OFFICE | 2221 MADISON AVE | | | TOLEDO | OH | 43624 | |
| MERCY HEALTH SYSTEM | | PO BOX 911 | | | | JANESVILLE | WI | 53547 | |
| MERCYHURST COLLEGE | | STUDENT ACCOUNTS | 501 EAST 38TH ST | | | ERIE | PA | 16546 | |
| MERE MARK | | 4708 RHEA RD | | | | WICHITA FALLS | TX | 76308 | |
| MEREDITH AIR CONTROLS INC | | 2607 GRANDVIEW AVE | | | | NASHVILLE | TN | 37211 | |
| MEREDITH AIR CONTROLS INC | | PO BOX 101266 | | | | NASHVILLE | TN | 37224 | |
| MEREDITH COLLEGE | | ACCOUNTING OFFICE | 3800 HILLBOROUGH ST | | | RALEIGH | NC | 27607-5298 | |
| MEREDITH JIMMY R | | 5805 CEDARWOOD DR | | | | LEWISBURG | OH | 45338-9783 | |
| MEREDITH KEVIN | | 148 COLONY MANOR DR | | | | ROCHESTER | NY | 14623 | |
| MEREDITH MANOR | | RT 1 BOX 66 | | | | WAVERLY | WV | 26184 | |
| MEREDITH MARLIN | | 29 BAYSHORE | | | | CICERO | IN | 46034 | |
| MEREDITH RICHARD | | 17 WEBBER AVE | | | | OAKFIELD | NY | 14125 | |
| MEREDITH RICK | | 12086 GREENVIEW COURT | | | | GRAND BLANC | MI | 48439 | |
| MERELEX CORP | | 1093 BROXTON AVE STE 2000 | | | | LOS ANGELES | CA | 90024 | |
| MERELEX CORPORATION | | 1093 BROXTON AVE STE 208 | | | | LOS ANGELES | CA | 90024 | |
| MERETSKY MELANIE | | 1365 ASHNER DR | | | | BLOOMFIELD HILLS | MI | 48304 | |
| MERGERMARKET US LTD | | 895 BROADWAY FL 4 | | | | NEW YORK | NY | 10003-1226 | |
| MERGLER CHRISTOPHER | | 14 SUNDEW LN | | | | WEST HENRIETTA | NY | 14586 | |
| MERGLER TIMOTHY | | 4205 KESSLER COWLESVILLE RD | | | | WEST MILTON | OH | 45383 | |
| MERGLER, CHRISTOPHER M | | MC 481KOR019 | PO BOX 74901 | | | ROMULUS | MI | 48174-0901 | |
| MERIAM | | PO BOX 40 | | | | SOUTH HOLLAND | IL | 60473 | |
| MERIAM INSTRUMENT CO | | A SCOTT FETZER CO | 10920 MADISON AVE | | | CLEVELAND | OH | 44102 | |
| MERIAM INSTRUMENT CO EFT A SCOTT FETZER CO | | PO BOX 5177 N | | | | CLEVELAND | OH | 44193 | |
| MERIAM PROCESS TECHNOLOGIES | | 10920 MADISON AVE | | | | CLEVELAND | OH | 44102 | |
| MERIDEN TAX COLLECTOR | | PO BOX 80000 | DEPT 299 | | | HARTFORD | CT | 061800299 | |
| MERIDETH DOROTHY G | | 2001 PONTIAC CT | | | | KOKOMO | IN | 46902-2521 | |
| MERIDIAN | CARIN DIPPENAAR | 394 PACIFIC AVE | STE 310 | | | SAN FRANCISCO | CA | 94111 | |
| MERIDIAN | MIKE EMERY | PO BOX 888785 | | | | GRAND RAPIDS | MI | 49588 | |
| MERIDIAN AUTOMOTIVE | | FIFTH THIRD BANK EASTERN | MICHIGAN | | | SOUTHFIELD | MI | 48034 | |
| MERIDIAN AUTOMOTIVE | ACCOUNTS PAYABLE | 13881 WEST CHICAGO | | | | DETROIT | MI | 48228 | |
| MERIDIAN AUTOMOTIVE  EFT | | FIFTH THIRD BANK EASTERN | MICHIGAN | | | SOUTHFIELD | MI | 48034 | |
| MERIDIAN AUTOMOTIVE  EFT LESLIE METAL ARTS CO | | FIFTH THIRD BANK EASTERN | MICHIGAN | | | SOUTHFIELD | MI | 48034 | |
| MERIDIAN AUTOMOTIVE EFT | | C/O MERIDIAN LESCOA AUTO SYS | 3225 32ND ST S E | HOLD PER LEGAL | | GRAND RAPIDS | MI | 49518-8039 | |
| MERIDIAN AUTOMOTIVE EFT | | HLD PER LEGAL | 3196 KRAFT AVE STE 200 | | | GRAND RAPIDS | MI | 49512 | |
| MERIDIAN AUTOMOTIVE SYS PLANT 7 | | 3035 32ND ST SE | | | | GRAND RAPIDS | MI | 49512 | |
| MERIDIAN AUTOMOTIVE SYSTEMS | | 1455 IMLAY CITY RD | | | | LAPEER | MI | 48446 | |
| MERIDIAN AUTOMOTIVE SYSTEMS | | 550 TOWN CTR DR STE 475 | | | | DEARBORN | MI | 48126 | |
| MERIDIAN AUTOMOTIVE SYSTEMS | | PO BOX 888817 | | | | GRAND RAPIDS | MI | 49588-8817 | |
| MERIDIAN AUTOMOTIVE SYSTEMS | | 999 REPUBLIC DR | | | | ALLEN PARK | MI | 48101-3623 | |
| MERIDIAN AUTOMOTIVE SYSTEMS | ACCOUNTS PAYABLE | 3196 KRAFT AVE SOUTHEAST STE 200 | | | | GRAND RAPIDS | MI | 49512 | |
| MERIDIAN AUTOMOTIVE SYSTEMS | ACCOUNTS PAYABLE | PO BOX 888815 | | | | GRAND RAPIDS | MI | 49588-8815 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MERIDIAN AUTOMOTIVE SYSTEMS CO | | 5433 MILLER RD | | | | DEARBORN | MI | 48126 | |
| MERIDIAN AUTOMOTIVE SYSTEMS COMP OP | | 550 TOWN CTR | | | | DEARBORN | MI | 48126 | |
| MERIDIAN AUTOMOTIVE SYSTEMS IN | | MAS GR PLT 5 | 3075 BRETON SE | | | GRAND RAPIDS | MI | 49512 | |
| MERIDIAN AUTOMOTIVE SYSTEMS INC | | 999 REPUBLIC DR | | | | ALLEN PARK | MI | 48101-3623 | |
| MERIDIAN AUTOMOTIVE SYSTEMS, INC | | 3035 32ND ST SE ST7 | | | | GRAND RAPIDS | MI | 49512 | |
| MERIDIAN AUTOMOTIVEEFT | | FRMLY MERIDIAN AUTOMOTIVE | SYSTEMS VOPLEX OF CANADA | 225 HENRY ST HLD PER W ENSOR | | BRANTFORD | ON | NS3 7R4 | CANADA |
| MERIDIAN AUTOMOTVE EFT | | FRMLY MERIDIAN AUTOMOTVE SYSTE | 3196 KRAFT AVE STE 200 | HOLD PER LEGAL | | GRAND RAPIDS | MI | 49512 | |
| MERIDIAN BUSINESS SUPPORT GROUP PLC | | ROBERTS HOUSE 80 MANCHESTER RD | | | | ALTRINCHAM | CH | WA14 4PL | GB |
| MERIDIAN COMMUNITY COLLEGE | | NINE TEN HWY 19 NORTH | | | | MERIDIAN | MS | 39307-5890 | |
| MERIDIAN INDUSTRIAL TRUST | | C/O PROFESSIONAL R E SERVICES | 18301 VON KARMAN AVE STE 490 | | | IRVINE | CA | 92612 | |
| MERIDIAN INDUSTRIAL TRUST C O PROFESSIONAL R E SERVICES | | 18301 VON KARMAN AVE STE 490 | | | | IRVINE | CA | 92612 | |
| MERIDIAN LABORATORY INC | | 2415 EVERGREEN RD | | | | MIDDLETON | WI | 53562-4246 | |
| MERIDIAN MACHINING INC | | 2850 E RIVER RD STE 3 | | | | DAYTON | OH | 45439-1501 | |
| MERIDIAN OPERATIONS INC | | JUTRAS DIE CASTING | 41 PASSMORE AVE | | | SCARBOROUGH | ON | M1V 4T1 | CANADA |
| MERIDIAN OPERATIONS INC | | RICHMOND DIV | HWY 2 & AVONMORE RD | | | LONG SAULT | ON | K0C 1P0 | CANADA |
| MERIDIAN RESOURCES ASSOCIATES | | 394 PACIFIC AVE STE 310 | ADD CHG 02 24 05 AH | | | SAN FRANCISCO | CA | 94111 | |
| MERIDIAN RESOURCES ASSOCIATES | | 394 PACIFIC AVE STE 310 | | | | SAN FRANCISCO | CA | 94111 | |
| MERIDIAN TECHNOLOGIES INC | | MERIDIAN SALES PLYMOUTH | 352 N MAIN ST STE 1 | | | PLYMOUTH | MI | 48197 | |
| MERIDIAN TECHNOLOGIES INC | | MAGNESIUM PRODUCTS DIV | 155 HIGH ST E | | | STRATHROY | ON | N7G 1H4 | CANADA |
| MERIDIAN TECHNOLOGIES INC | | 155 HIGH ST E | | | | STRATHROY | ON | N7G 1H4 | CANADA |
| MERIDIAN TECHNOLOGY CENTER | | OK WORKERS COMP COURT EDUC CONF REG | 1312 SOUTH SANGRE RD | | | STILLWATER | OK | 74074 | |
| MERIDIAN VAT PROCESSING N AMERICA LTD | | 209 S LASALLE ST | STE 820 | | | CHICAGO | IL | 60604 | |
| MERIDIAN VAT PROCESSING NA LTD | | MERIDIAN VAT RECLAIM INC | ATTN ACCOUNTS RECEIVABLE | 369 LEXINGTON AVE 2ND FL | | NEW YORK | NY | 10017 | |
| MERIGOLD JAMES | | 50 BROOKVILLE DR | | | | TONAWANDA | NY | 14150 | |
| MERIGOLD JAMES | | 50 BROOKVILLE DR | | | | TONAWANDA | NY | 14150 | |
| MERINGA DOUGLAS N | | 2471 STEFF ANN DR | | | | ADRIAN | MI | 49221-1522 | |
| MERINGA STELLA L | | 2471 STEFF ANN DR | | | | ADRIAN | MI | 49221-1522 | |
| MERINGA STELLA L | | 2471 STEFF ANN DR | | | | ADRIAN | MI | 49221-1522 | |
| MERINO DONNA | | 14 SANDSTONE DR | | | | SPENCERPORT | NY | 14559 | |
| MERINO JASON | | 10 EZIO DR | | | | ROCHESTER | NY | 14606 | |
| MERINO MARIA | | 35 CROSSBOW DR | | | | PENFIELD | NY | 14526-9757 | |
| MERION PUBLICATIONS | NA | PO BOX 8500 52278 | | | | PHILADELPHIA | PA | 19178-2278 | |
| MERIT FREIGHT SYSTEMS | | 1533 ELMHURST RD | | | | ELK GROVE VILLAGE | IL | 60007 | |
| MERIT FREIGHT SYSTEMS | | PO BOX 91900 | | | | ELK GROVE VILLAGE | IL | 60009-1900 | |
| MERIT LABORATORIES INC | | 2680 E LANSING DR | | | | EAST LANSING | MI | 48823 | |
| MERIT LABORATORIES INC | | PO BOX 992 | | | | EAST LANSING | MI | 48826 | |
| MERIT LABORATORIES INC EFT | | FMLY FIRE & ENVIRONMENTAL | 2680 EAST LANSING DR | | | EAST LANSING | MI | 48823 | |
| MERIT MALTA LTD | | MRIEHEL INDUSTRIAL ESTATE | | | | MRIEHEL | | QRM 09 | MALTA |
| MERIT MALTA LTD | | PO BOX 117 | VALLETA CMR 01 | | | | | | MALTA |
| MERIT MALTA LTD | | PO BOX 117 | VALLETA CMR 01 | | | MALTA | | | MALTA |
| MERIT MALTA METHODE LTD | | INDUSTRIAL ESTATE | MRIEHEL QRM 09 | | | | | | MALTA |
| MERIT MALTA METHODE LTD | | INDUSTRIAL ESTATE | MRIEHEL QRM 09 | | | MALTA | | | MALTA |
| MERIT MOLD & TOOL PRODUCTS | | 4648 GATEWAY CIRCLE | | | | DAYTON | OH | 45440-1714 | |
| MERIT MOLD AND TOOL PRODUCTS | | 4648 GATEWAY CIRCLE | | | | DAYTON | OH | 45440-1714 | |
| MERITEC | | 1359 WEST JACKSON ST | | | | PAINSVILLE | OH | 44077 | |
| MERITEC | MELISSA KEHM | PO BOX 92323 | | | | CLEVELAND | OH | 44193 | |
| MERITEK ELECTRONICS CORP | | 10370 SLUSHER DR 2 | | | | SANTA FE SPRINGS | CA | 90670 | |
| MERITHEW, KEITH | | 3367 BOY SCOUT RD | | | | BAY CITY | MI | 48706 | |
| MERITOR AUTOMOTIVE | | POBOX 77053 | | | | DETROIT | MI | 48277-0053 | |
| MERITOR AUTOMOTIVE INC | | 2135 W MAPLE RD | | | | TROY | MI | 48084 | |
| MERITOR AUTOMOTIVE INC EFT | | FMLY ROCKWELL INTERNATIONAL CO | 2135 W MAPLE RD | | | TROY | MI | 48084-7186 | |
| MERITOR HEAVY VEHICLE SYSTEMS | | 2135 W MAPLE RD | | | | TROY | MI | 48084 | |
| MERITOR MEXICANA SA DE CV | | PARQUE IND EL TEPEYAC | AVENIDA TEPEYAC 110 | | | EL MARQUEZ QRO | | 76020 | MEXICO |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MERITOR MEXICANA SA DE CV PARQUE IND EL TEPEYAC | | AVENIDA TEPEYAC 110 | | | | EL MARQUEZ | | 76020 | MEXICO |
| MERITOR SUSPENSION SYSTEMS CO | | 150 STEELES AVE | | | | MILTON | ON | L9T 2Y5 | CANADA |
| MERITOR SUSPENSION SYSTEMS CO INC | | 150 STEELES AVE | | | | MILTON | ON | L9T 2Y5 | CANADA |
| MERITOR SUSPENSION SYSTEMS CO INC | | 150 STEELES AVE | | | | MILTON | ON | L9T 2Y5 | CANADA |
| MERITOR WABCO VEH CONTROL SYS | | FMLY ROCKWELL WABCO VEHICLE | CONTROL SYSTEMS | 2135 W MAPLE RD | | TROY | MI | 48084 | |
| MERITOR WABCO VEHICLE  EFT CONTROL SYSTEMS | | 2135 W MAPLE RD | | | | TROY | MI | 48084 | |
| MERITOR WABCO VEHICLE CONTROL | | 3133 W BIG BEAVER RD STE 300 | | | | TROY | MI | 48084 | |
| MERITUS CONSULTING LLC | | SOLVING INTERNATIONAL | 1899 POWERS FERRY RD STE 205 | | | ATLANTA | GA | 30339 | |
| MERITUS CONSULTING SERVICES | | LLC | DBA SOLVING INTERNATIONAL | 1899 POWERS FERRY RD 205 | | ATLANTA | GA | 30339 | |
| MERIWETHER BEVERLY J | | 4010 BALMORAL DR | | | | CHAMPAIGN | IL | 61822-8552 | |
| MERIWETHER REBECCA A | | 1811 N PURDUM ST | | | | KOKOMO | IN | 46901-2476 | |
| MERK GARY W | | 4315 STATE ROUTE 269 S | | | | CASTALIA | OH | 44824-9354 | |
| MERKEL BRIAN | | N102 W15926 YORKTOWNE LN | | | | GERMANTOWN | WI | 53022 | |
| MERKEL DONOHUE EFT | | 200 SOUTH AVE | | | | ROCHESTER | NY | 14604 | |
| MERKEL DONOHUE INC | | 200 SOUTH AVE | | | | ROCHESTER | NY | 14604-1807 | |
| MERKEL DONOHUE INC | | 1 WOODBURY BLVD | | | | ROCHESTER | NY | 14604-1895 | |
| MERKEL JOHN | | N32 W23549 FIELDSIDE RD | | | | PEWAUKEE | WI | 53072 | |
| MERKEL KELLY | | 106 WALZFORD RD | | | | ROCHESTER | NY | 14622 | |
| MERKEL, BRIAN J | | N102 W15926 YORKTOWNE LN | | | | GERMANTOWN | WI | 53022 | |
| MERKER JOHN F | | 801 ROCKCREEK DR | | | | CENTERVILLE | OH | 45458-2116 | |
| MERKICH ROBERT | | 254 HERITAGE DR | | | | MADISON | MS | 39110 | |
| MERKICH ROBERT | | 305 CONCORD DR | | | | CLINTON | MS | 39056 | |
| MERKICH SCOTT | | 305 CONCORD DR | | | | CLINTON | MS | 39056 | |
| MERKICH, ROBERT | | 254 HERITAGE DR | | | | MADISON | MS | 39110 | |
| MERKISON JAMECA | | PO BOX 49659 | | | | DAYTON | OH | 45449-0659 | |
| MERKISON JR JAMES | | 3527 LANCASHIRE DR | | | | DAYTON | OH | 45408 | |
| MERKLE LAURA | | 2769 N 61ST ST | | | | MILWAUKEE | WI | 53210 | |
| MERKLER JANIAK ANGELIKA | | 743 HUNT CLUB BLVD | | | | AUBURN HILLS | MI | 48326 | |
| MERKLER JANIAK, ANGELIKA ANNA | | 1246 KING COVE CT | | | | ROCHESTER HILLS | MI | 48306 | |
| MERKLINGER III WILLIAM | | 2381 NORTON ST | | | | ROCHESTER | NY | 14609 | |
| MERKOV ROBERT | | 951 EVERWOOD RUN | | | | WEBSTER | NY | 14580 | |
| MERKOV, ROBERT | | 951 EVERWOOD RUN | | | | WEBSTER | NY | 14580 | |
| MERKUR STEEL SUPPLY | | PO BOX 13410 HARPER STATION | | | | DETROIT | MI | 48213 | |
| MERKUR STEEL SUPPLY EFT | | PO BOX 13410 HARPER STATION | | | | DETROIT | MI | 48213 | |
| MERLES AUTOMOTIVE SUPPLY INC | | 33 W UNIVERSITY BLVD | | | | TUCSON | AZ | 85705-7749 | |
| MERLES AUTOMOTIVE SUPPLY INC | | PO BOX 50584 | | | | TUCSON | AZ | 85703-1584 | |
| MERLIN MACHINERY INC | | 300 HOWARD AVE | | | | DES PLAINES | IL | 60018-195 | |
| MERLIN TAYLOR | | 22144 PICKFORD | | | | DETROIT | MI | 48219 | |
| MERLINA BRATCHER | | 9345 NICKELLAUS COURT | | | | CORONA | CA | 92883 | |
| MERLO JOSEPH | | 1209 FOUR WINDS CRT | | | | NILES | OH | 44446 | |
| MERLO MARY E | | 4452 WINTERGREEN | | | | TROY | MI | 48098-4371 | |
| MERLO STEAM EQUIPMENT CO | | 35745 BEATTIE | | | | STERLING HEIGHTS | MI | 48311-0190 | |
| MERLO STEAM EQUIPMENT CO EFT | | INC | 35745 BEATTIE DR | | | STERLING HEIGHTS | MI | 48312 | |
| MERLO STEAM EQUIPMENT CO EFT INC | | PO BOX 190 | | | | STERLING HEIGHTS | MI | 48311-0190 | |
| MERLO STEAM EQUIPMENT CO INC | | 35745 BEATTIE DR | | | | STERLING HEIGHTS | MI | 48312-2619 | |
| MEROLLA ANTHONY | | 9606 CAIN DR NE | | | | WARREN | OH | 44484 | |
| MERRAND INTERNATIONAL CORP | | 25 S WATCH RD | | | | MEREDITH | NH | 03253 | |
| MERRELL KIMBERLY | | 7787 GLEN OAKS | | | | WARREN | OH | 44484 | |
| MERRELL RYAN | | 21745 CUMBERLAND RD | | | | NOBLESVILLE | IN | 46060 | |
| MERRELL RYAN L | | 21745 CUMBERLAND RD | | | | NOBLESVILLE | IN | 46060 | |
| MERRIAM JEFF | | 413 SNOW CT | | | | SANDUSKY | OH | 44876 | |
| MERRIAM MICHAEL | | 12095 BRANT WARD RD | | | | COTTONDALE | AL | 35453 | |
| MERRICK BILLY R | | 95 RACE ST | | | | WEST LIBERTY | OH | 43357 | |
| MERRICK DENNIS | | 1627 W ELM ST | | | | KOKOMO | IN | 46901-1944 | |
| MERRICK JR DONALD | | 855 DORWOOD PK | | | | RANSOMVILLE | NY | 14131 | |
| MERRICK VIRGINIA N | | 1609 GRACELAND DR | | | | FAIRBORN | OH | 45324-4381 | |
| MERRIFIELD RICHARD A | | 3015 BEECH HILL DR | | | | SPRING VALLEY | OH | 45370-7719 | |
| MERRIGAN JACQUELINE | | 6 ROUGHDALE CLOSE | | | | KIRKBY | | L32 7QS | UNITED KINGDOM |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MERRIGAN W J | | 52 BLENHEIM RD | ASHTON IN MAKERFIELD | | | WIGAN | | WN4 9JN | UNITED KINGDOM |
| MERRIL LYNCH | MARK R HABER | DIR FOREIGN EXCHANGE GLOBAL SALES | | | | NEW YORK | NY | 10080 | |
| MERRIL LYNCH | MARK R HABER | DIR FOREIGN EXCHANGE GLOBAL SALES | | | | NEW YORK | NY | 10080 | |
| MERRIL LYNCH | MARK R HABER FOREIGN EXCHANGE | | | | | NEW YORK | NY | 10080 | |
| MERRILL & ASSOCIATES INC | | 26645 W 12 MILE RD STE 100 | | | | SOUTHFIELD | MI | 48034 | |
| MERRILL AND ASSOCIATES INC | | 26645 W 12 MILE RD STE 100 | | | | SOUTHFIELD | MI | 48034 | |
| MERRILL COMMUNICATIONS LLC | | CM 9638 | | | | SAINT PAUL | MN | 55170-9638 | |
| MERRILL COMUNICATIONS | MERRILL CORPORATION | MERRILL COMMUNICATIONS LLC | ONE MERRILL CIR | | | ST PAUL | MN | 55108 | |
| MERRILL CORP | | CM 9638 | | | | ST PAUL | MN | 55170 | |
| MERRILL CORPORATION | MERRILL COMMUNICATIONS LLC | ONE MERRILL CIR | | | | ST PAUL | MN | 55108 | |
| MERRILL DONALD | | 1329 SOUTH ST | | | | MOUNT MORRIS | MI | 48458-2929 | |
| MERRILL DOUGLAS | | 2471 FIREFLY COURT | | | | BELLBROOK | OH | 45305 | |
| MERRILL FABRICATORS | | 1023 S WHEELER | REMIT UPTD 01 2000 LETTER | | | SAGINAW | MI | 48602 | |
| MERRILL FABRICATORS | | PO BOX 441154 | | | | DETROIT | MI | 48244-1154 | |
| MERRILL HIGH SCHOOL YEARBOOK | | C/O MERRILL HIGH SCHOOL | 555 W ALICE | | | MERRILL | MI | 48637 | |
| MERRILL HIGH SCHOOL YEARBOOK C O MERRILL HIGH SCHOOL | | 555 W ALICE | | | | MERRILL | MI | 48637 | |
| MERRILL JASON | | 2255 BERBEROVIC DR | | | | SAGINAW | MI | 48603 | |
| MERRILL JOCK M | | 5415 GEORGE | | | | SAGINAW | MI | 48603-3662 | |
| MERRILL LYNCH CREDIT PRODUCTS LLC | ATTN RON TOROK | 4 WORLD FINANCIAL CTR 7TH FL | | | | NEW YORK | NY | 10080 | |
| MERRILL LYNCH INVESTMENT MANAGERS NJ | MR JOHN AREGE | EQUITY FUNDS GROUP | 800 SCUDDERS MILL RD | | | PLAINSBORO | NJ | 08536-1606 | |
| MERRILL LYNCH INVESTMENT MANAGERS UK LTD | MR ROLAND ARNOLD | PAN EUROPEAN RESEARCH TEAM | 33 KING WILLIAM ST | | | LONDON | | EC4R9AS | UNITED KINGDOM |
| MERRILL LYNCH PIERCE FENNER & SMITH INCORPORATED | DAVID R KUNEY | | SIDLEY AUSTIN LLP | 1501 K ST NW | | WASHINGTON | DC | 20005 | |
| MERRILL LYNCH PIERCE FENNER & SMITH INCORPORATED | SIDLEY AUSTIN LLP | A ROBERT PIETRZAK ANDREW W STERN DANIEL A MCLAUGHLIN DONALD P RENALDO II | 787 SEVENTH AVE | | | NEW YORK | NY | 10019 | |
| MERRILL MARGARET | | 7 CLEMENTS WAY | | | | KIRKBY | | L33 4BD | UNITED KINGDOM |
| MERRILL MICHAEL | | 106 EVELYN WAY | | | | FITZGERALD | GA | 31750 | |
| MERRILL NEW YORK | MARK R HABER | DIR FOREIGN EXCHANGE GLOBAL SALES | | | | NEW YORK | NY | 10080 | |
| MERRILL RICHARD | | 1120 EAST MAIN ST | | | | FLUSHING | MI | 48433 | |
| MERRILL RICHARD | | 7146 LINCOLN LAKE RD | | | | BELDING | MI | 48809-9333 | |
| MERRILL ROBERT L | | 10344 SARA MAE DR | | | | ZEELAND | MI | 49464-8998 | |
| MERRILL SCOTT | | 2117 JUSTICE LN | | | | KOKOMO | IN | 46902 | |
| MERRILL THOMAS A | | 7189 OAK HARBOUR CIR | | | | NOBLESVILLE | IN | 46062-9417 | |
| MERRILL TOOL & MACHINE | | 21659 W GRATIOT | RMT CHG PER LTR 82404 AM | | | MERRILL | MI | 48637 | |
| MERRILL TOOL & MACHINE | | 6203 RELIABLE PKWY | | | | CHICAGO | IL | 60686 | |
| MERRILL TOOL & MACHINE EFT | | INC LOF ADD CHG 695 | 27020 EAST GRATIOT RD | | | MERRILL | MI | 48637 | |
| MERRILL TOOL & MACHINE EFT INC | | PO BOX 441066 | | | | DETROIT | MI | 48244-1066 | |
| MERRILL TOOL & MACHINE EFT INC | MERRILL TOOL & MACHINE EFT INC | | PO BOX 441066 | | | DETROIT | MI | 48244-1066 | |
| MERRILL TOOL & MACHINE INC | | 345 E MAHONEY | | | | MERRILL | MI | 48637 | |
| MERRILL TOOL & MACHINE INC | | MERRILL FABRICATORS | 2119 RIVER ST | | | SAGINAW | MI | 48601 | |
| MERRILL TOOL & MACHINE INC | | MERRITECH | 1023 S WHEELER | | | SAGINAW | MI | 48602 | |
| MERRILL TOOL & MACHINE INC | | MERRITECH | 21659 W GRATIOT | | | MERRILL | MI | 48637 | |
| MERRILL TOOL & MACHINE INC | | MERRITECHWERTH TURNING SYSTEM | 1023 S WHEELER ST | | | SAGINAW | MI | 48602 | |
| MERRILL TOOL & MACHINE INC | | 1023 S WHEELER ST | | | | SAGINAW | IL | 48602 | |
| MERRILL TOOL & MACHINE INC | | 1023 S WHEELER ST | | | | SAGINAW | MI | 48602 | |
| MERRILL W OTTERMAN | | PO BOX 507 | | | | KOKOMO | IN | 46903-0507 | |
| MERRILL W OTTERMAN PC | | PO BOX 507 | | | | KOKOMO | IN | 46903-0507 | |
| MERRILL, DONALD | | 1329 SOUTH ST | | | | MOUNT MORRIS | MI | 48458 | |
| MERRILL, JASON | | 2255 BERBEROVIC DR | | | | SAGINAW | MI | 48603 | |
| MERRILL, JOHN | | 10595 GYPSY DR | | | | ROCKFORD | MI | 49341 | |
| MERRILL, RICHARD E | | 1120 EAST MAIN ST | | | | FLUSHING | MI | 48433 | |
| MERRILL, SCOTT A | | 2117 JUSTICE LN | | | | KOKOMO | IN | 46902 | |
| MERRIMAN DONALD R | | 5629 WEST LAKE RD | | | | CONESUS | NY | 14435-9322 | |
| MERRIMAN DONALD R | | 5629 WEST LAKE RD | | | | CONESUS | NY | 14435-9322 | |
| MERRIMAN GARY | | 6506 MC CLINTOCKSBURG RD | | | | NEWTON FALLS | OH | 44444-9248 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MERRIMAN LARRY | | 2119 RECTOR AVE | | | | DAYTON | OH | 45414 | |
| MERRIMAN RHONDA | | 5705 STATE RT 225 | | | | RAVENNA | OH | 44266 | |
| MERRIMAN TANIKA | | 6354 RIVERBEND DR | | | | DAYTON | OH | 45415 | |
| MERRIMAN, RALPH | | 284 MCCLURE | | | | DAYTON | OH | 45410 | |
| MERRING JAMES | | 200 SEYMOUR RD | | | | ROCHESTER | NY | 14609 | |
| MERRIS STANLEY K | | 2814 N BARNHILL PL | | | | XENIA | OH | 45385-5716 | |
| MERRIS WARREN | | 1095 LYTLE RD | | | | WAYNESVILLE | OH | 45068 | |
| MERRITECH | BONNIE HADAWAY | 1023 S. WHEELER | | | | SAGINAW | MI | 48602 | |
| MERRITECH INC  EFT | | PO BOX 44572 | | | | DETROIT | MI | 48244-0572 | |
| MERRITECH INC EFT | | 1023 S WHEELER ST | | | | SAGINAW | MI | 48602 | |
| MERRITECH WERTH SYSTEMS | TIM WISE | 1023 SOUTH WHEELER | | | | SAGINAW | MI | 48602 | |
| MERRITT BRIAN | | 191 IRVING ST | | | | LOCKPORT | NY | 14094 | |
| MERRITT CINDY | | 1013 E RICHMOND | | | | KOKOMO | IN | 46901 | |
| MERRITT CLIFFORD | | 1218 N 1150 W | | | | KEMPTON | IN | 46049 | |
| MERRITT DAVIS CORP | | 15 MARNE ST | | | | HAMDEN | CT | 06514 | |
| MERRITT ERICSON | | 18814 NORTH 49TH AVE | | | | GLENDALE | AZ | 85308 | |
| MERRITT ESTER | | 340 GRIGGS ST SE | | | | GRAND RAPIDS | MI | 49507-2554 | |
| MERRITT HANDLING ENGINEERING | INC | | 22635 VENTURE DR | | | NOVI | MI | 48375 | |
| MERRITT HANDLING ENGINEERING I | | 22635 VENTURE DR | | | | NOVI | MI | 78375 | |
| MERRITT JAMES AND BONNIE | C/O LAUDIG GEORGE RUTHERFORD & SIPES | KATHLEEN A MUSGRAVE ESQ | 156 E MARKET ST | STE 600 | | INDIANAPOLIS | IN | 46204 | |
| MERRITT JAMES AND BONNIE | KATHLEEN A MUSGRAVE ESQ | LAUDIG GEORGE RUTHERFORD & SIPES | 156 E MARKET ST | STE 600 | | INDIANAPOLIS | IN | 46204 | |
| MERRITT KAREN | | 5749 EDDY RIDGE RD | | | | WILLIAMSON | NY | 14589 | |
| MERRITT LANCE | | 5749 EDDY RIDGE RD | | | | WILLIAMSON | NY | 14589 | |
| MERRITT MARK | | 124 POUND ST | | | | LOCKPORT | NY | 14094 | |
| MERRITT MARK | | 803 BAY RD | | | | BAY CITY | MI | 48706 | |
| MERRITT ROBERT D | | 6159 E LAKE RD | | | | BURT | NY | 14028-9705 | |
| MERRITT ROGER J | | 8860 COURTLAND DR NE | | | | ROCKFORD | MI | 49341-9353 | |
| MERRITT SCOTT | | 2 PARRAN DR | | | | KETTERING | OH | 45420-2926 | |
| MERRITT SMITH CONSULTING | | 3732 MT DIABLO BLVD STE 156 | | | | LAFAYETTE | CA | 94549-3605 | |
| MERRITT THOMAS W | | 803 BAY RD | | | | BAY CITY | MI | 48706-1960 | |
| MERRITT, BRIAN | | 191 IRVING ST | | | | LOCKPORT | NY | 14094 | |
| MERRITT, CHRISTOPHER | | 8436 CTR ST | | | | GARRETTSVILLE | OH | 44231 | |
| MERRITT, KAREN A | | 5749 EDDY RIDGE RD | | | | WILLIAMSON | NY | 14589 | |
| MERRITTS TRUCK & AUTO REPAIR | | INC | 1025 TOUBY PIKE | | | KOKOMO | IN | 46901 | |
| MERRITTS TRUCK AND AUTO REPAIR | | 1025 TOUBY PIKE | | | | KOKOMO | IN | 46901-3100 | |
| MERRITTS TRUCK AND AUTO REPAIR INC | | 1025 TOUBY PIKE | | | | KOKOMO | IN | 46901 | |
| MERRIWEATHER BETTYE | | 1530 W CONGRESS ST | | | | MILWAUKEE | WI | 53209 | |
| MERRIWEATHER HOWARD | | 707 FERGUSON AVE | | | | DAYTON | OH | 45407 | |
| MERRIWEATHER KENNETH | | 5908 FAIRGROVE WAY | | | | DAYTON | OH | 45426 | |
| MERRIWEATHER LAWRENCE | | 3609 CANYON DR | | | | KOKOMO | IN | 46902-3914 | |
| MERRIWEATHER WILLIAM O | | PO BOX 1232 | | | | KOKOMO | IN | 46903-1232 | |
| MERRIWETHER JOHN | | 131 STRONG ST | | | | ROCHESTER | NY | 14621 | |
| MERRIWETHER WILLIAM E | | 1603 MARION ST SW | | | | DECATUR | AL | 35601-2736 | |
| MERRIWETHER, AKETA | | 39 RAND ST | | | | ROCHESTER | NY | 14615 | |
| MERROW CHRISTOPHER | | 6101 22 MILE RD | | | | SAND LAKE | MI | 49343-9636 | |
| MERROW HENRY E | | 8069 N WEBSTER RD | | | | MT MORRIS | MI | 48458-9432 | |
| MERRY ANTHONY | | 384 SECTION ST | | | | SOUTH LEBANON | OH | 45065 | |
| MERRY MECHANIZATION INC | | 333A S INDIANA AVE | | | | ENGLEWOOD | FL | 34223 | |
| MERRY TIMOTHY | | N50 W26140 BAYBERRY DR | | | | PEWAUKEE | WI | 53072-1229 | |
| MERRY, REBECCA | | 1119 W WILLARD | | | | BIRCH RUN | MI | 48415 | |
| MERRYMAN JAYNE | | 11333 ROLLING SPRINGS DR | | | | CARMEL | IN | 46033 | |
| MERRYMAN, JAYNE E | | 11333 ROLLING SPRINGS DR | | | | CARMEL | IN | 46033 | |
| MERRYWEATHER FOAM INC | | 11 BROWN ST | | | | BARBERTON | OH | 44203 | |
| MERRYWEATHER FOAM INC | | 11 BROWN ST | | | | BARBERTON | OH | 44203-231 | |
| MERRYWEATHER FOAM INC EFT | | 11 BROWN ST | | | | BARBERTON | OH | 44203 | |
| MERRYWEATHER PATRICK T | | 1924 BERKLEY AVE SW | | | | WYOMING | MI | 49509 | |
| MERRYWEATHER PATRICK T | | 1924 BERKLEY AVE SW | | | | WYOMING | MI | 49509 | |
| MERRYWEATHER PATRICK T | C/O BOS & GLAZIER | CAROLE C BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| MERRYWEATHER RAYMOND E | | 2640 CLUB HOUSE DR | UNIT 204 | | | SARASOTA | FL | 34232-7504 | |
| MERSEY PALLET COMPANY | | KIRKBY | KIRKBY BANK | | | LIVERPOOL | | L349EY | UNITED KINGDOM |
| MERSEYSIDE METAL SERVICES LIMITED | | 21 35 GASCOYNE ST | | | | LIVERPOOL MY | | L36BS | UNITED KINGDOM |
| MERSEYSIDE METAL SERVICES LTD | | 21 GASCOYNE ST | | | | LIVERPOOL | MY | L3 6BS | GB |
| MERSEYSIDE PIPELINE SUPPLIES | | 66 DERBY RD UNIT B | BOOTLE | | | LIVERPOOL MY | | L201AD | UNITED KINGDOM |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MERSHIMER, JEAN | | 1797 COLLAR PRICE RD | | | | HUBBARD | OH | 44425 | |
| MERSHON SAWYER JOHNSTON DUNWOD | | & COLE SE FINANCIAL CTR ST 450 | 200 S BISCAYNE BLVD | | | MIAMI | FL | 33131 | |
| MERSHON SAWYER JOHNSTON DUNWOD AND COLE SE FINANCIAL CTR ST 450 | | 200 S BISCAYNE BLVD | | | | MIAMI | FL | 33131 | |
| MERSMAN KRISTINE | | 112 CLARK ST | | | | SPARTA | MI | 49345 | |
| MERTEN KENNETH | | 883 JOHNSON PLANK RD | | | | WARREN | OH | 44481 | |
| MERTENS DAVID | | 51291 PINEWOOD DR | | | | MACOMB TWP | MI | 48042 | |
| MERTENS MARIA | | 51291 PINEWOOD DR | | | | MACOMB TOWNSHIP | MI | 48042 | |
| MERTENS, MARIA T | | 51291 PINEWOOD DR | | | | MACOMB TOWNSHIP | MI | 48042 | |
| MERTLBAUER ALFONS | | 5353 GREENHURST RD | | | | WILLIAMSVILLE | NY | 14221-2834 | |
| MERTZ DOUGLAS | | 1005 NORTH WABASH | | | | KOKOMO | IN | 46901 | |
| MERTZ JR HENRY | | 3518 W 100 N | | | | KOKOMO | IN | 46901 | |
| MERTZ JR, HENRY | | 3518 W 100 N | | | | KOKOMO | IN | 46901 | |
| MERTZ RAYMOND | | 4252 E 100 S APT 4 | | | | KOKOMO | IN | 46902 | |
| MERTZ, RAYMOND | | 4252 E 100 S APT NO 5 | | | | KOKOMO | IN | 46902 | |
| MERUKEB SALEEM | | 396 14TH ST | | | | BUFFALO | NY | 14213 | |
| MERUS MACHINERY LLC | | 2101 RTE 9 | | | | ROUND LAKE | NY | 12151 | |
| MERVIS INDUSTRIES | | 3295 EAST MAIN ST | | | | DANVILLE | IL | 61834 | |
| MERVIS INDUSTRIES | ACCOUNTS PAYABLE | 3295 EAST MAIN ST | PO BOX 827 | | | DANVILLE | IL | 61834 | |
| MERVIS INDUSTRIES INC | | 3295 E MAIN ST | | | | DANVILLE | IL | 61832-9382 | |
| MERVIS INDUSTRIES INC | | MERVIS STEEL CO | 631 S OHIO ST | | | KOKOMO | IN | 46901-564 | |
| MERVIS IRON & METAL CO EFT | | INC | 1940 E FAIRCHILD ST | | | DANVILLE | IL | 61834-0827 | |
| MERVIS IRON & METAL CO INC | | PO BOX 827 | | | | DANVILLE | IL | 61834-0827 | |
| MERWIN JACQUELINE | | 5303 COOLEY LAKE RD | | | | WHITE LAKE | MI | 48383 | |
| MERZ & STACY | | 1330 N CLASSEN BLVD STE 301 | | | | OKLAHOMA CTY | OK | 73106 | |
| MERZ GENE | | 15736 KITCHEL | | | | GRAND HAVEN | MI | 49417 | |
| MERZ JASON | | 8304 W FAIRVIEW | | | | YORKTOWN | IN | 47396 | |
| MERZ LOUIS | | 1238 COPPERWOOD DR | | | | BLOOMFIELD | MI | 48302 | |
| MERZ, GENE E | | 15736 KITCHEL | | | | GRAND HAVEN | MI | 49417 | |
| MES DEA SA | | VIA LAVEGGIO 15 | | | | | | | SWITZERLAND |
| MES DEA SA | | VIA LAVEGGIO 15 | CH 6855 STABIO | | | STABIO | | 06855 | SWITZERLAND |
| MES SA | | STRADA CANTONALE 5 | | | | STABIO | TI | 06855 | CH |
| MESA EQUIPMENT & SUPPLY CO | | 1342 LOMALAND | | | | EL PASO | TX | 79935 | |
| MESA EQUIPMENT & SUPPLY CO | | PO BOX 91568 | | | | ALBUQUERQUE | NM | 87199-1568 | |
| MESA EQUIPMENT & SUPPLY CO | | 3820 COMMONS AVE NE | | | | ALBUQUERQUE | NM | 87109 | |
| MESA EQUIPMENT & SUPPLY CO | | 1342 LOMALAND DR | | | | EL PASO | TX | 79935-5202 | |
| MESA EQUIPMENT AND SUPPLY CO EFT | | PO BOX 91568 | | | | ALBUQUERQUE | NM | 87199-1568 | |
| MESA FELIPE | | 121 INGRAHAM ST NW | | | | WASHINGTON | DC | 20011 | |
| MESA LABORATORIES INC | | 12100 W 6TH AVE | | | | LAKEWOOD | CO | 80228 | |
| MESA LABORATORIES INC DATATRACE | | 12100 W 6TH AVE | | | | LAKEWOOD | CO | 80228 | |
| MESA RADIO INC | | 7501 MENAUL BLVD NE | | | | ALBUQUERQUE | NM | 87110-3637 | |
| MESA RIDGE TECHNOLOGIES INC | | MAGMA | 9918 VIA PASAR | | | SAN DIEGO | CA | 92126 | |
| MESA SYSTEMS | | 403 S AIRPORT BLVD | | | | AURORA | CO | 80017 | |
| MESA UNITED WAY | | 137 E UNIVERSITY DR | | | | MESA | AZ | 85201-5929 | |
| MESARVEY DENNIS | | 7423 EVERVIEW CIR | | | | DAYTON | OH | 45459-3553 | |
| MESCHER JR EDGAR | | 2701 WEEPING WILLOW DR | | | | DAYTON | OH | 45449 | |
| MESCHER PATRICK | | 3545 RIDGEWAY | | | | BELLBROOK | OH | 45305 | |
| MESCHER RODNEY | | 790 BOLTON ABBEY LN | | | | VANDALIA | OH | 45377 | |
| MESCHER SR EDGAR | | 668 FREDERICKSBURG DR | | | | DAYTON | OH | 45415-2649 | |
| MESCHKE WILLIAM | | 621 OAKVIEW DR | | | | SAGINAW | MI | 48604-2126 | |
| MESCO | CHRISTY JONES | MANUFACTURERS EQUIPMENT | 2401 LAPEER RD | | | FLINT | MI | 48503 | |
| MESERVE JOHN | | 2211 THISTLEDOWNE DR NE | | | | GRAND RAPIDS | MI | 49505 | |
| MESH STANTON | | 91 HASKINS LN N | | | | HILTON | NY | 14468 | |
| MESHNETWORKS INC | | 1064 GREENWOOD BLVD STE 400 | | | | LAKE MARY | FL | 32746-5419 | |
| MESHNETWORKS INC | ACCOUNTS RECEIVABLE | 1064 GREENWOOD BLVD STE 400 | | | | LAKE MARY | FL | 32746-5419 | |
| MESI RICHARD | | 182 ERIE ST | | | | LOCKPORT | NY | 14094 | |
| MESICK PRECISION CO INC | | MEPCO | 400 W JOHN ST | | | MESICK | MI | 49668 | |
| MESICK PRECISION CO INC | | PO BOX 309 | | | | MESICK | MI | 49668-0309 | |
| MESINA BRYAN | | 10 STILLWATER CT | | | | SPRINGBORO | OH | 45066 | |
| MESINA OMEZ | | 1975 SEAWIND WAY | | | | OCEANSIDE | CA | 92054 | |
| MESINA RENATO | | 4366 GOLDEN DAWN WAY | | | | MIDDLETOWN | OH | 45044 | |
| MESLER CYNTHIA | | 19 AMBROSE COURT | | | | AMHERST | NY | 14228 | |
| MESLER DANA | | 19 AMBROSE COURT | | | | AMHERST | NY | 14228 | |
| MESLER, CYNTHIA A | | 19 AMBROSE CT | | | | AMHERST | NY | 14228 | |
| MESLER, DANA M | | 19 AMBROSE CT | | | | AMHERST | NY | 14228 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MESSE DUESSELDORF NORTH | | AMERICA INC | 150 N MICHIGAN AVE STE 2920 | | | CHICAGO | IL | 60601 | |
| MESSE DUSSELDORF GMBH | | MESSEPLATZ | 40474 DUSSELDORF | | | | | | GERMANY |
| MESSE DUSSELDORF GMBH | | POSTFACH 10 10 06 | 40001 DUSSELDORF | | | | | | GERMANY |
| MESSE FRANKFURT INC | | 1600 PKWOOD CIRCLE STE 515 | | | | ATLANTA | GA | 30339 | |
| MESSE MUNCHEN GMBH | | 81823 MUNCHEN DEUTSCHLAND | | | | | | | GERMANY |
| MESSENGER BARBARA | | 95 GREENLAWN DR | | | | ROCHESTER | NY | 14622 | |
| MESSENGER, BARBARA A | | 95 GREENLAWN DR | | | | ROCHESTER | NY | 14622 | |
| MESSER CAPARELLO MADSEN | | GOLDMAN & METZ PA | 215 S MONROE ST STE 702 | | | TALLAHASSEE | FL | 32301 | |
| MESSER CAPARELLO MADSEN GOLDMAN AND METZ PA | | PO BOX 1876 | | | | TALLAHASSEE | FL | 32302-1876 | |
| MESSER D | | 134 S TORRENCE ST | | | | DAYTON | OH | 45403 | |
| MESSER DENVER | | 6866 HARLEM RD | | | | WESTERVILLE | OH | 43081-9558 | |
| MESSER DONALD L | | 1280 E 4TH ST | | | | FRANKLIN | OH | 45005-1836 | |
| MESSER GRIESHEIM INDUSTRIES IN | | 1771 LARKIN WILLIAMS RD | | | | FENTON | MO | 63026 | |
| MESSER GRIESHEIM INDUSTRIES IN | | 5275 TILGHMAN ST 2ND FL | | | | ALLENTOWN | PA | 18104 | |
| MESSER GRIESHEIM INDUSTRIES IN | | M G IND ADDR CHG 06 21 96 | 515 E EDGAR RD US RTE 1 | | | LINDEN | NJ | 07036 | |
| MESSER GRIESHEIM INDUSTRIES IN | | MG INDUSTRIES | 12800 W LITTLE YORK RD | | | HOUSTON | TX | 77041-4218 | |
| MESSER GRIESHEIM INDUSTRIES IN | | MG INDUSTRIES | 400 W MEMORIAL BLVD | | | HAGERSTOWN | MD | 21740 | |
| MESSER GRIESHEIM INDUSTRIES IN | | MG INDUSTRIES | 515 E EDGAR RD | | | LINDEN | NJ | 07036 | |
| MESSER GRIESHEIM INDUSTRIES IN | | MG INDUSTRIES DIV | 1042 N EL CAMINO REAL STE B334 | | | ENCINITAS | CA | 92024 | |
| MESSER GRIESHEIM INDUSTRIES IN | | MG INDUSTRIES | US STEEL RD | | | MORRISVILLE | PA | 19067 | |
| MESSER JAMES | | 2088 HILLRISE CIR | | | | BELLBROOK | OH | 45305-1869 | |
| MESSER JAMES H | | 3402 BELGIAN CIR | | | | JACKSON | MI | 49203-3894 | |
| MESSER LARRY G | | PO BOX 207 | | | | LONDON | OH | 43140-0207 | |
| MESSER MICHAEL W | | 3540 WASHBURN RD | | | | VASSAR | MI | 48768-9558 | |
| MESSER RONNIE | | 31069 PERSIMMON TREE RD | | | | ANDERSON | AL | 35610 | |
| MESSERKNECHT CINDY | | 1396 TIVERTON TRAIL | | | | ROCHESTER HILLS | MI | 48306 | |
| MESSERSMITH RUSSELL | | 2750 ST RT 534 | | | | SOUTHINGTON | OH | 44470 | |
| MESSERSMITH THOMAS D | | 1531 PATCHEN AVE SG | | | | WARREN | OH | 44484-2806 | |
| MESSICK CONSTRUCTION CO | | 1320 E 58TH ST | | | | TULSA | OK | 74105 | |
| MESSICK MARK E | | 1971 HYDE OAKFIELD RD | | | | BRISTOLVILLE | OH | 44402-9770 | |
| MESSICK TODD A | | 598 E HORNETOWN RD | | | | MORGANTOWN | IN | 46160-8629 | |
| MESSINA RICHARD | | 3820 ELK DR | | | | ROCHESTER HILLS | MI | 48306 | |
| MESSING, NICHOLAS M | | 915 ELIZABETH ST | | | | MIDLAND | MI | 48640 | |
| MESSINGER SHARON | | 1656 DEWITT DR | | | | DAYTON | OH | 45406 | |
| MESSNER ALLEN | | 410 BUSH ST | | | | SAGINAW | MI | 48604 | |
| MESSNER FRANK | | 4322 JONQUIL DR | | | | SAGINAW | MI | 48603 | |
| MESSNER JOSEPH | | 16380 NORTHERN PINTAIL DR | | | | HEMLOCK | MI | 48626 | |
| MESSRING SYSTEMBAU MSG GMBH | | ROBERT STIRLING RING 1 | D 82152 KRAILLING | | | | | | GERMANY |
| MESSRING SYSTEMBAU MSG GMBH | | ROBERT STIRLING RING 1 | | | | KRAILLING | | 82152 | GERMANY |
| MESSRS DONALDSON & BURKINSHAW | | 24 RAFFLES PL | 15 00 CLIFFORD CENTRE | | | | | 48621 | SINGAPORE |
| MESSRS DONALDSON AND BURKINSHAW | | 24 RAFFLES PL | 15 00 CLIFFORD CENTRE | | | SINGAPORE 048621 | | | SINGAPORE |
| MESSURI DOMINIC | | 103 LAKHANI LN | | | | CANFIELD | OH | 44406 | |
| MESSURI JOSEPH | | 6020 ST ELIA COURT | | | | CANFIELD | OH | 44406 | |
| MESSURI, DOMINIC A | | 103 LAKHANI LN | | | | CANFIELD | OH | 44406 | |
| MESTEK INC | | COOPER WEYMOUTH PETERSON DIV | HINCKLEY RD | | | CLINTON | ME | 04927 | |
| MESTEK INC | | 260 N ELM ST | | | | WESTFIELD | MA | 01085-1614 | |
| MESTEK INC | | 76 HINCKLEY RD | | | | CLINTON | ME | 04927 | |
| MESZAROS NITA F | | 5230 YELLOW PINE DR | | | | MCDONOUGH | GA | 30252-6884 | |
| MET LIFE | | NATIONAL ACCOUNTS | DEPT CH 10261 | | | PALATINE | IL | 60066-0261 | |
| MET LIFE | | EDB NBC FINANCIAL | PO BOX 5049 | | | SOUTHFIELD | MI | 48086 | |
| MET LIFE | | NATIONAL ACCOUNTS | DEPT CH 10261 | | | PALATINE | IL | 60066-0261 | |
| MET LIFE | | NATIONAL ACCOUNTS | DEPT CH 10261 | | | PALATINE | IL | 60066-0261 | |
| MET LIFE | | NATIONAL ACCOUNTS | DEPT CH 10261 | | | PALATINE | IL | 60066-0261 | |
| MET LIFE | | NATIONAL ACCOUNTS | DEPT CH 10261 | | | PALATINE | IL | 60066-0261 | |
| MET LIFE | LYNN DABROWSKI | 3031 WEST GRAND BLVD | STE 660 | | | DETROIT | MI | 48202 | |
| MET LIFE | NATIONAL ACCOUNTS | DEPT CH 10261 | | | | PALATINE | IL | 60055-0261 | |
| MET MARDEL LTDA | | R PEDRO RIPOLI 624 BAIRRO BAR | | | | RIBEIRAO PIRES | | 09407-1 | BRAZIL |
| MET ONE INSTRUMENTS INC | SANDI LINDQUIST EXT 104 | PO BOX 11626 | | | | TACOMA | WA | 98411-6626 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MET PRO CORP | | 235 TOWNSHIP LINE RD | | | | HATFIELD | PA | 19440 | |
| MET PRO CORP | | 160 CASSELL RD | | | | HARLEYSVILLE | PA | 19438-2013 | |
| MET PRO CORP | | DUALL DIV | 1550 INDUSTRIAL DR | | | OWOSSO | MI | 48867 | |
| MET PRO CORP | | DUALL DIVISION | PO BOX 7777 W3525 | | | PHILADELPHIA | PA | 19175 | |
| MET PRO CORP | | SETHCO DIV | 230 N CRESCENT WAY UNIT 1 | | | ANAHEIM | CA | 92801-0000 | |
| MET PRO CORP | | 235 TOWNSHIP LINE RD | | | | HATFIELD | PA | 19440 | |
| MET PRO CORP | | 235 TOWNSHIP LINE RD | | | | HATFIELD | PA | 19440 | |
| MET PRO CORP | UNITED CORPORATE SERVICES INC | 801 STEVENSON DR | | | | SPRINGFIELD | IL | 62703-1135 | |
| MET PRO CORP | UNITED CORPORATE SERVICES INC | 801 STEVENSON DR | | | | SPRINGFIELD | IL | 62703-1135 | |
| MET PRO CORP | UNITED CORPORATE SERVICES INC | 801 STEVENSON DR | | | | SPRINGFIELD | IL | 62703-1135 | |
| MET PRO CORPORATION | | DUALL DIVISION | 1550 INDUSTRIAL DR | | | OWOSSO | MI | 48867 | |
| MET PRO INC | | 32985 HAMILTON CT STE 121 | | | | FARMINGTON HILLS | MI | 48334 | |
| META GROUP INC | | 208 HARBOR DR | | | | STAMFORD | CT | 06902 | |
| META GROUP INC | ACCTS RECEIVABLE | 208 HARBOR DR | | | | STAMFORD | CT | 069120061 | |
| META GROUP INC | ACCTS RECEIVABLE | PO BOX 120061 | | | | STAMFORD | CT | 06912-0061 | |
| META INC | | PO BOX 442074 | | | | LAWRENCE | KS | 66044 | |
| META TECHNICAL SALES INC | | 16722 W PK CIR 101 | | | | CHAGRIN FALLS | OH | 44023 | |
| METADYNAMICS | | 7914 EASTFIELD CIRCLE | | | | MEQUON | WI | 53097 | |
| METADYNAMICS | | 7914 W EASTFIELD CIR | | | | MEQUON | WI | 53097 | |
| METAFIX INC | CHRIS THORNE | 1925 46TH AVE | | | | LACHINE | QC | H8T2P1 | CANADA |
| METAL CASTINGS LTD | | DROITWICH RD | WR3 7JX WORCESTER | | | | | | UNITED KINGDOM |
| METAL CASTINGS LTD | | MCL | DROITWICH RD | | | WORCESTER | | WR3 7JX | UNITED KINGDOM |
| METAL CASTINGS LTD | | DROITWICH RD | WR3 7JX WORCESTER | | | | | | UNITED KINGDOM |
| METAL CASTINGS LTD EFT | | HLD PER PAUL MARTINEZ EXT 5160 | DROITWICH RD | WR3 7JX WORCESTER | | UNITED KINGDOM | | | UNITED KINGDOM |
| METAL CHEM INC | | 1725 WASHINGTON RD | STE 400 | | | PITTSBURGH | PA | 15241 | |
| METAL CHEM INC | | 1725 WASHINGTON RD | STE 400 | | | PITTSBURGH | PA | 15241 | |
| METAL CHEM INC | | 1725 WASHINGTON RD | STE 400 | | | PITTSBURGH | PA | 15241 | |
| METAL CLADDING INC | | 230 S NIAGARA ST | | | | LOCKPORT | NY | 14094 | |
| METAL CLADDING INC | | 230 S NIAGARA ST | | | | LOCKPORT | NY | 14120 | |
| METAL CLADDING INC | | FRP DIV | 230 S NIAGARA ST | | | LOCKPORT | NY | 14094 | |
| METAL CLADDING INC | JULIA S KREHER ESQ | HODGSON RUSS LLP | ATTORNEYS FOR CURTIS SCREW | 140 PEARL ST | | BUFFALO | NY | 14202 | |
| METAL CLADDING INC | STEPHEN L YONTY | HODGSON RUSS LLP | ONE M&T PLAZA STE 2000 | | | BUFFALO | NY | 14203-2391 | |
| METAL CLADDING INC EFT | | 230 S NIAGARA ST | | | | LOCKPORT | NY | 14094 | |
| METAL COMMODITIES INC | | RMVD HLD PR JIM SALOIS | 721 EMERSON RD STE 695 | | | ST LOUIS | MO | 63141-6758 | |
| METAL COMMODITIES INC | ACCOUNTS PAYABLE | 721 EMERSON RD | | | | ST LOUIS | MO | 63141-6709 | |
| METAL COMMODITIES INC  EFT | | 721 EMERSON RD STE 695 | | | | ST LOUIS | MO | 63141-6758 | |
| METAL COMPONENT ENGINEERING | | SHANGHAI COMPANY LTD | NO 750 RIYING RD NORTH WAI | GAOQIAO FTZ SHANGHAI 200131 | | | | | CHINA |
| METAL COMPONENT ENGINEERING | | WAIGAOQIAO FREE TRADE ZONE | NO 750 RIYIN RD N | | | SHANGHAI | | 200131 | CHINA |
| METAL COMPONENT ENGINEERING PTE LTD | | 15 SENOKO SOUTH RD | | | | SINGAPORE | SG | 758076 | SG |
| METAL COMPONENT ENGINEERING SH | | NO 750 RIYIN RD N | WAIGAOQIAO FREE TRADE ZONE | | | SHANGHAI | | 200131 | CHINA |
| METAL COMPONENT ENGINEERING SH | | WAIGAOQIAO FREE TRADE ZONE | NO 750 RIYIN RD N | | | SHANGHAI | | 200131 | CHINA |
| METAL COMPONENT ENGINEERING SHANGHAI COMPANY LTD | | NO 750 RIYING RD NORTH WAI | GAOQIAO FTZ SHANGHAI 200131 | | | | | | CHINA |
| METAL CUTTING SUPPLY INC | | 1905 A S 116TH E AVE | | | | TULSA | OK | 74128 | |
| METAL DECOR | | 2601 COLT RD | | | | SPRINGFIELD | IL | 62794-9452 | |
| METAL DECOR | | PO BOX 19452 | | | | SPRINGFIELD | IL | 62794-9452 | |
| METAL ETCHING TECHNOLOGY ASSOC INC | | 140 MT HOLLY BYPASS STE 10 | | | | LUMBERTON | NJ | 08048 | |
| METAL EXPRESS LLC | | 3900 BEN HUR AVE | | | | WILLOUGHBY | OH | 44094 | |
| METAL FAB INC | | PO BOX 1138 | | | | WICHITA | KS | 67201 | |
| METAL FAB INC | | PO BOX 3610 | | | | WICHITA | KS | 67201 | |
| METAL FASTENER SUPPLY CO INC | | PO BOX 938 | | | | DECATUR | AL | 35602-0938 | |
| METAL FASTENERS SUPPLY CO INC | | RTE 1 BELTLINE HWY | | | | DECATUR | AL | 35601-9720 | |
| METAL FINISHING SUPPLY INC | | 320 W 2ND ST | | | | EAST SYRACUSE | NY | 13057 | |
| METAL FINISHING SUPPLY INC | | PO BOX 37 | | | | EAST SYRACUSE | NY | 13057 | |
| METAL FLOW CORP | | 11694 JAMES ST | | | | HOLLAND | MI | 49424 | |
| METAL FLOW CORPORATION | | PO BOX 1117 | | | | GRAND RAPIDS | MI | 49501-1117 | |
| METAL FLOW CORPORATION | ATTN L KENT JAGNOW | 11694 JAMES ST | | | | HOLLAND | MI | 49424 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| METAL FLOW CORPORATION EFT | | 11694 JAMES | | | | HOLLAND | MI | 49424 | |
| METAL FLOW CORPORATION EFT | | 11694 JAMES ST | | | | HOLLAND | MI | 49424 | |
| METAL FOILS INC | | 38376 APOLLO PKY | | | | WILLOUGHBY | OH | 44094-7724 | |
| METAL FOILS LLC | | 38376 APOLLO PKWY | | | | WILLOUGHBY | OH | 44094-7724 | |
| METAL FOILS LLC | | PO BOX 92988 | | | | CLEVELAND | OH | 44194-2988 | |
| METAL FORGE CO EFT | | PO BOX 277887 | 6000 FELDWOOD RD 3RD FL | | | COLLEGE PK | GA | 30349 | |
| METAL FORGE CO EFT | | PO BOX 277887 | | | | ATLANTA | GA | 30384-7887 | |
| METAL IMPROVEMENT CO | | 3434 STATE RD | | | | BENSALEM | PA | 19020 | |
| METAL IMPROVEMENT CO | | PO BOX 7777 W3945 | | | | PHILADELPHIA | PA | 19175 | |
| METAL IMPROVEMENT CO EFT | | 1515 UNIVERSAL RD | | | | COLUMBUS | OH | 43207 | |
| METAL IMPROVEMENT CO INC | | 30100 CYPRESS | | | | ROMULUS | MI | 48174 | |
| METAL IMPROVEMENT CO INC | | ADVANCED MATERIAL PROCESS | 3850 HOWE RD | | | WAYNE | MI | 48184 | |
| METAL IMPROVEMENT CO INC | | E M COATING SERVICES | 14830 23 MILE RD | | | SHELBY TOWNSHIP | MI | 48315-300 | |
| METAL IMPROVEMENT COMPANY | | 1515 UNIVERSAL RD | | | | COLUMBUS | OH | 43207 | |
| METAL IMPROVEMENT COMPANY INC | | 11131 LUSCHEK | | | | BLUE ASH | OH | 45241-2434 | |
| METAL IMPROVEMENT COMPANY INC | | 3434 STATE RD | | | | BENSALEM | PA | 19020 | |
| METAL IMPROVEMENT COMPANY INC | | COLUMBUS DIV | 1515 UNIVERSAL RD | | | COLUMBUS | OH | 43207-173 | |
| METAL IMPROVEMENT COMPANY INC | | PEENAMATIC DIV | 472 BARELL AVE | | | CARLSTADT | NJ | 070722810 | |
| METAL LOCKING SERVICE INC | | 68 HAYES PL | | | | BUFFALO | NY | 14210 | |
| METAL MART | | DBA METAL EXPRESS | BOX 88119 | AD CHG PER LTR 05 16 05 GJ | | MILWAUKEE | WI | 53288-0119 | |
| METAL MART DBA METAL EXPRESS | | BOX 88119 | | | | MILWAUKEE | WI | 53288-0119 | |
| METAL MART LLC | | METAL EXPRESS | 195 PK PL | | | CHARGRIN FALLS | OH | 44022 | |
| METAL MATIC INC | | 629 SECOND ST SE | | | | MINNEAPOLIS | MN | 55414-2106 | |
| METAL MATIC INC | | LOF ADD CHG 2 96 | 629 2ND ST SE | | | MINNEAPOLIS | MN | 55414-2106 | |
| METAL MATIC INC | | PO BOX 1450 NW 8698 | | | | MINNEAPOLIS | MN | 55485-8698 | |
| METAL MATIC INC | | 7200 S NARRAGANSETT AVE | | | | BEDFORD PARK | IL | 60638 | |
| METAL MECANICA INDUSTRIAL | | 7107 N MESA ST STE 506 | | | | EL PASO | TX | 79912 | |
| METAL MECANICA INDUSTRIAL | | REYNA ABUNDIS VILLA | 7107 N MESA ST STE 506 | | | EL PASO | TX | 79912 | |
| METAL MECHANICS INC | | 3093 HAGER RD | | | | SCHOOLCRAFT | MI | 49087-0447 | |
| METAL MECHANICS INC | | PO BOX 447 | | | | SCHOOLCRAFT | MI | 49087-0447 | |
| METAL POWDER PRODUCTS CO | | 11595 N MERIDIAN ST STE 510 | | | | CARMEL | IN | 46032 | |
| METAL POWDER PRODUCTS CO | | RIDGWAY DIVISION | 310 TANNER ST | RM CHG PER LTR 060204 AM | | RIDGWAY | PA | 15853 | |
| METAL POWDER PRODUCTS CO | | 879 WASHINGTON RD | | | | SAINT MARYS | PA | 15857 | |
| METAL POWDER PRODUCTS COMPANY | 707 | 2728 RELIABLE PKWY | | | | CHICAGO | IL | 60686-0027 | |
| METAL POWDER PRODUCTS COMPANY | | RM CHG PER LTR 7 14 04 AM | 17005 A WESTFIELD PK DR | CORR CHG PER LETTER 2 17 04 AM | | WESTFIELD | IN | 46074 | |
| METAL POWDER PRODUCTS COMPANY | | 5500 E LA PALMA AVE | | | | ANAHEIM | CA | 92807-2108 | |
| METAL POWDER PRODUCTS COMPANY | | 17005 A WESTFIELD PARK RD | | | | WESTFIELD | IN | 46074 | |
| METAL POWDER PRODUCTS COMPANY | STEVEN KAHN DIRECTOR OF PURCHASING | 17005 A WESTFIELD PARK RD | | | | WESTFIELD | IN | 46074-9373 | |
| METAL POWDER PRODUCTS EFT | | MEXICO SR L C V | ACCESO II MANZANA 3 NO 38 CD | INDUSTRIAL BENITO JUAREZ QRO | | QRO CD 76130 | | | MEXICO |
| METAL POWDER PRODUCTS EFT | | CANADA | 325 CHATHAM ST N | | | BLENHEIM | ON | N0P 1A0 | CANADA |
| METAL POWDER PRODUCTS INC | | ALPINE PRESSED METALS INC | 310 TANNER ST | | | RIDGWAY | PA | 15853-216 | |
| METAL POWDER PRODUCTS INC | | 310 TANNER ST | | | | RIDGWAY | PA | 15853-2160 | |
| METAL POWDER PRODUCTS MEXICOS | | ACCESO II MAZANA 3 38 | CIUDAD INDUSTRIAL BENITO JUARE | | | QUERETARO | | 76138 | MEXICO |
| METAL POWDER PRODUCTS MEXICOS | | CIUDAD INDUSTRIAL BENITO JUARE | ACCESO II MAZANA 3 38 | | | QUERETARO | | 76130 | MEXICO |
| METAL POWDER PRODUCTS MEXICOS | | CIUDAD INDUSTRIAL BENITO JUARE | | | | QUERETARO | | 76138 | MEXICO |
| METAL POWDER PRODUCTS MEXICOS DE RL DE CV | CHAMAN LALL PHD VP APPLICATIONS DEVELOPMENT | ACCESO II MANZANA 3 NO 38 | CD INDUSTRIAL BENITO JUAREZ CP | | | QUERETARO | CP | 76130 | |
| METAL POWDER PRODUCTS MEXICOS DE RL DE CV | CHAMAN LALL PHD VP APPLICATIONS DEVELOPMENT | METAL POWDER PRODUCTS MEXICO S DE RL DE CV | ACCESO II MANZANA 3 NO 38/CD | INDUSTRIAL BENITO JUAREZ | | QUERETARO | CP | 76130 | |
| METAL POWDER PRODUCTS MEXICOSR L C V | | ACCESO II MANZANA 3 NO 38 CD | INDUSTRIAL BENITO JUAREZ QRO | | | QRO CD 76130 | | | MEXICO |
| METAL PREPARATION CO INC | | 1121 LEXINGTON AVE | | | | ROCHESTER | NY | 14606 | |
| METAL PREPARATIONS CO INC | | 26 LANSING ST | | | | BUFFALO | NY | 14207 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| METAL PREPARATIONS CO INC | | PO BOX 955 | | | | BUFFALO | NY | 14207-0955 | |
| METAL PREPARATIONS CO INC | | 1121 LEXINGTON AVE | | | | ROCHESTER | NY | 14606 | |
| METAL PROCESSING INTERNATIONAL LP | | 6100 S INTERNATIONAL PKWY STE 500 | | | | MCALLEN | TX | 78503-8995 | |
| METAL PROCESSORS INC | | 1010 W JOHN BEERS RD | | | | STEVENSVILLE | MI | 49127-940 | |
| METAL PROCESSORS INC | | PO BOX 196 | | | | STEVENSVILLE | MI | 49127-0196 | |
| METAL PROCESSORS INC | ACCOUNTS PAYABLE | 120 BEATTY ST | | | | JACKSON | MS | 39205 | |
| METAL SEAL & PRODUCTS INC | | 4323 HAMANN PKWY | | | | WILLOUGHBY | OH | 44094 | |
| METAL SEAL & PRODUCTS INC | | 4323 HAMANN PKWY | | | | WILLOWGHBY | OH | 44094 | |
| METAL SEAL & PRODUCTS INC | | 4323 HAMANN PKY | | | | WILLOUGHBY | OH | 44094-562 | |
| METAL SEAL & PRODUCTS INC | | PO BOX 92414 N | | | | CLEVELAND | OH | 44193 | |
| METAL SEAL & PRODUCTS INC | AL PIRNAT | PO BOX 92414N | | | | CLEVELAND | OH | 44193 | |
| METAL SEAL & PRODUCTS INC EFT | | PO BOX 92414 N | | | | CLEVELAND | OH | 44193 | |
| METAL STRIPPING SYSTEMS INC | | 3346 AMBROSE AVE | | | | NASHVILLE | TN | 37207 | |
| METAL STRIPPING SYSTEMS INC | | 3346 AMBROSE AVE | | | | NASHVILLE | TN | 37208 | |
| METAL SURFACES HOLDING CO | | 6060 SHULL ST | | | | BELL GARDENS | CA | 90202-5001 | |
| METAL SURFACES HOLDING CO | CHRIS BOLTZ | 6060 SHULL ST | | | | BELL GARDENS | CA | 90201-6297 | |
| METAL SURFACES INC | ACCOUNTS RECEIVABLE | PO BOX 5001 | | | | BELL GARDENS | CA | 90202-5001 | |
| METAL SURFACES INC | ATTN ROBERT H LEDTERMAN PRES CEO | 6060 SHULL ST | | | | BELL GARDENS | CA | 90201 | |
| METAL SURFACES INC | MARC J WINTHROP | WINTHROP COUCHOT | 660 NEWPORT CTR DR FOURTH FL | | | NEWPORT BEACH | CA | 92660 | |
| METAL SYSTEMS DE MONTERREY S DE RL | | KAPPA NO 425 | | | | APODACA | NL | 66600 | MX |
| METAL TECHNOLOGIES INC | | 1401 S GRANDSTAFF DR | | | | AUBURN | IN | 46706 | |
| METAL TECHNOLOGIES INC | | 2260 RELIABLE PKWY | | | | CHICAGO | IL | 60686 | |
| METAL TECHNOLOGIES INC | | 429 4TH ST | | | | THREE RIVERS | MI | 49093-1601 | |
| METAL TECHNOLOGIES INC  EFT | | 2260 RELIABLE PKWY | | | | CHICAGO | IL | 60686 | |
| METAL TECHNOLOGIES INC EFT | | 1401 S GRANDSTAFF DR | | | | AUBURN | IN | 46706 | |
| METAL TECHNOLOGIES INC EFT | | 429 4TH ST | | | | THREE RIVERS | MI | 49093-1601 | |
| METAL TECHNOLOGIES INC EFT | | FMLY DOCK FOUNDRY CO | 1401 S GRANDSTAFF DR | | | AUBURN | IN | 46706 | |
| METAL TECHNOLOGIES RAVENNA DUCTILE | | PO BOX 397 | | | | RAVENNA | MI | 49451-0397 | |
| METAL TECHNOLOGY INC | | 10015 S 72ND E AVE | | | | TULSA | OK | 74133 | |
| METAL TECHNOLOGY INC | | 173 QUEEN AVE SE | | | | ALBANY | OR | 97321 | |
| METAL WORKING LUBRICANTS CO | | PO BOX 214379 | | | | AUBURN HILLS | MI | 48321 | |
| METAL WORKING LUBRICANTS CO | METALWORKING LUBRICANTS COMPANY | 25 W SILVERDOME INDUSTRIAL PARK | | | | PONTIAC | MI | 48342 | |
| METAL WORKING LUBRICANTS COMPANY | | 1509 S SENATE AVE | | | | INDIANAPOLIS | IN | 46225 | |
| METAL WORKING LUBRICANTS COMPANY | | 1509 S SENATE AVE | | | | INDIANAPOLIS | IN | 46225 | |
| METAL WORKING LUBRICANTS COMPANY | | 1509 S SENATE AVE | | | | INDIANAPOLIS | IN | 46225 | |
| METALART INC | | PO BOX 191 | | | | MIDDLETOWN | IN | 47356 | |
| METALBAGES SA | | METALBAGES | POLIGONO INDUSTRIAL SANTA ANA | | | SANTPEDOR BARCELONA | | 08251 | |
| METALBAGES SA | | POLIG IND SANTA ANA S N | 08251 SANTPEDOR | | | | | | SPAIN |
| METALBAGES SA | C/O LES ARENES 1 | POL IND STA ANNA II | SANTPEDOR | | | BARCELONA | | 08251 | SPAIN |
| METALBAGES SA EFT | | PG IND SANTA ANNA II | 8 | | | SANTPEDOR | | 8251 | SPAIN |
| METALBAGES SA EFT | | POLIG IND SANTA ANA S N | 08251 SANTPEDOR | | | | | | SPAIN |
| METALCENTER | DAVID WOOD | 12034 GREENSTONE AVE | | | | SANTA FE SPRINGS | CA | 90670 | |
| METALCENTER ROCHESTER INC | | MCR METALCENTER | 100 AJAX RD | | | ROCHESTER | NY | 14624 | |
| METALCRAFT INC | | 149 4TH ST SW | | | | MASON CITY | IA | 50401 | |
| METALCRAFT INC | | 149 4TH SW | PO BOX 1468 | | | MASON CITY | IA | 50402-1468 | |
| METALCRAFT INC | | PO BOX 1468 | | | | MASON CITY | IA | 50402-1468 | |
| METALCRAFT INC | | ZP UPD 1 6 03 PH | 149 4TH SW | PO BOX 1468 | | MASON CITY | IA | 50402-1468 | |
| METALCRAFT INC | JODI TORKELSON | 149 4TH ST S.W. | PO BOX 1468 | | | MASON CITY | IA | 50402-1468 | |
| METALCRAFT TECHNOLOGIES INC | | 498 NORTH 2774 WEST | | | | CEDAR CITY | UT | 84720 | |
| METALDYNE CORP | | 220 INDUSTRIAL BLVD | | | | GREENVILLE | NC | 27834 | |
| METALDYNE CORP | | EDON OPERATIONS DIV | 507 W INDIANA ST | | | EDON | OH | 43518 | |
| METALDYNE CORP | | FREMONT OPERATIONS DIV | PO BOX 67000 DEPT 67 120A | | | DETROIT | MI | 48231-006 | |
| METALDYNE CORP | | GLADWIN OPERATIONS DIV | PO BOX 67 120A | | | DETROIT | MI | 48267 | |
| METALDYNE CORP | | MASCOTECH FORMING TECHNOLOGIES | 19001 GLENDALE AVE | | | DETROIT | MI | 48223 | |
| METALDYNE CORP | | METALDYNE | 47603 HALYARD DR | | | PLYMOUTH | MI | 48170 | |
| METALDYNE CORP | | METALDYNE | 47659 HALYARD DR | | | PLYMOUTH | MI | 48170 | |
| METALDYNE CORP | | METALDYNE FORGING | 2727 W 14 MILE RD | | | ROYAL OAK | MI | 48073-171 | |
| METALDYNE CORP | | METALDYNE FORMING TECHNOLOGIES | 24701 HALLWOOD CT | | | FARMINGTON HILLS | MI | 48335 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| METALDYNE CORP | | PUNCHCRAFT | 30500 RYAN RD | | | WARREN | MI | 48092-1902 | |
| METALDYNE CORP | | 47603 HALYARD DR | | | | PLYMOUTH | MI | 48170 | |
| METALDYNE CORP | ACCOUNTS PAYABLE | 47603 HALYARD DR | | | | PLYMOUTH | MI | 48170 | |
| METALDYNE CORPORATION | | 47603 HALYARD DR | | | | PLYMOUTH | MI | 48170-2429 | |
| METALDYNE CORPORATION | | METALDYNE TRANSMISSION & PROGR | 6491 FRANZ WARNER PKY | | | WHITSETT | NC | 27377 | |
| METALDYNE CORPORATION | | 6491 FRANZ WARNER PKY | | | | WHITSETT | NC | 27377 | |
| METALDYNE CORPORATION | | 47603 HALYARD DR | | | | PLYMOUTH | MI | 48170-2429 | |
| METALDYNE CORPORATION | CLARK HILL PLC | ROBERT D GORDON | 500 WOODWARD AVE STE 3500 | | | DETROIT | MI | 48226-3435 | |
| METALDYNE CORPORATION | FOLEY & LARDNER LLP | LORI V VAUGHAN | 90 PARK AVE | | | NEW YORK | NY | 10016 | |
| METALDYNE CORPORATION EFT | | 220 INDUSTRIAL BLVD | | | | GREENVILLE | NC | 27834 | |
| METALDYNE CORPORATION EFT | | 2727 W 14 MILE RD | | | | ROYAL OAK | MI | 48073 | |
| METALDYNE CORPORATION EFT | | 47603 HALYARD DR | | | | PLYMOUTH | MI | 48170-2429 | |
| METALDYNE CORPORATION EFT | | FRMLY BRAUN ENGINEERING CO | 47603 HALYARD DR | | | PLYMOUTH | MI | 48170-2429 | |
| METALDYNE CORPORATION EFT | | FRMLY SIMPSON INDUSTRIES INC | 47603 HALYARD DR | | | PLYMOUTH | MI | 48170-2429 | |
| METALDYNE CORPORATION EFT | | METALDYNE SINTERED COMPONENTS | PO BOX 170 | WEST CREEK RD 8 26 05 CC | | SAINT MARYS | PA | 15857 | |
| METALDYNE CORPORATION EFT | | MTSPC INC MT WINDFALL PA | WEST CREEK RD | | | ST MARYS | PA | 15857 | |
| METALDYNE CORPORATION EFT WINDFALL PA | | W CREEK RD | | | | SAINT MARYS | PA | 15857 | |
| METALDYNE CORPORATION EFTMTSPC INC PRECISION FORMING | | 19001 GLENDALE AVE | | | | DETROIT | MI | 48223 | |
| METALDYNE CORPORATION MTSPC INC PRECISION FORMING | | 47603 HALYARD DR | | | | PLYMOUTH | MI | 48170-2429 | |
| METALDYNE CORPORATION MTSPC INC PRECISION FORMING | | 47603 HALYARD DR | | | | PLYMOUTH | MI | 48170-2429 | |
| METALDYNE CORPORATION WINDFALL PA | | 47603 HALYARD DR | | | | PLYMOUTH | MI | 48170-2429 | |
| METALDYNE FORGING OPERATIONS | | PO BOX 67000 DEPT 246401 | | | | DETROIT | MI | 48267-2464 | |
| METALDYNE FORMING TECHNOLOGIES | | METALDYNE PRECISION FORMING | 6710 INNOVATION BLVD | | | FORT WAYNE | IN | 46818 | |
| METALDYNE FORMING TECHNOLOGIES | | METALDYNE PRECISION FORMING DE | 19001 GLENDALE AVE | | | DETROIT | MI | 48223 | |
| METALDYNE GMBH & CO OHG | | BUCHENWALDSTR 2 | | | | ZELL | | 77736 | GERMANY |
| METALDYNE INC | ACCOUNTS PAYABLE | 131 WEST HARVEST ST | | | | BLUFFTON | IN | 46714 | |
| METALDYNE PRECISION  EFT FORMING | | PO BOX 67000 DEPT 246401 | | | | DETROIT | MI | 48267-2464 | |
| METALDYNE PRECISION FORMING | | FMLY MASCOTECH FORMING TECH | 6710 INNOVATION BLVD | | | FORT WAYNE | IN | 46818-1334 | |
| METALDYNE SINTERED COMPONENTS | | 47603 HALYARD DR | | | | PLYMOUTH | MI | 48170-2429 | |
| METALDYNE SINTERED COMPONENTS | | C/O FREUDENBERG NOK | 1275 ARCHER DR | | | TROY | OH | 45373 | |
| METALDYNE SINTERED COMPONENTS | | DEPT 237201 | | | | DETROIT | MI | 48267 | |
| METALDYNE SINTERED COMPONENTS | | W CREEK RD | | | | SAINT MARYS | PA | 15857 | |
| METALDYNE SINTERED COMPONENTS INC | | 1275 ARCHER DR | | | | TROY | OH | 45373 | |
| METALDYNE SINTERED COMPONENTS INC | | 197 W CREEK RD | | | | SAINT MARYS | PA | 15857 | |
| METALES SINTERIZADOS SA | | ARITZ BIDEA 63 | | | | MUNGUIA VIZCAYA | | 48100 | SPAIN |
| METALES SINTERIZADOS SA | | C ARITZ BIDEA 63 A | 48100 MUNGIA | | | | | | SPAIN |
| METALES SINTERIZADOS SA | | C ARITZ BIDEA 63 A | 48100 MUNGIA | | | | | | SPAIN |
| METALFORM INDUSTRIES SOUTH | | PO BOX 669 | | | | MT STERLING | KY | 40353-0669 | |
| METALFORM INDUSTRIES SOUTH | | WHOLE SALE LOCKBOX DEPT 77422 | 9000 HAGGERTY RD | | | BELLEVILLE | MI | 48111 | |
| METALFORMING TECHNOLOGIES EFT | | INC | ATTN JEFF WILEY | 3271 FIVE POINTS STE 102 | | AUBURN HILLS | MI | 48326 | |
| METALFORMING TECHNOLOGIES EFT | | INC | PO BOX 70 | RMT CHG PER LETTER 6 14 04 | | SALINE | MI | 48176 | |
| METALFORMING TECHNOLOGIES INC | | 3271 FIVE POINTS DR STE 102 | | | | AUBURN HILLS | MI | 48326 | |
| METALFORMING TECHNOLOGIES INC | | 905 WOODLAND DR | | | | SALINE | MI | 48176 | |
| METALFORMING TECHNOLOGIES INC | | ATTN JEFF WILEY | 3271 FIVE POINTS STE 102 | | | AUBURN HILLS | MI | 48326 | |
| METALFORMING TECHNOLOGIES INC | | JSI DIV | 9120 GENERAL DR | | | PLYMOUTH | MI | 48170-4624 | |
| METALFORMING TECHNOLOGIES INC | | METALFORMING TECHNOLOGIES FLIN | 3084 E HEMPHILL RD | | | BURTON | MI | 48529 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| METALFORMING TECHNOLOGIES INC | | MTI MILAN | 555 PLATT RD | | | MILAN | MI | 48160 | |
| METALFORMING TECHNOLOGIES INC | | MTI SALINE | 905 WOODLAND DR | | | SALINE | MI | 48176 | |
| METALFORMING TECHNOLOGIES INC | | MTI PECO A DIV OF MTI | 22 IRON ST | | | TORONTO | ON | M9W 5E1 | CANADA |
| METALFORMING TECHNOLOGIES INC | JUDY BROWN AND JOHN ZIEGLER | ENGINEERED SYSTEMS GROUP | 3271 FIVE POINTS DR SUITE 102 | | | AUBURN HILLS | MI | 48326 | |
| METALFX | JUDY LANE | C/O FIRST BANK AND TRUST | PO BOX 771235 | | | ST LOUIS | MO | 63177-2235 | |
| METALICO LYELL ACQYISITION | ACCOUNTS PAYABLE | 1515 SCOTTSVILLE RD | | | | ROCHESTER | NY | 14623 | |
| METALIFE INDUSTRIES INC | | 141 MONG WAY | | | | RENO | PA | 16343 | |
| METALIFE INDUSTRIES INC | | PO BOX 53 | | | | RENO | PA | 16343 | |
| METALIFE INDUSTRIES INC | | RTE 8 & MONG AVE | | | | RENO | PA | 16343 | |
| METALINSPEC SA DE CV | | AV FRANCISCO I MADERO 2701 | | | | MONTERREY | | 64000 | MEXICO |
| METALINSPEC SA DE CV | | COL CHEPE VERA | | | | MONTERREY | NL | 64030 | MX |
| METALINSPEC SA DE CV | | DR ANGEL MARINEZ V 510 | | | | MONTERREY | NL | 64030 | MX |
| METALINSPEC SA DE CV EFT | | BASE INTERNACIONAL | DR ANGEL MARTINEZ VILLARREAL | 510 COL CHEPE VERA MONTERREY | | N L | | | MEXICO |
| METALINSPEC SADE CV | | VERA | DR ANGEL MARTINEZ V 510 COL | | | MONTERREY | | 64030 | MEXICO |
| METALKRAFT INDUSTRIES | | PO BOX 606 | | | | WELLSBORO | PA | 16901 | |
| METALKRAFT INDUSTRIES INC | | SHUMWAY HILL RD | | | | WELLSBORO | PA | 16901 | |
| METALL ZUG AG | | INDUSTRIESTRASSE 66 | | | | ZUG | ZG | 06301 | CH |
| METALLURG VANADIUM | | DEPT 77853 | PO BOX 77000 | | | DETROIT | MI | 48277-0853 | |
| METALLURG VANADIUM | | VANADIUM DIVISION | PO BOX 310 | | | CAMBRIDGE | OH | 43725 | |
| METALLURGICAL HIGH VACUUM CORP | | 6708 124TH AVE | | | | FENNVILLE | MI | 49408 | |
| METALLURGICAL HIGH VACUUM CORP | | QUAILTY HIGH VACUUM PROCESS EQ | 6708 124TH AVE | | | FENNVILLE | MI | 49408 | |
| METALLURGICAL HIGH VACUUM CORP QUALITY HIGH VACUUM PROCESS EQ | | 6708 124TH AVE | | | | FENNVILLE | MI | 49408 | |
| METALLURGICAL LABORATORIES INC | | 1717 SOLANO WAY 39 | | | | CONCORD | CA | 94520 | |
| METALLURGICAL SERVICE INC | | 2221 ARBOR BLVD | | | | DAYTON | OH | 45439 | |
| METALLURGICAL SERVICE INC | | 2681 E RIVER RD | | | | DAYTON | OH | 45439-153 | |
| METALLURGICAL SERVICE INC | | MILLER CONSOLIDATED INDUSTRIES | 2221 ARBOR BLVD ATTN T HAMBLIN | | | DAYTON | OH | 45439 | |
| METALLURGICAL SERVICES | | 247 SUMMER LEG RD | | | | BRAMPTON CANADA | ON | L6T  - 4E1 | CANADA |
| METALLURGICAL SERVICES | | 247 SUMMER LEG RD | | | | BRAMPTON | ON | L6T 4E1 | CANADA |
| METALLURGICAL SOLUTIONS INC | | 2201 TRINE ST | | | | MIDDLETOWN | OH | 45044 | |
| METALLURGICAL SOLUTIONS INC | | PO BOX 42036 | | | | MIDDLETOWN | OH | 45044 | |
| METALMARK CAPITAL LLC | | 1177 AVE OF AMERICAS FL 40 | | | | NEW YORK | NY | 10036 | |
| METALOR TECHNOLOGIES USA | JAMES GOWARD | 255 JOHN L DIETSCH BLVD | | | | NORTH ATTLEBORO | MA | 02761 | |
| METALOR TECHNOLOGIES USA CORP | | 255 JOHN L DIETSCH BLVD | | | | NORTH ATTLEBORO | MA | 02761 | |
| METALOR TECHNOLOGIES USA CORP | | 255 JOHN L DIETSCH BLVD | | | | NORTH ATTLEBORO | MA | 02761 | |
| METALOR TECHNOLOGIES USA CORP | | 255 JOHN L DIETSCH BLVD | | | | NORTH ATTLEBORO | MA | 02761 | |
| METALS ENGINEERING AND TEST | | 3701 W THOMAS RD | | | | PHOENIX | AZ | 85019 | |
| METALS INC | | 1010 W 37TH PL | PO BOX 571300 | | | TULSA | OK | 74157-1300 | |
| METALS INC | | PO BOX 951044 | | | | DALLAS | TX | 75395-1044 | |
| METALS INC | CLAUDIA PORTER | 185 OAKLEAF OVAL | | | | OAKWOOD VILLAGE | OH | 44146 | |
| METALS INC AND STAINLESS TUBULAR | | PO BOX 951044 | | | | DALLAS | TX | 75395-1044 | |
| METALS PREPARATION CO INC | | 752 MILITARY RD | | | | BUFFALO | NY | 14216 | |
| METALS PREPARATION CO INC | | 26 LANSING STRD | | | | BUFFALO | NY | 14207-2606 | |
| METALSA S DE RL | | CARRETERA MIGUEL ALEMAN KM 16 | 100 | | | APODACA | | 66600 | MEXICO |
| METALSA S DE RL | | CARR MIGUEL ALEMAN RM 165 NO 100 | | | | CP 66600 | | CP66600 | MEXICO |
| METALSA S DE RL | | KM 165 CARR MIGUEL ALEMAN 100 | | | | APODACA | | 66600 | MEXICO |
| METALSA S DE RL | ACCOUNTS PAYABLE | 1209 SAN DARIO AVE STE 7 203 | | | | LAREDO | TX | 78040-4505 | |
| METALSA S DE RL | ACCOUNTS PAYABLE | 1209 SAN DERIO AVE STE 7 203 | | | | LAREDO | TX | 78040-4505 | |
| METALSA S DE RL   EFT | | CARRETERA MIGUEL ALEMAN | KM 165 APODACA NUEVO LEON | | | | | | MEXICO |
| METALSCO INC | | C/O S FREY HELFREY SIMON | 212 S CENTRAL AVE STE 300 | | | ST LOUIS | MO | 63105 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| METALSCO INC C O S FREY HELFREY SIMON | | 212 S CENTRAL AVE STE 300 | | | | ST LOUIS | MO | 63105 | |
| METALSTAMP INC | WILMA KAROLKATHY BUCHANAN | 24219 NORTHERN ILLINOIS DR | | | | CHANNAHON | IL | 60410 | |
| METALTECH IND | BILL HICKEY | 20 BOWEN ST | | | | LONGMONT | CO | 80501 | |
| METALTECH INDUSTRIES INC | BILL HICKEY | 20 BOWEN ST | | | | LONGMONT | CO | 80501 | |
| METALTEK INDUSTRIES INC | | BRIGHT STRIP DIV | 829 PAULINE ST | | | SPRINGFIELD | OH | 45503-3815 | |
| METALTEK INDUSTRIES INC | CHUCK MUSCATO | PO BOX 479 | | | | SPRINGFIELD | OH | 45501 | |
| METALURGICA GERDAU SA | | AV FARRAPOS 1 811 FLORESTA | | | | PORTO ALEGRE | RS | 90220--005 | BR |
| METALURGICA LURGA LDA | | RUA SALVADOR ALLENDE LOTE 19 | | | | SACAVEM LOURES | | 02685 | PORTUGAL |
| METALURGICA LURGA LIMITEDA | | RUA SALVADOR ALLENDE LOTE 19 | 2685 114 SACAVEM | | | | | | PORTUGAL |
| METALURGICA MARDEL | | R PEDRO RIPOLI 624 | BAIRRO BARRO BRANCO | RIBEIRAO PIRESSAO PAULO | | | | CEP 09407 100 | BRAZIL |
| METALURGICA MARDEL R PEDRO RIPOLI 624 | | BAIRRO BARRO BRANCO | RIBEIRAO PIRESSAO PAULO | | | | | CEP 09407 100 BRAZIL | BRAZIL |
| METALURGICA MARDEL R PEDRO RIPOLI 624 | | BAIRRO BARRO BRANCO | RIBEIRAO PIRESSAO PAULO | | | | | CEP 09407 100 BRAZIL | BRAZIL |
| METALURGICA SCHWARZ SA | | RUA QUENIA 301 | | | | PINHAIS | PR | 83320--140 | BR |
| METALURGICA SCHWARZ SA | ACCOUNTS PAYABLE | RUA QUENIA 301 | | | | PINHAIS | | 83320-140 | BRAZIL |
| METALWORKING LUBRICANTS CO | | 1509 S SENATE AVE | | | | INDIANAPOLIS | IN | 46225 | |
| METALWORKING LUBRICANTS CO | | 25 SILVERDOME INDSTRL PK | | | | PONTIAC | MI | 48342 | |
| METALWORKING LUBRICANTS COMPANY | | 25 W SILVERDOME INDUSTRIAL PARK | | | | PONTIAC | MI | 48342 | |
| METALWORKING LUBRICANTS EFT | | COMPANY | 25 SILVERDOME INDUSTRIAL PK | | | PONTIAC | MI | 48342 | |
| METALWORKING LUBRICANTS EFT COMPANY | | PO BOX 214379 | | | | AUBURN HILLS | MI | 48321 | |
| METALWORKING MACHINERY CO INC | | 700 CONSTITUTION BLVD | | | | NEW KENSINGTON | PA | 15068-6230 | |
| METALWORKING TECHNOLOGIES | | 43357 BUSINESS PK DR 102 | | | | TEMECULA | CA | 92590 | |
| METALWORKS 95 INC | | 3180 BEREA RD | | | | CLEVELAND | OH | 44111 | |
| METAMAG INC | | 770 WRIGHT ST | | | | STRATHROY | ON | N7G 3H8 | CANADA |
| METAMAG INC    EFT | | 770 WRIGHT ST | | | | STRATHROY | ON | N7G 3H8 | CANADA |
| METAMAG INC EFT | | FMLY METAL WORKS WELDING LTD | 770 WRIGHT ST | | | STRATHROY | ON | N7G 3H8 | CANADA |
| METAMORA LANDFILL SITE TR FD | | C/O W NEUMAN NATIONAL CTY BANK | 3331 W BIG BEAVER STE 200 | ADD CHG 8 00 | | TROY | MI | 48084 | |
| METAMORA LANDFILL SITE TR FD C O W NEUMAN NATIONAL CTY BANK | | 3331 W BIG BEAVER STE 200 | | | | TROY | MI | 48084 | |
| METAMORA LANDFILL SITE TR FND | | D SCHWARTZ LEBOEUF LAMB GREENE | 225 ASYLUM ST | | | HARTFORD | CT | 06106 | |
| METAMORA LANDFILL SITE TRUST | | FUND C O R MANSIAN STE 135 | 33 BLOOMFIELD HILLS PKWY | | | BLOOMFIELD HILLS | MI | 48304 | |
| METAPLATE GALVANIZING | | PO BOX 966 | | | | BIRMINGHAM | AL | 35201 | |
| METAPLATE GALVANIZING | | PO BOX 966 | | | | BIRMINGHAM | AL | 35201 | |
| METAPLATE GALVANIZING | | PO BOX 966 | | | | BIRMINGHAM | AL | 35201 | |
| METASEVAL | | ROUTE DE DOLLON | | | | | | | FRANCE |
| METAWELL GMBH | | POSTFACH 1880 | D 86623 NEUBURG DONAU | | | | | | GERMANY |
| METCALF & EDDY | | PO BOX 70788 | | | | CHICAGO | IL | 60673-0788 | |
| METCALF & EDDY | | ZECCO INC | PO BOX 93988 | | | CHICAGO | IL | 60673-3988 | |
| METCALF AND EDDY | | PO BOX 70788 | | | | CHICAGO | IL | 60673-0788 | |
| METCALF AND EDDY ZECCO INC | | PO BOX 93988 | | | | CHICAGO | IL | 60673-3988 | |
| METCALF KENDRA R | | 5865 LAKE CREST DR | | | | COLUMBIAVILLE | MI | 48421-8971 | |
| METCALF RICHARD | | 5610 ELGIN ROOF RD | | | | TROTWOOD | OH | 45426 | |
| METCALF, MARK | | 10853 S 450 E | | | | AMBOY | IN | 46911 | |
| METCALF, NANCY | | 7565 W ST RT 571 LOT 76 | | | | WEST MILTON | OH | 45383 | |
| METCALFE JR ROBERT | | 3804 N MICHIGAN AVE | | | | SAGINAW | MI | 48604 | |
| METCHEM SP ZOO | | KONSTYTUCJI 3 MAJA 10 | | | | WADOWICE | PL | 34-100 | PL |
| METCHEM SP ZOO | | KONSTYTUCJI 3 MAJA 10 | | | | WADOWICE | | 34100 | POL |
| METCHEM SP ZOO | | KONSTYTUCJI 3 MAJA 10 | | | | WADOWICE | | 34100 | POLAND |
| METCO INC | | 423 W NORTH ST | | | | KOKOMO | IN | 46901 | |
| METCOA PRP RESPONSE COST ACCT | | C/O H WEIN KLETT LIEBER | 1 OXFORD CENTRE 40TH FL | | | PITTSBURGH | PA | 15219-6498 | |
| METCOA PRP RESPONSE COST ACCT C O H WEIN KLETT LIEBER | | 1 OXFORD CENTRE 40TH FL | | | | PITTSBURGH | PA | 15219-6498 | |
| METCOMP CO SINGAPORE PTE LTD | | 9 RAFFLES PL | | | | SINGAPORE | SG | 048619 | SG |
| METCOR INC | | 560 BOUL ARTHUR SAUVE | | | | SAINT EUSTACHE | QC | J7R 5A8 | CANADA |
| METCUT RESEARCH ASSOCIATES INC | | 3980 ROSSLYN DR | | | | CINCINNATI | OH | 45209-1196 | |
| METCUT RESEARCH INC | | 3980 ROSSLYN DR | | | | CINCINNATI | OH | 45209 | |
| METCUT RESEARCH INC | | PO BOX 691935 | | | | CINCINNATI | OH | 45269-1935 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| METECH INC | | METECH POLYMERS | 2200 CHALLENGER WAY | | | CARSON CITY | NV | 89706 | |
| METECH INTERNATIONAL | ACCOUNTS PAYABLE | 1 MAIN ST | | | | MAPLEVILLE | RI | 02839 | |
| METECH TECHNICAL SERVICES EFT | | 2200 CHALLENGER WAY | | | | CARSON CITY | NV | 89706 | |
| METECH TECHNICAL SERVICES EFT | | FMLY METECH POLYMERS CORP | 2200 CHALLENGER WAY | | | CARSON CITY | NV | 89706 | |
| METEER & ASSOCIATES | | 4339 CHERRY LN | | | | TRAVERSE CITY | MI | 49684 | |
| METEER AND ASSOCIATES  EFT | | 4339 CHERRY LN | | | | TRAVERSE CITY | MI | 49684 | |
| METEOR AG | | SEESTRASSE 295 | | | | AU | | 08804 | SWITZERLAND |
| METEOR AG    EFT | | SEESTRASSE 295 | CH 8804 AU | | | | | | SWITZERLAND |
| METEOR EXPRESS | | 6011 METEOR AVE | | | | TOLEDO | OH | 43623 | |
| METEOR INC | | 200 E SUNSET RD STE B | | | | EL PASO | TX | 79922 | |
| METEOR INC | | 6309 LA POSTA | ADD CHG 2 02 TB | | | EL PASO | TX | 79912 | |
| METEOR INC    EFT | | 6309 LA POSTA | | | | EL PASO | TX | 79912 | |
| METEOR PHOTO & IMAGING | | PO BOX 93767 | | | | ATLANTA | GA | 30318 | |
| METEOR PHOTO AND IMAGING | | 1099 CHICAGO RD | PO BOX 3301 | | | TROY | MI | 48007-3301 | |
| METER MIX SYSTEMS LTD | | RUSHDEN BUSINES PK | BRINDLEY CLOSE | | | RUSHDEN NH | | NN106EN | UNITED KINGDOM |
| METER MIX SYSTEMS LTD | | UNIT 1 BRINDLEY CLOSE | | | | RUSHDEN NORTHAMPTONSHIRE | | 0NN10- 6EN | UNITED KINGDOM |
| METER MIX SYSTEMS LTD | | RUSHDEN BUSINES PARK | | | | RUSHDEN | NH | NN106EN | GB |
| METERKO ROBERT | | 4710 E HARBOR RD | | | | PORT CLINTON | OH | 434452-3836 | |
| METERS & CONTROL CO INC | | 9244 COMPTON SQUARE DR | | | | CINCINNATI | OH | 45231 | |
| METERS & CONTROLS CO INC | | 9244 COMPTON SQ DR | | | | CINCINNATI | OH | 45231 | |
| METERS & CONTROLS CO INC | ATTN RAYMOND A DIETZ | 9244 COMPTON SQUARE DR | | | | CINCINNATI | OH | 45231 | |
| METERS & CONTROLS COMPANY INC | | 9244 COMPTON SQUARE DR | | | | CINCINNATI | OH | 45231 | |
| METERS AND CONTROLS COMPA | RAY DIETZ | 9244 COMPTON SQUARE DR | | | | CINCINNATI | OH | 45231 | |
| METEVIA JAMES | | 1902 MORGAN ST | | | | SAGINAW | MI | 48602-5024 | |
| METEVIA MICHAEL F | | 311 BOUTELL RD | | | | KAWKAWLIN | MI | 48631-9717 | |
| METEVIA, MARIJO | | 5377 FORT RD | | | | SAGINAW | MI | 48601 | |
| METEVIER PAUL | | 4101 S SHERIDAN RD LOT 568 | | | | LENNON | MI | 48449-9431 | |
| METEX BT | | KIRALY UT 34 | | | | BUDAPEST | | 01061 | HUNGARY |
| METEX CORP | | TECHNICAL PRODUCTS DIV | 970 NEW DURHAM RD | | | EDISON | NJ | 08817-227 | |
| METEX CORPORATION | | PO BOX 8000 DEPT 111 | | | | BUFFALO | NY | 14267 | |
| METEX CORPORATION EFT | | 970 NEW DURHAM RD | | | | EDISON | NJ | 08818 | |
| METEX INTERNATIONAL CORP | | 4610 SAN BERNARDO AVE | | | | LAREDO | TX | 78041-5720 | |
| METEX05 KFT | | CSALOGANY UTCA 9 | | | | SZOMBATHELY | | 09700 | HUNGARY |
| METFOILS AB | | PO BOX 5000 | | | | PERSTORP | | S-28400 | SWEDEN |
| METFORM CORP | | EXTRUSION SCIENCE | 2551 WACKER RD | | | SAVANNA | IL | 61074-2829 | |
| METFORM CORP | | 2551 WACKER RD | | | | SAVANNA | IL | 61074-2829 | |
| METFORM CORP EFT | | 2551 WACKER RD | | | | SAVANNA | IL | 61074-2829 | |
| METFORM CORPORATION | | MAC LEAN FOGG CO | 2551 WACKER RD | | | SAVANNA | IL | 61074 | |
| METFORM INC | SKIP | 467 F WARDS CORNER RD. | | | | LOVELAND | OH | 45140 | |
| METFORM INC EFT | | 413 WARDS CORNER RD | | | | LOVELAND | OH | 45140 | |
| METFORM INC EFT | | REMOVE EFT MAIL CK 11 4 | 413 WARDS CORNER RD | | | LOVELAND | OH | 45140 | |
| METFORM LLC | | MCCLAIN VEHICLE SYSTEMS | 2946 WATERVIEW DR | | | ROCHESTER HILLS | MI | 48309 | |
| METGLAS INC | ACCOUNTS PAYABLE | 440 ALLIED DR | | | | CONWAY | SC | 29526 | |
| METGLAS INC AMORPHOUS METALS | | 440 ALLIED DR | | | | CONWAY | SC | 29526 | |
| METHENY, CHARLES | | 3924 NORTH PARK AVE EXT | | | | WARREN | OH | 44481 | |
| METHESON TRI GAS INC | | 166 KEYSTONE DR | | | | MONTGOMERY VILLE | PA | 19044 | |
| METHOD PARK AMERICA INC | | 13575 58TH ST N STE 124 | | | | CLEARWATER | FL | 33760-3755 | |
| METHODE ELECTRONICS | DIANA GRIFFIN | 3131 SOUTH VAUGHN WAY | | | | AURORA | CO | 80014 | |
| METHODE ELECTRONICS INC | | 111 W BUCHANAN | | | | CARTHAGE | IL | 62321-0130 | |
| METHODE ELECTRONICS INC | | 1700 HICKS RD | | | | ROLLING MEADOWS | IL | 60008 | |
| METHODE ELECTRONICS INC | | 7401 W WILSON | | | | HARWOOD HEIGHTS | IL | 60706-4548 | |
| METHODE ELECTRONICS INC | | 7444 W WILSON AVE | | | | CHICAGO | IL | 60656 | |
| METHODE ELECTRONICS INC | | 7447 W WILSON | | | | CHICAGO | IL | 60656 | |
| METHODE ELECTRONICS INC | | C/O ELECTRO REPS INC | 12315 HANCOCK ST STE 29 | | | CARMEL | IN | 46032 | |
| METHODE ELECTRONICS INC | | C/O KILL & ASSOCIATES INC | 24585 EVERGREEN RD | | | SOUTHFIELD | MI | 48075 | |
| METHODE ELECTRONICS INC | | C/O KILL & BOLTON ASSOCIATES | 24585 EVERGREEN RD | | | SOUTHFIELD | MI | 48075 | |
| METHODE ELECTRONICS INC | | CO ELECTRO REPS INC | 12315 HANCOCK ST STE 29 | | | CARMEL | IN | 46032 | |
| METHODE ELECTRONICS INC | | CO KILL & ASSOCIATES INC | 24585 EVERGREEN RD | | | SOUTHFIELD | MI | 48075 | |
| METHODE ELECTRONICS INC | | CO KILL & BOLTON ASSOCIATES | 24585 EVERGREEN RD | | | SOUTHFIELD | MI | 48075 | |
| METHODE ELECTRONICS INC | | DATA MATE | PO BOX 91271 | | | CHICAGO | IL | 60693 | |
| METHODE ELECTRONICS INC | | ELECTRICAL PRODUCTS DI 7444 W | WILSON AVE | | | CHICAGO | IL | 69656 | |
| METHODE ELECTRONICS INC | | ELECTRICAL PRODUCTS DIV | 7444 W WILSON | | | CHICAGO | IL | 60656 | |
| METHODE ELECTRONICS INC | | ELECTRONIC CONTROLS DIVISION | 1015 COUNTRY RD | | | GOLDEN | IL | 62339 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| METHODE ELECTRONICS INC | | INTERCONNECT PRODUCTS GROUP | 7444 W WILSON AVE | | | CHICAGO | IL | 60656 | |
| METHODE ELECTRONICS INC | | KBA AUTOMOTIVE GROUP | 24585 EVERGREEN RD | | | SOUTHFIELD | MI | 48075 | |
| METHODE ELECTRONICS INC | | METHODE ELECTRICAL PARTS DIV | 111 W BUCHANAN | | | CARTHAGE | IL | 62321 | |
| METHODE ELECTRONICS INC | | NETWORK BUS PRODUCTS | 4001 INDUSTRIAL AVE | | | ROLLING MEADOWS | IL | 60008 | |
| METHODE ELECTRONICS INC | | PO BOX 130 | | | | CARTHAGE | IL | 62321-0130 | |
| METHODE ELECTRONICS INC | | PO BOX 91271 | | | | CHICAGO | IL | 60693-1271 | |
| METHODE ELECTRONICS INC | | POWER BUSS DIV | 4001 INDUSTRIAL AVE | | | ROLLING MEADOWS | IL | 60008 | |
| METHODE ELECTRONICS INC | | TBD | | | | CHICAGO | IL | 60693 | |
| METHODE ELECTRONICS INC | | TRACE LABORATORIES | 5 N PK DR | | | HUNT VALLEY | MD | 21030 | |
| METHODE ELECTRONICS INC | | 7401 W WILSON AVE | | | | HARWOOD HEIGHTS | IL | 60706-4548 | |
| METHODE ELECTRONICS INC | | 111 W BUCHANAN ST | | | | CARTHAGE | IL | 62321-1250 | |
| METHODE ELECTRONICS INC | | 24585 EVERGREEN RD | | | | SOUTHFIELD | MI | 48075 | |
| METHODE ELECTRONICS INC | A R | ELECTRICAL PRODUCTS DIV | 7444 W WILSON AVE | | | CHICAGO | IL | 60656 | |
| METHODE ELECTRONICS INC | ANGIE NEWMANMIKE PERRY | 111 WEST BUCHANAN | | | | CARTHAGE | IL | 62321 | |
| METHODE ELECTRONICS INC | DON DUDA | 7401 W WILSON | | | | CHICAGO | IL | 60706 | |
| METHODE ELECTRONICS INC | JOHN THOMPSON | PO BOX 96861 | | | | CARTHAGE | IL | 62321 | |
| METHODE ELECTRONICS INC | NANCY MADONIA | PO BOX 91271 | | | | CHICAGO | IL | 60693 | |
| METHODE ELECTRONICS INC EAST | | 10 INDUSTRIAL DR | | | | WILLINGBORO | NJ | 08046 | |
| METHODE ELECTRONICS INC EFT | | INTERCONNECT PRODUCTS GROUP | 7444 W WILSON AVE | | | CHICAGO | IL | 60656 | |
| METHODE ELECTRONICS INC EFT | | TBD | | | | CHICAGO | IL | 60693 | |
| METHODE ELECTRONICS INC EFT ATTN A/R | | 7401 W WILSON | | | | HARWOOD HEIGHTS | IL | 60706 | |
| METHODE ELECTRONICS MALTA LTD | | MRIEHEL INDUSTRIAL ESTATE | | | | QORMI | | QRM09 | MALTA |
| METHODE ELECTRONICS MALTA LTD | | METHODE ELECTRONICS INDUSTRIAL EST | | | | BIRKIRKARA | MT | 03000 | MT |
| METHODE ELECTRONICS MALTA LTD A WHOLLY OWNED SUBSIDIARY OF METHODE ELECTRONICS INC FKA MERIT MALTA METHODE LTD | METHODE ELECTRONICS INC | C/O TIMOTHY S MCFADDEN ESQ | LORD BISSELL & BROOK LLP | 111 S WACKER DR | | CHICAGO | IL | 60606 | |
| METHODE MEXICO SA DE CV | | CALLE SPECTRUM 200 STE D | COLONIA PARQUE INDUSTRIAL FINS | | | APODACA | | 66600 | MEXICO |
| METHODE MEXICO USA INC | | 7401 WEST WILSON AVE | | | | CHICAGO | IL | 60706-4548 | |
| METHODE MEXICO USA INC EFT | | RMV HLD PER K DOMANICO DELPHI | 7401 WEST WILSON AVE | | | CHICAGO | IL | 60706-4548 | |
| METHODE OF CALIFORNIA INC | | TRACE LABORATORIES | 1150 W EUCLID AVE | | | PALATINE | IL | 60067 | |
| METHODE OF CALIFORNIA INC | | 1150 W EUCLID AVE | | | | PALATINE | IL | 60067 | |
| METHODIST COLLEGE | | 5400 RAMSEY ST | | | | FAYETTEVILLE | NC | 28311-1420 | |
| METHODIST OCCUPATIONAL HEALTH | | CENTERS INC | PO BOX 66491 | | | INDIANAOPOLIS | IN | 46266 | |
| METHODS & EQUIPMENT ASSOC EFT | | AD CHG PER LTR 1 13 05 AM | 31731 GLENDALE AVE | | | LIVONIA | MI | 48150 | |
| METHODS & EQUIPMENT ASSOCIATES | | 31731 GLENDALE AVE | | | | LIVONIA | MI | 48150 | |
| METHODS AND EQUIPMENT ASSOC EFT | | 31731 GLENDALE AVE | | | | LIVONIA | MI | 48150 | |
| METHODS MACHINE TOOLS INC | | 50531 VARSITY CT | | | | WIXOM | MI | 48393 | |
| METHODS MACHINE TOOLS INC | | 65 UNION AVE | | | | SUDBURY | MA | 01776 | |
| METHODS MACHINE TOOLS INC | | METHODS MACHINE TOOLS WEST DIV | 65 UNION AVE | | | SUDBURY | MA | 01776 | |
| METHODS RESEARCH CORP | | 5012 ASBURY AVE | PO BOX 688 | | | FARMINGDALE | NJ | 07727-0688 | |
| METHRATTA JOHN P | | 3 LAKEVIEW DR | | | | GREENTOWN | IN | 46936-1042 | |
| METI | JOHN URBAN | 6000 FRUITVILLE RD | | | | SARASOTA | FL | 34232 | |
| METI L3 COMMUNICATIONS | JOHN URBAN | 6000 FRUITVILLE RD | | | | SARASOTA | FL | 34232-6499 | |
| METIVA CATHERINE | | 122 N HASS D4 | | | | FRANKENMUTH | MI | 48734 | |
| METIVA DONALD | | 317 SCHUST | | | | SAGINAW | MI | 48604 | |
| METIVA LANCE | | 4494 N STEEL RD | | | | HEMLOCK | MI | 48626 | |
| METIVA MARSHA | | 8624 HOSPITAL | | | | FREELAND | MI | 48623 | |
| METIVA MICHAEL | | 416 TITTABAWASSEE RD | | | | SAGINAW | MI | 48604-1266 | |
| METIVA MICHAEL W | | 1631 N REESE RD | | | | REESE | MI | 48757-9607 | |
| METIVA THOMAS | | 509 SHEPARD ST | | | | SAGINAW | MI | 48604-1231 | |
| METIVA THOMAS N | | 7727 RIVER RD | | | | FREELAND | MI | 48623-8449 | |
| METIVA, MARSHA | | 8624 HOSPITAL | | | | FREELAND | MI | 48623 | |
| METIVA, THOMAS | | 509 SHEPARD ST | | | | SAGINAW | MI | 48604 | |
| METIVIER RICHARD | | 48 GABRIEL ST 2A | | | | VANDALIA | OH | 45377 | |
| METIVIER RICHARD | | 48 GABRIEL ST 2A | | | | VANDALIA | OH | 45377 | |
| METIVIER, RICHARD | | 48 GABRIEL ST NO 2A | | | | VANDALIA | OH | 45377 | |
| METL SPAN I LTD | | 1497 N KEALY AVE | | | | LEWISVILLE | TX | 75057 | |
| METL SPAN I LTD | | 1497 N KEALY | | | | LEWISVILLE | TX | 75057 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| METL SPAN LTD | | 1497 N KEALY AVE | | | | LEWISVILLE | TX | 75057 | |
| METLIFE | | 4011 HYDE PK BLVD | | | | NIAGARA FALLS | NY | 14305-1701 | |
| METLAB CORP | | PO BOX 1075 | | | | NIAGARA FALLS | NY | 14302 | |
| METLAB CORP | | 4011 HYDE PARK BLVD | | | | NIAGARA FALLS | NY | 14305-1701 | |
| METLFLO INC | | 419 A STEVENS ST | | | | GENEVA | IL | 60134 | |
| METLIFE | | DEPT LA 21296 | | | | PASADENA | CA | 91185-1296 | |
| METLIFE | | DISABILITY FINANCIAL | 25300 TELEGRAPH RD STE 400 | | | SOUTHFIELD | MI | 48034 | |
| METLIFE | | GROUP 92244 | DEPT LA21296 | | | PASADENA | CA | 91185-1296 | |
| METLIFE | LYNN DABROWSKI | 660 NEW CTR 1 | | | | DETROIT | MI | 48202 | |
| METLIFE | LYNN DABROWSKI | 660 NEW CTR ONE | 3031 W GRAND BLVD | | | DETROIT | MI | 48202 | |
| METLIFE | MARIA SHULTE | PO BOX 981282 | | | | EL PASO | TX | 79998 | |
| METLIFE | MARIANNE REAGAN | 177 SOUTH COMMONS DR | | | | AURORA | IL | 60504 | |
| METLIFE C O CAROL BARNETT | | PO BOX 5178 | | | | SOUTHFIELD | MI | 48086-5178 | |
| METLIFE CAPITAL LP | | C 97550 | | | | BELLEVUE | WA | 98009 | |
| METLIFE DENTAL | | NATIONAL ACCOUNTS | DEPT CH 10261 | | | PALATINE | IL | 6005-0261 | |
| METLIFE DISABILITY FINANCIAL | | PO BOX 5140 | | | | SOUTHFIELD | MI | 48086-5140 | |
| METLIFE INC | | 200 PARK AVE | | | | NEW YORK | NY | 10166 | |
| METLIFE INSTITUTIONAL | | 177 S COMMONS DR | | | | AURORA | IL | 60504 | |
| METLIFE PDP | LYNN DABROWSKI | 25300 TELEGRAPH RD | STE 580 | | | SOUTHFIELD | MI | 48034 | |
| METO GRAFICS INC | | 169 NORTHWEST HWY | | | | CARY | IL | 60013-2940 | |
| METO GRAFICS INC | | 169 S NORTHWEST HWY | | | | CARY | IL | 60013-2940 | |
| METOKOTE | | 434 MCCORMICK DR | | | | LAPEER | MI | 48446-2518 | |
| METOKOTE CORP | | 1334 NEUBRECHT RD | | | | LIMA | OH | 45801 | |
| METOKOTE CORP | | 1540 CAINESVILLE RD | | | | LEBANON | TN | 37087-7722 | |
| METOKOTE CORP | | 3435 STOP EIGHT RD | | | | DAYTON | OH | 45414 | |
| METOKOTE CORP | | 434 MCCORMICK DR | | | | LAPEER | MI | 48446-2518 | |
| METOKOTE CORP | | 5477 EVERGREEN PKY | | | | SHEFFIELD VILLAGE | OH | 44054 | |
| METOKOTE CORP | | 5750 STATE RTE 251 | | | | PERU | IL | 61354 | |
| METOKOTE CORP | | 8040 CTR POINT 70 BLVD | | | | HUBER HEIGHTS | OH | 45424 | |
| METOKOTE CORP | | PLANT 3 | 1340 NEUBRECHT RD | | | LIMA | OH | 45801 | |
| METOKOTE CORPORATION | | 1340 NEUBRECHT RD | | | | LIMA | OH | 45801 | |
| METOKOTE DE MEXICO S DE RL DE | | CARRETERRA SALTILLO PIEDRAS | NEGRAS KM 108 COL PARQUE INDS | | | RAMOS ARIZPE | | 25900 | MEXICO |
| METOKOTE DE MEXICO S DE RL DE CV | | COL PARQUE INDSTRL | | | | RAMOS ARIZPE | COA | 25900 | MX |
| METOKOTE DE MEXICO S DE RL EFT | | DE CV | CARR SATILLO P NEGRAS KM 10 8 | FINSA RAMOS ARIZPE COAH 25900 | | | | | MEXICO |
| METOREX INC | | 1900 NE DIVISION ST STE 204 | | | | BEND | OR | 97701 | |
| METPRO CORP | | SYSTEMS DIV | PO BOX 144 | | | HARLEYSVILLE | PA | 19438-0144 | |
| METPRO CORP SYSTEMS DIV | | ONE TOWAMENCIN CTR | PO BOX 144 | | | HARLEYSVILLE | PA | 19438-0144 | |
| METPRO CORP SYSTEMS DIV | | PO BOX 325 | | | | KULPSVILLE | PA | 19443-0325 | |
| METPRO CORP SYSTEMS DIV | TOM PARUESSE | PO BOX 144 | | | | HARLEYSVILLE | PA | 19438-0144 | |
| METPROTECH INC | | 1801 HOME AVE | | | | DAYTON | OH | 45417-2160 | |
| METPROTECH INC EFT | | FORMLY MAYO PLATING & MAN | 1801 HOME AVE | | | DAYTON | OH | 45401 | |
| METRA ELECTRONICS CORP | | 460 WALKER ST | | | | DAYTONA BEACH | FL | 32117-267 | |
| METRA ELECTRONICS CORP | | 460 WALKER ST | | | | DAYTONA BEACH | FL | 32117-2671 | |
| METRA ELECTRONICS CORP | | 460 WALKER ST | | | | HOLLY HILL | FL | 32117 | |
| METRA ELECTRONICS CORPORATION | | CO LOGISTIX | 309 DIVISION AVE | | | ORMOND BEACH | FL | 32174 | |
| METRA TOOL CO | | 5275 COGSWELL RD | | | | WAYNE | MI | 48184 | |
| METRA TOOL CO INC | | 5275 COGSWELL | | | | WAYNE | MI | 48184-1585 | |
| METRETEKINC | | 300 NORTH DR | | | | MELBOURNE | FL | 32934 | |
| METRIC & AMERICAN PRECISION | | 43357 BUSINESS PK DR 102 | | | | TEMECULA | CA | 92590 | |
| METRIC & MULTISTANDARD COMP | | 120 OLD SAWMILL RIVER RD | | | | HAWTHORNE | NY | 10532-1599 | |
| METRIC & MULTISTANDARD COMPONE | TOM EATON | 120 OLD SAWMILL RIVER RD | | | | HAWTHORNE | NY | 10532-1599 | |
| METRIC AND MULTISTANDARD CO | SUE HOLDMAN | 120 OLD SAW MILL RIVER RD | | | | HAWTHORNE | NY | 10532-1515 | |
| METRIC EQUIPMENT SALES | | 3486 INVESTMENT BLVD | | | | HAYWARD | CA | 94545 | |
| METRIC EQUIPMENT SALES INC | | 3486 INVESTMENT BLVD | | | | HAYWARD | CA | 94545 | |
| METRIC FASTENERS CORP | | 2240 29TH ST SE | | | | GRAND RAPIDS | MI | 49518 | |
| METRIC FASTENERS CORP | | PO BOX 8488 | | | | GRAND RAPIDS | MI | 49518 | |
| METRIC MANUFACTURING CO | | 1001 FOREMAN ST | | | | LOWELL | MI | 49331-1075 | |
| METRIC SEALS INC | | 17030 WESTFIELD PK RD | | | | WESTFIELD | IN | 46074 | |
| METRIC SEALS INC | | PO BOX 292 | | | | WESTFIELD | IN | 46074 | |
| METRIC SYSTEMS CORP | | 645 ANCHORS ST | | | | FT WALTON BCH | FL | 32548 | |
| METRICS UNLIMITED INC | | 6709 CHICAGO RD | | | | WARREN | MI | 48092 | |
| METRIS NV | | INTERLEUVENLAAN 86 | | | | LEUVEN | BE | 03001 | BE |
| METRIS USA INC | | 12701 GRAND RIVER | | | | BRIGHTON | MI | 48116 | |
| METRIX INC | | 10112 BOYCE RD | | | | CREEDMORE | NC | 27522 | |
| METRIX INC | | PO BOX 300 | | | | BUTNER | NC | 27509-0300 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| METRO AUTO XPRESS LLC | | 1017 S GILBERT RD STE 205 | | | | MESA | AZ | 85204-4444 | |
| METRO AUTO XPRESS LLC | | DBA TRI CITY AUTOMOTIVE WHSE INC | 1017 S GILBERT RD STE 205 | | | MESA | AZ | 85204-4444 | |
| METRO BOLT & FASTENER | | METRO BOLT | 19339 GLENMORE | | | DETROIT | MI | 48240 | |
| METRO BUSINESS SYSTEMS | | PO BOX 4920 | 8 RIVERBEND DR | | | STAMFORD | CT | 06907 | |
| METRO CENTER FIDELITY ASSOC LP | | C/O VOIT MANAGEMENT CO LP | LOCK BOX 66758 | | | EL MONTE | CA | 91735-6758 | |
| METRO CENTER FIDELITY ASSOC LP C O VOIT MANAGEMENT CO LP | | LOCK BOX 66758 | | | | EL MONTE | CA | 91735-6758 | |
| METRO CENTER OFFICE PARK | | PO BOX 44000 DEPT 44651 | | | | SAN FRANCISCO | CA | 94144-4651 | |
| METRO CIRCUITS | | DIVISION OF PJC TECHNOLOGIES | 205 LAGRANGE AVE | | | ROCHESTER | NY | 14613 | |
| METRO COMPUTER SOLUTIONS INC | | 6564 EAST 41ST ST | | | | TULSA | OK | 74145 | |
| METRO COMPUTER SOLUTIONS INC | | PO BOX 54610 | | | | TULSA | OK | 74155-0610 | |
| METRO COURT REPORTERS INC | | 1919 PENOBSCOT BLDG | 645 GRISWOLD ST | | | DETROIT | MI | 48226 | |
| METRO DOOR | | 817 N MAIN ST | | | | DAYTON | OH | 45405 | |
| METRO DOOR | | ADDR 4 99 PER CSIDS | 817 N MAIN ST | | | DAYTON | OH | 45405 | |
| METRO EXPEDITE | | FRMLY METRO PARCEL SERVICE | PO BOX 789 | ADD CHG 2 11 05 CM | | ATHENS | TN | 37371 | |
| METRO EXPEDITE | | PO BOX 789 | | | | ATHENS | TN | 37371 | |
| METRO EXPRESS TRANSPORTATION | | 875 FEE FEE RD | ADD CHG 3 08 05 CM | | | MARYLAND HEIGHTS | MO | 63043 | |
| METRO EXPRESS TRANSPORTATION | | 875 FEE FEE RD | | | | MARYLAND HEIGHTS | MO | 63043 | |
| METRO EXPRESS TRANSPORTATION S | | 11668 LILBURN PK DR | | | | SAINT LOUIS | MO | 63146 | |
| METRO FABRICATION | ACCOUNTS PAYABLE | 8010 VINECREST AVE | | | | LOUISVILLE | KY | 40222 | |
| METRO FIBRES INC | | 1912 SHERWOOD | | | | SYLVAN LAKE | MI | 48320 | |
| METRO GEAR AND PUMP | | 5579 CHAMBLEE DUNNWOODY RD | | | | ATLANTA | GA | 30338 | |
| METRO GEAR AND PUMP | | HOLD PER DANA FIDLER | 5579 CHAMBLEE DUNNWOODY RD | | | ATLANTA | GA | 30338 | |
| METRO GEAR AND PUMP | | 5579 CHAMBLEE DUNNWOODY RD | | | | ATLANTA | GA | 30338 | |
| METRO HEAVY DUTY DIST INC | | 913 MCDOWELL AVE NE | | | | ROANOKE | VA | 24012 | |
| METRO HEAVY DUTY DIST INC | | PO BOX 11885 | | | | ROANOKE | VA | 24022 | |
| METRO JACKSON CHAMBER OF COMMERCE | | COMMERCE | ATTN LINDA RAINES | 201 S PRESIDENT ST | | JACKSON | MS | 39201 | |
| METRO JACKSON CHAMBER OF COMMERCE | | PO BOX 22548 | | | | JACKSON | MS | 39225-2548 | |
| METRO LABEL | | PO BOX 550129 | | | | DALLAS | TX | 75355-0129 | |
| METRO LABEL CORP | | 3366 MILLER PK SOUTH | | | | GARLAND | TX | 75042 | |
| METRO LEASING CO INC | | PO BOX 71 | | | | DALEVILLE | IN | 48334 | |
| METRO LEASING CO INC | | S R 67 MIDDLETOWN RD | | | | DALEVILLE | IN | 47334 | |
| METRO MOLD & DESIGN INC | | 21501 JOHN DEERE LN | | | | ROGERS | MN | 55374 | |
| METRO MOLD AND DESIGN INC | | 21501 JOHN DEERE LN | | | | ROGERS | MN | 55374 | |
| METRO MOVING & STORAGE CO | | 119 CORPORATE WOODS CT | | | | BRIDGETON | MO | 63044 | |
| METRO MOVING AND STORAGE CO | | 119 CORPORATE WOODS CT | | | | BRIDGETON | MO | 63044 | |
| METRO OCCUPATIONAL TRAINERS | | 54344 VERONA PK DR | | | | MACOMB | MI | 48042 | |
| METRO PARCEL & FREIGHT | | 1125 NAUGHTON | | | | TROY | MI | 48083 | |
| METRO PARCELS & FREIGHT INC | | 1125 NAUGHTON | | | | TROY | MI | 48083 | |
| METRO PARCELS AND FREIGHT INC | | 1125 NAUGHTON | | | | TROY | MI | 48083 | |
| METRO PARK COMMUNICATIONS INC | MATTHEW WOOLEY | 10405 BAUR BLVD STE A | | | | ST LOUIS | MO | 63132 | |
| METRO PARK COMMUNICATIONS, INC | MATTHEW WOOLEY | | | | | | | | |
| METRO PATTERN & MODEL LTD | | 1462 E BIG BEAVER RD | | | | TROY | MI | 48083-1904 | |
| METRO PATTERN AND MODEL LTD | | 1462 E BIG BEAVER RD | | | | TROY | MI | 48083-1904 | |
| METRO PLASTICS TECH INC EFT | | FMLY METRO MOLDING INC | 9175 E 146TH ST | | | NOBLESVILLE | IN | 46060-1208 | |
| METRO PLASTICS TECH INC EFT | | PO BOX 1208 | | | | NOBLESVILLE | IN | 46060-1208 | |
| METRO PLASTICS TECHNOLOGIES | | IDC PLASTICS | 9175 E 146TH | | | NOBLESVILLE | IN | 46060-4310 | |
| METRO PLASTICS TECHNOLOGIES | TODD WETZ | PO BOX 1208 | | | | NOBLESVILLE | IN | 46060 | |
| METRO RDF | | 10712 S 124TH ST | | | | FRANKLIN | WI | 53132 | |
| METRO RDF | | 10712 S 124TH ST | | | | FRANKLIN | WI | 53132 | |
| METRO RDF | | 10712 S 124TH ST | | | | FRANKLIN | WI | 53132 | |
| METRO SALES & ASSEMBLY | | PO BOX 140177 | | | | BROKEN ARROW | OK | 74014 | |
| METRO SCALE COMPANY INC | | METRO WEIGHING & AUTOMATION | 7641 HOLLAND RD | | | TAYLOR | MI | 48180 | |
| METRO SELF STORAGE | | 1950 S MT PROSPECT RD | | | | DES PLAINES | IL | 60018 | |
| METRO SONICS INC | | A QUEST TECHNOLOGIES CO | 1060 CORPORATE CENTER DR | | | OCONOMOWOC | WI | 53066-4828 | |
| METRO SONICS INC A QUEST TECHNOLOGIES CO | | 1060 CORPORATE CTR DR | | | | OCONOMOWOC | WI | 53066-4828 | |
| METRO TECH | FINANCE OFFICE | 1900 SPRING LAKE DR | | | | OKLAHOMA CITY | OK | 73111 | |
| METRO TECHNOLOGIES LTD | | 1462 E BIG BEAVER RD | | | | TROY | MI | 48083-1950 | |
| METRO TRAILER LEASING INC | | METRO MINI STORAGE | 100 METRO PKY | | | PELHAM | AL | 35124 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| METRO TRUCKING INC | | 3811 N COBBLER RD | | | | INDEPENDENCE | MO | 64058 | |
| METRO UNITED WAY INC | | SECTION 775 | | | | LOUISVILLE | KY | 40289 | |
| METRO UNITED WAY INC DEPT 52860 | | PO BOX 950148 | | | | LOUISVILLE | KY | 40295-0148 | |
| METRO VENDING SERVICES INC | | 16545 EASTLAND | | | | ROSEVILLE | MI | 48066 | |
| METRO WASTE PAPER RECOVERY US | | 3241 WALDEN AVE | | | | DEPEW | NY | 14043 | |
| METRO WASTE PAPER RECOVERY US | | INC | 3241 WALDEN AVE | | | DEPEW | NY | 14043 | |
| METRO WASTE PAPER RECOVERY US INC | | ATTN PAT STARK | 384 HEE RD | | | ROCHESTER | NY | 14606 | |
| METROCAL INC | | 4700 BARDEN COURT SE | | | | KENTWOOD | MI | 49512 | |
| METROCAL INC | | 4700 BARDEN COURT SE | REMIT UPDT PER LTR 8 28 04 AM | | | KENTWOOD | MI | 49512 | |
| METROCAL INC | | 4700 BARDEN CT SE | | | | KENTWOOD | MI | 49512 | |
| METROCALL | | 3202 6 SOUTH MEMORIAL | | | | TULSA | OK | 74145 | |
| METROCALL | | 1201 MONTLIMAR DR | | | | MOBILE | AL | 36609 | |
| METROCALL | | 890 E HEINBERG ST | | | | PENSACOLA | FL | 32502 | |
| METROCALL | | PO BOX 660770 | | | | DALLAS | TX | 75266-0770 | |
| METROCALL | | 3202 6 SOUTH MEMORIAL | | | | TULSA | OK | 74145 | |
| METROCALL | | 3202 6 SOUTH MEMORIAL | | | | TULSA | OK | 74145 | |
| METROCALL | | 3202 6 SOUTH MEMORIAL | | | | TULSA | OK | 74145 | |
| METROCALL | USA MOBILITY METROCALL ARCH WIRELESS | 890 E HEINBERG ST | | | | PENSACOLA | FL | 32502 | |
| METROCALL FORMERLY ANETWORK | | PO BOX 660770 | | | | DALLAS | TX | 75266-0770 | |
| METROCALL INC | | 890 E HEINBERG ST | | | | PENSACOLA | FL | 32502 | |
| METROCALL INC | | PO BOX 740520 | | | | ATLANTA | GA | 30374 | |
| METROL CO | | 13455 DAWN DEW DR | | | | DEWITT | MI | 48820 | |
| METROL CO | | 7145 E DAVISON | | | | DETROIT | MI | 48212 | |
| METROL CO | MARY TOMLIN | 7145 E. DAVISON ST | | | | DETROIT | MI | 48212 | |
| METROL CO    EFT | | 7145 E DAVISON ST | | | | DETROIT | MI | 48212 | |
| METROL COMPANY INC | | 600 LAKE MICHIGAN DR NW | | | | GRAND RAPIDS | MI | 49504 | |
| METROLINE INDUSTRIES INC | | 251 CORPORATE TERRACE | | | | CORONA | CA | 91719 | |
| METROLOGIC GROUP INC | | 24148 RESEARCH DR | | | | FARMINGTON HILLS | MI | 48335 | |
| METROLOGIC INSTRUMENTS INC | | 90 COLES RD | | | | BLACKWOOD | NJ | 080124683 | |
| METROLOGIC INSTRUMENTS INC | | COLES RD AT RT 42 | | | | BLACKWOOD | NJ | 08012 | |
| METROLOGIC INSTRUMENTS INC | | PO BOX 307 | | | | BELLMAWR | NJ | 08099-0307 | |
| METROLOGY LABORATORIES INC | | 2219 N 23RD ST | | | | MCALLEN | TX | 78501 | |
| METROLOGY LABORATORIES INC | DOMINGO IBARRA | 2219 NORTH 23RD ST | | | | MCALLEN | TX | 78501 | |
| METROLOGY SOLUTIONS INC | | 110 CARPET DR | | | | SPARTANBURG | SC | 29303 | |
| METROLOGY SOLUTIONS INC | | 1335 LAKESIDE DR UNIT 6 | | | | ROMEOVILLE | IL | 60446 | |
| METROLOGY SOLUTIONS INC | | 2840 KEW DR | | | | WINDSOR | ON | N8T 3C6 | CANADA |
| METROLOGY SOLUTIONS INC | JIM JEWELL | 1452 HERITAGE GARDEN CRES | | | | BELLE RIVER | ON | N0R 1A0 | CANADA |
| METROLOGY SUPPORT GROUP INC | | 9210 WYOMING AVE N STE 215 | | | | BROOKLYN PK | MN | 55445 | |
| METROLOGY SUPPORT GROUP INC | | 9210 WYOMING AVE N STE 215 | RMT ADD CHG 5 01 TBK LTR | | | BROOKLYN PK | MN | 55445 | |
| METRON PRECISION INC | KIM SKYNAR | 29671 6 MILE RD | | | | LIVONIA | MI | 48152 | |
| METRON TECHNOLOGIES CORP | SUE HEBERT | 770 LUCERNE DR | | | | SUNNYVILLE | CA | 94086 | |
| METRON TECHNOLOGY | | 1401 WALNUT ST STE 105 | | | | BOULDER | CO | 80302-5329 | |
| METRON TECHNOLOGY | | 770 LUCERNE DR | | | | SUNNYVALE | CA | 94085-3844 | |
| METRON TECHNOLOGY | | PO BOX 44000 DEPT 44603 | | | | SAN FRANCISCO | CA | 94144-4603 | |
| METRON TECHNOLOGY | MICHELLE | 2120 W. GUADALUPE RD. | | | | GILBERT | AZ | 85233 | |
| METRON TECHNOLOGY CORP | | 770 LUCERNE DR | | | | SUNNYVALE | CA | 94086 | |
| METRON TECHNOLOGY INC | | 1401 WALNUT ST STE 105 | | | | BOULDER | CO | 80302-5329 | |
| METRONET JU GROUP TRUST | | 800 STEWART ST 320 | | | | SEATTLE | WA | 98101 | |
| METROPLEX METROLOGY LAB INC | | 2309 E LOOP 820 NORTH | | | | FORT WORTH | TX | 76118 | |
| METROPLEX METROLOGY LAB INC | | 2309 E LOOP 820 NORTH | | | | FOT WORTH | TX | 76118 | |
| METROPLEX METROLOGY LAB INC | | 2309 E LOOP 820 NORTH | | | | FT WORTH | TX | 76118-7103 | |
| METROPLEX METROLOGY LAB INC | JIM JOHNSON | 2309 E LOOP 820 NORTH | | | | FORT WORTH | TX | 76118-7103 | |
| METROPLEX METROLOGY LABORATORY | | 2309 E LOOP 820 N | | | | FORT WORTH | TX | 76118 | |
| METROPLOITAN LIFE INSURANCE CO | | | | | | | | | |
| METROPLOITAN LIFE INSURANCE CO | | | | | | | | | |
| METROPLOITAN LIFE INSURANCE CO LLP | C/O WOODEN & MCLAUGHLIN | DOUGLAS B KING | ONE INDIANA SQUARE | STE 1800 | | INDIANAPOLIS | IN | 46204-2019 | |
| METROPOLITAN | CHRISTINE NYERS | 485 B ROUTE ONE SOUTH | STE 420 | | | ISELIN | NJ | 08830-3009 | |
| METROPOLITAN AIR | | 29191 GROESBECK HWY | | | | ROSEVILLE | MI | 48066-1921 | |
| METROPOLITAN AIR COMPRESSOR | | CO INC | 29191 GROESBECK | | | ROSEVILLE | MI | 48066 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| METROPOLITAN AIR COMPRESSOR CO | | METRO AIR COMPRESSOR | 29191 GROESBECK HWY | | | ROSEVILLE | MI | 48066 | |
| METROPOLITAN AUTOMOTIVE | | WAREHOUSE I | 535 TENNIS COURT LAND | | | SAN BERNARDINO | CA | 92402 | |
| METROPOLITAN COLL AGNY | | PO BOX 18637 | | | | ROCHESTER | NY | 14618 | |
| METROPOLITAN COLLECTION AGENCY | | PO BOX 18637 | | | | ROCHESTER | NY | 14618 | |
| METROPOLITAN COMMUNITY COLLEGE | | BLUE SPRINGS CAMPUS | 1501 WEST JEFFERSON ST | | | BLUE SPRINGS | MO | 64015 | |
| METROPOLITAN COMMUNITY COLLEGE | | BUSINESS AND TECHNOLOGY CTR | 6899 EXECUTIVE DR | | | KANSAS CITY | MO | 64120 | |
| METROPOLITAN COMMUNITY COLLEGE | | BUSINESS OFFICE | PO BOX 3777 | | | OMAHA | NE | 68103-0777 | |
| METROPOLITAN COMMUNITY COLLEGE BUSINESS AND TECHNOLOGY CENTER | | 6899 EXECUTIVE DR | | | | KANSAS CITY | MO | 64120 | |
| METROPOLITAN CRUSADE OF MERCY | | 560 W LAKE ST | | | | CHICAGO | IL | 29 | |
| METROPOLITAN CRUSADE OF MERCY | | 560 W LAKE ST | | | | CHICAGO | IL | 60606-1420 | |
| METROPOLITAN ENVIRONMENTAL | | 310 W MARKET ST | | | | CELINA | OH | 45822-2125 | |
| METROPOLITAN ENVIRONMENTAL INC | | 810 LINDEN AVE | | | | CELINA | OH | 45822 | |
| METROPOLITAN ENVIRONMENTAL INC | | ADDR CHG 11 15 95 | PO BOX 378 | | | CELINA | OH | 45822 | |
| METROPOLITAN ENVIRONMENTAL INC | | 810 LINDEN AVE | | | | CELINA | OH | 45822 | |
| METROPOLITAN ENVIRONMENTAL INC | | 810 LINDEN AVE | | | | CELINA | OH | 45822 | |
| METROPOLITAN ENVIRONMENTAL SER | | 5055 NIKE DR | | | | HILLIARD | OH | 43026 | |
| METROPOLITAN GOVERNMENT OF NASHVILLE AND DAVIDSON COUNTY | | DEPT OF LAW RM 204 | METROPOLITAN COURTHOUSE | | | NASHVILLE | TN | 37201 | |
| METROPOLITAN LIFE | | PO BOX 8500 3895 | | | | PHILADELPHIA | PA | 19178-3895 | |
| METROPOLITAN LIFE | JANET HUNT | PO BOX 5178 | AD CHG PER AFC 04 013 04 AM | | | SOUTHFIELD | MI | 48086-5178 | |
| METROPOLITAN LIFE | JANET HUNT | PO BOX 5178 | | | | SOUTHFIELD | MI | 48086-5178 | |
| METROPOLITAN LIFE INS CO | | NCO BLDG 6TH FL ADD CHG 10 98 | 3031 W GRAND BLVD | | | DETROIT | MI | 48202 | |
| METROPOLITAN LIFE INS CO EFT | | 660 NEW CTR ONE | 3031 W GRAND BLVD | | | DETROIT | MI | 48202 | |
| METROPOLITAN LIFE INS CO EFT | | 660 NEW CTR ONE BLDG | 3031 W GRAND BLVD | | | DETROIT | MI | 48202 | |
| METROPOLITAN LIFE INS CO NCO BLDG 6TH FL | | 3031 W GRAND BLVD | | | | DETROIT | MI | 48202 | |
| METROPOLITAN LIFE INSURANCE CO | | | | | | | | | |
| METROPOLITAN LIFE INSURANCE CO | | 25300 TELEGRAPH RD STE 580 | | | | SOUTHFIELD | MI | 48034 | |
| METROPOLITAN LIFE INSURANCE CO | | 660 NEW CTR ONE | 3031 W GRAND BLVD | | | DETROIT | MI | 48202 | |
| METROPOLITAN LIFE INSURANCE CO | | 660 NEW CTR ONE BLDG | 3031 W GRAND BLVD | | | DETROIT | MI | 48202 | |
| METROPOLITAN LIFE INSURANCE CO | | C/O DANIEL REALTY CORP | 3030 N ROCKY POINT DR W | | | TAMPA | FL | 33607 | |
| METROPOLITAN LIFE INSURANCE CO | | ELAINE ROBINSON | PO BOX 5178 | | | SOUTHFIELD | MI | 48086-5178 | |
| METROPOLITAN LIFE INSURANCE CO | | G M DIV | 3031 W GRAND BLVD STE 660 | | | DETROIT | MI | 48202-3008 | |
| METROPOLITAN LIFE INSURANCE CO | | GM NATIONAL BENEFIT CTR | PO BOX 5149 | | | SOUTHFIELD | MI | | |
| METROPOLITAN LIFE INSURANCE CO | C/O LESTER SCHWAB KATZ & DWYER | ALLAN MARCUS ESQ | 1120 BROADWAY | | | NEW YORK | NY | 10271 | |
| METROPOLITAN LIFE INSURANCE CO C O DANIEL REALTY CORP | | 3030 N ROCKY POINT DR W | | | | TAMPA | FL | 33607 | |
| METROPOLITAN LIFE INSURANCE CO GM NATIONAL BENEFIT CENTER | | PO BOX 5149 | | | | SOUTHFIELD | MI | 48086-5449 | |
| METROPOLITAN LIFE INSURANCE US | MR JEREMY ELLERMEYER | EQUITY INVESTMENTS | 10 PK AVE | | | MORRISTOWN | NJ | 07962-4774 | |
| METROPOLITAN LIFE INSURANCE COMPANY | | 25300 TELEGRAPH RD STE 580 | | | | SOUTHFIELD | MI | 48033-7488 | |
| METROPOLITAN MILWAUKEE | | ASSOC OF COMMERCE | 756 N MILWAUKEE ST | | | MILWAUKEE | WI | 53202 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| METROPOLITAN OFFICE | | EQUIPMENT CO INC | | | | MADISON HEIGHTS | MI | 48071-151 | |
| METROPOLITAN PIER & EXPOSITION | | 2301 S LAKE SHORE DR | | | | CHICAGO | IL | 60616 | |
| METROPOLITAN PIER AND | | EXPOSITION AUTHORITY | 301 E CERMAK RD | | | CHICAGO | IL | 60616 | |
| METROPOLITAN PIER AND EXPOSITION AUTHORITY | | ATTN COLLECTION COREY | 301 E CERMAK RD | | | CHICAGO | IL | 60616 | |
| METROPOLITAN PIT STOP | | 5330 LAUREL CANYON BLVD | | | | NO HOLLYWOOD | CA | 91607 | |
| METROPOLITAN STATE COLLEGE OF | | CAMPUS BOX 92 | PO BOX 173362 | | | DENVER | CO | 80217-3362 | |
| METROPOLITAN STATE COLLEGE OF DENVER | | CAMPUS BOX 92 | PO BOX 173362 | | | DENVER | CO | 80217-3362 | |
| METROPOLITAN TRANS SERVICES | | INC | 522 LOCUST ST | | | KANSAS CITY | MO | 64106 | |
| METROPOLITAN TRANSPORTATION AUTHORITY | | 347 MADISON AVE | | | | NEW YORK | NY | 10017-3739 | |
| METROPOLITAN TRANSPORTATION AUTHORITY | | 347 MADISON AVE | | | | NEW YORK | NY | 10017-3739 | |
| METROPOLITAN TRANSPORTATION AUTHORITY | | 347 MADISON AVE | | | | NEW YORK | NY | 10017-3739 | |
| METROPOLITAN TRANSPORTATION SV | | 522 LOCUST | | | | KANSAS CITY | MO | 64106 | |
| METROPOLITAN TRUSTEE | | PO BOX 305012 | | | | NASHVILLE | TN | 37230-5012 | |
| METROPOLITAN TRUSTEE TN | | METROPOLITAN TRUSTEE | PO BOX 305012 | | | NASHVILLE | TN | 37230 | |
| METROPOLITAN TULSA | | 616 S BOSTON STE 100 | | | | TULSA | OK | 74119-1298 | |
| METROPOULOS GEORGE J | | 3509 RICHARDSON ST | | | | NORTH PORT | FL | 34288 | |
| METROSONICS INC | | 285 METRO PK | | | | ROCHESTER | NY | 14623 | |
| METROTEL COMMUNICATION LLC | | 200 E BIG BEAVER RD | | | | TROY | MI | 48083 | |
| METROWERKS CORP | | 7700 WEST PARMER LN | | | | AUSTIN | TX | 78729 | |
| METROWERKS CORP | | 7700 WEST PARMER LN | MAILDROP PL63 | | | AUSTIN | TX | 78729 | |
| METROWERKS CORP | | 7700 W PARMER LN | | | | AUSTIN | TX | 78729 | |
| METROWEST UNITED WAY | | CHANGED TO PY001800094WAY | 46 PK ST | RMT ADD CHG 8 00 LETTER KL | | FRAMINGHAM | MA | 01702 | |
| METSO MINERALS INDUSTRIES INC | | 621 S SIERRA MADRE | | | | COLORADO SPRINGS | CO | 80903 | |
| METSO MINERALS INDUSTRIES INC | | C/O SOUTHLAND ENVIRONMENTAL IN | 16412 LADONA CIR | | | HUNTINGTON BEACH | CA | 92649 | |
| METSO MINERALS INDUSTRIES INC | | PUMPS & PROCESS DIV | 621 S SEIRRA MADRE ST | | | COLORADO SPRINGS | CO | 80903 | |
| METSO MINERALS INDUSTRIES INC COLORADO SPRINGS | | PO BOX 951464 | | | | DALLAS | TX | 75395-1464 | |
| METT PTY LTD | | 24 38 OVERSEAS DR | | | | NOBLE PK | | 03174 | AUSTRALIA |
| METT PTY LTD | ACCOUNTS PAYABLE | 24 38 OVERSEAS DR | | | | NOBLE PK VIC | | 03174 | AUSTRALIA |
| METTEE CHARLOTTE A | | 3795 MONACA AVE | | | | YOUNGSTOWN | OH | 44511-2649 | |
| METTEN BRIAN | | 664 FIELDSTONE DR | | | | COOPERSVILLE | MI | 49404 | |
| METTEN, ANDREW | | 664 FIELDSTONE DR | | | | COOPERSVILLE | MI | 49404 | |
| METTEN, ANNE | | 13834 48TH AVE | | | | COOPERSVILLE | MI | 49404 | |
| METTERT JEFFREY | | 1220 TYLER ST | | | | SANDUSKY | OH | 44871 | |
| METTESON MARC LLC | | C/O MARC REALTY | 223 W JACKSON BLVD | | | CHICAGO | IL | 60606 | |
| METTESON MARC LLC C O MARC REALTY | | 223 W JACKSON BLVD | | | | CHICAGO | IL | 60606 | |
| METTLE GARY R | | 1227 TIMBERVIEW TR | | | | BLOOMFIELD HILLS | MI | 48304 | |
| METTLER TOLEDO FL INC | | 6402 BADGER DR | | | | TAMPA | FL | 33610 | |
| METTLER TOLEDO FL INC | | PO BOX 905680 | | | | CHARLOTTE | NC | 28290-5680 | |
| METTLER TOLEDO INC | | 1900 POLARIS PKWY | | | | COLUMBUS | OH | 43240 | |
| METTLER TOLEDO INC | | 1900 POLARIS PKY | | | | COLUMBUS | OH | 43240 | |
| METTLER TOLEDO INC | | 60 COLLEGEVIEW RD | | | | WESTERVILLE | OH | 43081-1494 | |
| METTLER TOLEDO INC | | 6402 BADGER DR | | | | TAMPA | FL | 33610-916 | |
| METTLER TOLEDO INC | | 820 2ND AVE SE | | | | DECATUR | AL | 35601 | |
| METTLER TOLEDO INC | | BALANCES & INSTRUMENTS DIV | 69 PRINCETON HIGHTSTOWN RD | | | HIGHTSTOWN | NJ | 08520 | |
| METTLER TOLEDO INC | | DECATUR DISTRICT OFFICE | 820 SECOND AVE SE | | | DECATUR | AL | 35601 | |
| METTLER TOLEDO INC | | FORMERLY TOLEDO SCALE | 350 W WILSON BRIDGE RD | RMT CHG 7 02 MH | | WORTHINGTON | OH | 43085 | |
| METTLER TOLEDO INC | | L 1210 | | | | COLUMBUS | OH | 43260 | |
| METTLER TOLEDO INC | | L 857 | | | | COLUMBUS | OH | 43260 | |
| METTLER TOLEDO INC | | PO BOX 730867 | | | | DALLAS | TX | 75373-0867 | |
| METTLER TOLEDO INC | | PRINCETON HIGHSTOWN RD | PO BOX 71 | | | HIGHTSTOWN | NJ | 08520 | |
| METTLER TOLEDO INC | | TOLEDO SCALE | 2001 108TH ST STE 104 | | | GRAND PRAIRIE | TX | 75050 | |
| METTLER TOLEDO INC | | TOLEDO SCALE | 5230 W 16TH ST 264 | | | INDIANAPOLIS | IN | 46224 | |
| METTLER TOLEDO INC | | TOLEDO SCALE | 600 FRANKLIN AVE | | | MOUNT VERNON | NY | 10550 | |
| METTLER TOLEDO INC | | TOLEDO SCALE | PO BOX L857 | | | COLUMBUS | OH | 43206 | |
| METTLER TOLEDO INC | | TOLEDO SCALES | 2717 W SOUTHERN 6 | | | TEMPE | AZ | 85282 | |
| METTLER TOLEDO INC | | TOLEDO SCALE SERVICE | 2146 ENTERPRISE PKY | | | TWINSBURG | OH | 44087 | |
| METTLER TOLEDO INC | | 1900 POLARIS PKWY | | | | COLUMBUS | OH | 43240 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| METTLER TOLEDO INC | | 1900 POLARIS PKWY | | | | COLUMBUS | OH | 43240 | |
| METTLER TOLEDO INC | | 1900 POLARIS PKWY | | | | COLUMBUS | OH | 43240 | |
| METTLER TOLEDO INC | | 1900 POLARIS PKWY | | | | COLUMBUS | OH | 43240 | |
| METTLER TOLEDO INC DECATUR DISTRICT OFFICE | | 820 SECOND AVE SE | | | | DECATUR | AL | 35601 | |
| METTLER TOLEDO INTERNATIONAL INC | | 1900 POLARIS PKY | | | | COLUMBUS | OH | 43240-4035 | |
| METTLER TOLEDO LTD | | 64 BOSTON RD | | | | BEAUMONT LEYS LE | | LE41AW | UNITED KINGDOM |
| METTLER TOLEDO SA DE CV | | AV LAZARO CARDENAS NO 523 | | | | MONTERREY | NL | 64610 | MX |
| METTLER, SANDRA | | 3940 W 900 S | | | | KEWANNA | IN | 46939 | |
| METTRICK STEVEN | | 86 MCGUIRE RD | | | | ROCHESTER | NY | 14616 | |
| METTRICK STEVEN J | C/O RICHARD T SARAF ESQ | | 665 MAIN ST | STE 400 | | BUFFALO | NY | 14203 | |
| METTRICK STEVEN J | STEVE METTRICK | DELPHI ENERGY & CHASSIS | 1000 LEXINGTON AVE | | | ROCHESTER | NY | 14606 | |
| METTRICK STEVEN J | STEVE METTRICK | DELPHI ENERGY & CHASSIS | 1000 LEXINGTON AVE | | | ROCHESTER | NY | 14606 | |
| METTRICK STEVEN J | STEVE METTRICK | DELPHI ENERGY & CHASSIS | 1000 LEXINGTON AVE | | | ROCHESTER | NY | 14606 | |
| METVAC INC | | 7178 PINE TREE RD | | | | HEREFORD | PA | 18056 | |
| METVAC INC  EFT | | PO BOX 0282 | | | | HEREFORD | PA | 18056 | |
| METVAC INC EFT | | 7178 PINE TREE RD | | | | HEREFORD | PA | 18056-0282 | |
| METWEST SERVICING | | ACCT OF WILLIAM R BROOKS | SS 136 40 4098 | 929 SPRAGUE AVE | | SPOKANE | WA | 13640-4098 | |
| METWEST SERVICING ACCT OF WILLIAM R BROOKS | | 929 SPRAGUE AVE | | | | SPOKANE | WA | 99204 | |
| METZ ALBERT | | 165 BENTWILLOW DR | | | | NILES | OH | 44446-2026 | |
| METZ CONSULTING INC | | 135 W NORTH ST STE 4 | | | | BRIGHTON | MI | 48116 | |
| METZ LOWELL S | | 891 MOHAWK | | | | VENICE | FL | 34293-5353 | |
| METZ PHILIP | | 32011 ST ANNES | | | | WARREN | MI | 48092-1215 | |
| METZ TIMOTHY | | 2518 GREY ROCK LN | | | | KOKOMO | IN | 46902 | |
| METZELER AUTOMOTIVE PROFILE SY | | 1713 HENRY G LN ST | BLOUNT INDUSTRIAL PK | | | MARYVILLE | TN | 37801-3701 | |
| METZELER AUTOMOTIVE PROFILE SY | | 900 E WHITCOMB AVE | | | | MADISON HEIGHTS | MI | 48071 | |
| METZELER AUTOMOTIVE PROFILE SY | | FMLY BTR SEALING SYSTMES | 900 E WHITCOMB DR | | | MADISON HEIGHTS | MI | 48071 | |
| METZELER AUTOMOTIVE PROFILE SY | | NORTH AMERICAN | 900 EAST WHITCOMB AVE | | | MADISON HEIGHTS | MI | 48071 | |
| METZELER AUTOMOTIVE PROFILE SY | | OKLAHOMA OPERATIONS | AIRPORT INDUSTRIAL PK | | | FREDERICK | OK | 73542-9801 | |
| METZELER AUTOMOTIVE PROFILE SYSTEMS NORTH AMERICAN | | 900 EAST WHITCOMB AVE | | | | MADISON HEIGHTS | MI | 48071 | |
| METZENDORF DAVID J | | 178 KENILWORTH AVE NE | | | | WARREN | OH | 44483-5453 | |
| METZENDORF DAVID J | | DBA AUDIBILITY ASSOCIATES | 178 KENILWORTH AVE NE | | | WARREN | OH | 44483-5453 | |
| METZENDORF PATRICIA | | 4048 WOODSIDE DR NW | | | | WARREN | OH | 44483-2157 | |
| METZENDORF PAUL | | 8630 CARRIAGE HILL DR NE | | | | WARREN | OH | 44484 | |
| METZER & AUSTIN | | 1 S BROADWAY STE 100 | | | | EDMOND | OK | 73034 | |
| METZGAR CONVEYOR COMPANY | CAL BUIST | 901 METZGAR DR | | | | COMSTOCK PK | MI | 49321-9758 | |
| METZGER ADAM | | 136 S LINCOLN RD | | | | BAY CITY | MI | 48708 | |
| METZGER CAROLYN | | 1350 S HUFFORD RD | | | | CASSTOWN | OH | 45312 | |
| METZGER CHARLES | | 6386 VASSAR RD | | | | GRAND BLANC | MI | 48439-9763 | |
| METZGER CLIFFORD | | 8651 W CROSSFIELD AVE | | | | MILWAUKEE | WI | 53225-1937 | |
| METZGER FREDERICK | | 6224 FAIRWAY PINES | | | | BAY CITY | MI | 48706 | |
| METZGER JOHN | | 385 S COLONIAL DR | | | | CORTLAND | OH | 44410 | |
| METZGER KENNETH | | 7069 KESSLING ST | | | | DAVISON | MI | 48423 | |
| METZGER LARRY K | | 3025 E 7TH ST | | | | ANDERSON | IN | 46012-3829 | |
| METZGER LEONARD J | | 5875 SEBEWAING RD | | | | OWENDALE | MI | 48754-9775 | |
| METZGER REMOVAL INC | | 235 RIVER RD | | | | NORTH TONAWANDA | NY | 14120 | |
| METZGER STEPHEN M | | 4952 CHAPMAN PKWY | | | | HAMBURG | NY | 14075 | |
| METZGER STEPHEN M | | CHG PER W9 06 14 05 CP | 4952 CHAPMAN PKWY | | | HAMBURG | NY | 14075 | |
| METZGER, JOHN R | | 385 S COLONIAL DR | | | | CORTLAND | OH | 44410 | |
| METZLER BERNADETTE | | 3904 YOUNGSTOWN RD | | | | WILSON | NY | 14172-9748 | |
| METZLER COLIN | | 893 REVERE VILLAGE CT APT F | | | | CENTERVILLE | OH | 45458 | |
| METZLER JUDY A | | 40 SO GRAND AVE203 | | | | FT LUPTON | CO | 80527 | |
| METZLER MELVIN F | | 745 S CEDAR RIDGE CT | | | | CORNVILLE | AZ | 86325-4860 | |
| METZLER RONALD H | | 958 OTTAWA DR | | | | YOUNGSTOWN | OH | 44511-1419 | |
| METZLER, SHAWN A | | 3940 SYLVIA LN | | | | YOUNGSTOWN | OH | 44511 | |
| MEULENDYK, ROBERT | | 2844 EDGEMERE DR | | | | ROCHESTER | NY | 14612 | |
| MEUNIER ELECT SUPPLYKOK | AMY CORLETTE | 3409 E. WASHINGTON ST | | | | INDIANAPOLIS | IN | 46201 | |
| MEUNIER ELECTRONIC SUPPLY | | 3409 E WASHINGTON | | | | INDIANAPOLIS | IN | 46201 | |
| MEUNIER ELECTRONIC SUPPLY EFT | | INC | 3409 E WASHINGTON ST | | | INDIANAPOLIS | IN | 46201 | |
| MEUNIER ELECTRONICS SUPPL | | 3409 E WASHINGTON ST | | | | INDIANAPOLIS | IN | 46201-4313 | |
| MEUNIER ELECTRONICS SUPPL | AMY | 3409 E. WASHINGTON ST | | | | INDIANAPOLIS | IN | 46201 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MEUNIER ELECTRONICS SUPPL | AMY CORLETTE | 3409 E WASHINGTON ST | | | | INDIANAPOLIS | IN | 46201 | |
| MEUNIER ELECTRONICS SUPPLY | | 3409 E WASHINGTON ST | | | | INDIANAPOLIS | IN | 46201-431 | |
| MEUNIER ELECTRONICS SUPPLY | JEFF DAVIS | 3409 E WASHINGTON ST | | | | INDIANAPOLIS | IN | 46201 | |
| MEUNIER ELECTRONICS SUPPLY INC | | 8245 TAUNTON RD | | | | INDIANAPOLIS | IN | 46260 | |
| MEVIS ELAINE | | 9260 S NICHOLSON RD | | | | OAK CREEK | WI | 53154-4652 | |
| MEVIS SPA | | VIA BORGO TOCCHI 28 32 | 36027 ROSA IT | | | | | | ITALY |
| MEVIS SPA | | VIA BORGO TOCCHI 28 32 | | | | ROSA | | 36027 | ITALY |
| MEXCOAT SA DE CV | | OTE 3 MZ 7 LOTS 10 | CO INDUSTRIAL TIZAYOCO HGO | | | | | | MEXICO |
| MEXCOAT SA DE CV | | ORIENTE 3 MZ 7 LOTE 10 | | | | TIZAYUCA | HG | 43800 | MX |
| MEXCOAT SA DE CV | | OTE 3 MZ 7 LOTS 10 | CO INDUSTRIAL TIZAYOCO HGO | | | | | | MEXICO |
| MEXCOAT SA DE CV EFT | | OTE 3 MZ 7 LOTS 10 | CO INDUSTRIAL TIZAYOCO HGO | | | | | | MEXICO |
| MEXICAN AMERICAN PRODUCTS LTD | | 40 SILVERDOME INDUSTRIAL PK | | | | PONTIAC | MI | 48342 | |
| MEXICAN AMERICAN PRODUCTS LTD | | MAP LTD | 40 SILVERDOME INDUSTRIAL PK | | | PONTIAC | MI | 48342 | |
| MEXICAN INDUSTRIES IN MICH EFT INC | | 1801 HOWARD ST | | | | DETROIT | MI | 48216 | |
| MEXICAN INDUSTRIES IN MICH INC | | DEXTER CORPORATION | 1801 HOWARD ST | INACTIVATE PER LEGAL 8 26 03 | | DETROIT | MI | 48216 | |
| MEXICAN INDUSTRIES IN MICHIGAN | | 1801 HOWARD ST | | | | DETROIT | MI | 48216 | |
| MEXICAN INDUSTRIES IN MICHIGAN | | 5200 STECKER | | | | DEARBORN | MI | 48126 | |
| MEXICAN INDUSTRIES IN MICHIGAN | | C/O COYNE & ASSOCIATES | 17320 W 12 MILE RD STE 100 | | | SOUTHFIELD | MI | 48076 | |
| MEXICAN INDUSTRIES IN MICHIGAN | | C/O FREEHAN BOCCI & CO | 909 HAYNES ST | | | BIRMINGHAM | MI | 48009 | |
| MEXICAN INTERNATIONAL INC | | 1420 CRUMLIN RD | | | | LONDON | ON | N5V 1S1 | CANADA |
| MEXICAN INTERNATIONAL INC | | 627 FORT ST | | | | PORT HURON | MI | 48060-3904 | |
| MEXIDEC SA DE CV | | AV DE LAS FUENTES NO 27 | | | | EL MARQUES | QRO | 76246 | MX |
| MEXIDEC SA DE CV | | PARQUE INDUSTRIAL BERNARDO QUINTANA | | | | EL MARQUES | QRO | 76246 | MX |
| MEY JAMES A | | 13684 BAUMGARTNER RD | | | | ST CHARLES | MI | 48655-8631 | |
| MEY RANDALL | | 11911 BAUMGARTNER RD | | | | SAINT CHARLES | MI | 48655-9675 | |
| MEYALDYNE CORP | | 47603 HALYARD DR | | | | PLYMOUTH | MI | 48170 | |
| MEYCO MACHINE & TOOL INC | | 11579 MARTENS RIVER CIRCLE | | | | FOUNTAIN VALLEY | CA | 92708 | |
| MEYER & NJUS | | 111 N STATE ST 11TH FLR STE 93 | | | | CHICAGO | IL | 60602 | |
| MEYER & NJUS | | 17340 W 12 MILE RD STE 200 | | | | SOUTHFIELD | MI | 48076 | |
| MEYER & NJUS | | ACT OF G GAINES GC 96 0617 | 29532 SOUTHFIELD STE 200 | | | SOUTHFIELD | MI | 37152-4035 | |
| MEYER AMANDA | | 14574 GRASS LAKE RD | | | | GRASS LAKE | MI | 49240 | |
| MEYER AND NJUS | | 17340 W 12 MILE RD STE 200 | | | | SOUTHFIELD | MI | 48076 | |
| MEYER AND NJUS ACT OF G GAINES GC 96 0617 | | 29532 SOUTHFIELD STE 200 | | | | SOUTHFIELD | MI | 48076 | |
| MEYER BILLY | | 3539 COZY CAMP RD | | | | MORAINE | OH | 45439 | |
| MEYER BRADLEY | | 4122 WILLOW RUN DR | | | | BEAVERCREEK | OH | 45430 | |
| MEYER BRENT | | 3163 FOSS DR | | | | SAGINAW | MI | 48603 | |
| MEYER BUILDING SITE TRUST | | C/O JOHNSON & BELL NL OBSALVO | 222 N LASALLE STE 2200 | | | CHICAGO | IL | 60601-1104 | |
| MEYER BUILDING SITE TRUST C O JOHNSON AND BELL NL OBSALVO | | 222 N LASALLE STE 2200 | | | | CHICAGO | IL | 60601-1104 | |
| MEYER CHRISTOPHER | | 6240 GENTRY WOODS DR | | | | CENTERVILLE | OH | 45459 | |
| MEYER CONRAD | | 13516 IROQUOIS WOODS DR | | | | FENTON | MI | 48430 | |
| MEYER DARRAGH BUCKLER BEBENEK | | & ECK | 120 LAKEMONT PK BLVD | | | ALTOONA | PA | 16602 | |
| MEYER DARRAGH BUCKLER BEBENEK | | & ECK | 2000 FRICK BLDG | | | PITTSBURGH | PA | 15219 | |
| MEYER DARRAGH BUCKLER BEBENEK | | & ECK | 800 1 VALLEY SQUARE | | | CHARLESTON | WV | 25301-1640 | |
| MEYER DARRAGH BUCKLER BEBENEK | | & ECK PLLC | 120 LAKEMONT PK BLVD | | | ALTOONA | PA | 16602 | |
| MEYER DARRAGH BUCKLER BEBENEK | | & ECK PLLC | 2000 FRICK BLDG | | | PITTSBURGH | PA | 15219-6194 | |
| MEYER DARRAGH BUCKLER BEBENEK | | AND ECK | 800 1 VALLEY SQUARE | | | CHARLESTON | WV | 25301-1640 | |
| MEYER DARRAGH BUCKLER BEBENEK AND ECK | | 120 LAKEMONT PK BLVD | | | | ALTOONA | PA | 16602 | |
| MEYER DARRAGH BUCKLER BEBENEK AND ECK | | 2000 FRICK BLDG | | | | PITTSBURGH | PA | 15219 | |
| MEYER DARRAGH BUCKLER BEBENEK AND ECK PLLC | | 120 LAKEMONT PK BLVD | | | | ALTOONA | PA | 16602 | |
| MEYER DARRAGH BUCKLER BEBENEK AND ECK PLLC | | 2000 FRICK BLDG | | | | PITTSBURGH | PA | 15219-6194 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MEYER DAVID | | 4671 DOGWOOD LN | | | | SAGINAW | MI | 48603 | |
| MEYER DAVID E | | 4201 MEADOWBROOK DR | | | | FREELAND | MI | 48623-8840 | |
| MEYER DEAN | | PO BOX 1605 | | | | MIDLAND | MI | 48641 | |
| MEYER DENISE | | 5600 W BIRCH RUN RD | | | | SAINT CHARLES | MI | 48655-9627 | |
| MEYER DENISE | | 5600 W BIRCH RUN RD | | | | SAINT CHARLES | MI | 48655-9627 | |
| MEYER DENNIS E | | 3271 WINTERGREEN DR E | | | | SAGINAW | MI | 48603-1942 | |
| MEYER DIDIER | | 7166 EDGEWATER PL | | | | INDIANAPOLIS | IN | 46240 | |
| MEYER DONALD | | 1289 WOODFIELD TRAIL | | | | HEMLOCK | MI | 48626 | |
| MEYER DONALD | | 1741 W SYCAMORE ST | | | | KOKOMO | IN | 46901 | |
| MEYER ELIZABETH | | 469 ESSEX DR | | | | ROCHESTER HILLS | MI | 48307 | |
| MEYER EUGENE | | 2347 E BENNETT AVE | | | | MILWAUKEE | WI | 53207-2919 | |
| MEYER FRANK | | 14489 BLUE SKIES | | | | LIVONIA | MI | 48152 | |
| MEYER GENE | | 1604 MILLS RD | | | | PRESCOTT | MI | 48756 | |
| MEYER GREGORY | | 201 S ALBRIGHT ST | | | | ARCANUM | OH | 45304-1203 | |
| MEYER H | | 11676 LUCAS FERRY RD | | | | ATHENS | AL | 35611 | |
| MEYER JAMES | | 1416 ANGELA DR W | | | | SAGINAW | MI | 48609-4222 | |
| MEYER JAMES | | 5600 W BIRCH RUN RD | | | | SAINT CHARLES | MI | 48655-9627 | |
| MEYER JEFFREY | | 7122 TIMBERCREEK DR | | | | ALLENDALE | MI | 49401 | |
| MEYER JEWELRY COMPANY | | FOR ACCT OF LEONARD E SNIPE | CASE 93 3994 GC | | | | | 37580-5374 | |
| MEYER JEWELRY COMPANY ACCT OF CHARLES M ROGERS | | CASE 93 2660 93 113 194 | | | | | | | |
| MEYER JEWELRY COMPANY FOR ACCT OF LEONARD E SNIPE | | CASE 93 3994 GC | | | | | | | |
| MEYER JIM | | 4276 TWIN TOWNSHIP RD | | | | LEWISBURG | OH | 45338 | |
| MEYER JOYCE | | 5390 SOMERSET LN S | | | | GREENFIELD | WI | 53221-3248 | |
| MEYER JR CHRIS | | 6240 GENTRY WOODS DR | | | | CENTERVILLE | OH | 45459 | |
| MEYER JUDITH | | 1390 W BURT RD | | | | MONTROSE | MI | 48457 | |
| MEYER JUSTIN | | 5010 FOXCREEK DR | 175 | | | CLARKSTON | MI | 48346 | |
| MEYER KAREN | | 801 LINDSEY CIRCLE | | | | WEBSTER | NY | 14580 | |
| MEYER KEVIN | | 7127 ABBEY LN | | | | SWARTZ CREEK | MI | 48473 | |
| MEYER LABORATORY INC | | 2401 NW JEFFERSON | | | | BLUE SPRINGS | MO | 64015-7298 | |
| MEYER LARRY | | 9581 GEDDES RD | | | | SAGINAW | MI | 48609 | |
| MEYER LINDA | | 8092 N 94TH ST | | | | MILWAUKEE | WI | 53224-2943 | |
| MEYER LYNN J | | 3018 HULL RD | | | | HURON | OH | 44839-2115 | |
| MEYER MARC | | 3338 WEST BIRCHWOOD AVE | | | | MILWAUKEE | WI | 53221 | |
| MEYER MARY | | 13516 IROQUIOS WOODS DR | | | | FENTON | MI | 48430 | |
| MEYER MARY | | 7756 CLYO RD | | | | CENTERVILLE | OH | 45459 | |
| MEYER MICHAEL | | 4122 WILLOW RUN DR | | | | DAYTON | OH | 45430 | |
| MEYER MICHAEL E | | 4122 WILLOW RUN DR | | | | DAYTON | OH | 45430-1529 | |
| MEYER MICHAEL J | | 14111 BURT RD | | | | CHESANING | MI | 48616-9533 | |
| MEYER NANCY | | 4496 MT VERNON PASS | | | | SWARTZ CREEK | MI | 48473 | |
| MEYER NICKOLAS | | 6914 GREEN MEADOW DR | | | | SAGINAW | MI | 48603 | |
| MEYER O E CO INC | | 304 6TH AVE | | | | GALION | OH | 44833 | |
| MEYER OE CO INC | | 3303 TIFFAN AVE | | | | SANDUSKY | OH | 44870 | |
| MEYER OECOINC | JOHN BOYCE | 3303 TIFFIN AVE. | POBOX 479 | | | SANDUSKY | OH | 44871-0479 | |
| MEYER PHILIP G | | 30300 NORTHWESTERN HWY STE 113 | | | | FARMINGTON HILLS | MI | 48334-3212 | |
| MEYER PLASTICS | | 8343 NORTH CLINTON | | | | FORT WAYNE | IN | 46825 | |
| MEYER PLASTICS INC | | 5167 E 65TH ST | | | | INDIANAPOLIS | IN | 46220-4816 | |
| MEYER PLASTICS INC | | PO BOX 66367 | | | | INDIANAPOLIS | IN | 46266 | |
| MEYER PLASTICS INC | GUS METZ | 5167 E 65TH ST | | | | INDIANAPOLIS | IN | 46220 | |
| MEYER PLASTICS INCORPORATED | | C/O SAGAMORE DIVISION | 20 CREASEY COURT | | | LAFAYETTE | IN | 47905 | |
| MEYER ROBERT | | 6063 SHAFFER RD | | | | WARREN | OH | 44481 | |
| MEYER ROBERT | | 712 GLOUCESTER DR | | | | HURON | OH | 44839-1424 | |
| MEYER ROSEMARY | | 1604 MILLS RD | | | | PRESCOTT | MI | 48756 | |
| MEYER SCOTT | | PO BOX 29 | | | | NORFORK | AR | 72658 | |
| MEYER SHAUNA | | 330 COACHMAN DR | APT 1A | | | TROY | MI | 48083 | |
| MEYER STEPHEN | | 3 ABBOTT DR | | | | KETTERING | OH | 45420 | |
| MEYER STEVEN | | 4248 SUMMERWOOD LN | | | | SAGINAW | MI | 48603-8703 | |
| MEYER SUOZZI ENGLISH & KLEIN PC | ATTN THOMAS R SLOME ESQ | 990 STEWART AVENUE | SUITE 300 | PO BOX 9194 | | GARDEN CITY | NY | 11530-9194 | |
| MEYER SUOZZI ENGLISH & KLEIN PC | LOWELL PETERSON | 1350 BROADWAY STE 501 | | | | NEW YORK | NY | 10018 | |
| MEYER SUOZZI ENGLISH & KLEIN PC | LOWELL PETERSON ESQ | 1350 BROADWAY | STE 501 | | | NEW YORK | NY | 10018 | |
| MEYER SUSAN | | 4276 POST RAIL LN | | | | FRANKLIN | OH | 45005 | |
| MEYER TIMOTHY | | 4211 FIRETHORN DR | | | | SAGINAW | MI | 48603-1117 | |
| MEYER WILLIAM | | 4276 POST RAIL LN | | | | FRANKLIN | OH | 45005-4923 | |
| MEYER WIRE & CABLE COMPANY | | DIV OF COLE HERSEE COMPANY | 1072 SHERMAN AVE | | | HAMDEN | CT | 06514 | |
| MEYER WIRE AND CABLE COMPANY DIV OF COLE HERSEE COMPANY | | 1072 SHERMAN AVE | | | | HAMDEN | CT | 06514 | |
| MEYER, DENISE | | 5600 W BIRCH RUN RD | | | | SAINT CHARLES | MI | 48655 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MEYER, DUSTIN | | 5946 S MACKINAW RD | | | | BAY CITY | MI | 48706 | |
| MEYER, ELIZABETH A | | 469 ESSEX DR | | | | ROCHESTER HILLS | MI | 48307 | |
| MEYER, EUGENE | | 2347 E BENNETT AVE | | | | MILWAUKEE | WI | 53207 | |
| MEYER, GREGORY | | 6963 DULL RD | | | | ARCANUM | OH | 45304 | |
| MEYER, JASON | | 2815 CONGRESS AVE | | | | SAGINAW | MI | 48602 | |
| MEYER, JEFFREY J | | 7122 TIMBERCREEK DR | | | | ALLENDALE | MI | 49401 | |
| MEYER, JEFFREY R | | 1686 W GERMAN RD | | | | BAY CITY | MI | 48708 | |
| MEYER, KAREN M | | 801 LINDSEY CIR | | | | WEBSTER | NY | 14580 | |
| MEYER, KEITH J | | 535 LANGLEY BLVD | | | | CLAWSON | MI | 48017 | |
| MEYER, KEVIN E | | 7127 ABBEY LN | | | | SWARTZ CREEK | MI | 48473 | |
| MEYER, MARC A | | 630 WILLARD AVE | | | | ROCHESTER HLS | MI | 48307 | |
| MEYER, NANCY | | 4496 MT VERNON PASS | | | | SWARTZ CREEK | MI | 48473 | |
| MEYER, ROBERT J | | 6196 LOS BANCOS | | | | EL PASO | TX | 79912 | |
| MEYER, ROSEMARY | | 1604 MILLS RD | | | | PRESCOTT | MI | 48756 | |
| MEYERHOFS CATERING | | 17805 SKY PK CIRCLE STE A | | | | IRVINE | CA | 92614 | |
| MEYERHOLT JR KARL | | 2111 SCHAEFER RD | | | | SAGINAW | MI | 48602 | |
| MEYERROSE TIMOTHY | | 7350 HARDIN OAK DR | | | | NOBLESVILLE | IN | 46062 | |
| MEYERROSE TIMOTHY J | | 7350 HARDIN OAK DR | | | | NOBLESVILLE | IN | 46060 | |
| MEYERS BARBARA | | 195 LOCK ST | | | | LOCKPORT | NY | 14094 | |
| MEYERS DANIEL | | 1853 E 100 N | | | | KOKOMO | | 46901 | |
| MEYERS DAVID | | 1746 OAKWOOD RD | | | | ADRIAN | MI | 49221 | |
| MEYERS DAVID | | 10443 N SPRINGFIELD CRL | | | | ZEELAND | MI | 49464 | |
| MEYERS DAVID | | 7558 SAYLES RD | | | | SARANAC | MI | 48881-9419 | |
| MEYERS DAVID | | 1746 OAKWOOD RD | | | | ADRIAN | MI | 49221 | |
| MEYERS DAVID I | | 22 OAK TREE LN SE | | | | WARREN | OH | 44484-5611 | |
| MEYERS DAVID I | | 110 FAIRWAY DR | | | | CORTLAND | OH | 44410 | |
| MEYERS DAVID I | | 22 OAK TREE LN SE | | | | WARREN | OH | 44484-5611 | |
| MEYERS EDWARD | | 638 FINN RD | | | | MUNGER | MI | 48747 | |
| MEYERS JOSEPH J | | 9584 N TUTTLE RD | | | | FREE SOIL | MI | 49411-9629 | |
| MEYERS JR MILTON | | 15 JAMES RIVER BLVD | | | | ADRIAN | MI | 49221 | |
| MEYERS JR MILTON | | 15 JAMES RIVER BLVD | | | | ADRIAN | MI | 49221 | |
| MEYERS KIM | | 5017 DINSMORE RD | | | | W CARROLLTON | OH | 45449 | |
| MEYERS LAW GROUP PC | ATTN MERLE C MEYERS | 44 MONTGOMERY ST STE 1010 | | | | SAN FRANCISCO | CA | 94104 | |
| MEYERS LINDA L | | 1521 HUTCHINS DR | | | | KOKOMO | IN | 46901-1900 | |
| MEYERS LINDA M | | 5020 BOWERMAN DR | | | | TECUMSEH | MI | 49286 | |
| MEYERS MICHAEL | | 256 WIESEN LN | | | | MORAINE | OH | 45418 | |
| MEYERS MICHELLE | | 1357 E COUNTY RD 500 S | | | | PERU | IN | 46970 | |
| MEYERS PAULA | | 211 WEAVER ST | | | | NEW LEBANON | OH | 45345 | |
| MEYERS RICHARD | | 98 BOUGHTON HILL RD | | | | HONEOYE FALLS | NY | 14472 | |
| MEYERS ROBERT | | 3819 ORANGEPORT RD | | | | GASPORT | NY | 14067 | |
| MEYERS SR ROBERT D | | 4565 APPLETREE COURT | | | | WEST BLOOMFIELD | MI | 48323-3910 | |
| MEYERS STASIA | | 3819 ORANGEPORT RD | | | | GASPORT | NY | 14067 | |
| MEYERS STASIA | | 3819 ORANGEPORT RD | | | | GASPORT | NY | 14067 | |
| MEYERS STEPHEN L | | 801 RIVERVIEW DR | | | | KOKOMO | IN | 46901-7078 | |
| MEYERS TIMOTHY | | 1315 MACKINAW RD | | | | KAWKAWLIN | MI | 48631 | |
| MEYERS TRANSPORT LIMITED | | PO BOX 1540 | | | | BELLEVILLE CANADA | ON | K8N 5J2 | CANADA |
| MEYERS TRANSPORT LIMITED | | PO BOX 1540 | | | | BELLEVILLE | ON | K8N 5J2 | CANADA |
| MEYERS WILLIAM S | | 1056 LEE RD | | | | SARANAC | MI | 48881-9407 | |
| MEYERS, BARBARA | | 6985 AKRON RD | | | | LOCKPORT | NY | 14094 | |
| MEYERS, STASIA | | 3819 ORANGEPORT RD | | | | GASPORT | NY | 14067 | |
| MEYERS, TIMOTHY | | 1315 MACKINAW RD | | | | KAWKAWLIN | MI | 48631 | |
| MEYETTE CYNTHIA | | PO BOX 741 | | | | PINCONNING | MI | 48650-0741 | |
| MEYLAN CORP | | 543 VALLEY RD | | | | UPPER MONTCLAIR | NJ | 07043 | |
| MEYLAN CORP EFT | | 543 VALLEY RD | | | | UPPER MONTCLAIR | NJ | 07043 | |
| MEYLAN CORPORATION | | 543 VALLEY RD | | | | UPPER MONTCLAIR | NJ | 07043 | |
| MEYRIS PAUL | | 32 CAMPUS DR | | | | ROCHESTER | NY | 14623 | |
| MEZA CAROLINA | | 2109 WENONAH AVE | | | | WICHITA FALLS | TX | 76309 | |
| MEZA VALENTINE | | 2718 PRESCOTT | | | | SAGINAW | MI | 48601 | |
| MFC REPAIR CENTER | CLAY RIVERS | POU 8093 0D18 00P8 | | | | KOKOMO | IN | 46902 | |
| MFCO INC | | 818 STOUT WILL CT | | | | MIAMISBURG | OH | 45342 | |
| MFCO INC | | PO BOX 1762 | 818 STOUT WILL CT | | | MIAMISBURG | OH | 45343 | |
| MFE INSTRUMENTS | | C/O ELECTRONICS ONE ASSOCIATES | POB 692 | | | HUDSON | OH | 44236 | |
| MFENTONS DIESEL SERVICE LTD | ERNIE FENTON | 630 ASHBURNHAM DR | | | | PETERBOROUGH | ON | K9L 2A2 | CANADA |
| MFG EQUIPMENT AND SUPPLY | DAVE FARRAR | 2401 LAPEER RD | | | | FLINT | MI | 48503 | |
| MFG FINANCIAL INC | | PO BOX 526262 | | | | SALT LAKE CITY | UT | 84152-6262 | |
| MFG FINANCIAL INC | | PO BOX 526262 | | | | SALT LK CTY | UT | 84152 | |
| MFG R S INC | | PO BOX 3024 | | | | PARIS | TN | 38242 | |
| MFRI INC | | MIDWESCO FILTER RESOURCES EFT | | | | CHICAGO | IL | | |
| MFS INC | | PROFESSIONAL MICROCARE | 605 PINETREE CIR | | | VIRGINIA BEACH | VA | 23452-2638 | |
| MFS TECHNOLOGY S PTE LTD | | 22 TUAS AVE 8 | | | | | | 639237 | SINGAPORE |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MFS TECHNOLOGY S PTE LTD EFT | | 22 TUAS AVE 8 | | | | | | 639237 | SINGAPORE |
| MFS TECHNOLOGY S PTE LTD EFT | | 22 TUAS AVE 8 | | | | | | 639237 SINGAPORE | SINGAPORE |
| MFSI PMC | | 254 LEO ST | | | | DAYTON | OH | 45404-1006 | |
| MG AUTOMATION AND CONTROLS EFT | | CORP | 1412 EDWARDS AVE | | | DECATUR | LA | 70123 | |
| MG AUTOMATION AND CONTROLS EFT | | CORP | 1412 EDWARDS AVE | | | HARAHAN | LA | 70123 | |
| MG ELECTRONICS | | 808 WILSON ST NE | | | | DECATUR | AL | 35601 | |
| MG ELECTRONICS & EQUIPMENT CO | | 2514 3RD AVE S | | | | BIRMINGHAM | AL | 35233 | |
| MG ELECTRONICS & EQUIPMENT INC | | 3078 FINLEY ISLAND CIR | | | | DECATUR | AL | 35603 | |
| MG INDUSTRIAL SUPPLY | | 2446 MAIN ST STE I | | | | CHULA VISTA | CA | 91911 | |
| MG INDUSTRIES | | 1042 N EL CAMINO REAL STE B334 | | | | ENCINITAS | CA | 92024 | |
| MG INDUSTRIES | | LOF FMLRY AMERICAN CRYOGAS | INDUSTRIES 5 26 93 | 12800 W LITTLE YORK RD | | HOUSTON | TX | 77041-4218 | |
| MG MINI GEARS INC | | 2505 INTERNATIONAL HWY | | | | VIRGINIA BEACH | VA | 23452 | |
| MG MINI GEARS INC | | 2505 INTERNATIONAL PKWY | | | | VIRGINIA BEACH | VA | 23452-7821 | |
| MG MINI GEARS SPA | | VIA LUSSEMBURGO 25 27 | | | | PADOVA | IT | 35127 | IT |
| MG PACKAGING SUPPLIES | | UNIT 14A TOLLGATE RD | | | | ORMSKIRK | | L40 8TG | LAO PEOPLES DEM REP |
| MG PACKAGING SUPPLIES | | BURSCOUGH IND EST UNIT 14A | TOLLGATE RD | | | BURSCOUGH LA | | L40 8TG | UNITED KINGDOM |
| MG PACKAGING SUPPLIES LTD | MG PACKAGING SUPPLIES | BURSCOUGH IND EST UNIT 14A | TOLLGATE RD | | | BURSCOUGH LA | | L40 8TG | UNITED KINGDOM |
| MG PRODUCT CO | | 6825 CIELO VISTA DR STE 25 | | | | EL PASO | TX | 79925 | |
| MG PRODUCTS   EFT | | 6825 CIELO VISTA PMB 25 | | | | EL PASO | TX | 79925 | |
| MG ROVER | | PO BOX 41 LICKEY RD | LONGBRIDGE | | | BIRMINGHAM WEST MIDLANDS | | B312TB | UNITED KINGDOM |
| MG TECHNOLOGIES AG | | BOCKENHEIMER LANDSTRASSE 73 77 | | | | FRANKFURT AM MAIN | | 60325 | GERMANY |
| MG TECHNOLOGIES AG | | BOCKENHEIMER LANDSTRASSE 73 77 | | | | FRANKFURT AM MAIN | | 60325 | GERMANY |
| MG TECHNOLOGIES AG | C/O MG TECHNOLOGIES AG | HEAD OF LEGAL DEPARTMENT | BOCKENHEIMER LANDSTRASSE 73-77 | | | FRANKFURT AM MAIN | | 60325 | |
| MG TOOL & ENGINEERING INC | | 7974 LOCHLIN DR B 4 | | | | BRIGHTON | MI | 48116 | |
| MG TOOL & ENGINEERING INC | | 7974 LOCHLIN DR UNIT B 4 | RMT ADD CHG 3 01 TBK LTR | | | BRIGHTON | MI | 48116 | |
| MG TOOL AND ENGINEERING INC | | 7974 LOCHLIN DR UNIT B 4 | | | | BRIGHTON | MI | 48116 | |
| MGA RESEARCH | | 446 EXECUTIVE DR | | | | TROY | MI | 48083 | |
| MGA RESEARCH CORP | | 12790 MAIN RD | | | | AKRON | NY | 14001-977 | |
| MGA RESEARCH CORP | | 446 EXECUTIVE DR | | | | TROY | MI | 48083-4534 | |
| MGA RESEARCH CORP | | PO BOX 68 9916 | | | | MILWAUKEE | WI | 53268-9916 | |
| MGA RESEARCH CORP EFT | | REINSTATE EFT 9 10 SAVINGS | 12790 MAIN RD | REMOVED EFT 3 8 00 | | AKRON | NY | 14001-0071 | |
| MGB SA | | 105 RUE DU BARGY | | | | MARNAZ | | 74460 | FRANCE |
| MGBIKE UGO | | 14614 W 151ST TERRACE | | | | OLATHE | KS | 66062 | |
| MGC INC | | 3200 SOUTH ELM PL | STE 106 | | | BROKEN ARROW | OK | 74012-7908 | |
| MGC INC | | PO BOX 4346 DEPT 583 | | | | HOUSTON | TX | 77210-4346 | |
| MGD MANUFACTURING LLC | | DBA INTERPLAST INC | 1400 LYTLE RD | | | TROY | OH | 45373 | |
| MGI | | PROFESSIONAL REFERENCE PROGRAM | 244 WESTCHESTER AVE | STE 100 | | WHTIE PLAINS | NY | 10604 | |
| MGI APICS | | PROFESSIONAL REFERENCE PRGRMS | 244 WESTCHESTER AVE | STE 100 | | WHITE PLAINS | NY | 10604 | |
| MGI ELECTRONICS | CUSTOMER SERVIC | 1203 W.GENEVA DR | | | | TEMPE | AZ | 85282 | |
| MGI ELECTRONICS LLC | | 1203 W GENEVA DR | | | | TEMPE | AZ | 85282 | |
| MGI ELECTRONICS LLC | | 2372 W GENESEE ST | | | | BALDWINSVILLE | NY | 13027 | |
| MGI PRODUCTS INC | JACKIEE | 6200 E MOLLOY RD | | | | EAST SYRACUSE | NY | 13057 | |
| MGM MOBIL | PETER | 7023 BAY PKWY | | | | BROOKLYN | NY | 11204 | |
| MGMNT TRAIN CORP | FRANCIS BENNETT | RED ROCK JOB CORP | RT487N POBOX 218 | | | LOPEZ | PA | 18628 | |
| MGMT ADJUST BUREAU INC | | PO BOX 1166 | | | | BUFFALO | NY | 14240 | |
| MGP INC | | 1800 CONRAD WEISER PKWY | RMT CHG 1 01 TBK POST | | | WOMELSDORF | PA | 19567 | |
| MGP INC | | 70 E MEADOW AVE | | | | ROBESONIA | PA | 19551 | |
| MGP INC | | PO BOX 67 | | | | WOMELSDORF | PA | 19567-0067 | |
| MGS MANUFACTURING INC | | 122 OTIS ST | | | | ROME | NY | 13441 | |
| MGS MFG GROUP INC | | W188 N11707 MAPLE RD | | | | GERMANTOWN | WI | 53022 | |
| MGT INC | | 4390 CADDO PKWY | | | | BOULDER | CO | 80303-3607 | |
| MH EQUIPMENT | | 2235 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686 | |
| MH EQUIPMENT | JEFF STAPLTON | 3000 PRODUCTION COURT | | | | DAYTON | OH | 45414 | |
| MH EQUIPMENT   EFT | | 2235 RELIABLE PKWY | | | | CHICAGO | IL | 60686 | |
| MH EQUIPMENT  EFT | | PO BOX 50 | | | | MOSSVILLE | IL | 61552-0050 | |
| MH EQUIPMENT CO | | 3306 GILMORE INDUSTRIAL BLVD | | | | LOUISVILLE | KY | 40213-2173 | |
| MH EQUIPMENT CO | | 585 GREENWOOD | | | | BOWLING GREEN | KY | 42104 | |
| MH EQUIPMENT COMPANY EFT | | 106 CIRCLE FREEWAY | | | | CINCINNATI | OH | 45246 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MH EQUIPMENT CORP | | 2055 HARDY PKY | | | | COLUMBUS | OH | 43123 | |
| MH EQUIPMENT CORP | | 3000 PRODUCTION CT | | | | DAYTON | OH | 45414-3514 | |
| MH EQUIPMENT CORP | ROD MESSER | 3000 PRODUCTION COURT | | | | DAYTON | OH | 45414 | |
| MH EQUIPMENT CORPORATION | | 106 CIRCLE FREEWAY | AD CHG PER LETTER 03 19 04 AM | | | CINCINNATI | OH | 45246 | |
| MH EQUIPMENT CORPORATION | | 2235 RELIABLE PKWY | | | | CHICAGO | IL | 60686 | |
| MH EQUIPMENT CORPORATION | MITCH HOLLAND | 3000 PRODUCTION CT | | | | DAYTON | OH | 45413-0030 | |
| MH LOGISTICS CORP | | MH EQUIPMENT | 106 CIRCLE FWY | | | CINCINNATI | OH | 45246-1204 | |
| MH LOGISTICS CORP | | 309 NE ROCK ISLAND AVE | | | | PEORIA | IL | 61603 | |
| MH PRECISION SYSTEM INC | | 615 THOMPSON ST | | | | FLORENCE | AL | 35630 | |
| MH PRECISION SYSTEMS INC | | 713 TERRANCE ST | PO BOX 609 | | | FLORENCE | AL | 35630 | |
| MH&W INTERNATIONAL CORP | DOLORES SPITZBARTH | 14 LEIGHTON PL | | | | MAHWAH | NJ | 07430 | |
| MHZ MARKETING | | 109 KRISTA COURT | | | | CHALFONT | PA | 18914 | |
| MHZ MARKETING | MBARRETT | 306 TALBOTT AVE | | | | LAUREL | MD | 20707 | |
| MHZ MARKETING INC | | 109 KRISTA COURT | | | | CHALFONT | PA | 18914 | |
| MHZ MARKETING INC | | 306 TALBOTT AVE | | | | LAUREL | MD | 20707 | |
| MI AUTO WHOLESALE & STORE | | 958 E BEECHER ST | | | | ADRIAN | MI | 49221 | |
| MI BASIC PROPERTY INS ASSOC | | ACCT OF SONIA SIMPSON | CASE 93 108309 932500 | | | | | 059422796 | |
| MI BASIC PROPERTY INS ASSOC ACCT OF SONIA SIMPSON | | CASE 93 108309 932500 | | | | | | | |
| MI BROADCAST | | LINCOLN HOUSE | THE PADDOCKS | 347 CHERRY HINTON RD | | CAMBRIDGE | | CB1 8DH | UNITED KINGDOM |
| MI DEPT OF CONSUMER & INDUSTRY SVCS | ELEVATOR DIVISION | PO BOX 30664 | | | | LANSING | MI | 48909 | |
| MI DEPT OF CONSUMER & INDUSTRY SVCS | ELEVATOR DIVISION | PO BOX 30664 | | | | LANSING | MI | 48909 | |
| MI DEPT OF CONSUMER & INDUSTRY SVCS | ELEVATOR DIVISION | PO BOX 30664 | | | | LANSING | MI | 48909 | |
| MI DEPT OF CONSUMER & INDUSTRY SVCS BUREAU OF CONSTRUCTION/CODES | FIRE SAFETY / BOILER DIVISION | PO BOX 30664 | | | | LANSING | MI | 48909 | |
| MI DEPT OF CONSUMER & INDUSTRY SVCS BUREAU OF CONSTRUCTION/CODES | FIRE SAFETY / BOILER DIVISION | PO BOX 30664 | | | | LANSING | MI | 48909 | |
| MI DEPT OF CONSUMER & INDUSTRY SVCS BUREAU OF CONSTRUCTION/CODES | FIRE SAFETY / BOILER DIVISION | PO BOX 30664 | | | | LANSING | MI | 48909 | |
| MI DEPT OF CONSUMER & INDUSTRY SVCS RADIATION SAFETY | ELECTRON MICROSCOPES | PO BOX 30664 | | | | LANSING | MI | 48909 | |
| MI DEPT OF CONSUMER & INDUSTRY SVCS RADIATION SAFETY | ELECTRON MICROSCOPES | PO BOX 30664 | | | | LANSING | MI | 48909 | |
| MI DEPT OF CONSUMER & INDUSTRY SVCS RADIATION SAFETY | ELECTRON MICROSCOPES | PO BOX 30664 | | | | LANSING | MI | 48909 | |
| MI DEPT OF ENVIRONMENTAL QUALITY | STEVE CHESTER | PO BOX 30241 | | | | LANSING | MI | 48909 | |
| MI DEPT OF SOCIAL SERVICES | | PO BOX 5070 | | | | SAGINAW | MI | 48605 | |
| MI DEPT OF TREASURY | | COLLECTION DIVISION | PO BOX 30158 | | | LANSING | MI | 48909 | |
| MI DEPT OF TREASURY COLL DIV | | ACCT OF ROBERT L SCITOWSKI | CASE 30 2051075 | PO BOX 30158 | | LANSING | MI | 48909 | |
| MI DEPT OF TREASURY COLLECTION | | ACCT OF FRANK WESTLEY | CASE 30 1654289S | PO BOX 30149 | | LANSING | MI | 36742-6101 | |
| MI DEPT OF TREASURY COLLECTION ACCT OF FRANK WESTLEY | | CASE 30 1654289S | PO BOX 30149 | | | LANSING | MI | 48909 | |
| MI DEPT OF TREASURY COLLECTION DIV | | PO BOX 30158 | | | | LANSING | MI | 48909 | |
| MI DEPT OF TREASURY SAC | | ACCT OF FELICIA K SPRATLING | CASE 197599 | PO BOX 30149 | | LANSING | MI | 37470-5140 | |
| MI DEPT OF TREASURY SAC ACCT OF FELICIA K SPRATLING | | CASE 197599 | PO BOX 30149 | | | LANSING | MI | 48909 | |
| MI DEPT TREASURY COLL DIV | | ACT OF A J SKARICH | PO BOX 30158 | | | LANSING | MI | 30744-9728 | |
| MI DEPT TREASURY COLL DIV ACT OF A J SKARICH | | PO BOX 30158 | | | | LANSING | MI | 48909 | |
| MI EMPLOYMT SECURITY COMM | | C/O 7310 WOODWARD AVE RM 406 | | | | DETROIT | MI | 48202 | |
| MI FAMILY INDEP AGENCY | | 125 E UNION ST BOX 1620 | | | | FLINT | MI | 48502 | |
| MI POLITICAL ACTION COMM | | DELPHI AUTOMOTIVE SYSTEMS CORP | ATTN THOMAS C WOODS | 5725 DELPHI DR M C | | TROY | MI | 48098-2815 | |
| MI STATE CLCTNS AND TAX ENF DIV | | 3030 W GRAND BLVD STE 10 200 | | | | DETROIT | MI | 48202 | |
| MI TECH STEEL | | DEPT 8119 | | | | CAROL STREAM | IL | 60122-8119 | |
| MI TECH STEEL | | STEEL TECHNOLOGIES | 15415 SHELBYVILLE RD | PO BOX 43339 | | LOUISVILLE | KY | 40253-0339 | |
| MI TECH STEEL INC | | 1811 N MONTGOMERY RD | | | | GREENSBURG | IN | 47240 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MI TECHNOLOGY GROUP HOLDINGS LTD | | ASTON WAY | | | | LEYLAND | SG | PR26 7TZ | GB |
| MI TECHNOLOGY GROUP LTD | | ASTON WAY | | | | LEYLAND | SG | PR26 7TZ | GB |
| MI TREASURY COLLECTION DIV | | ACCT OF ADNALOY RODRIGUEZ | CASE 267 02 3863 | PO BOX 30158 | | LANSING | MI | 26702-3863 | |
| MI TREASURY COLLECTION DIV | | | | | | | | | |
| ACCT OF ADNALOY RODRIGUEZ | | CASE 267 02 3863 | PO BOX 30158 | | | LANSING | MI | 48909 | |
| MI TREASURY COLLECTIONS DIV | | ACCOUNT OF AARON WATKINS | CASE 288194 | PO BOX 30158 | | LANSING | MI | 41172-9894 | |
| MI TREASURY COLLECTIONS DIV | | ACCT OF ALLAN F SHROYER | CASE 304690 | PO BOX 30158 | | LANSING | MI | 37848-1223 | |
| MI TREASURY COLLECTIONS DIV | | ACCT OF BEATRICE C AGUNLOYE | CASE 292188 | PO BOX 30158 | | LANSING | MI | 11440-5214 | |
| MI TREASURY COLLECTIONS DIV | | ACCT OF BOB G BELTON | CASE 293443 | PO BOX 30158 | | LANSING | MI | 23754-8561 | |
| MI TREASURY COLLECTIONS DIV | | ACCT OF BRUCE E RITCHIE | CASE 253970 | PO BOX 30158 | | LANSING | MI | 37064-6307 | |
| MI TREASURY COLLECTIONS DIV | | ACCT OF DONALD WADE | LEVY 218680 | PO BOX 30158 | | LANSING | MI | 46392-2187 | |
| MI TREASURY COLLECTIONS DIV | | ACCT OF FRANK WESTLEY | CASE 311173 | PO BOX 30158 | | LANSING | MI | 36742-6101 | |
| MI TREASURY COLLECTIONS DIV | | ACCT OF H L TADEMY | LEVY 215465 | PO BOX 30158 | | LANSING | MI | 43358-4714 | |
| MI TREASURY COLLECTIONS DIV | | ACCT OF JOHN W RUSHIN | LEVY 215826 | PO BOX 30158 | | LANSING | MI | 48909 | |
| MI TREASURY COLLECTIONS DIV | | ACCT OF JOSEPH E TYES | ACCT 494 48 2313 207707 | PO BOX 30158 | | LANSING | MI | 49448-2313 | |
| MI TREASURY COLLECTIONS DIV | | ACCT OF LARRY WILBURN | CASE 420 66 6399 245144 | PO BOX 30158 | | LANSING | MI | 42066-6399 | |
| MI TREASURY COLLECTIONS DIV | | ACCT OF LEVI WILLIAM | ACCT 423 38 2818 221883 | PO BOX 30158 | | LANSING | MI | 48909 | |
| MI TREASURY COLLECTIONS DIV | | ACCT OF L R HORTON | LEVY 215973 | PO BOX 30158 | | LANSING | MI | 37452-5945 | |
| MI TREASURY COLLECTIONS DIV | | ACCT OF MARLENE J WEAVER | CASE 283 46 0796 | PO BOX 30158 | | LANSING | MI | 28346-0796 | |
| MI TREASURY COLLECTIONS DIV | | ACCT OF MICHAEL N TEED | CASE 255132 | PO BOX 30158 | | LANSING | MI | 37142-0173 | |
| MI TREASURY COLLECTIONS DIV | | ACCT OF PATRICE Y WHITE | CASE 239160 | PO BOX 30158 | | LANSING | MI | 38264-8646 | |
| MI TREASURY COLLECTIONS DIV | | ACCT OF RICHARD SCHNITZER | ACCT 294 38 4330 200405 | PO BOX 30158 | | LANSING | MI | 48909 | |
| MI TREASURY COLLECTIONS DIV | | ACCT OF RISTO TODOROVSKI | CASE 310795 | PO BOX 30158 | | LANSING | MI | 38268-9819 | |
| MI TREASURY COLLECTIONS DIV | | ACCT OF ROLAND ROWELL | CASE 248374 | PO BOX 30158 | | LANSING | MI | 23570-3642 | |
| MI TREASURY COLLECTIONS DIV | | ACCT OF RONALD ROWE | CASE 291688 | PO BOX 30158 | | LANSING | MI | 36746-9981 | |
| MI TREASURY COLLECTIONS DIV | | ACCT OF RONALD TURNER | CASE 233 64 8486 | PO BOX 30158 | | LANSING | MI | 23364-8486 | |
| MI TREASURY COLLECTIONS DIV | | ACCT OF R Q HAMPTON | LEVY 214442 | PO BOX 30158 | | LANSING | MI | 38660-2253 | |
| MI TREASURY COLLECTIONS DIV | | ACCT OF SHERRY L FOSTER | CASE 318071 | PO BOX 30158 | | LANSING | MI | 37962-6003 | |
| MI TREASURY COLLECTIONS DIV | | ACCT OF SONIA SIMPSON | CASE 276598 | PO BOX 30158 | | LANSING | MI | 61942-2796 | |
| MI TREASURY COLLECTIONS DIV | | ACCT OF THOMAS WOOLRIDGE | LEVY 211896 | PO BOX 30158 | | LANSING | MI | 48909 | |
| MI TREASURY COLLECTIONS DIV | | ACCT OF VINCENT F SAJEWSKI | CASE 324115 | PO BOX 30158 | | LANSING | MI | 37344-6676 | |
| MI TREASURY COLLECTIONS DIV | | | | | | | | | |
| ACCOUNT OF AARON WATKINS | | CASE 288194 | PO BOX 30158 | | | LANSING | MI | 48909 | |
| MI TREASURY COLLECTIONS DIV | | | | | | | | | |
| ACCT OF ALLAN F SHROYER | | CASE 304690 | PO BOX 30158 | | | LANSING | MI | 48909 | |
| MI TREASURY COLLECTIONS DIV | | | | | | | | | |
| ACCT OF BEATRICE C AGUNLOYE | | CASE 292188 | PO BOX 30158 | | | LANSING | MI | 48909 | |
| MI TREASURY COLLECTIONS DIV | | | | | | | | | |
| ACCT OF BOB G BELTON | | CASE 293443 | PO BOX 30158 | | | LANSING | MI | 48909 | |
| MI TREASURY COLLECTIONS DIV | | | | | | | | | |
| ACCT OF BRUCE E RITCHIE | | CASE 253970 | PO BOX 30158 | | | LANSING | MI | 48909 | |
| MI TREASURY COLLECTIONS DIV | | | | | | | | | |
| ACCT OF DONALD WADE | | LEVY 218680 | PO BOX 30158 | | | LANSING | MI | 48909 | |
| MI TREASURY COLLECTIONS DIV | | | | | | | | | |
| ACCT OF FRANK WESTLEY | | CASE 311173 | PO BOX 30158 | | | LANSING | MI | 48909 | |
| MI TREASURY COLLECTIONS DIV | | | | | | | | | |
| ACCT OF H L TADEMY | | LEVY 215465 | PO BOX 30158 | | | LANSING | MI | 30158 | |
| MI TREASURY COLLECTIONS DIV | | | | | | | | | |
| ACCT OF JOSEPH E TYES | | ACCT 494 48 2313 207707 | PO BOX 30158 | | | LANSING | MI | 48909 | |
| MI TREASURY COLLECTIONS DIV | | | | | | | | | |
| ACCT OF L R HORTON | | LEVY 215973 | PO BOX 30158 | | | LANSING | MI | 48909 | |
| MI TREASURY COLLECTIONS DIV | | | | | | | | | |
| ACCT OF LARRY WILBURN | | CASE 420 66 6399 245144 | PO BOX 30158 | | | LANSING | MI | 48909 | |
| MI TREASURY COLLECTIONS DIV | | | | | | | | | |
| ACCT OF MARLENE J WEAVER | | CASE 283 46 0796 | PO BOX 30158 | | | LANSING | MI | 48909 | |
| MI TREASURY COLLECTIONS DIV | | | | | | | | | |
| ACCT OF MICHAEL N TEED | | CASE 255132 | PO BOX 30158 | | | LANSING | MI | 48909 | |
| MI TREASURY COLLECTIONS DIV | | | | | | | | | |
| ACCT OF PATRICE Y WHITE | | CASE 239160 | PO BOX 30158 | | | LANSING | MI | 48909 | |
| MI TREASURY COLLECTIONS DIV | | | | | | | | | |
| ACCT OF R Q HAMPTON | | LEVY 214442 | PO BOX 30158 | | | LANSING | MI | 48909 | |
| MI TREASURY COLLECTIONS DIV | | | | | | | | | |
| ACCT OF RISTO TODOROVSKI | | CASE 310795 | PO BOX 30158 | | | LANSING | MI | 48909 | |
| MI TREASURY COLLECTIONS DIV | | | | | | | | | |
| ACCT OF ROLAND ROWELL | | CASE 248374 | PO BOX 30158 | | | LANSING | MI | 48909 | |
| MI TREASURY COLLECTIONS DIV | | | | | | | | | |
| ACCT OF RONALD ROWE | | CASE 291688 | PO BOX 30158 | | | LANSING | MI | 48909 | |
| MI TREASURY COLLECTIONS DIV | | | | | | | | | |
| ACCT OF RONALD TURNER | | CASE 233 64 8486 | PO BOX 30158 | | | LANSING | MI | 48909 | |
| MI TREASURY COLLECTIONS DIV | | | | | | | | | |
| ACCT OF SHERRY L FOSTER | | CASE 318071 | PO BOX 30158 | | | LANSING | MI | 48909 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MI TREASURY COLLECTIONS DIV ACCT OF SONIA SIMPSON | | CASE 276598 | PO BOX 30158 | | | LANSING | MI | 48909 | |
| MI TREASURY COLLECTIONS DIV ACCT OF VINCENT F SAJEWSKI | | CASE 324115 | PO BOX 30158 | | | LANSING | MI | 48909 | |
| MIALE VINCENZO | | 209 RAMO DR | | | | ROCHESTER | NY | 14606 | |
| MIAMI AMBULANCE | | 3590 NW 36TH ST | | | | MIAMI | FL | 33142 | |
| MIAMI CNTY COMMON PLEAS CRT | | 201 W MAIN ST | | | | TROY | OH | 45373 | |
| MIAMI COMPUTER SUPPLY CORP | | MCSI | 727 S 15TH ST | | | LOUISVILLE | KY | 40210 | |
| MIAMI COMPUTER SUPPLY INC | | 5703 S EAST ST STE H | | | | INDIANAPOLIS | IN | 46227 | |
| MIAMI COMPUTER SUPPLY INC | | 7701 SHADYWOOD LN | | | | SYLVANIA | OH | 43560 | |
| MIAMI CONSERVANCY DISTRICT | STEVE MCHUGH LEGAL COUNSEL | 38 E MONUMENT AVE | | | | DAYTON | OH | 45402 | |
| MIAMI CONSERVANCY DISTRICT | STEVE MCHUGH LEGAL COUNSEL | 38 E MONUMENT AVE | | | | DAYTON | OH | 45402 | |
| MIAMI CONSERVANCY DISTRICT | STEVE MCHUGH LEGAL COUNSEL | 38 E MONUMENT AVE | | | | DAYTON | OH | 45402 | |
| MIAMI COUNTY CSEA | | ACCT OF HOWARD BURTON | CASE90 DR 677 | PO BOX 576 | | TROY | OH | 29736-4146 | |
| MIAMI COUNTY CSEA | | ACCT OF MARK KLOPF | CASE 86DR164 | PO BOX 576 | | TROY | OH | 29048-6337 | |
| MIAMI COUNTY CSEA | | ACCT OF ROBERT L WALTERS | CASE 77DR422 | PO BOX 576 | | TROY | OH | 29838-1436 | |
| MIAMI COUNTY CSEA | | FOR THE ACCOUNT OF MT MITCHELL | CASE83DR149 | PO BOX 576 | | TROY | OH | 29838-1447 | |
| MIAMI COUNTY CSEA | | FOR THE ACCOUNT OF RL BLALOCK | CASE87DR443 | PO BOX 576 | | TROY | OH | | |
| MIAMI COUNTY CSEA | | FOR THE ACCOUNT OF WF REASTER | JR CASE87DR614 | PO BOX 576 | | TROY | OH | | |
| MIAMI COUNTY CSEA ACCT OF HOWARD BURTON | | CASE90 DR 677 | PO BOX 576 | | | TROY | OH | 45373 | |
| MIAMI COUNTY CSEA ACCT OF MARK KLOPF | | CASE 86DR164 | PO BOX 576 | | | TROY | OH | 45373 | |
| MIAMI COUNTY CSEA ACCT OF ROBERT L WALTERS | | CASE 77DR422 | PO BOX 576 | | | TROY | OH | 45373 | |
| MIAMI COUNTY CSEA FOR THE ACCOUNT OF MT MITCHELL | | CASE83DR149 | PO BOX 576 | | | TROY | OH | 45373 | |
| MIAMI COUNTY CSEA FOR THE ACCOUNT OF RL BLALOCK | | CASE87DR443 | PO BOX 576 | | | TROY | OH | 45373 | |
| MIAMI COUNTY CSEA FOR THE ACCOUNT OF WF REASTER | | JR CASE87DR614 | PO BOX 576 | | | TROY | OH | 45373 | |
| MIAMI COUNTY MUNICIPAL COURT | | 201 W MAIN ST | | | | TROY | OH | 45373 | |
| MIAMI COUNTY TREASURER | | 201 W MAIN ST | SAFETY BUILDING | | | TROY | OH | 45373-3263 | |
| MIAMI COURT CLERK | | COURTHOUSE PO BOX 184 | | | | PERU | IN | 46970 | |
| MIAMI CTY CSEA | | ACCT OF STEVE GALLIMORE | CASE 91JC3042 | PO BOX 576 | | TROY | OH | 29750-7366 | |
| MIAMI CTY CSEA ACCT OF STEVE GALLIMORE | | CASE 91JC3042 | PO BOX 576 | | | TROY | OH | 45373 | |
| MIAMI CTY CT CLERK PLACEMENTS | | BOX 184 | | | | PERU | IN | 46970 | |
| MIAMI CTY MUNICIPAL COURT | | ACCT OF TERRY GOTTHARDT | CASE 91 SMIT 1227 | | | | | 29246-8860 | |
| MIAMI CTY MUNICIPAL COURT ACCT OF TERRY GOTTHARDT | | CASE 91 SMIT 1227 | | | | | | | |
| MIAMI DADE COMMUNITY COLLEGE | | ACCOUNTS RECEIVABLE DEPT | 11011 S W 104 ST | | | MIAMI | FL | 33176 | |
| MIAMI DADE COUNTY TAX | | COLLECTOR | PO BOX 025218 | CORR NM 3 5 03 CP | | MIAMI | FL | 33102-5218 | |
| MIAMI DADE COUNTY TAX COLLECTOR | | PO BOX 025218 | | | | MIAMI | FL | 33102-5218 | |
| MIAMI DADE COUNTY TAX COLLECTOR | C/O METRO DADE COUNTY PARALEGAL UNIT | TANGIBLE PERSONAL PROPERTY | 140 WEST FLAGLER ST 14TH FLR | | | MIAMI LAKES | FL | 33130 | |
| MIAMI DADE COUNTY TX COLLECTOR | C/O METRO DADE COUNTY PARALEGAL UNIT | TANGIBLE PERSONAL PROPERTY | 140 WEST FLAGLER ST 14TH FLR | | | MIAMI LAKES | FL | 33130 | |
| MIAMI DADE COUNTY TX COLLECTOR | C/O METRO DADE COUNTY PARALEGAL UNIT | TANGIBLE PERSONAL PROPERTY | 140 W FLAGLER ST 14TH FL | | | MIAMI | FL | 33130-1575 | |
| MIAMI DADE COUNTY TX COLLECTOR TANGIBLE PERSONAL PROPERTY | C/O METRO DADE COUNTY PARALEGAL UNIT | 140 W FLAGLER ST 14TH FL | | | | MIAMI | FL | 33130-1575 | |
| MIAMI INDUSTRIAL TRUCKS INC | | 2830 E RIVER RD | | | | DAYTON | OH | 45401 | |
| MIAMI INDUSTRIAL TRUCKS INC | | PO BOX 632616 | | | | CINCINNATI | OH | 45263-2616 | |
| MIAMI INDUSTRIAL TRUCKS INC | | 2830 E RIVER RD | | | | DAYTON | OH | 45401 | |
| MIAMI INTERNATIONAL AIRPORT | | METROPOLITAN DADE COUNTY | PO BOX 592616 | | | MIAMI | FL | 33159 | |
| MIAMI INTERNATIONAL COMPONENTS | | 142 WEST 29TH ST | | | | HIALEAH | FL | 33012 | |
| MIAMI INTERNATIONAL COMPONENTS | | SALES EX LUCAS DIESEL MEXICO | 142 WEST 29TH ST | | | HIALEAH | FL | 33012 | |
| MIAMI JACOBS COLLEGE | | BUSINESS OFFICE MANAGER | 110 N PATTERSON BLVD | | | DAYTON | OH | 45402 | |
| MIAMI JACOBS COLLEGE | | PO BOX 1433 | 400 E SECOND ST | | | DAYTON | OH | 45401 | |
| MIAMI PRECISION CHROME INC | | TECHMETALS INC | 345 SPRINGFIELD ST | | | DAYTON | OH | 45403-1240 | |
| MIAMI PRECISION CHROME INC EFT | | TECHMETALS INC | PO BOX 1266 | | | DAYTON | OH | 45401-1266 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MIAMI SUPERIOR COURT ACT OF | | J HENDRICKS 52D019705SC522 | COURTHOUSE 25 N BROADWAY | | | PERU | IN | 31758-8838 | |
| MIAMI SUPERIOR COURT ACT OF J HENDRICKS 52D019705SC522 | | COURTHOUSE 25 N BROADWAY | | | | PERU | IN | 46970 | |
| MIAMI SUPERIOR COURT CLERK | | ACT OF J HENDRICKS | COURTHOUSE 25 N BROADWAY | | | PERU | IN | 31758-8838 | |
| MIAMI SUPERIOR COURT CLERK ACT OF J HENDRICKS | | COURTHOUSE 25 N BROADWAY | | | | PERU | IN | 46970 | |
| MIAMI SUPERIOR CT CLERK | | COURTHOUSE 25 N BROADWAY | | | | PERU | IN | 46970 | |
| MIAMI UNIVERSITY | | ADDR CHG 01 21 98 | 108 ROUDEBUSH HALL | | | OXFORD | OH | 45056-1627 | |
| MIAMI UNIVERSITY | | BUSINESS OFFICE | 1601 PECK BLVD | | | HAMILTON | OH | 45011 | |
| MIAMI UNIVERSITY | | CASHIERS OFFICE | 4200 EAST UNIVERSITY BLVD | | | MIDDLETOWN | OH | 45042 | |
| MIAMI UNIVERSITY | | OFFICE OF CONTINUING EDUCATION | 4200 EAST UNIVERSITY BLVD | | | MIDDLETOWN | OH | 45042 | |
| MIAMI UNIVERSITY | | OFFICE OF THE BURSAR | | | | OXFORD | OH | 45056 | |
| MIAMI UNIVERSITY OFFICE OF THE BURSAR | | 301 S CAMPUS AVE | | | | OXFORD | OH | 45056-3439 | |
| MIAMI VALLEY CAREER | | TECHNOLOGY CTR | 6800 HOKE RD | | | CLAYTON | OH | 45315-9740 | |
| MIAMI VALLEY CAREER TECHNOLOGY | | 6800 HOKE RD | | | | CLAYTON | OH | 45315 | |
| MIAMI VALLEY CAREER TECHNOLOGY | | CENTER | 6800 HOKE RD | | | CLAYTON | OH | 45315 | |
| MIAMI VALLEY CAREER TECHNOLOGY CENTER | | 6800 HOKE RD | | | | CLAYTON | OH | 45315 | |
| MIAMI VALLEY CULTURAL ALLIANCE | | 126 N MAIN ST. STE 100 | | | | DAYTON | OH | 45402 | |
| MIAMI VALLEY CULTURAL ALLIANCE | | 126 N MAIN ST STE 100 | | | | DAYTON | OH | 7Z | |
| MIAMI VALLEY ECONOMIC | | DEVELOPMENT COALITION | FIRST NATIONAL PLAZA | 130 W 2ND ST STE 1818 | | DAYTON | OH | 45402 | |
| MIAMI VALLEY GASKET CO IN | ELAINE | 1222 EAST THIRD ST | | | | DAYTON | OH | 45402 2253 | |
| MIAMI VALLEY GASKET CO IN | ELAINE | 1222 E. THIRD ST | | | | DAYTON | OH | 45402-2253 | |
| MIAMI VALLEY GASKET CO IN | PAUL PURCELL | 1222 EAST THIRD ST | | | | DAYTON | OH | 45402-2253 | |
| MIAMI VALLEY HOSITAL | | CENTER OF NURING EXCELLENCE | 1 WYOMING ST | | | DAYTON | OH | 45409 | |
| MIAMI VALLEY HOSPITAL | | EMPLOYEE CARE | 42 WYOMING ST | | | DAYTON | OH | 45409 | |
| MIAMI VALLEY HOSPITAL | | MEDWORK OCCUPATIONL HEALTHCARE | PO BOX 1823 | UPTD RMT AD 04 12 05 GJ | | DAYTON | OH | 45409 | |
| MIAMI VALLEY HOSPITAL | | PO BOX 713072 | | | | COLUMBUS | OH | 43271-3072 | |
| MIAMI VALLEY HOSPITAL MEDWORK OCCUPATIONL HEALTHCARE | | PO BOX 710874 | | | | COLUMBUS | OH | 43271-0874 | |
| MIAMI VALLEY INTERNATIONAL TRUCK | | 3465 HAUCK RD DR | | | | CINCINNATI | OH | 45241-1601 | |
| MIAMI VALLEY INTERNATIONAL TRUCK | | 7655 POE RD | | | | DAYTON | OH | 45414-5811 | |
| MIAMI VALLEY PRECISION INC | | 456 ALEXANDERSVILLE RD | | | | MIAMISBURG | OH | 45342-3658 | |
| MIAMI VALLEY PUNCH | KAM TRIVEDI | 3425 SUCCESSFUL WAY | | | | DAYTON | OH | 45414 | |
| MIAMI VALLEY REGIONAL PLANNING | | COMMISSION | ONE DAYTON CENTRE | ONE SOUTH MAIN ST STE 260 | | DAYTON | OH | 45402 | |
| MIAMI VALLEY RESEARCH PARK | | 3155 RESEARCH BLVD STE 204 | | | | DAYTON | OH | 45420 | |
| MIAMI VALLEY SPECIALTIES | | 8575 N DIXIE DR | | | | DAYTON | OH | 45414 | |
| MIAMI VALLEY STEEL SERVICE INC | | 201 FOX DR | | | | PIQUA | OH | 45356 | |
| MIAMI VALLEY STEEL SERVICE INC | | 201 FOX DR | | | | PIQUA | OH | 45356-926 | |
| MIAMI VALLEY STEEL SERVICE INC | | PO BOX 1191 | | | | PIQUA | OH | 45356 | |
| MIAMI VALLEY STELL SERVICE | | 201 FOX DR | | | | PIQUA | OH | 45356 | |
| MIAMI VALLEY STELL SERVICE | ACCOUNTS PAYABLE | PO BOX 1191 | | | | PIQUA | OH | 45356 | |
| MIAMI VALLEY WOOD RECYCLERS | | 1375 S UNION ST | LOF ADDRESS CHANGE 8 10 93 | | | TROY | OH | 45356 | |
| MIAMI VALLEY WOOD RECYCLERS | | 1375 S UNION ST | | | | TROY | OH | 45356 | |
| MIAMI VALLEY WOOD RECYCLERS | | 1375 S UNION ST | | | | TROY | OH | 45373 | |
| MIAMISBURG MUNICIPAL COURT | | 10 N 1ST ST | | | | MIAMISBURG | OH | 45342 | |
| MIAMISBURG MUNICIPAL COURT | | 10 NORTH FIRST ST | | | | MIAMISBURG | OH | 45342 | |
| MIANO RICHARD J | | 110 NANCY WAY | | | | BELLEVUE | OH | 44811-9076 | |
| MIBA INC | | RELIABLE CONSTRUCTION SERVICES | 1639 STANLEY AVE | | | DAYTON | OH | 45404 | |
| MIBA INC | | 1256 STANLEY AVE | | | | DAYTON | OH | 45404-1014 | |
| MIBA INC RELIABLE CONSTRUCTION SERVICES | | 1256 STANLEY AVE | | | | DAYTON | OH | 45404-1014 | |
| MIBA SINTER AUSTRIA GMBH | | DR MITTERBAUER STRASSE 1 | | | | VORCHDORF | AT | 04655 | AT |
| MIBA SINTER SPAIN SA | | SINTERMETAL | SARRIA DE TER 20 52 | | | RIPOLLET | | 08291 | SPAIN |
| MIBA SINTERMETALL AG | | DR MITTERBAUER STR | POSTFACH 42 | A 4655 VORCHDORF | | | | | AUSTRIA |
| MIC CUSTOMS SOLUTIONS | | 26555 EVERGREEN RD NO 1110 | | | | SOUTHFIELD | MI | 48076-4247 | |
| MIC DATENVERARBEITUNG | BRYCE BLEGEN | HAFENSTR24 4020 | | | | LINZ | MI | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MIC DATENVERARBEITUNG GMBH | | HAFENSTRASSE 24 | A 4020 LINZ | | | | | | AUSTRIA |
| MIC DATENVERARBEITUNG GMBH | | HAFENSTRASSE 24 | | | | LINZ | | 04020 | AUSTRIA |
| MIC GENERAL INS CORP | | NATIONAL GENERAL INS CO | ONE NATIONAL GENERAL PLAZA | | | EARTH CITY | MO | 63045 | |
| MIC LOGISTICS CORP | | 250 E HARBOR TOWN DR STE 1009 | | | | DETROIT | MI | 48207 | |
| MIC LOGISTICS CORPORATION EFT | | 250 E HARBORTOWN DR | | | | DETROIT | MI | 48207 | |
| MIC LOGISTICS CORPORATION EFT | | 250 E HARBORTOWN DR | | | | DETROIT | MI | 48207 | |
| MICA TOOL & MANUFACTURING INC | | 730 PERKINS DR | | | | MUKWONAGO | WI | 53149 | |
| MICA TOOL & MFG INC | | FAX 12 97 ADDR 4143639363 | 730 PERKINS DR | | | MUKWONAGO | WI | 53149 | |
| MICA TOOL AND MFG INC | | 730 PERKINS DR | | | | MUKWONAGO | WI | 53149 | |
| MICAFIL INC | | 100 HOLIDAY DR | | | | ENGLEWOOD | OH | 45322-2707 | |
| MICAFIL INC | | DIV OF GLOBE PRODUCTS | 5079 KITRIDGE RD | ADD CHG 12 01 MH | | DAYTON | OH | 45424-4433 | |
| MICAFIL INC DIV OF GLOBE PRODUCTS | | PO BOX 714120 | | | | CINCINNATI | OH | 45271-4120 | |
| MICALE JR THOMAS M | | 16 N OAKLAND AVE | | | | FORDS | NJ | 08863 | |
| MICALIZIO CYNTHIA M | | 13132 SUNSET PRKWY DR | | | | WATERPORT | NY | 14571-9618 | |
| MICALIZIO RUSSELL A | | 5839 CHILI AVE LOT F6 | | | | CHURCHVILLE | NY | 14428-9417 | |
| MICALLEF JAMES | | 1925 DEER PATH TRAIL | | | | OXFORD | MI | 48371 | |
| MICALLEF SHARON | | 1925 DEER PATH TRAIL | | | | OXFORD | MI | 48371 | |
| MICALLEF, SHARON E | | 1925 DEER PATH TRAIL | | | | OXFORD | MI | 48371 | |
| MICANOL | PAT ROBERTS | ALKEN ZIEGLER TOOL GROUP | 38200 ECORSE RD | | | ROMULUS | MI | 48174-0157 | |
| MICCICHE JOSEPH | | 2120 STONE HEDGE DR | | | | ONTARIO | NY | 14519-9715 | |
| MICCICHE, JOSEPH | | 7230 STONEY LONESOME RD | | | | WILLIAMSON | NY | 14589 | |
| MICCO | | MODULAR INDUSTRIAL COMPONENTS | 25831 COMMERCE DR | | | MADISON HEIGHT | MI | 48071 | |
| MICE KAYMAR LTD | | BROOKHILL IND ESTATE | BROOKHILL RD | | | PINXTON | | NG166NS | UNITED KINGDOM |
| MICEL INC | | 1240 N KNOLLWOOD CIR | | | | ANAHEIM | CA | 92801 | |
| MICEL INC | | 1240 N KNOLLWOOD CIR | | | | ANAHEIM | CA | 92801 | |
| MICELI FATIMA | | 1161 BISCAY COURT | | | | AURORA | IL | 60504 | |
| MICELI MICHAEL | | 6930 CLIFFSIDE DR | | | | RACINE | WI | 53402-1322 | |
| MICH DEPT OF LABOR & | | BUREAU OF COMMERCIAL SERVICES | CORP DIV | PO BOX 30768 | | LANSING | MI | 48909 | |
| MICH DEPT OF LABOR & ECONOMIC GROWTH | | BUREAU OF COMMERCIAL SERVICES | CORP DIV | PO BOX 30768 | | LANSING | MI | 48909 | |
| MICH DEPT OF LABOR & ECONOMIC GROWTH | | BUREAU OF COMMERCIAL SERVICES | CORP DIV | PO BOX 30768 | | LANSING | MI | 48909 | |
| MICH DEPT OF LABOR & ECONOMIC GROWTH | | BUREAU OF COMMERCIAL SERVICES | CORP DIV | PO BOX 30768 | | LANSING | MI | 48909 | |
| MICH DEPT OF LABOR & ECONOMIC GROWTH | | BUREAU OF COMMERCIAL SERVICES | CORP DIV | PO BOX 30768 | | LANSING | MI | 48909 | |
| MICH DEPT OF TREASURY COLL | | ACT OF C P BAILO | PO BOX 30158 | | | LANSING | MI | 37768-7563 | |
| MICH DEPT OF TREASURY COLL ACT OF C P BAILO | | PO BOX 30158 | | | | LANSING | MI | 48909 | |
| MICH ROBINSON, JAMIE | | 2323 MC COMB DR | | | | CLIO | MI | 48420 | |
| MICH TREASURY COLLECTION | | ACT OF A J SLOAN | PO BOX 30158 | | | LANSING | MI | 36638-6250 | |
| MICH TREASURY COLLECTION | | ACT OF M BEEMON | PO BOX 30158 | | | LANSING | MI | 36644-8472 | |
| MICH TREASURY COLLECTION ACT OF A J SLOAN | | PO BOX 30158 | | | | LANSING | MI | 48909 | |
| MICH TREASURY COLLECTION ACT OF M BEEMON | | PO BOX 30158 | | | | LANSING | MI | 48909 | |
| MICH TREASURY COLLECTIONS DIV | | ACCT OF CHARLES E BOWMAN | CASE 229305 | PO BOX 30158 | | LANSING | MI | 42984-4853 | |
| MICH TREASURY COLLECTIONS DIV | | ACCT OF DEBORAH A ELLIS | LEVY 202643 | PO BOX 30158 | | LANSING | MI | 37564-7762 | |
| MICH TREASURY COLLECTIONS DIV | | ACCT OF HENRY C DEAN | CASE 200398 | PO BOX 30158 | | LANSING | MI | 27752-2404 | |
| MICH TREASURY COLLECTIONS DIV | | ACCT OF KIM ECKSTEIN | CASE 239907 | PO BOX 30158 | | LANSING | MI | 37470-7142 | |
| MICH TREASURY COLLECTIONS DIV | | ACCT OF LARRY D CONRAD | PO BOX 30158 | | | LANSING | MI | 37654-8649 | |
| MICH TREASURY COLLECTIONS DIV | | ACCT OF ROCHESTER BROWN | CASE 199631 | PO BOX 30158 | | LANSING | MI | 37246-6461 | |
| MICH TREASURY COLLECTIONS DIV ACCT OF CHARLES E BOWMAN | | CASE 229305 | PO BOX 30158 | | | LANSING | MI | 48909 | |
| MICH TREASURY COLLECTIONS DIV ACCT OF DEBORAH A ELLIS | | LEVY 202643 | PO BOX 30158 | | | LANSING | MI | 48909 | |
| MICH TREASURY COLLECTIONS DIV ACCT OF HENRY C DEAN | | CASE 200398 | PO BOX 30158 | | | LANSING | MI | 48909 | |
| MICH TREASURY COLLECTIONS DIV ACCT OF KIM ECKSTEIN | | CASE 239907 | PO BOX 30158 | | | LANSING | MI | 48909 | |
| MICH TREASURY COLLECTIONS DIV ACCT OF LARRY D CONRAD | | PO BOX 30158 | | | | LANSING | MI | 48909 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MICH TREASURY COLLECTIONS DIV ACCT OF ROCHESTER BROWN | | CASE 199631 | PO BOX 30158 | | | LANSING | MI | 48909 | |
| MICHAEL A GALLO CH 13 TRUSTEE | | ACCT OF FLOYD ALEXANDER | CASE 94 41178 | 20 FEDL PLAZA W STE 600 | | YOUNGSTOWN | OH | 29050-3917 | |
| MICHAEL A GALLO CH 13 TRUSTEE ACCT OF FLOYD ALEXANDER | | CASE 94 41178 | 20 FEDL PLAZA W STE 600 | | | YOUNGSTOWN | OH | 44503 | |
| MICHAEL A GALLO CH13 TRUSTEE | | ACCT OF CONSTANCE E COSPY | CASE 92 42105 | 20 FEDERAL PLAZA W STE 600 | | YOUNGSTOWN | OH | 29738-6455 | |
| MICHAEL A GALLO CH13 TRUSTEE ACCT OF CONSTANCE E COSPY | | CASE 92 42105 | 20 FEDERAL PLAZA W STE 600 | | | YOUNGSTOWN | OH | 44503 | |
| MICHAEL A GALLO CHP 13 TRUSTEE | | PO BOX 80 | | | | MEMPHIS | TN | 38101 | |
| MICHAEL A GALLO TRUSTEE | | ACCOUNT OF STEPHEN M TERLECKI | CASE 490 00064 | 20 FEDERAL PLAZA W STE600 | | YOUNGSTOWN | OH | 27544-6744 | |
| MICHAEL A GALLO TRUSTEE | | ACCT OF ELAYNE A JOHNSON | CASE 95 41182 | 20 FEDERAL PLAZA WEST 600 | | YOUNGSTOWN | OH | 28144-7373 | |
| MICHAEL A GALLO TRUSTEE | | ACCT OF HERBERT W LAKE | CASE 91 41225 | 20 FEDERAL PLAZA WEST STE 600 | | YOUNGSTOWN | OH | 16028-8847 | |
| MICHAEL A GALLO TRUSTEE | | ACCT OF JOHN P VERDREAM | CASE 95 41934 | 20 FEDERAL PLAZA W STE 600 | | YOUNGSTOWN | OH | 17046-9484 | |
| MICHAEL A GALLO TRUSTEE | | ACCT OF RICHARD A KIDD | CASE 94 43038 | 20 FEDERAL PLAZA WEST STE 600 | | YOUNGSTOWN | OH | 29040-6372 | |
| MICHAEL A GALLO TRUSTEE ACCOUNT OF STEPHEN M TERLECKI | | CASE 490 00064 | 20 FEDERAL PLAZA W STE600 | | | YOUNGSTOWN | OH | 44503 | |
| MICHAEL A GALLO TRUSTEE ACCT OF ELAYNE A JOHNSON | | CASE 95 41182 | 20 FEDERAL PLAZA WEST 600 | | | YOUNGSTOWN | OH | 44503 | |
| MICHAEL A GALLO TRUSTEE ACCT OF HERBERT W LAKE | | CASE 91 41225 | 20 FEDERAL PLAZA WEST STE 600 | | | YOUNGSTOWN | OH | 44503 | |
| MICHAEL A GALLO TRUSTEE ACCT OF JOHN P VERDREAM | | CASE 95 41934 | 20 FEDERAL PLAZA W STE 600 | | | YOUNGSTOWN | OH | 44503 | |
| MICHAEL A GALLO TRUSTEE ACCT OF RICHARD A KIDD | | CASE 94 43038 | 20 FEDERAL PLAZA WEST STE 600 | | | YOUNGSTOWN | OH | 44503 | |
| MICHAEL A KENNEDY | | PO BOX 843 | | | | MT MORRIS | MI | 48458 | |
| MICHAEL ANGELO MOLD & DESIGN | | 971114 ONTARIO LTD | 5445 OUTER DR RR 1 | | | WINDSOR | ON | N9A 6J3 | CANADA |
| MICHAEL ANGELO MOLD & DESIGN 971114 ONTARIO LTD | | 5445 OUTER DR RR 1 | | | | WINDSOR | ON | N9A 6J3 | CANADA |
| MICHAEL B ASHTON | | 385 7TH ST | | | | IDAHO FALLS | ID | 83401 | |
| MICHAEL B JOSEPH | | PO BOX 660 | | | | MEMPHIS | TN | 38101 | |
| MICHAEL BAKER INC | JIM FRAZIER BOB KAISER | 801 CROMWELL PK DR | STE 110 | | | GLEN BURNIE | MD | 21061 | |
| MICHAEL BAKER JR INC | ROBERT KAISER | 801 CROMWELL PK DR | STE 110 | | | GLEN BURNIE | MD | 21061 | |
| MICHAEL BARTNICKI | | 134 MAIN ST | | | | PLYMOUTH | MI | 48170 | |
| MICHAEL BARTNICKI | | ACCT OF JAMES R SCOTT | CASE GC 94 2746 | 134 N MAIN ST | | PLYMOUTH | MI | 23274-4204 | |
| MICHAEL BARTNICKI ACCT OF JAMES R SCOTT | | CASE GC 94 2746 | 134 N MAIN ST | | | PLYMOUTH | MI | 48170 | |
| MICHAEL BEST & FREIDRICH LLF | | PO BOX 1806 | | | | MADISON | WI | 53701 | |
| MICHAEL BEST & FRIEDRICH LLF | | 100 E WISCONSIN AVE | | | | MILWAUKEE | WI | 53202-4108 | |
| MICHAEL BEST & FRIEDRICH LLF | | AD CHG PER GOI 04 20 04 AM | 100 E WISCONSIN AVE | CHG PER DC 2 27 02 | | MILWAUKEE | WI | 53202-4108 | |
| MICHAEL BEST AND FRIEDRICH LLP | | 100 E WISCONSIN AVE | | | | MILWAUKEE | WI | 53202-4108 | |
| MICHAEL BUZULENCIA TRUSTEE | | 106 E MARKET ST 605 | | | | WARREN | OH | 44481 | |
| MICHAEL C HEYDEN ESQ | | 1201 KING ST | | | | WILMINGTON | DE | 19801 | |
| MICHAEL C WENNER | | 6780 ROCHESTER RD STE C | | | | TROY | MI | 48098 | |
| MICHAEL CALVIN J | | 6107 CLARENCE DR | | | | JACKSON | MS | 39206-2337 | |
| MICHAEL CHAD | | 2638 GENTLE WIND POINT | | | | CENTERVILLE | OH | 45458 | |
| MICHAEL CHARLES H | | 625 IMY LN | | | | ANDERSON | IN | 46013-3870 | |
| MICHAEL CHRISTOPHER | | 215 WILLIAMSON | | | | EDWARDS | MS | 39066 | |
| MICHAEL CIONI | | AMSTA AQ ABGD MS 321 | 6501 E 11 MILE RD | | | WARREN | MI | 48397 | |
| MICHAEL CISSELL | | 300 N SECOND ST RM 436 | | | | ST CHARLES | MO | 63301 | |
| MICHAEL D & DIANA L ADAMS | | 24 ASH DR | | | | BELLEVILLE | MI | 48111 | |
| MICHAEL D MCCULLOCH | | 1729 CROOKS RD STE 103 | | | | ROYAL OAK | MI | 48067 | |
| MICHAEL D NORMAN AND ASSOCIATE | | DALE CARNEGIE TRAINING | 4938 LINCOLN DR | | | EDINA | MN | 55436 | |
| MICHAEL D OSTROSKY | | 8163 WEST GRAND RIVER | STE 100 | | | BRIGHTON | MI | 48116 | |
| MICHAEL D OSTRSOKY | | 8163 W GRD RIVER STE 100 | | | | BRIGHTON | MI | 48116 | |
| MICHAEL D P BURWELL | | 2525 S TELEGRPH RD STE 202 | | | | BLMFLD HILLS | MI | 48302 | |
| MICHAEL D P BURWELL | | 4967 CROOKS RD STE 150 | | | | TROY | MI | 48098 | |
| MICHAEL D REED | | 201 NORTH CHERRY STE C | | | | OLATHE | KS | 66061 | |
| MICHAEL D SCALLEN | | 240 STEPHENS STE 100 | | | | GROSS PT FRM | MI | 48236 | |
| MICHAEL DANIEL | | HAARSTRASSE 7 | | | | HANNOVER GERMANY | DE | 30169 | GERMANY |
| MICHAEL DAVID | | PO BOX 105 | | | | FOREST | IN | 46039-0105 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MICHAEL DAVIS | | 664 RIDGEWOOD DR | | | | DAPHNE | AL | 36526 | |
| MICHAEL DAY ENTERPRISES INC | JEAN PUCHETT | PO BOX 179 | | | | WADSWORTH | OH | 44281 | |
| MICHAEL DONALD | | PO BOX 3491 | | | | BROOKHAVEN | MS | 39601 | |
| MICHAEL DRENNAN ASSOCIATES | | 1152 CHARM ACRES PL | | | | PACIFIC PALISADE | CA | 90272 | |
| MICHAEL DUNLAVY | | 4011 HANNING DR NORTH | | | | MOBILE | AL | 36619 | |
| MICHAEL E CUSACK | | 21891 BAHAMAS | | | | MISSION VIEJO | CA | 92692 | |
| MICHAEL E NIXON | | 7 1 2 N SYCAMORE ST | | | | ARCANUM | OH | 45304-0000 | |
| MICHAEL E PISTON PC | | 4000 LIVERNOIS RD STE 110 | | | | TROY | MI | 48098 | |
| MICHAEL E SCHARRER | | ACCT OF JESSE MILES | CASE 94 0480 SC | 1015 CHURCH ST | | FLINT | MI | 41364-1413 | |
| MICHAEL E SCHARRER ACCT OF JESSE MILES | | CASE 94 0480 SC | 1015 CHURCH ST | | | FLINT | MI | 48502 | |
| MICHAEL ENFIELD | | 709 E LOGAN | | | | GALLUP | NM | 87301 | |
| MICHAEL ENGINEERING LTD | | 5625 VENTURE WAY | | | | MT PLEASANT | MI | 48858 | |
| MICHAEL F GOETHALS | | PO BOX 579 | | | | ROYAL OAK | MI | 48068 | |
| MICHAEL F HENRY PE INC | | PO BOX 891 | | | | BROKEN ARROW | OK | 74013-0891 | |
| MICHAEL FERRANTE | | 363 1 2 BEATRICE AVE | | | | JOHNSTOWN | PA | 15906 | |
| MICHAEL G BROWN & ASSOCIATES | | INC | 3755 GREEN RIDGE RD | | | FURLONG | PA | 18925-1198 | |
| MICHAEL G BROWN AND ASSOCIATES INC | | 3755 GREEN RIDGE RD | | | | FURLONG PA 18925-1198 | PA | 18940 | |
| MICHAEL GALLO TRUSTEE | | ACCT OF CHARLES E BUTCHER | CASE 93 41761 | 20 FEDERAL PLAZA WEST STE 600 | | YOUNGSTOWN | OH | 27838-6384 | |
| MICHAEL GALLO TRUSTEE | | CHAPTER 13 TRUSTEE | PO BOX 80 | | | MEMPHIS | TN | 38101-0080 | |
| MICHAEL GALLO TRUSTEE ACCT OF CHARLES E BUTCHER | | CASE 93 41761 | 20 FEDERAL PLAZA WEST STE 600 | | | YOUNGSTOWN | OH | 44503 | |
| MICHAEL GIACALONE JR MD | | 5438 CORAL RIDGE DR | | | | GRAND BLANC | MI | 48439 | |
| MICHAEL GRAFE | | 11751 MONARCH CIRCLE | | | | FOLEY | AL | 36535 | |
| MICHAEL GROSS CH 13 TRUSTEE | | ACCT OF REED B WOFFORD | CASE 93 40490 | PO BOX 7190 | | TYLER | TX | 56062-2442 | |
| MICHAEL GROSS CH 13 TRUSTEE ACCT OF REED B WOFFORD | | CASE 93 40490 | PO BOX 7190 | | | TYLER | TX | 75711 | |
| MICHAEL GROSS TRUSTEE | | PO BOX 734 | | | | TYLER | TX | 75710 | |
| MICHAEL GUTJAHR | | 1010 MARKET ST | STE 650 | | | ST LOUIS | MO | 63101 | |
| MICHAEL GUTJAHR | MATTHEW JOSEPH PADBERG | C/O PADBERG AND CORRIGAN LAW FIRM | 1010 MARKET ST STE 650 | | | ST LOUIS | MO | 63101 | |
| MICHAEL H MANNES | | 1 EAST FRANKLIN ST | | | | BALTIMORE | MD | 21202 | |
| MICHAEL HARBAUGH | | 809 22ND ST | | | | ALTOONA | PA | 16602 | |
| MICHAEL HENRY | | 8691 LAKE PLEASANT RD | | | | ERIE | PA | 16508 | |
| MICHAEL HERMAN R | | 204 N MAIN ST | | | | LEWISBURG | OH | 45338-9711 | |
| MICHAEL HODGKISS | | 1830 NORTHFIELD AVE | | | | WARREN | OH | 44485 | |
| MICHAEL HODGKISS | | 1830 NORTHFIELD AVE | | | | WARREN | OH | 44485 | |
| MICHAEL INNES | | 49357 PONTIAC TR STE 202 | | | | WIXOM | MI | 48393 | |
| MICHAEL IRISH | | 403 DEEPWOOD DR | | | | ROUND ROCK | TX | 78681 | |
| MICHAEL J BEHM | | 200 PHOENIX BLDG | | | | FLINT | MI | 48502 | |
| MICHAEL J FRADKIN | | 200 E JOPPA RD STE 301 | | | | TOWSON | MD | 21286 | |
| MICHAEL J FRYMYER | | 12915 W 122 TERR | | | | OVERLAND PRK | KS | 66213 | |
| MICHAEL J FRYMYER | | 12915 WEST 122ND TERRACE | | | | OVERLAND PK | KS | 66213 | |
| MICHAEL J KELLY | | 100 PHOENIX BUILDING | | | | FLINT | MI | 48502 | |
| MICHAEL J MILLER | | PO BOX 5016 | | | | DES PLAINES | IL | 60017-5016 | |
| MICHAEL J NICKERSON | | 105 CASS AVE | | | | MT CLEMENS | MI | 48043 | |
| MICHAEL J NICKERSON | | ACT OF J GREIG 93 C04543 | PO BOX 1001 | | | MT CLEMENS | MI | 48046 | |
| MICHAEL J SCIBINICO II | | 101 SOUTH ST | | | | ELKTON | MI | 21921 | |
| MICHAEL J SPIROS | | 8160 SECOR RD PO BOX 336 | | | | LAMBERTVILLE | MI | 48144 | |
| MICHAEL J TAUSCHER PC | | 1175 W LONG LAKE RD | | | | TROY | MI | 48098 | |
| MICHAEL JEROW & KINNAMAN PC | | 4550 CASCADE RD STE 102 | | | | GRAND RAPIDS | MI | 49546 | |
| MICHAEL JONES | | 775 SUPERIOR AVE | | | | SALEM | OH | 44460 | |
| MICHAEL JONES | | 775 SUPERIOR AVE | | | | SALEM | OH | 44460 | |
| MICHAEL JOSEPH | | RM 3 220 GM BLDG | DELPHI SINGAPORE | | | DETROIT | MI | 48202-3091 | |
| MICHAEL K BISHOP | | PO BOX 10088 | | | | BOWLING GRN | KY | 42102 | |
| MICHAEL KLINGINSMITH | CHERYL SMITH FISHER ESQ | MAGAVERN MAGAVERN & GRIMM LLP | 1100 RAND BLDG | 14 LAFAYETE SQUARE | | BUFFALO | NY | 14203 | |
| MICHAEL KLINGINSMITH | CHERYL SMITH FISHER ESQ | MAGAVERN MAGAVERN & GRIMM LLP | 1100 RAND BLDG | 14 LAFAYETE SQUARE | | BUFFALO | NY | 14203 | |
| MICHAEL KOLBICZ | | 39373 DURAND | | | | STERLING HTS | MI | 48310 | |
| MICHAEL L GRANT | | 110 WEST SEVENTH ST STE 200 | | | | TULSA | OK | 74119 | |
| MICHAEL L SHERMAN | | 135 SOUTH LA SALLE ST | | | | CHICAGO | IL | 60603 | |
| MICHAEL LINDA | | 5710 OAK LN | | | | LOCKPORT | NY | 14094 | |
| MICHAEL LISA | | 2955 ASBURY CT | | | | MIAMISBURG | OH | 45342 | |
| MICHAEL LISA TRUCKING INC | | PO BOX 91863 | | | | LOS ANGELES | CA | 90009 | |
| MICHAEL LISA TRUCKING INC | | SIERRA ALTA EXPRESS | PO BOX 881027 | | | LOS ANGELES | CA | 90009 | |
| MICHAEL M GIBSON | JONES DAY | 717 TEXAS STE 3300 | | | | HOUSTON | TX | 77002 | |
| MICHAEL M HALL | | 2111 MARSHALL COURT | | | | SAGINAW | MI | 48602 | |
| MICHAEL MATTHEWS | | 4282 LAPEER | | | | BURTON | MI | 48509 | |
| MICHAEL MCATEE | | 11069 CASSEL RD | | | | VANDALIA | OH | 45377 | |
| MICHAEL MCATEE | | 11069 CASSEL RD | | | | VANDALIA | OH | 45377 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MICHAEL MCATEE | | 11069 CASSEL RD | | | | VANDALIA | OH | 45377 | |
| MICHAEL MCFARLAND | | 160 N WINTER ST | | | | ADRIAN | MI | 49221 | |
| MICHAEL NANCY J | | 2109 MANGER LN | | | | ANDERSON | IN | 46011-3916 | |
| MICHAEL NOBILE | | DBA ACCESSORY WORLD INC | 2018 HYLAN BLVD | | | STATEN ISLAND | NY | 10306-3528 | |
| MICHAEL NOVELLO | | 905 ALLAN RD | | | | ROCKVILLE | MD | 20850 | |
| MICHAEL O HUGGINS | | PO BOX 470529 | | | | TULSA | OK | 74147 | |
| MICHAEL P DONOVAN | | 26555 EVERGREEN RD STE 1050 | | | | SOUTHFIELD | MI | 48076 | |
| MICHAEL P MORELAND | | 187 CAMINO VISTA REAL | | | | CHULA VISTA | CA | 91910 | |
| MICHAEL P MORTON | | 1203 N ORANGE ST | | | | WILMINGTON | DE | 19801 | |
| MICHAEL P SHUSTER ESQ | | HAHN LOESER & PARKS LLP | 3300 BP TOWER | 200 PUBLIC SQUARE | | CLEVELAND | OH | 44114 | |
| MICHAEL PENNYWELL | | 2712 SANTA ROSA AVE | | | | ALTADENA | CA | 91001 | |
| MICHAEL R BOULANGER | | 631 N LONGWOOD ST STE 101 | | | | ROCKFORD | IL | 61107 | |
| MICHAEL R COGAN | | 200 A MONROE ST STE 110 | | | | ROCKVILLE | MD | 20850 | |
| MICHAEL R LUKUC | | 2000 FORRER BLVD | | | | KETTERING | OH | 45420 | |
| MICHAEL R NAUGHTON | | PO BOX 10 | | | | MANHATTAN | IL | 60442 | |
| | | | | | | | | | |
| MICHAEL R STILLMAN | | 7091 ORCHARD LAKE RD 270 | | | | WEST BLOOMFIELD | MI | 48322 | |
| MICHAEL R STILLMAN | | 7091 ORCHARD LAKE RD 270 | | | | WST BLOOMFLD | MI | 48322 | |
| MICHAEL RANIERI | | 2400 17TH AVE STE B208 | | | | LONGMONT | CO | 80501 | |
| MICHAEL REAGAN | | 11 VIA TORRE | | | | RNCHO SANTA MARGARIT | CA | 92688 | |
| MICHAEL RICHARD | | 160 W OLSON | | | | MIDLAND | MI | 48640 | |
| MICHAEL ROBERT J | | 1205 TELEMARK DR | | | | WOODLAND PK | CO | 80863-2414 | |
| MICHAEL ROSE PRODUCTION INC | | 1526 14TH ST STE 105 | | | | SANTA MONICA | CA | 90404 | |
| MICHAEL S SHABSIN | | 7900 CARONDELET AVE RM 215 | | | | CLAYTON | MO | 63105 | |
| MICHAEL S SHULIMSON | | 610 CAMERON BROWN BUILDING | 301 SOUTH MC DOWELL ST | | | CHARLOTTE | NC | 28204 | |
| MICHAEL S WINTER | | 735 W WISCONSIN AVE 980 | | | | MILWAUKEE | WI | 53233 | |
| MICHAEL SILVER | | 20501 OAKDALE DR | | | | ROBERTSDALE | AL | 36567 | |
| MICHAEL STENGEL | | 85 JEFFREY DR | | | | AMHERST | NY | 14228 | |
| MICHAEL STENGEL | | 85 JEFFREY DR | | | | AMHERST | NY | 14228 | |
| MICHAEL STEPHEN MFG LTD | ACCOUNTS PAYABLE | 40 NORTHLAND RD | | | | WATERLOO | ON | N2V 1K4 | CANADA |
| MICHAEL SWEENY | | 918 EAST 28TH | | | | ERIE | PA | 16504 | |
| MICHAEL SZUBA | | 40500 ANN ARBOR RD STE 103 | | | | PLYMOUTH | MI | 48170 | |
| MICHAEL T BOJKO | | 11414 ACUFF LN | | | | LENEXA | KS | 66215-4878 | |
| MICHAEL T GALLOWAY | | 224 NOTRE DAME AVE | | | | DAYTON | OH | 45404 | |
| MICHAEL T JOLIAT | | 5206 GATEWAY CENTRE 200 | | | | FLINT | MI | 48507 | |
| MICHAEL TIMOTHY | | 1232 GLENWICK DR | | | | LOGANSPORT | IN | 46947 | |
| MICHAEL VERRENGIA | | 13302 IOWA ST | | | | WESTMINISTER | CA | 92683 | |
| MICHAEL W FARRIS | | 10550 WEST EIGHT MILE RD | | | | FERNDALE | MI | 48034 | |
| MICHAEL WILLIS | | 133 CREEK DR | | | | ELKTON | MD | 21921 | |
| MICHAEL YETNIKOFF | WILLIAM I KOHN | SCHIFF HARDIN LLP | 6600 SEARS TOWER | | | CHICAGO | IL | 60606 | |
| MICHAEL, AMANDA | | 1709 W CADILLAC DR | | | | KOKOMO | IN | 46902 | |
| MICHAEL, CHAD B | | 2638 GENTLE WIND POINT | | | | CENTERVILLE | OH | 45458 | |
| MICHAEL, DANIEL J | | PO BOX 74901 MC481DEU052 | | | | ROMULUS | MI | 48174-0901 | |
| MICHAELIS ROBERT | | 2176 MARDI CT | | | | GROVE CITY | OH | 43123-4004 | |
| MICHAELS JACOB | | 5984 DUNMORE DR | | | | WEST CHESTER | OH | 45069 | |
| MICHAELS JASON | | 3084 RUSHTON | | | | WINDSOR | ON | N8R 1M4 | |
| MICHAELS KATHLEEN | | 10748 N CEDARBURG RD 55W | | | | MEQUON | WI | 53092 | |
| MICHAELS RESTAURANT | | 935 LINCOLN HWY | | | | MORRISVILLE | PA | 19067 | |
| | | | | | | | | | |
| MICHAELS RESTAURANT & LOUNGE | | 935 BUSINESS ROUTE 1 | | | | MORRISVILLE | PA | 19067 | |
| MICHAELS RESTAURANT AND LOUNGE | | 935 BUSINESS ROUTE 1 | | | | MORRISVILLE | PA | 19067 | |
| MICHAELS RONALD | | 108 COPPERFIELD RD | | | | ROCHESTER | NY | 14615 | |
| MICHALAK DAVID | | 8406 B CHESTNUT RIDGE RD | | | | GASPORT | NY | 14067 | |
| MICHALAK DAVID | | 8406 CHESTNUT RIDGE APT B | | | | GASPORT | NY | 14067 | |
| MICHALAK GERARD | | 4708 GREENVIEW CT | | | | COMMERCE TWP | MI | 48382 | |
| MICHALAK JEANNINE | | DBA TRANSPACIFIC MANUFACTURING | LTD | 1690 WOODLANDS DR | | MAUMEE | OH | 43537 | |
| MICHALAK RICHARD | | 418 LAUREL LAKE DR UNIT 101 | | | | VENICE | FL | 34292-7545 | |
| MICHALAK, CARMEN | | 75 EAST BLVD APT 2B | | | | ROCHESTER | NY | 14610 | |
| MICHALAK, DAVID | | 8851 RIDGE RD | | | | GASPORT | NY | 14067 | |
| MICHALOVIC JANETTE P | | 2847 MAHAN DENMAN RD NW | | | | BRISTOLVILLE | OH | 44402-9773 | |
| MICHALSKI ALEXANDER | | 1670 S GERA RD | | | | FRANKENMUTH | MI | 48734 | |
| MICHALSKI ALEXANDER M | | 1670 S GERA RD | | | | FRANKENMUTH | MI | 48734-9733 | |
| MICHALSKI DANIEL | | 206 N ALEXANDER ST | | | | SAGINAW | MI | 48602-4003 | |
| MICHALSKI ENTERPRISES INC | | TOOL CRAFT | 16733 INDUSTRIAL PKY | | | LANSING | MI | 48906-9136 | |
| MICHALSKI GARY | | 8570 33 MILE RD | | | | ROMEO | MI | 48065 | |
| MICHALSKI SR DONALD | | PO BOX 91 | | | | RHODES | MI | 48652-0091 | |
| MICHALSKI STEPHEN | | 8317 BECKETT STATION DR | | | | W CHESTER | OH | 45069 | |
| MICHALSKI W | | 105 WISTERIA CT | | | | SMITHVILLE | MO | 64089 | |
| MICHALSKI, LAWRENCE | | 34685 FENDT ST | | | | FARMINGTN HLS | MI | 48335 | |
| MICHAUD BARBARA J | | 428 CHILDERS ST | | PMB 5388 | | PENSACOLA | FL | 32534 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MICHBIO | | 330 EAST LIBERTY | | | | ANN ARBOR | MI | 48107 | |
| MICHBIO | | PO BOX 7944 | | | | ANN ARBOR | MI | 48107 | |
| MICHCON | | 3200 HOBSON | | | | DETROIT | MI | 48201 | |
| MICHCON GAS COMPANY | | PO BOX 2679 | | | | GRAND RAPIDS | MI | 49501 | |
| MICHEL D A & CO INC | | PO BOX 584 | | | | MILAN | OH | 44846 | |
| MICHEL D A AND CO INC | | PO BOX 584 | | | | MILAN | OH | 44846 | |
| MICHEL IGNACIO | | 5640 CARIBOU LN | | | | HOFFMAN EST | IL | 60192-4575 | |
| MICHEL RICHARD | | 6618 84TH ST | | | | CALEDONIA | MI | 49316 | |
| MICHEL RONALD | | 1807 SEMINARY RD | | | | MILAN | OH | 44846 | |
| MICHEL SIMARD LIMITED | | 170 SHELDON DR | | | | CAMBRIDGE | ON | N1R 7K1 | CANADA |
| MICHELE BONAL | | 14940 KEITH LN | | | | FOLEY | AL | 36535 | |
| MICHELE DANDREA | | 1578 RIVER RD | | | | NEW HOPE | PA | 18938 | |
| MICHELE DANDREA | | 1578 RIVER RD | | | | NEW HOPE | PA | 18938 | |
| MICHELE E STEELE | | 96 AMBER DR | | | | FLORENCE | MS | 39073 | |
| MICHELE HALL | | ACCT OF ROY A PLEW | CASE 83141 | 6015 WHITEGATE CROSSING | | EAST AMHERST | NY | 051445066 | |
| MICHELE HALL ACCT OF ROY A PLEW | | CASE 83141 | 6015 WHITEGATE CROSSING | | | EAST AMHERST | NY | 14051 | |
| MICHELE LEYLAND | | 2905 ARROWHEAD DR APT D4 | | | | AUGUSTA | GA | 30909 | |
| MICHELE M TUCCI | | 29777 TELEGRAPH RD 2500 | | | | SOUTHFIELD | MI | 48034 | |
| MICHELE M TUCCI | | ACCT OF MARY JANE VERSEY | CASE 94 111142 | 29777 TELEGRAPH RD STE 2500 | | SOUTHFIELD | MI | 41882-5962 | |
| MICHELE M TUCCI ACCT OF MARY JANE VERSEY | | CASE 94 111142 | 29777 TELEGRAPH RD STE 2500 | | | SOUTHFIELD | MI | 48034 | |
| MICHELI ADOLPH L | | 38900 ELMITE ST | | | | HARRISON TWP | MI | 48045-2038 | |
| MICHELI CHARLES | | 1900 NORHARDT DR | 112 | | | BROOKFIELD | WI | 53045 | |
| MICHELIN DIANE | | 5355 DILLON RD | | | | FLUSHING | MI | 48433 | |
| MICHELL FRANK | | 1225 HARVARD | | | | GROSSE POINT PK | MI | 48230 | |
| MICHELL, FRANK | | 1225 HARVARD | | | | GROSSE POINT PARK | MI | 48230 | |
| MICHELLE GRIFFIN | | 11350 BARNES RD | | | | FOLEY | AL | 36535 | |
| MICHELLE GRZEDZICKI | | 27 PINE RIDGE TERRACE | | | | CHEEKTOWAGA | NY | 14225 | |
| MICHELLE HILL | | 325 CORAL REEF DR 19 | | | | HUNTINGTON BEACH | CA | 92648 | |
| MICHELLE JOSSELYN | | ACCT OF LAWRENCE E JOSSELYN JR | CASE PD 008846 | 2014 CORRALL DR | | HOUSTON | TX | 45866-8058 | |
| MICHELLE JOSSELYN ACCT OF LAWRENCE E JOSSELYN JR | | CASE PD 008846 | 2014 CORRALL DR | | | HOUSTON | TX | 77090 | |
| MICHELLE L BELL | | 233 MALLARD DR | | | | BRANDON | MS | 39047 | |
| MICHELLE L BELL | | ACCT OF WILLIE EARL MOORE | CASE 6 94 1856 0 3 | 6300 OLD CANTON RD 12 106 | | JACKSON | MS | 58713-9511 | |
| MICHELLE L BELL ACCT OF WILLIE EARL MOORE | | CASE 6 94 1856 0 3 | 6300 OLD CANTON RD 12 106 | | | JACKSON | MS | 39211 | |
| MICHELLE L MCGAHA | | 817 BROADFIELD DR | | | | NEWARK | DE | 19713 | |
| MICHELLE LANOS | | 708 BURMAN AVE | | | | TROTWOOD | OH | 45426 | |
| MICHELLE LANOS | | 708 BURMAN AVE | | | | TROTWOOD | OH | 45426 | |
| MICHELLE LUNA | | 5841 EAST RD | | | | SAGINAW | MI | 48601 | |
| MICHELLE M BURGRAFF | | 303 E COURT ST | | | | JANESVILLE | WI | 53545 | |
| MICHELLE M MARTIN | | 2695 COOLIDGE HWY | | | | BERKLEY | MI | 48072 | |
| MICHELLE RANDAZZO | | 45505 COLEMAN RD | | | | ROBERT | LA | 70455 | |
| MICHELLE RHEA | | 1866 BETHBIREI RD | | | | LEWISBURG | TN | 37091 | |
| MICHELLE STEWART | | 3002 BERNICE AV APT 1 N | | | | LANSING | IL | 60438 | |
| MICHELLE SUZANNE GOLDSWORTHY | | ACCT OF DAVID A GOLDSWORTHY | CASE91 7949 DO | | | | | 38576-4709 | |
| MICHELLE SUZANNE GOLDSWORTHY ACCT OF DAVID A GOLDSWORTHY | | CASE91 7949 DO | | | | | | | |
| MICHELLE T RIDLEY | | 4083 N DORK HWY | | | | FLINT | MI | 48506 | |
| MICHELLE T RIDLEY | | 4083 N DORT HWY | | | | FLINT | MI | 48506 | |
| MICHELLE WILSON | | 712 ERIE ST | | | | SHREVEPORT | LA | 71106 | |
| MICHELLI G T CO INC | | 1163 WEEMS ST | | | | PEARL | MS | 39208 | |
| MICHELMAN INC | | 9080 SHELL RD | | | | CINCINNATI | OH | 45236-1299 | |
| MICHELMAN INC | | 9089 SHELL RD | | | | CINCINNATI | OH | 45236-1231 | |
| MICHELMAN INC | | PO BOX 633992 | | | | CINCINNATI | OH | 45263-3992 | |
| MICHELMANN BETTY | | 558 SHERMAN AVE | | | | NILES | OH | 44446-1460 | |
| MICHELS CHARLES | | 636 FERNDALE NW | | | | GRAND RAPIDS | MI | 49544 | |
| MICHELS COLLEEN | | 1590 REDBUD | | | | TROY | MI | 48098 | |
| MICHELS DELORES | | 6225 W KINNICKINNIC RIVER PY | | | | MILWAUKEE | WI | 53219 | |
| MICHELS JR DALE | | 255 BROOKSIDE TERR | | | | TONAWANDA | NY | 14150 | |
| MICHELS JR DALE | | 255 BROOKSIDE TERR | | | | TONAWANDA | NY | 14150 | |
| MICHELS JR, DALE | | 47 MOSHER DR | | | | TONAWANDA | NY | 14150 | |
| MICHELS MICHELE | | 303 SMITH ST APT 827 | | | | CLIO | MI | 48420 | |
| MICHELS, COLLEEN A | | 1590 REDBUD | | | | TROY | MI | 48098 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MICHELSON BETH | | 4368 TIFFTON DR | | | | SAGINAW | MI | 48603 | |
| MICHELSON GEORGE | | 4368 TIFFTON DR | | | | SAGINAW | MI | 48603 | |
| MICHELYN E PASTEUR | | 1000 MIHIGAN NATIONAL TOWER | | | | LANSING | MI | 48933 | |
| MICHHEL D OSTRSOKY | | 8163 WEST GRAND RIVER | STE 100 | | | BRIGHTON | MI | 48116 | |
| MICHI PETRIC | | 6419 SHASTA CREEK WAY | | | | ELK GROVE | CA | 95758 | |
| MICHIENZI FRANK | | 3949 SPRING HOLLOW COURT | | | | ORION | MI | 48359-1467 | |
| MICHIGAN ACCEPTANCE | | 22146 FORD RD STE 4 | | | | DEARBORN HTS | MI | 48127 | |
| MICHIGAN ADHESIVE MANUFACTURING | | 8555 SILVER CREEK RD | | | | WHITEHALL | MI | 49461-9125 | |
| MICHIGAN AIR NATIONAL GUARD | | HEADQUARTERS | 127TH WING ACC ANG | SELFRIDGE AIR NATIONAL GUARD BASE | | TROY | MI | 48045 | |
| MICHIGAN AIR PRODUCTS | | 1185 EQUITY DR | | | | TROY | MI | 48084 | |
| MICHIGAN AIR PRODUCTS | MICHIGAN AIR PRODUCTS | 1185 EQUITY DR | 1185 EQUITY DR | | | TROY | MI | 48084 | |
| MICHIGAN AIR PRODUCTS CO | | 1185 EQUITY DR | | | | TROY | MI | 48099 | |
| MICHIGAN AIR PRODUCTS CO | | 3181 PRAIRIE ST STE 108 | | | | GRANDVILLE | MI | 49418 | |
| MICHIGAN AIR PRODUCTS CO | | 3181 PRAIRIE ST SW STE 108 | | | | GRANDVILLE | MI | 49418 | |
| MICHIGAN AIR PRODUCTS CO | | HVAC MFGRS REPRESENTATIVES | 5265 N MICHIGAN STE B | | | SAGINAW | MI | 48604-1423 | |
| MICHIGAN AIR PRODUCTS CO | | PO BOX 1155 | | | | TROY | MI | 48099-1155 | |
| MICHIGAN AIR PRODUCTS CO | | 5265 N MICHIGAN STE B | | | | SAGINAW | MI | 48604-1423 | |
| MICHIGAN AIRGAS INC | | 3070 SHATTUCK ST | | | | SAGINAW | MI | 48603 | |
| MICHIGAN AIRGAS INC | | 311 STOKER DR | | | | SAGINAW | MI | 48604 | |
| MICHIGAN AIRGAS INC | | 32975 CAPITAL | | | | LIVONIA | MI | 48150 | |
| MICHIGAN AIRGAS INC | | ALLEN AIDES INC | 1710 E HIGH ST | | | JACKSON | MI | 49203-3320 | |
| MICHIGAN AIRGAS INC | | HARTWICK WELDING | 1119 E WALNUT ST | | | KALAMAZOO | MI | 49001 | |
| MICHIGAN APPRENTICESHIP | | STEERING COMMITTE INC | IUOE LOCAL 547 EDUCATION CTR | 24270 W SEVEN MILE RD | | DETROIT | MI | 48219 | |
| MICHIGAN ARC PRODUCTS | | 2040 AUSTIN | | | | TROY | MI | 48083 | |
| MICHIGAN ASSESSORS ASSOCIATION | | PO BOX 499 | | | | WESTPHALIA | MI | 98894-0499 | |
| MICHIGAN ASSOC OF CERTIFIED | | PUBLIC ACCOUNTANTS | 5480 CORPORATE DR STE 200 | RM CHG PER AFC 02 13 04 AM | | TROY | MI | 48007-5068 | |
| MICHIGAN ASSOC OF CERTIFIED PUBLIC ACCOUNTANTS | | PO BOX 5068 | | | | TROY | MI | 48007-5068 | |
| MICHIGAN ASSOCIATION OF CPAS | | 28116 ORCHARD LAKE RD | PO BOX 9054 | | | FARMINGTON HILLS | MI | 48333 | |
| MICHIGAN ASSOCIATION OF CPAS | | PO BOX 9054 | | | | FARMINGTON HILLS | MI | 48333 | |
| MICHIGAN ASSOCIATION OF UNITED | | WAYS | AFL CIO COMMUNITY SERVICES | 1627 LAKE LANSING RD STE B | | LANSING | MI | 48912-3789 | |
| MICHIGAN AUTOMOTIVE BENDING | | 1850 BRINSTON ST | | | | TROY | MI | 48083-2215 | |
| MICHIGAN AUTOMOTIVE BENDING | | CORP | 1850 BRINSTON | | | TROY | MI | 48083 | |
| MICHIGAN AUTOMOTIVE BENDING CORP | | 135 LASALLE ST DEPT 5090 | | | | CHICAGO | IL | 60674-5090 | |
| MICHIGAN AUTOMOTIVE COMPRESSOR INC | | 2400 N DEARING RD | | | | PARMA | MI | 49269 | |
| MICHIGAN BAR REVIEW | | PO BOX 381 | | | | FARMINGTON | MI | 48332-0381 | |
| MICHIGAN BATTERY EQUIPMENT CO | | 2612 LAVELLE RD | | | | FLINT | MI | 48504 | |
| MICHIGAN BELL | | ACCT OF LARRY G BONDS | CASE 931875 | | | | | 37650-0853 | |
| MICHIGAN BELL ACCT OF LARRY G BONDS | | CASE 931875 | | | | | | | |
| MICHIGAN BELL TELEPHONE CO | | ACCT OF MUFID ABU ZAHRA | CASE 89 GC 2305 CT | | | | | 13348-8501 | |
| MICHIGAN BELL TELEPHONE CO | | AMERITECH MICHIGAN | 444 MICHIGAN AVE | | | DETROIT | MI | 48226 | |
| MICHIGAN BELL TELEPHONE CO ACCT OF MUFID ABU ZAHRA | | CASE 89 GC 2305 CT | | | | | | | |
| MICHIGAN BELL TELEPHONE CO ACCT OF WILLIAM MCCONNELL | | CASE 92 02 45948 GC | | | | | | | |
| MICHIGAN BUSINESS AVIATION | | ASSOC | 530 W IONIA STE C | | | LANSING | MI | 48933 | |
| MICHIGAN BUSINESS GROUP | | C/O DETROIT EDISON | STE 350 NORTH BLDG | 601 PENNSYLVANIA AVE NW | | WASHINGTON | DC | 20004 | |
| MICHIGAN BUSINESS GROUP C O DETROIT EDISON | | STE 350 NORTH BLDG | 601 PENNSYLVANIA AVE NW | | | WASHINGTON | DC | 20004 | |
| MICHIGAN CAPITAL AREA ASSOC | | OF OCCUPATIONAL NURSES | DIANA D KEENAN | 7791 W SAGINAW | | LANSING | MI | 48917-9711 | |
| MICHIGAN CARBONIC OF SAGINAW | | INC | PO BOX 376 | 6273 DIXIE HWY | | BRIDGEPORT | MI | 48722 | |
| MICHIGAN CARBONIC OF SAGINAW I | | 6273 DIXIE HWY | | | | BRIDGEPORT | MI | 48722 | |
| MICHIGAN CARBONIC OF SAGINAW INC | | 6273 DIXIE HWY | | | | BRIDGEPORT | MI | 48722 | |
| MICHIGAN CARTAGE | | 15245 MARTIN RD | | | | ROSEVILLE | MI | 48066 | |
| MICHIGAN CARTAGE MI CART INC | | 7072 CROMWELL DR | | | | JENISON | MI | 49428 | |
| MICHIGAN CAT | | MICHIGAN TRACTOR & MACHINERY | 28004 CTR CT | | | WIXOM | MI | 48393 | |
| MICHIGAN CAT | | POBOX 79001 | DRAWER 1729 | | | DETROIT | MI | 48279-1729 | |
| MICHIGAN CAT | | PO BOX 918 | | | | NOVI | MI | 48376-0918 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MICHIGAN CAT | JACKIE WEISS 1486CREDIT DEP | DEPARTMENT 77586 | POBOX 77000 | | | DETROIT | MI | 48277-0586 | |
| MICHIGAN CAT | JACKIE WEISS NO 1486 CREDIT DEP | DEPARTMENT 77586 | PO BOX 77000 | | | DETROIT | MI | 48277-0586 | |
| MICHIGAN CAT ENGINE DIVISION | JIM PENSOM | DEPT 77586 | POBOX 77000 | | | DETROIT | MI | 48277-0586 | |
| MICHIGAN CHAMBER SERVICES | CUST 476800 | 600 S WALNUT ST | | | | LANSING | MI | 48933 | |
| MICHIGAN CHAMBER SERVICES | CUST NO 476800 | 600 S WALNUT ST | | | | LANSING | MI | 48933 | |
| MICHIGAN CHAPTER EIA | PAULA DAVIS | 1999 CTRPOINT PKWY | MC 483 550 346 | | | PONTIAC | MI | 48341 | |
| MICHIGAN CHAPTER EMP INV ASSN | | C/O GARY L SOVA SUGG COORD | GM LANSING POWERTRAIN | 920 TOWNSEND ST M C | | LANSING | MI | 48900-5001 | |
| MICHIGAN CHAPTER EMP INV ASSN C O GARY L SOVA SUGG COORD | | GM LANSING POWERTRAIN | 920 TOWNSEND ST M C | | | LANSING | MI | 48900-5001 | |
| MICHIGAN CHAPTER EMPLOYEE | | INVOLVEMENT ASSOC | BARBARA HUTTON | 23017 BEVERLY ST | | ST CLAIR SHORES | MI | 48082 | |
| MICHIGAN COALITION FOR CLEAN | | WATER | 310 N GRAND AVE STE 100 | | | LANSING | MI | 48933 | |
| MICHIGAN COMPANY  EFT | | 2011 N HIGH ST | | | | LANSING | MI | 48906 | |
| MICHIGAN CONSOLIDATED GAS CO | | 333 BRIDGE ST NW | | | | GRAND RAPIDS | MI | 79504 | |
| MICHIGAN CONSOLIDATED GAS CO | | 3200 HOBSON | | | | DETROIT | MI | 48201 | |
| MICHIGAN CONSOLIDATED GAS CO | | MICHCON | 2000 2ND AVE | | | DETROIT | MI | 48226 | |
| MICHIGAN CONSOLIDATED GAS CO | | 333 BRIDGE ST NW | | | | GRAND RAPIDS | MI | 79504 | |
| MICHIGAN CONSOLIDATED GAS CO | | 333 BRIDGE ST NW | | | | GRAND RAPIDS | MI | 79504 | |
| MICHIGAN CORNERSTONE INC | | DESIGN & DISPLAYS | 1395 WHEATON AVE STE 200 | | | TROY | MI | 48083 | |
| MICHIGAN COUNCIL FOR | | COOPERATIVE EDUCATION | C O LEXI WELCH CAREER SRVCS | 1050 W BRISTOL RD | | FLINT | MI | 48507 | |
| MICHIGAN COUNCIL FOR COOPERATIVE EDUCATION | | C/O LEXI WELCH CAREER SRVCS | 1050 W BRISTOL RD | | | FLINT | MI | 48507 | |
| MICHIGAN COUNCIL OF WOMEN IN | | TECHNOLOGY | PO BOX 214585 | | | AUBURN HILLS | MI | 48321 | |
| MICHIGAN CUSTOM MACHINES INC | | 22750 HESLIP DR | | | | NOVI | MI | 48375-4143 | |
| MICHIGAN CUSTOM MACHINES INC | MIKE SHENA | 22750 HESLIP DR | | | | NOVI | MI | 48375 | |
| MICHIGAN DEPARTMENT OF | | ENVIRONMENTAL QUALITY | PO BOX 30241 | | | LANSING | MI | 48909-7741 | |
| MICHIGAN DEPARTMENT OF | | TREASURY | | | | | | 02100 | |
| MICHIGAN DEPARTMENT OF | | TREASURY | | | | | | 2100DE | |
| MICHIGAN DEPARTMENT OF | | TREASURY | UNCLAIMED PROPERTY DIVISION | TREASURY BUILDING | | LANSING | MI | 48922 | |
| MICHIGAN DEPARTMENT OF ENVIRONMENTA | | 525 W ALLEGAN ST | | | | LANSING | MI | 48933 | |
| MICHIGAN DEPARTMENT OF LABOR | | ELEVATOR SAFETY DIV | 7150 HARRIS DR | | | LANSING | MI | 48909 | |
| MICHIGAN DEPARTMENT OF LABOR & | | ECONOMIC GROWTH | BUREAU OF COMM SVCS CORP DIV | PO BOX 30767 | | LANSING | MI | 48909 | |
| MICHIGAN DEPARTMENT OF LABOR AND ECONOMIC GROWTH | | BUREAU OF COMM SVCS CORP DIV | PO BOX 30767 | | | LANSING | MI | 48909 | |
| MICHIGAN DEPARTMENT OF LABOR AND ECONOMIC GROWTH WORKERS COMPENSATION AGENCY | DENNIS J RATERNINK | PO BOX 30736 | | | | LANSING | MI | 48909-7717 | |
| MICHIGAN DEPARTMENT OF QUALITY | | WASTE & HAZARDOUS MATERIALS DI | PO BOX 30241 | | | LANSING | MI | 48909 | |
| MICHIGAN DEPARTMENT OF QUALITY WASTE AND HAZARDOUS MATERIALS DI | | PO BOX 30241 | | | | LANSING | MI | 48909 | |
| MICHIGAN DEPARTMENT OF STATE | | OFFICE AT THE GENERAL SEAL | | | | LANSING | MI | 48918-1750 | |
| MICHIGAN DEPARTMENT OF STATE | | 7064 CROWNER DR | | | | LANSING | MI | 48918-0001 | |
| MICHIGAN DEPARTMENT OF STATE | | OFFICE AT THE GENERAL SEAL | | | | LANSING | MI | 48918-1750 | |
| MICHIGAN DEPARTMENT OF STATE P | | STATE POLICE DEPARTMENT OF | 714 S HARRISON RD | | | EAST LANSING | MI | 48823 | |
| MICHIGAN DEPARTMENT OF TREASURY | | DEPARTMENT 77889 | | | | DETROIT | MI | 48277-0889 | |
| MICHIGAN DEPARTMENT OF TREASURY | | PO BOX 30059 | | | | LANSING | MI | 48909 | |
| MICHIGAN DEPARTMENT OF TREASURY | | PO BOX 30207 | | | | LANSING | MI | 48909 | |
| MICHIGAN DEPARTMENT OF TREASURY | | PO BOX 30207 | | | | LANSING | MI | 48909 | |
| MICHIGAN DEPARTMENT OF TREASURY | | PO BOX 30059 | | | | LANSING | MI | 48909 | |
| MICHIGAN DEPARTMENT OF TREASURY | | PO BOX 30059 | | | | LANSING | MI | 48909 | |
| MICHIGAN DEPARTMENT OF TREASURY | | PO BOX 30059 | | | | LANSING | MI | 48909 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MICHIGAN DEPARTMENT OF TREASURY | | PO BOX 30059 | | | | LANSING | MI | 48909 | |
| MICHIGAN DEPARTMENT OF TREASURY | | DEPARTMENT 77889 | | | | DETROIT | MI | 48277-0889 | |
| MICHIGAN DEPARTMENT OF TREASURY | | PO BOX 30059 | | | | LANSING | MI | 48909 | |
| MICHIGAN DEPARTMENT OF TREASURY | | PO BOX 30059 | | | | LANSING | MI | 48909 | |
| MICHIGAN DEPARTMENT OF TREASURY | | PO BOX 30059 | | | | LANSING | MI | 48909 | |
| MICHIGAN DEPT OF AGRICULTURE | | METROLOGY LABORATORY | 320 S WALNUT | | | LANSING | MI | 48909 | |
| MICHIGAN DEPT OF COMMUNITY | | HEALTH | BUREAU OF HEALTH SYSTEMS | BOX 30664 | | LANSING | MI | 48909 | |
| MICHIGAN DEPT OF CONSUMER | | & IND SVCS | CORP SEC LAND DEV BUREAU | PO BOX 30481 | | LANSING | MI | 48909-7981 | |
| MICHIGAN DEPT OF CONSUMER & | | IND SERV CORP SEC & LAND DEV | PO BOX 30057 | | | LANSING | MI | 48909-7557 | |
| MICHIGAN DEPT OF CONSUMER & | | IND SVCS CORP | SECURITIES & LAND DEV BUREAU | PO BOX 30702 | | LANSING | MI | 48909-8202 | |
| MICHIGAN DEPT OF CONSUMER & | | INDUSTRY SERVICES | RADIATION SAFETY SECTION | PO BOX 30658 | | LANSING | MI | 48909-8158 | |
| MICHIGAN DEPT OF CONSUMER & IN | | BUREAU OF CONSTRUCTION CODES | 2501 WOODLAKE CIR 2ND FL | | | OKEMOS | MI | 48864 | |
| MICHIGAN DEPT OF CONSUMER & IN | | RADIATION SAFETY SECTION | PO BOX 30658 | | | LANSING | MI | 48909-8158 | |
| MICHIGAN DEPT OF CONSUMER & IN | LABOR AND ECONOMIC GROWTH | FINANCE AND ADMINISTRATIVE SERVICES | 611 W OTTAWA | | | LANSING | MI | 48933 | |
| MICHIGAN DEPT OF CONSUMER AND IND SERV CORP SEC AND LAND DEV | | PO BOX 30057 | | | | LANSING | MI | 48909-7557 | |
| MICHIGAN DEPT OF CONSUMER AND IND SVCS | | CORP SEC LAND DEV BUREAU | PO BOX 30481 | | | LANSING | MI | 48909-7981 | |
| MICHIGAN DEPT OF CONSUMER AND IND SVCS CORP | | SECURITIES AND LAND DEV BUREAU | PO BOX 30702 | | | LANSING | MI | 48909-8202 | |
| MICHIGAN DEPT OF CONSUMER AND INDUSTRY SERVICES | | RADIATION SAFETY SECTION | PO BOX 30658 | | | LANSING | MI | 48909-8158 | |
| MICHIGAN DEPT OF ENV QUALITY C O WASTE AND HAZARDOUS MATERIALS | | PO BOX 30241 | | | | LANSING | MI | 48909 | |
| MICHIGAN DEPT OF ENVIRONMENTAL | | QUALITY | REVENUE CONTROL UNIT | PO BOX 30657 | | LANSING | MI | 48909-8157 | |
| MICHIGAN DEPT OF ENVIRONMENTAL QUALITY | | 525 WEST ALLEGAN ST | PO BOX 30473 | | | LANSING | MI | 48909-7973 | |
| MICHIGAN DEPT OF ENVIRONMENTAL QUALITY | | 525 WEST ALLEGAN ST | PO BOX 30473 | | | LANSING | MI | 48909-7973 | |
| MICHIGAN DEPT OF ENVIRONMENTAL QUALITY | | 525 WEST ALLEGAN ST | PO BOX 30473 | | | LANSING | MI | 48909-7973 | |
| MICHIGAN DEPT OF LABOR & ECONOMIC GROWTH | | BUREAU OF COMMERCIAL SERVICES | CORP DIV | PO BOX 30702 | | LANSING | MI | 48909 | |
| MICHIGAN DEPT OF LABOR & ECONOMIC GROWTH | | BUREAU OF COMMERCIAL SERVICES | CORP DIV | PO BOX 30702 | | LANSING | MI | 48909 | |
| MICHIGAN DEPT OF LABOR & ECONOMIC GROWTH | | BUREAU OF COMMERCIAL SERVICES | CORP DIV | PO BOX 30702 | | LANSING | MI | 48909 | |
| MICHIGAN DEPT OF LABOR & ECONOMIC GROWTH | | BUREAU OF COMMERCIAL SERVICES | CORP DIV | PO BOX 30702 | | LANSING | MI | 48909 | |
| MICHIGAN DEPT OF LABOR & ECONOMIC GROWTH | | BUREAU OF COMMERCIAL SERVICES | CORP DIV | PO BOX 30702 | | LANSING | MI | 48909 | |
| MICHIGAN DEPT OF LABOR & ECONOMIC GROWTH | | BUREAU OF COMMERCIAL SERVICES | CORP DIV | PO BOX 30702 | | LANSING | MI | 48909 | |
| MICHIGAN DEPT OF LABOR & ECONOMIC GROWTH | | BUREAU OF COMMERCIAL SERVICES | CORP DIV | PO BOX 30702 | | LANSING | MI | 48909 | |
| MICHIGAN DEPT OF LABOR & ECONOMIC GROWTH | | BUREAU OF COMMERCIAL SERVICES | CORP DIV | PO BOX 30702 | | LANSING | MI | 48909 | |
| MICHIGAN DEPT OF LABOR & ECONOMIC GROWTH | | BUREAU OF COMMERCIAL SERVICES | CORP DIV | PO BOX 30702 | | LANSING | MI | 48909 | |
| MICHIGAN DEPT OF LABOR & ECONOMIC GROWTH | | BUREAU OF COMMERCIAL SERVICES | CORP DIV | PO BOX 30702 | | LANSING | MI | 48909 | |
| MICHIGAN DEPT OF LABOR & ECONOMIC GROWTH | | BUREAU OF COMMERCIAL SERVICES | CORP DIV | PO BOX 30702 | | LANSING | MI | 48909 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MICHIGAN DEPT OF TREASURY | | COLLECTIONS DIVISION | PO BOX 30158 | | | LANSING | MI | 48909 | |
| MICHIGAN DEPT OF TREASURY | | PO BOX 30059 | | | | LANSING | MI | 48909 | |
| MICHIGAN DEPT OF TREASURY | | PO BOX 30199 | | | | LANSING | MI | 48909 | |
| MICHIGAN DEPT OF TREASURY | | PO BOX 30207 | | | | LANSING | MI | 48909 | |
| MICHIGAN DEPT OF TREASURY | | PO BOX 30774 | | | | LANSING | MI | 48909-8227 | |
| MICHIGAN DEPT OF TREASURY | | UNCLAIMED PROPERTY DIVISION | MICHIGAN DEPT OF TREASURY | TREASURY BUILDING | | DETROIT | MI | 48277-0569 | |
| MICHIGAN DEPT OF TREASURY UNCLAIMED PROPERTY DIVISION | | MICHIGAN DEPT OF TREASURY | TREASURY BUILDING | | | LANSING | MI | 48922 | |
| MICHIGAN DEQ | JAMES BFUJAYHAZMAT STORINSPECT | 350 OTTAWA NW UNIT 10 | | | | GRAND RAPIDS | MI | 49503-2341 | |
| MICHIGAN DEQ | JAMES BFUJAYHAZMAT STORINSPECT | 350 OTTAWA NW UNIT 10 | | | | GRAND RAPIDS | MI | 49503-2341 | |
| MICHIGAN DEQ | JAMES BFUJAYHAZMAT STORINSPECT | 350 OTTAWA NW UNIT 10 | | | | GRAND RAPIDS | MI | 49503-2341 | |
| MICHIGAN DEQ AIR QUALITY DIVISION | | PO BOX 30473 | | | | LANSING | MI | 48909 | |
| MICHIGAN DEQ AIR QUALITY DIVISION | | PO BOX 30473 | | | | LANSING | MI | 48909 | |
| MICHIGAN DEQ AIR QUALITY DIVISION | | PO BOX 30473 | | | | LANSING | MI | 48909 | |
| MICHIGAN DEQ SAGINAW BAY DISTRICT | | 503 N EUCLID AVE | STE 1 | | | BAY CITY | MI | 48706-2965 | |
| MICHIGAN DEQ SAGINAW BAY DISTRICT | | 503 N EUCLID AVE | STE 1 | | | BAY CITY | MI | 48706-2965 | |
| MICHIGAN DEQ SAGINAW BAY DISTRICT | | 503 N EUCLID AVE | STE 1 | | | BAY CITY | MI | 48706-2965 | |
| MICHIGAN DISPOSAL WASTE TREATMENT PLANT | | 49350 NORTH I 94 SERVICE DR | | | | BELLEVILLE | MI | 48111 | |
| MICHIGAN DISPOSAL WASTE TREATMENT PLANT | | 49350 NORTH I 94 SERVICE DR | | | | BELLEVILLE | MI | 48111 | |
| MICHIGAN DISPOSAL WASTE TREATMENT PLANT | | 49350 NORTH I 94 SERVICE DR | | | | BELLEVILLE | MI | 48111 | |
| MICHIGAN DIST CTR PARTNERS | | 3347 128TH AVE | | | | HOLLAND | MI | 49424 | |
| MICHIGAN DIST CTR PARTNERS | | ADD CHG 4 2000 | 3347 128TH AVE | | | HOLLAND | MI | 49424 | |
| MICHIGAN ECONOMIC DEVELOPMENT | | FOUNDATION | 201 NORTH WASHINGTON SQ | VICTOR OFFICE CTR 5TH FL | | LANSING | MI | 48913 | |
| MICHIGAN ECONOMIC DEVELOPMENT CORPORATION | PORTFOLIO MGR | 300 NORTH WASHINGTON SQUARE | | | | LANSING | MI | 48913 | |
| MICHIGAN ECONOMIC DEVELOPMENT FOUNDATION | | PO BOX 13063 | | | | LANSING | MI | 48901 | |
| MICHIGAN ECONOMIC GROWTH AUTHORITY | | PO BOX 30234 | | | | LANSING | MI | 48909 | |
| MICHIGAN EMPLOYEE BENEFITS | | CONFERENCE | 1786 LEXINGTON DR | | | TROY | MI | 48084 | |
| MICHIGAN FEDERAL CREDIT EFT | | UNION | 1314 E COLDWATER RD | | | FLINT | MI | 48505 | |
| MICHIGAN FEDERAL CREDIT UNION | | 1314 E COLDWATER RD | | | | FLINT | MI | 48505 | |
| MICHIGAN FENCE CO | | G 3059 W HILL RD | | | | FLINT | MI | 48507 | |
| MICHIGAN FENCE COMPANY INC | | 3059 W HILL RD | | | | FLINT | MI | 48507-3859 | |
| MICHIGAN FIRST AID & SAFETY CC | | PO BOX 386 | | | | ROSEVILLE | MI | 48066 | |
| MICHIGAN FIRST AID AND SAFETY CO | | PO BOX 386 | | | | ROSEVILLE | MI | 48066 | |
| MICHIGAN FLUID POWER INC | | 4556 SPARTAN INDUSTRIAL DR | | | | GRANDVILLE | MI | 49418 | |
| MICHIGAN FLUID POWER INC | | 4556 SPARTAN INDUSTRIAL DR SW | | | | GRANDVILLE | MI | 49418 | |
| MICHIGAN GAGE ENGINEERING INC | | 44404 PHOENIX DR | | | | STERLING HEIGHTS | MI | 48314 | |
| MICHIGAN GAGE SPECIALTIES INC | | 44404 PHOENIX DR | | | | STERLING HEIGHTS | MI | 48314-1467 | |
| MICHIGAN GENERAL GRINDING | | 328 WINTER AVE NW | | | | GRAND RAPIDS | MI | 49504 | |
| MICHIGAN GENERAL GRINDING | | 328 WINTER NW | | | | GRAND RAPIDS | MI | 49504-5348 | |
| MICHIGAN GLOVE & SAFETY SUPPLY | | 5321 W 164TH ST | BROOK PK | | | CLEVELAND | OH | 44142 | |
| MICHIGAN GRAND RAPIDS CITY | | TREASURER CITY INCOME TAX DEPT | PO BOX 347 | | | GRAND RAPIDS | MI | 49501-0347 | |
| MICHIGAN GUARANTY AGENCY | | PO BOX 30047 | | | | LANSING | MI | 48909 | |
| MICHIGAN GUARANTY AGENCY C O EDSI | | PO BOX 429597 | | | | CINCINNATI | OH | 45242-9597 | |
| MICHIGAN HERITAGE BANCORP EFT | | FMLY KENSINGTON CAPITAL CORP | 28300 ORCHARD LAKE RD STE 200 | | | FARMINGTON HILLS | MI | 48334 | |
| MICHIGAN HERITAGE BANCORP EFT | | FMLY KENSINGTON CAPTIAL CORP | 28300 ORCHARD LAKE RD STE 200 | | | FARMINGTON HILLS | MI | 48334 | |
| MICHIGAN HERITAGE BANCORP EFT INC | | 28300 ORCHARD LAKE RD STE 200 | | | | FARMINGTON HILLS | MI | 48334 | |
| MICHIGAN HERITAGE BANK | | 28300 ORCHARD LAKE RD STE 200 | | | | FARMINGTON HILLS | MI | 48334 | |
| MICHIGAN HERITAGE BANK | MICHIGAN HERITAGE BANK | | 28300 ORCHARD LAKE RD STE 200 | | | FARMINGTON HILLS | MI | 48334 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MICHIGAN HISPANIC CHAMBER OF | | COMMERCE | 24445 NORTHWESTERN HWY 206 | | | SOUTHFIELD | MI | 48075 | |
| MICHIGAN HISPANIC CHAMBER OF C | | 24445 NORTHWESTERN HWY | | | | SOUTHFIELD | MI | 48075 | |
| MICHIGAN HOT GLASS WORKSHOP | | 29 W LAWRENCE | | | | PONTIAC | MI | 48342 | |
| MICHIGAN HOTSHOT HAULING | | PO BOX 1079 | | | | GAYLORD | MI | 49734 | |
| MICHIGAN HUMANE SOCIETY | ACCOUNTS RECEIVABLE | 26711 NORTHWESTERN HWY STE 175 | | | | SOUTHFIELD | MI | 48034 | |
| MICHIGAN I & C | | C/O FISHER ROSEMOUNT | 46200 PORT ST | | | PLYMOUTH | MI | 48170 | |
| MICHIGAN IMPORTED CARS INC | | 350 S NEWBURGH RD | | | | WESTLAND | MI | 48185 | |
| MICHIGAN INAUGURAL DINNER | | DANCE | C O HAYES & ASSOCIATES LC | 1320 OLD CHAIN BRDG RD STE 330 | | MCLEAN | VA | 22101 | |
| MICHIGAN INAUGURAL DINNER DANCE | | C/O HAYES AND ASSOCIATES LC | 1320 OLD CHAIN BRDG RD STE 330 | | | MCLEAN | VA | 22101 | |
| MICHIGAN INDUSTRIAL EQP CO | | INDUSTRIAL BATTERY WAREHOUSE | 5965 CLAY SW | | | GRAND RAPIDS | MI | 49548-5769 | |
| MICHIGAN INDUSTRIAL EQUIPMENT | | CO INC | 5965 CLAY AVE SW | | | WYOMING | MI | 49548-5769 | |
| MICHIGAN INDUSTRIAL SHOE CO | | 25477 W 8 MILE RD | | | | DETROIT | MI | 48240 | |
| MICHIGAN INDUSTRIAL SHOE CO | | 25477 W EIGHT MILE RD | | | | DETROIT | MI | 48240 | |
| MICHIGAN INDUSTRIAL SHOE CO | | 25477 WEST EIGHT MILE RD | | | | DETROIT | MI | 48240 | |
| MICHIGAN INDUSTRIAL SHOE CO | | GREAT LAKES INDUSTRIAL SHOE CO | 25477 W EIGHT MILE RD | | | DETROIT | MI | 48240-1005 | |
| MICHIGAN INDUSTRIAL SYSTEMS | | 35498 TALL PINE RD | | | | FARMINGTON | MI | 48335-3160 | |
| MICHIGAN INDUSTRIAL SYSTEMS | | INC | 121 E FRONT ST STE 303 | | | TRAVERSE CITY | MI | 49684 | |
| MICHIGAN INDUSTRIAL SYSTEMS INC | | PO BOX 87 | | | | OLD MISSION | MI | 49673 | |
| MICHIGAN INSTITUTE OF REAL | | ESTATE | 21896 FARMINGTON RD | | | FARMINGTON | MI | 48336 | |
| MICHIGAN INSTRUMENTATION & | | CONTROLS INC | 46200 PORT ST | PO BOX 701458 | | PLYMOUTH | MI | 48170-0965 | |
| MICHIGAN INSTRUMENTATION & CON | | 46200 PORT ST | | | | PLYMOUTH | MI | 48170 | |
| MICHIGAN INSTRUMENTATION AND EFT CONTROLS INC | | PO BOX 701458 | | | | PLYMOUTH | MI | 48170-0965 | |
| MICHIGAN INTERNATIONAL | | SPEEDWAY | 12626 US 12 | | | BROOKLYN | MI | 49230 | |
| MICHIGAN INTERNATIONAL MED | | 1012 WHURON ST | | | | WATERFORD | MI | 48328 | |
| MICHIGAN LECTROLS CORP | | 8246 GOLDIE ST | AD CHG PER LTR 6 16 04 AM | | | COMMERCE TOWNSHIP | MI | 48390 | |
| MICHIGAN LECTROLS CORP | | 8246 GOLDIE ST | | | | COMMERCE TOWNSHIP | MI | 48390 | |
| MICHIGAN LECTROLS CORP | | PO BOX 67000 DEPT 285101 | | | | DETROIT | MI | 48267-2851 | |
| MICHIGAN LIBRARY CONSORTIUM | | 6810 S CEDAR ST STE 8 | | | | LANSING | MI | 48911 | |
| MICHIGAN LIGHTING SYSTEMS | | 3225 WALKER AVE NW | | | | GRAND RAPIDS | MI | 49544 | |
| MICHIGAN LIGHTING SYSTEMS | | MKL & ASSOCIATES | 3225 WALKER AVE NW | | | GRAND RAPIDS | MI | 49544 | |
| MICHIGAN LUMBER CO | | 1919 CLIFFORD | PO BOX 766 | | | FLINT | MI | 48503 | |
| MICHIGAN LUMBER CO EFT | | PO BOX 766 | | | | FLINT | MI | 48501 | |
| MICHIGAN LUMBER COMPANY INC | | 1919 CLIFFORD ST | | | | FLINT | MI | 48503-4033 | |
| MICHIGAN MANUFACTURERS ASSOC | | 620 SOUTH CAPITOL AVE | | | | LANSING | MI | 48933 | |
| MICHIGAN MANUFACTURERS ASSOC | | PO BOX 14247 | | | | LANSING | MI | 48901-4247 | |
| MICHIGAN MAPLE BLOCK | | 1420 STANDISH AVE | | | | PETOSKEY | MI | 49770 | |
| MICHIGAN MAPLE BLOCK | | PO BOX 245 | | | | PETOSKEY | MI | 49770 | |
| MICHIGAN MAPLE BLOCK COMPANY | | 1420 STANDISH AVE | | | | PETOSKEY | MI | 49770-3049 | |
| MICHIGAN MATTING CO | | 2529 GABEL RD | | | | SAGINAW | MI | 48601-9731 | |
| MICHIGAN MATTING CO | | CHANGE ON FILE 6 24 92 | 2529 GABEL RD | | | SAGINAW | MI | 48601 | |
| MICHIGAN MATTING CO EFT | | 2529 GABEL RD | | | | SAGINAW | MI | 48601 | |
| MICHIGAN MEASUREMENT SER EFT | | INC | 14631 BARBER ST | | | WARREN | MI | 48093 | |
| MICHIGAN MEASUREMENT SERVICES | | 345 W GIRARD ST | | | | MADISON HEIGHTS | MI | 48071 | |
| MICHIGAN METAL EFT TRANSPORTERS INC | | 36253 MICHIGAN AVE | | | | WAYNE | MI | 48184 | |
| MICHIGAN METAL TRANSPORTERS | | INC | 36253 MICHIGAN AVE | | | WAYNE | MI | 48184 | |
| MICHIGAN MICRO IMAGING SERVICE | | 432 E WESTWOOD DR | | | | ADRIAN | MI | 49221 | |
| MICHIGAN MINORITY BUSINESS | | DEVELOPMENT COUNCIL | 3011 W GRAND BLVD STE 230 | | | DETROIT | MI | 48202 | |
| MICHIGAN MINORITY BUSINESS | | 3011 W GRAND BLVD STE 230 | | | | DETROIT | MI | 48202-3042 | |
| MICHIGAN MINORITY PURCHASING | | MICHIGAN MINORITY BUSINESS DEV | 3011 W GRAND BLVD STE 230 | FISHER BLDG | | DETROIT | MI | 48202-3011 | |
| MICHIGAN MINORITY PURCHASING | | 3011 W GRAND BLVD STE 230 | | | | DETROIT | MI | 48202-3011 | |
| MICHIGAN MOLECULAR INSTITUTE | | DBA IMPACT ANALYTICAL | 1910 WEST SAINT ANDREWS RD | | | MIDLAND | MI | 48640 | |
| MICHIGAN MOLECULAR INSTITUTE | | 1910 W SAINT ANDREWS RD | | | | MIDLAND | MI | 48640-2657 | |
| MICHIGAN MOTOR FREIGHT INC | | 4007 W BRISTOL RD | PO BOX 13 | | | FLINT | MI | 48501 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MICHIGAN MOTOR FREIGHT INC | | NATIONAL FREIGHT SYSTEM INC | PO BOX 13 | | | FLINT | MI | 48501-0013 | |
| MICHIGAN MOTOR FREIGHT INC EFT | | PO BOX 13 | | | | FLINT | MI | 48501 | |
| MICHIGAN NATIONAL BANK | | ACCT OF ALFRED BOUIE | CASE 88 829566 CK | | | | | 37370-7731 | |
| MICHIGAN NATIONAL BANK | | ACCT OF EDWARD J ONEILL | CASE 91 414739 CK | 27777 INKSTER RD | | FARMINGTON HILLS | MI | 36470-8384 | |
| MICHIGAN NATIONAL BANK | | ACCT OF LOIS J FLOWERS | CASE 88 522087 93 1340 | | | | | 38136-2510 | |
| MICHIGAN NATIONAL BANK | | ACCT OF MELVINA T BOUIE | CASE 88 829566 CK | | | | | 36564-1206 | |
| MICHIGAN NATIONAL BANK | | ACCT OF OLIVIA EDWARDS PEARSON | CASE GC 104018 | PO BOX 5148 | | SOUTHFIELD | MI | 38140-3983 | |
| MICHIGAN NATIONAL BANK | | ACCT OF PHILLIP IRA VENABLE | CASE GCB92 384 | | | | | 38240-5228 | |
| MICHIGAN NATIONAL BANK | | C/O MARTIN COMMERCIAL PROP | 1111 E MICHIGAN AVE STE 201 | | | EAST LANSING | MI | 48823 | |
| MICHIGAN NATIONAL BANK | | C/O PO BOX 9065 10 09 | | | | FARMNGTN HLS | MI | 48333 | |
| MICHIGAN NATIONAL BANK ACCT OF ALFRED BOUIE | | CASE 88 829566 CK | | | | | | | |
| MICHIGAN NATIONAL BANK ACCT OF EDWARD J ONEILL | | CASE 91 414739 CK | 27777 INKSTER RD | | | FARMINGTON HILLS | MI | 48334 | |
| MICHIGAN NATIONAL BANK ACCT OF HENRY A HUNT | | CASE 90 65678 CK | | | | | | | |
| MICHIGAN NATIONAL BANK ACCT OF LOIS J FLOWERS | | CASE 88 522087 93 1340 | | | | | | | |
| MICHIGAN NATIONAL BANK ACCT OF MELVINA T BOUIE | | CASE 88 829566 CK | | | | | | | |
| MICHIGAN NATIONAL BANK ACCT OF OLIVIA EDWARDS PEARSON | | CASE GC 104018 | PO BOX 5148 | | | SOUTHFIELD | MI | 48086 | |
| MICHIGAN NATIONAL BANK ACCT OF PHILLIP IRA VENABLE | | CASE GCB92 384 | | | | | | | |
| MICHIGAN NATIONAL BANK C O MARTIN COMMERCIAL PROP | | 1111 E MICHIGAN AVE STE 201 | | | | EAST LANSING | MI | 48823 | |
| MICHIGAN NDT INC | | 4345 CLEAR LAKE RD | | | | GRASS LAKE | MI | 49240 | |
| MICHIGAN NDT INC | | PO BOX 296 | | | | CHELSEA | MI | 48118 | |
| MICHIGAN NOTARY SERVICE | | 2176 OAKWOOD DR | | | | TROY | MI | 48085 | |
| MICHIGAN NOTARY SERVICE | | 2176 OAKWOOD | | | | TROY | MI | 48098 | |
| MICHIGAN OFFICE SOLUTIONS INC | | 2859 WALKENT DR NW | | | | GRAND RAPIDS | MI | 49544-1400 | |
| MICHIGAN OPERA THEATRE | | 1526 BROADWAY | | | | DETROIT | MI | 48226 | |
| MICHIGAN PETROLEUM TECHNOLOGIE | | SECORY OIL CO | 3030 MOAK ST | | | PORT HURON | MI | 48060 | |
| MICHIGAN PETROLEUM TECHNOLOGIES INC | | 3030 MOAK ST | | | | PORT HURON | MI | 48060 | |
| MICHIGAN PETROLEUM TECHNOLOGIES INC | | 11134 N SAGINAW RD | | | | CLIO | MI | 48420-1620 | |
| MICHIGAN PLUMBING & MECHANICAL | | 400 N WALNUT ST | | | | LANSING | MI | 48933 | |
| MICHIGAN PLUMBING & MECHANICAL | | CONTRACTORS ASSOCIATION | 400 N WALNUT ST | | | LANSING | MI | 48933 | |
| MICHIGAN PLUMBING AND MECHANICAL CONTRACTORS ASSOCIATION | | 400 N WALNUT ST | | | | LANSING | MI | 48933 | |
| MICHIGAN PRECISION IND EF | | DRAWER 67 492A | | | | DETROIT | MI | 48267 | |
| MICHIGAN PRECISION IND EFT | | DRAWER 67 492A | | | | DETROIT | MI | 48267 | |
| MICHIGAN PRECISION REPAIR INC | | 10577 MAIN ST | | | | HONOR | MI | 49640 | |
| MICHIGAN PRECISION REPAIR INC | | 5109 CURTIS RD | | | | TRAVERSE CITY | MI | 49684 | |
| MICHIGAN PRECISION SWISS INC | TOM WARRINGTON | PO BOX 376 | 2145 WADHAMS RD | | | ST CLAIR | MI | 48079 | |
| MICHIGAN PRINTING | SUSAN MARTIN | 20732 NEGAUNEE ST | | | | SOUTHFIELD | MI | 48034 | |
| MICHIGAN PRODUCT SPECIALTIES | | 272 W WARDLOW RD | | | | HIGHLAND | MI | 48357 | |
| MICHIGAN PRODUCT SPECIALTIES I | | 272 W WARDLOW RD | | | | HIGHLAND | MI | 48357 | |
| MICHIGAN QUARTER HORSE | | ASSOCIATION | PO BOX 278 | | | GREENVILLE | MI | 48838 | |
| MICHIGAN REGIONAL PASS OFFICE INC | | INC | C O TF DOYLE TREASURER | 6888 POKAGON RD | | BERRIEN CTR | MI | 49102 | |
| MICHIGAN REGIONAL PASS OFFICE INC | | C/O TF DOYLE TREASURER | 6888 POKAGON RD | | | BERRIEN CTR | MI | 49102 | |
| MICHIGAN RESEARCH INSTITUTE | | 300 NORTH FIFTH AVE | STE 250 | | | ANN ARBOR | MI | 48104-1134 | |
| MICHIGAN RESEARCH INSTITUTE | | 401 WEST MORGAN RD | | | | ANN ARBOR | MI | 48108-9109 | |
| MICHIGAN RESEARCH INSTITUTE | | 401 WEST NORGAN RD | | | | ANN ARBOR | MI | 48108 | |
| MICHIGAN RIVET CORP | | PO BOX 79001 DRAWER 5869 | | | | DETROIT | MI | 48279-5869 | |
| MICHIGAN RIVET CORP | | 13201 STEPHENS RD | | | | WARREN | MI | 48089 | |
| MICHIGAN RIVET CORP | | | | | | DETROIT | MI | 48264 | |
| MICHIGAN RIVET CORP | | PO BOX 79001 DRAWER 5869 | | | | DETROIT | MI | 48279-5869 | |
| MICHIGAN RIVET CORP EFT | | PO BOX 79001 DRAWER 5869 | | | | DETROIT | MI | 48279-5869 | |
| MICHIGAN RUBBER | | 1200 8TH AVE | | | | CADILLAC | MI | 49601-927 | |
| MICHIGAN RUBBER PRODUCTS | | 1200 8TH AVE | | | | CADILLAC | MI | 49601 | |
| MICHIGAN RUBBER PRODUCTS EFTINC | | 1200 8TH AVE | | | | CADILLAC | MI | 49601-9274 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MICHIGAN RUBBER PRODUCTS INC | | 1200 8TH AVE | | | | CADILLAC | MI | 49601-927 | |
| MICHIGAN RUBBER PRODUCTS INC | | 1200 EIGHTH AVE | | | | CADILLAC | MI | 49601 | |
| MICHIGAN RUBBER PRODUCTS INC | | 49357 PONTIAC TRL STE 204 | | | | WIXOM | MI | 48393 | |
| MICHIGAN RUBBER PRODUCTS INC | | C/O GEORGE WHITE ASSOCIATES | 1631 LIVERNOIS | | | TROY | MI | 48083 | |
| MICHIGAN RUBBER PRODUCTS INC | | C/O MARK MURPHY & ASSOCIATES I | 3069 UNIVERSITY DR STE 210 | | | AUBURN HILLS | MI | 48326 | |
| MICHIGAN RUBBER PRODUCTS INC | | C/O WHITE GEORGE ASSOCIATES | 1631 LIVERNOIS | | | TROY | MI | 48083 | |
| MICHIGAN RUBBER PRODUCTS INC | | CO MARK MURPHY & ASSOCIATES I | 3069 UNIVERSITY DR STE 210 | | | AUBURN HILLS | MI | 48326 | |
| MICHIGAN RUBBER PRODUCTS INC | | DEPT CH 17167 | | | | PALATINE | IL | 60055-7167 | |
| MICHIGAN RUBBER PRODUCTS INC | | 1200 8TH ST | | | | CADILLAC | MI | 49601-9274 | |
| MICHIGAN RUBBER PRODUCTS INC | | 3069 UNIVERSITY DR STE 210 | | | | AUBURN HILLS | MI | 48326 | |
| MICHIGAN SAFETY PRODUCTS | | 8640 COMMERCE CT | | | | HARBOR SPRINGS | MI | 49740 | |
| MICHIGAN SAFETY PRODUCTS EFT | | 8260 EMBURY RD | | | | GRAND BLANC | MI | 48439-7031 | |
| MICHIGAN SAFETY PRODUCTS EFT | | OF FLINT | 8260 EMBURY RD | | | GRAND BLANC | MI | 48439-7031 | |
| MICHIGAN SAFETY PRODUCTS OF FL | | 5370 MILLER RD UNIT 22 | | | | SWARTZ CREEK | MI | 48473 | |
| MICHIGAN SAFETY PRODUCTS OF FL | | 8640 COMMERCE CT | | | | HARBOR SPRINGS | MI | 49740-9672 | |
| MICHIGAN SANITARY SUPPLY CC | | 5402 HILL 23 DR | PO BOX 1208 | | | FLINT | MI | 48501 | |
| MICHIGAN SANITARY SUPPLY EFT CO | | PO BOX 1208 | | | | FLINT | MI | 48501 | |
| MICHIGAN SAW & TOOL CO | | G 3053 W PASADENA | | | | FLINT | MI | 48504 | |
| MICHIGAN SAW AND TOOL CO | | G 3053 W PASADENA | | | | FLINT | MI | 48504 | |
| MICHIGAN SCIENTIFIC CORP | | 321 E HURON ST | | | | MILFORD | MI | 48381 | |
| MICHIGAN SCIENTIFIC CORP | | 730 BELLEVUE | | | | MILFORD | MI | 48381 | |
| MICHIGAN SCIENTIFIC CORP | | 8500 ANCE RD | HWY 31N INDUSTRIAL PK | | | CHARLEVOIX | MI | 49720 | |
| MICHIGAN SCIENTIFIC CORP EFT | | 730 BELLEVUE | | | | MILFORD | MI | 48381 | |
| MICHIGAN SELF INSURERS | | ASSOCIATION | 600 S ADAMS RD STE 300 | AD CHG AS PER AFC 08 15 03 AM | | BIRMINGHAM | MI | 48009-6827 | |
| MICHIGAN SELF INSURERS ASSOCIATION | | 600 S ADAMS RD STE 300 | | | | BIRMINGHAM | MI | 48009-6827 | |
| MICHIGAN SHIPPERS SUPPLY | | BOX 1667 | | | | GRAND RAPIDS | MI | 49501 | |
| MICHIGAN SHIPPERS SUPPLY | | PO BOX 1667 | | | | GRAND RAPIDS | MI | 49501 | |
| MICHIGAN SHIPPERS SUPPLY | | PO BOX 315 | | | | FERRYSBURG | MI | 49409-0315 | |
| MICHIGAN SPLINE GAGE CO | | 1626 E 9 MILE RD | | | | HAZEL PK | MI | 48030-193 | |
| MICHIGAN SPRING & STAMP | | 41850 W 11 MILE RD STE 105 | | | | NOVI | MI | 48374 | |
| MICHIGAN SPRING & STAMPING | | 2700 WICKHAM DR | | | | MUSKEGON | MI | 49441 | |
| MICHIGAN SPRING & STAMPING | | PRECISION PRODUCTS GROUP | 2700 WICKHAM DRIVE | | | MUSKEGON | MI | 49441 | |
| MICHIGAN SPRING & STAMPING | THOMAS APOSTLE | PRECISION PRODUCTS GROUP | PO BOX 720 2 700 WICKHAM DR | | | MUSKEGON | MI | 49443 | |
| MICHIGAN SPRING & STAMPING A DIVISION OF PRECISION PRODUCTS GROUP INC | GEORGE ONDIEK | PRECISION PRODUCTS GROUP INC | 9207 51ST AVE | | | COLLEGE PARK | MD | 20740 | |
| MICHIGAN SPRING & STAMPING A DIVISION OF PRECISION PRODUCTS GROUP INC | GEORGE ONDIEK | PRECISION PRODUCTS GROUP INC | 9207 51ST AVE | | | COLLEGE PARK | MD | 20740 | |
| MICHIGAN SPRING & STAMPING EFT | | 2700 WICKHAM DR | | | | MUSKEGON | MI | 49441 | |
| MICHIGAN SPRING & STAMPING EFT | | PRECISION PRODUCTS GROUP INC | 2700 WICKHAM DR | | | MUSKEGON | MI | 49441 | |
| MICHIGAN SPRING & STAMPING OF EL PA | | 1210 BARRANCA DR | | | | EL PASO | TX | 79935 | |
| MICHIGAN SPRING & STAMPING OF MUSKE | | PO BOX 720 | | | | MUSKEGON | MI | 49443 | |
| MICHIGAN SPRING & STAMPING OF MUSKE | | 2700 WICKHAM DR | | | | MUSKEGON | MI | 49441-3532 | |
| MICHIGAN SPRING & STAMPING OF MUSKE | | 2700 WICKHAM DR | | | | MUSKEGON | MI | 49441 | |
| MICHIGAN SPRING & STAMPING OF MUSKE | | 350 E BROADWAY AVE | | | | MUSKEGON HEIGHTS | MI | 49444 | |
| MICHIGAN SPRING AND STAMPING | DAWN YOUNG | PO BOX 720 | | | | MUSKEGON | MI | 49443 | |
| MICHIGAN SPRING AND STAMPING EFT | | 2700 WICKHAM DR | | | | MUSKEGON | MI | 49441 | |
| MICHIGAN STAMPING INC | | 50605 RICHARD WEST RD | | | | CHESTERFIELD | MI | 48501 | |
| MICHIGAN STAMPING INC | | 50605 RICHARD W | | | | CHESTERFIELD | MI | 48051 | |
| MICHIGAN STATE BAR FOUNDATION | | C/O LINDA REXER | 306 TOWNSEND | | | LANSING | MI | 48933 | |
| MICHIGAN STATE BAR FOUNDATION C O LINDA REXER | | 306 TOWNSEND | | | | LANSING | MI | 48933 | |
| MICHIGAN STATE DISBURSEMENT | | CENTER | PO BOX 30350 | | | LANSING | MI | 48909 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MICHIGAN STATE MEDICAL SOCIETY | | PO BOX 950 | | | | EAST LANSING | MI | 48826-0950 | |
| MICHIGAN STATE OF | | MICHIGAN TREASURY | DEPT 77889 | | | DETROIT | MI | 48277-0889 | |
| MICHIGAN STATE OF | | PO BOX 77000 | | | | DETROIT | MI | 48277-0437 | |
| MICHIGAN STATE OF DEPARTMENT | | OF LABOR & ECONOMIC GROWTH | BUREAU OF COMM SVCS CORP DIV | PO BOX 30768 | | LANSING | MI | 48909 | |
| MICHIGAN STATE OF DEPARTMENT OF LABOR AND ECONOMIC GROWTH | | BUREAU OF COMM SVCS CORP DIV | PO BOX 30768 | | | LANSING | MI | 48909 | |
| MICHIGAN STATE SOCIETY | | 449 S CAPITOL ST SE STE 501 | | | | WASHINGTON | DC | 20003 | |
| MICHIGAN STATE UNIVERSITY | | 301 ADMINISTRATION BLDG | | | | LANSING | MI | 48824-1046 | |
| MICHIGAN STATE UNIVERSITY | | 422 S KEDZIE HALL | | | | EAST LANSING | MI | 48824-1032 | |
| MICHIGAN STATE UNIVERSITY | | 4700 S HAGADORN STE 220 | | | | E LANSING | MI | 48823 | |
| MICHIGAN STATE UNIVERSITY | | ATT BARBARA BROCHU | 103 FARRALL HALL | | | EAST LANSING | MI | 48824-1323 | |
| MICHIGAN STATE UNIVERSITY | | CONTRACT & GRANT ADMINISTRATIC | 301 ADMINISTRATION BLDG | ENGINEERING BLDG | | EAST LANSING | MI | 48824 | |
| MICHIGAN STATE UNIVERSITY | | DEPT OF MATERIALS SCIENCE & | MECHANICS | ENGINEERING BLDG | | EAST LANSING | MI | 48824 | |
| MICHIGAN STATE UNIVERSITY | | ELI BROAD GRAD SCHOOL OF MGMT | 3535 FOREST RD | EXEC MBA PGRM | | LANSING | MI | 48910 | |
| MICHIGAN STATE UNIVERSITY | | ENGINEERING RESEARCH | B 100 RESEARCH COMPLEX | | | EAST LANSING | MI | 48824-1326 | |
| MICHIGAN STATE UNIVERSITY | | EXEC DEVE PGRM HENRY CNTR FOR | EXECUTUVE DEVELOPMENT | 3535 FOREST RD | | LANSING | MI | 48910-3734 | |
| MICHIGAN STATE UNIVERSITY | | HR EDUCATION AND TRAINING CNTR | 422 S KEDZIE HALL | SCHL OF LABOR AND INDUST RLTNS | | EAST LANSING | MI | 48824-1032 | |
| MICHIGAN STATE UNIVERSITY | | HR EDUCATION AND TRAINING CTR | SCHL OF LBR & INDUSTRIAL RELATIONS | | | EAST LANSING | MI | 48824-1032 | |
| MICHIGAN STATE UNIVERSITY | | MANAGEMENT EDUCATION CTR | 811 W SQUARE LAKE RD | | | TROY | MI | 48098-2831 | |
| MICHIGAN STATE UNIVERSITY | | MATERIAL SCIENCE & MECHANICS | 3536 ENGINEERING BLDG | | | EAST LANSING | MI | 48824 | |
| MICHIGAN STATE UNIVERSITY | | MECHANICAL ENGINEERING DEPT | ATTN BRIAN S THOMPSON | 2450A ENGINEERING BLDG | | EAST LANSING | MI | 48824-1226 | |
| MICHIGAN STATE UNIVERSITY | | OFFC OF INTELLECTUAL PROPERTY | 246 ADMINISTRATION BUILDING | | | EAST LANSING | MI | 48824-1046 | |
| MICHIGAN STATE UNIVERSITY | | OFFICE OF EXECUTIVE PROGRAMS | 424 EPPLEY CTR | | | EAST LANSING | MI | 48824 | |
| MICHIGAN STATE UNIVERSITY | | OFF OF THE CONTROLLER DEPT REC | 110 JOHN HANNAH | ADMINISTRATION BUILDING | | EAST LANSING | MI | 48824-1046 | |
| MICHIGAN STATE UNIVERSITY | | PERSONNEL MANAGEMENT PROGRAMS | 422 S KEDZIE HALL | | | EAST LANSING | MI | 48824-1032 | |
| MICHIGAN STATE UNIVERSITY | | PROJECT ON INNOVATIVE EMPLOYME | 409 S KEDZIE HALL | | | EAST LANSING | MI | 48824 | |
| MICHIGAN STATE UNIVERSITY | | SCHOOL OF LABOR & IND RELATION | HR EDUCATION & TRAINING CTR | 4TH FL SOUTH KIDZIE HALL | | EAST LANSING | MI | 48824-1032 | |
| MICHIGAN STATE UNIVERSITY | | STUDENT ACCTS | PO BOX 79001 | | | DETROIT | MI | 48279-3269 | |
| MICHIGAN STATE UNIVERSITY | | WORKERS COMPENSATION CTR | 207 S KEDZIE HALL | | | EAST LANSING | MI | 48824-1032 | |
| MICHIGAN STATE UNIVERSITY | BRAD SHAW | OFFICE OF INTELLECTUAL PROPERTY | 238 ADMINISTRATION BUILDING | | | EAST LANSING | MI | 48824-1046 | |
| MICHIGAN STATE UNIVERSITY | LISA A KEASER | MANAGEMENT EDUCATION CTR | 811 W SQUARE LAKE RD | | | TROY | MI | 48098 | |
| MICHIGAN STATE UNIVERSITY DEPT OF MATERIALS SCIENCE AND | | MECHANICS | ENGINEERING BLDG | | | EAST LANSING | MI | 48824 | |
| MICHIGAN STATE UNIVERSITY MANAGEMENT EDUCATION CENTER | | 811 W SQUARE LAKE RD | | | | TROY | MI | 48098 | |
| MICHIGAN STATE UNIVERSITY SCHOOL OF LABOR AND IND RELATION | | HR EDUCATION AND TRAINING CTR | 4TH FL SOUTH KIDZIE HALL | | | EAST LANSING | MI | 48824-1032 | |
| MICHIGAN STATE UNIVERSITY WORKERS COMPENSATION CENTER | | 207 S KEDZIE HALL | | | | EAST LANSING | MI | 48824-1032 | |
| MICHIGAN STRATEGIC FUND | | MI ECONOMIC DEVELOPMENT CORP | 300 N WASHINGTON SQ | | | LANSING | MI | 48912 | |
| MICHIGAN STRATEGIC FUND SERIES | | 88A | 2001 BRYAN ST 10TH FL | | | DALLAS | TX | 75201 | |
| MICHIGAN SUGAR CO | | 4800 FASHION SQUARE BLVD | | | | SAGINAW | MI | 48605-1348 | |
| MICHIGAN SUGAR CO | | 4800 FASHION SQUARE BLVD | | | | SAGINAW | MI | 48605-1348 | |
| MICHIGAN SUGAR CO | | 4800 FASHION SQUARE BLVD | | | | SAGINAW | MI | 48605-1348 | |
| MICHIGAN TAREASURY ACCT OF ALVIN C BANKS | | CASE 347449 | PO BOX 30158 | | | LANSING | MI | 48909 | |
| MICHIGAN TAREASURY ACCT OF S C SMITH | | CASE 333692 | PO BOX 30158 | | | LANSING | MI | 48909 | |
| MICHIGAN TAX GOLF OUTING | KELLIANNE M NAGY | 16622 SHERWOOD LN | | | | NORTHVILLE | MI | 48167 | |
| MICHIGAN TECH | | 1400 TOWNSEND DR | PO BOX 390 | | | HOUGHTON | MI | 49931 | |
| MICHIGAN TECHNICAL SERVICES IN | | 32036 EDWARD ST | | | | MADISON HEIGHTS | MI | 48071-1420 | |
| MICHIGAN TECHNICAL SERVICES INC | | 32036 EDWARD ST | | | | MADISON HEIGHTS | MI | 48071-1420 | |
| MICHIGAN TECHNOLOGICAL | | UNIVERSITY | CASHIERS OFFICE | 1400 TOWNSEND DR | | HOUGHTON | MI | 49931-1295 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MICHIGAN TESTING INSTITUTE | | 42818 MOUND RD | | | | STERLING HEIGHTS | MI | 48314-3256 | |
| MICHIGAN TESTING INSTITUTE EFT INC | | 42818 MOUND RD | | | | STERLING HGTS | MI | 48310 | |
| MICHIGAN TESTING INSTITUTE INC | | 42818 MOUND RD | | | | STERLING HGTS | MI | 48310 | |
| MICHIGAN TRACTOR & MACHINERY C | | MICHIGAN CAT | 3141 WOLF | | | SAGINAW | MI | 48601 | |
| MICHIGAN TRACTOR & MACHINERY C | | MICHIGAN CAT ENGINE DIV | 25000 NOVI RD | | | NOVI | MI | 48375 | |
| MICHIGAN TRACTOR & MACHINERY C | | MICHIGAN CATERPILLER | 7700 CATERPILLER CT | | | GRAND RAPIDS | MI | 49548 | |
| MICHIGAN TRACTOR AND   EFT MACHINERY CO | | DBA MICHIGAN CAT | PO BOX 1020 | | | WIXOM | MI | 48393 | |
| MICHIGAN TREASURY | | ACCT OF ALVIN C BANKS | CASE 347449 | PO BOX 30158 | | LANSING | MI | 37054-5618 | |
| MICHIGAN TREASURY | | ACCT OF DANITA RODGERS | CASE 352370 | PO BOX 30158 | | LANSING | MI | 36966-1698 | |
| MICHIGAN TREASURY | | ACCT OF KATHY M LOVELESS | LEVY 246508 | PO BOX 30158 | | LANSING | MI | 37976-4631 | |
| MICHIGAN TREASURY | | ACCT OF MARK A LESLIE | LEVY 331121 | PO BOX 30158 | | LANSING | MI | 38554-9564 | |
| MICHIGAN TREASURY | | ACCT OF MICHAEL J CRANMORE | LEVY 352789 | PO BOX 30158 | | LANSING | MI | 37352-4986 | |
| MICHIGAN TREASURY | | ACCT OF R M WALLACE | CASE 38 3151912 347996 | PO BOX 30158 | | LANSING | MI | 38666-4470 | |
| MICHIGAN TREASURY | | ACCT OF S C SMITH | CASE 333692 | PO BOX 30158 | | LANSING | MI | 36772-9474 | |
| MICHIGAN TREASURY | | ACCT OF THEODORE HEMPHILL | LEVY 354606 | PO BOX 30158 | | LANSING | MI | 56613-3189 | |
| MICHIGAN TREASURY | | PO BOX 30149 | | | | LANSING | MI | 48909 | |
| MICHIGAN TREASURY ACCT OF DANITA RODGERS | | CASE 352370 | PO BOX 30158 | | | LANSING | MI | 48909 | |
| MICHIGAN TREASURY ACCT OF KATHY M LOVELESS | | LEVY 246508 | PO BOX 30158 | | | LANSING | MI | 48909 | |
| MICHIGAN TREASURY ACCT OF MARK A LESLIE | | LEVY 331121 | PO BOX 30158 | | | LANSING | MI | 48909 | |
| MICHIGAN TREASURY ACCT OF MICHAEL J CRANMORE | | LEVY 352789 | PO BOX 30158 | | | LANSING | MI | 48909 | |
| MICHIGAN TREASURY ACCT OF R M WALLACE | | CASE 38 3151912 347996 | PO BOX 30158 | | | LANSING | MI | 48909 | |
| MICHIGAN TREASURY ACCT OF THEODORE HEMPHILL | | LEVY 354606 | PO BOX 30158 | | | LANSING | MI | 48909 | |
| MICHIGAN TREASURY COLL DIV | | ACCT OF AARON A HAMLER III | LEVY 173949 | PO BOX 30158 | | LANSING | MI | 30372-9206 | |
| MICHIGAN TREASURY COLL DIV | | ACCT OF AARON HARRISON | LEVY 177201 | PO BOX 30158 | | LANSING | MI | 37936-1613 | |
| MICHIGAN TREASURY COLL DIV | | ACCT OF AARON WATKINS | LEVY 203518 | PO BOX 30158 | | LANSING | MI | 41172-9894 | |
| MICHIGAN TREASURY COLL DIV | | ACCT OF ALAN H PETERSON | LEVY 315156 | PO BOX 30158 | | LANSING | MI | 33834-1827 | |
| MICHIGAN TREASURY COLL DIV | | ACCT OF ALETA ONEAL | LEVY 308646 | PO BOX 30158 | | LANSING | MI | 37246-3856 | |
| MICHIGAN TREASURY COLL DIV | | ACCT OF ALPHONSO DIAL | LEVY 309385 | PO BOX 30158 | | LANSING | MI | 28234-8013 | |
| MICHIGAN TREASURY COLL DIV | | ACCT OF ANTHONY PAIGE | LEVY 221663 | PO BOX 30158 | | LANSING | MI | 36652-4189 | |
| MICHIGAN TREASURY COLL DIV | | ACCT OF ARNETT RISON JR | LEVY 324848 | PO BOX 30158 | | LANSING | MI | 38442-8790 | |
| MICHIGAN TREASURY COLL DIV | | ACCT OF BARBARA J RODRIGUEZ | LEVY 329977 | PO BOX 30158 | | LANSING | MI | 38246-3917 | |
| MICHIGAN TREASURY COLL DIV | | ACCT OF CARMELITA MC KINNIS | LEVY 331828 | PO BOX 30158 | | LANSING | MI | 36478-5399 | |
| MICHIGAN TREASURY COLL DIV | | ACCT OF CAROL A PETERSON | LEVY 291218 | PO BOX 30158 | | LANSING | MI | 36548-3206 | |
| MICHIGAN TREASURY COLL DIV | | ACCT OF CAROLYN R ETHERLY | LEVY 349833 | PO BOX 30158 | | LANSING | MI | 38644-2517 | |
| MICHIGAN TREASURY COLL DIV | | ACCT OF CHARLES E COLE | LEVY 316717 | PO BOX 30158 | | LANSING | MI | 33444-9833 | |
| MICHIGAN TREASURY COLL DIV | | ACCT OF CHARLES NELSON | LEVY 303005 | PO BOX 30158 | | LANSING | MI | 37746-7946 | |
| MICHIGAN TREASURY COLL DIV | | ACCT OF CHARLES T NOLEN | LEVY 310732 | PO BOX 30158 | | LANSING | MI | 37844-3279 | |
| MICHIGAN TREASURY COLL DIV | | ACCT OF CONRAD DAVILLIER | LEVY 260166 | PO BOX 30158 | | LANSING | MI | 43347-1583 | |
| MICHIGAN TREASURY COLL DIV | | ACCT OF DANIEL J BICKNELL | LEVY 396069 | PO BOX 30158 | | LANSING | MI | 38258-3809 | |
| MICHIGAN TREASURY COLL DIV | | ACCT OF DAVID MC INTOSH | LEVY 305046 | PO BOX 30158 | | LANSING | MI | 40554-0275 | |
| MICHIGAN TREASURY COLL DIV | | ACCT OF DAVID W FINNERTY | LEVY 290643 | PO BOX 30158 | | LANSING | MI | 36834-8689 | |
| MICHIGAN TREASURY COLL DIV | | ACCT OF DAVID W PKER | LEVY 296487 | PO BOX 30158 | | LANSING | MI | 12452-4420 | |
| MICHIGAN TREASURY COLL DIV | | ACCT OF DEBORAH MOSLEY EADY | LEVY 294927 | PO BOX 30158 | | LANSING | MI | 38666-5806 | |
| MICHIGAN TREASURY COLL DIV | | ACCT OF EDDIE B JOHNSON | CASE 230657 | PO BOX 30158 | | LANSING | MI | 42584-3701 | |
| MICHIGAN TREASURY COLL DIV | | ACCT OF EDMUND F NOWOS | LEVY 287013 | PO BOX 30158 | | LANSING | MI | 38130-9386 | |
| MICHIGAN TREASURY COLL DIV | | ACCT OF ELOISE PASSMORE | LEVY 289848 | PO BOX 30158 | | LANSING | MI | 43354-9708 | |
| MICHIGAN TREASURY COLL DIV | | ACCT OF ERNESTINE HUNTER | LEVY 301354 | PO BOX 30158 | | LANSING | MI | 26846-0574 | |
| MICHIGAN TREASURY COLL DIV | | ACCT OF GARY C FULKS | LEVY 295080 | PO BOX 30158 | | LANSING | MI | 27588-2408 | |
| MICHIGAN TREASURY COLL DIV | | ACCT OF GAYLEEN M NIKORIUK | LEVY 296438 | PO BOX 30158 | | LANSING | MI | 48574-3254 | |
| MICHIGAN TREASURY COLL DIV | | ACCT OF GLENN JETT | LEVY 330044 | PO BOX 30158 | | LANSING | MI | 58705-2984 | |
| MICHIGAN TREASURY COLL DIV | | ACCT OF HAROLD L KNOX | LEVY 333281 | PO BOX 30158 | | LANSING | MI | 37360-3317 | |
| MICHIGAN TREASURY COLL DIV | | ACCT OF HOWARD L MARSHALL | LEVY 158510 | PO BOX 30158 | | LANSING | MI | 52308-9292 | |
| MICHIGAN TREASURY COLL DIV | | ACCT OF HOWARD L MARSHALL | LEVY 325344 | PO BOX 30158 | | LANSING | MI | 52308-9292 | |
| MICHIGAN TREASURY COLL DIV | | ACCT OF JAMES A MC CURDY | LEVY 211841 | PO BOX 30158 | | LANSING | MI | 38540-4318 | |
| MICHIGAN TREASURY COLL DIV | | ACCT OF JAMES B GRAHAM | LEVY 290188 | PO BOX 30158 | | LANSING | MI | 24680-0742 | |
| MICHIGAN TREASURY COLL DIV | | ACCT OF JAMES C FORD | LEVY 222112 | PO BOX 30158 | | LANSING | MI | 48909 | |
| MICHIGAN TREASURY COLL DIV | | ACCT OF JAMES E PROVINS JR | LEVY 200118 | PO BOX 30158 | | LANSING | MI | 38642-8193 | |
| MICHIGAN TREASURY COLL DIV | | ACCT OF JANICE MOODY | LEVY 344127 | PO BOX 30158 | | LANSING | MI | 38468-8769 | |
| MICHIGAN TREASURY COLL DIV | | ACCT OF JESSIE B HUBBARD | LEVY 211719 | PO BOX 30158 | | LANSING | MI | 38046-1309 | |
| MICHIGAN TREASURY COLL DIV | | ACCT OF JOE BUTTS | LEVY 395727 | PO BOX 30158 | | LANSING | MI | 23056-4753 | |
| MICHIGAN TREASURY COLL DIV | | ACCT OF JOHN D ODNEAL | LEVY 328596 | PO BOX 30158 | | LANSING | MI | 36350-3186 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MICHIGAN TREASURY COLL DIV | | ACCT OF JOSEPH N JOHNSON | LEVY 290287 | PO BOX 30158 | | LANSING | MI | 37046-0571 | |
| MICHIGAN TREASURY COLL DIV | | ACCT OF KAREN C HINTON | LEVY 331261 | PO BOX 30158 | | LANSING | MI | 37258-1742 | |
| MICHIGAN TREASURY COLL DIV | | ACCT OF KAREN L BOWIE | LEVY 166781 | PO BOX 30158 | | LANSING | MI | 37188-2741 | |
| MICHIGAN TREASURY COLL DIV | | ACCT OF KIMBERLY L IKIET | LEVY 285896 | PO BOX 30158 | | LANSING | MI | 28662-3232 | |
| MICHIGAN TREASURY COLL DIV | | ACCT OF LESLIE D HALL | LEVY 306252 | PO BOX 30158 | | LANSING | MI | 42598-3406 | |
| MICHIGAN TREASURY COLL DIV | | ACCT OF LINDA W JENKINS | LEVY 246479 | PO BOX 30158 | | LANSING | MI | 37760-3301 | |
| MICHIGAN TREASURY COLL DIV | | ACCT OF LIONEL K PERKINS | LEVY 261153 | PO BOX 30158 | | LANSING | MI | 46629-0277 | |
| MICHIGAN TREASURY COLL DIV | | ACCT OF MARK DENNIS | LEVY 307026 | PO BOX 30158 | | LANSING | MI | 36760-2233 | |
| MICHIGAN TREASURY COLL DIV | | ACCT OF MARK NADOLSKI | LEVY 296389 | PO BOX 30158 | | LANSING | MI | 38376-1845 | |
| MICHIGAN TREASURY COLL DIV | | ACCT OF MARY E BURTON | LEVY 179110 | PO BOX 30158 | | LANSING | MI | 40450-3342 | |
| MICHIGAN TREASURY COLL DIV | | ACCT OF MICHAEL J CRANE | LEVY 266385 | PO BOX 30158 | | LANSING | MI | 38456-8274 | |
| MICHIGAN TREASURY COLL DIV | | ACCT OF MONTEZ CLARKE | LEVY 329858 | PO BOX 30158 | | LANSING | MI | 36962-3754 | |
| MICHIGAN TREASURY COLL DIV | | ACCT OF MOZELLA E BOGAN | LEVY 266729 | PO BOX 30158 | | LANSING | MI | 36754-4946 | |
| MICHIGAN TREASURY COLL DIV | | ACCT OF PATRICK T GOGGINS | LEVY 199467 | PO BOX 30158 | | LANSING | MI | 48909 | |
| MICHIGAN TREASURY COLL DIV | | ACCT OF PAUL E ROMAIN | LEVY 306862 | PO BOX 30158 | | LANSING | MI | 24874-3539 | |
| MICHIGAN TREASURY COLL DIV | | ACCT OF PETER G GIES | LEVY 226223 | PO BOX 30158 | | LANSING | MI | 37044-0229 | |
| MICHIGAN TREASURY COLL DIV | | ACCT OF PETER R SCHOLAR | LEVY 386675 | PO BOX 30158 | | LANSING | MI | 11344-1940 | |
| MICHIGAN TREASURY COLL DIV | | ACCT OF RAYMOND W MC MILLIAN | LEVY 203866 | PO BOX 30158 | | LANSING | MI | 20924-2091 | |
| MICHIGAN TREASURY COLL DIV | | ACCT OF REGENALD G FLETCHER | LEVY 307352 | PO BOX 30158 | | LANSING | MI | 38172-3812 | |
| MICHIGAN TREASURY COLL DIV | | ACCT OF RICHARD PORTER | LEVY 323809 | PO BOX 30158 | | LANSING | MI | 36248-7952 | |
| MICHIGAN TREASURY COLL DIV | | ACCT OF ROBERT MC GEE | LEVY 312527 | PO BOX 30158 | | LANSING | MI | 37044-0170 | |
| MICHIGAN TREASURY COLL DIV | | ACCT OF RONALD MC GINNIS II | LEVY 308712 | PO BOX 30158 | | LANSING | MI | 37446-8825 | |
| MICHIGAN TREASURY COLL DIV | | ACCT OF RONALD S CUBBERLY | LEVY 296718 | PO BOX 30158 | | LANSING | MI | 36652-2399 | |
| MICHIGAN TREASURY COLL DIV | | ACCT OF SANTONIA A MARTIN | LEVY 295651 | PO BOX 30158 | | LANSING | MI | 38272-4499 | |
| MICHIGAN TREASURY COLL DIV | | ACCT OF THOMAS PHIPPS | LEVY 308664 | PO BOX 30158 | | LANSING | MI | 37274-8714 | |
| MICHIGAN TREASURY COLL DIV | | ACCT OF TIMOTHY L GAUTHIER | LEVY 306155 | PO BOX 30158 | | LANSING | MI | 38260-7425 | |
| MICHIGAN TREASURY COLL DIV | | ACCT OF WILFRED CASWELL JR | LEVY 304957 | PO BOX 30158 | | LANSING | MI | 38544-6974 | |
| MICHIGAN TREASURY COLL DIV | | ACCT OF WILLIE B KING | LEVY 181936 | PO BOX 30158 | | LANSING | MI | 37632-8999 | |
| MICHIGAN TREASURY COLL DIV | | ACT D A KOOP 486525 | PO BOX 30158 | | | LANSING | MI | 48909 | |
| MICHIGAN TREASURY COLL DIV | | LEVY 211498 | ACCT OF JAMES C FORD | PO BOX 30158 | | LANSING | MI | 48909 | |
| MICHIGAN TREASURY COLL DIV ACCT OF AARON A HAMLER III | | LEVY 173949 | PO BOX 30158 | | | LANSING | MI | 48909 | |
| MICHIGAN TREASURY COLL DIV ACCT OF AARON HARRISON | | LEVY 177201 | PO BOX 30158 | | | LANSING | MI | 48909 | |
| MICHIGAN TREASURY COLL DIV ACCT OF AARON WATKINS | | LEVY 203518 | PO BOX 30158 | | | LANSING | MI | 48909 | |
| MICHIGAN TREASURY COLL DIV ACCT OF ALAN H PETERSON | | LEVY 315156 | PO BOX 30158 | | | LANSING | MI | 48909 | |
| MICHIGAN TREASURY COLL DIV ACCT OF ALETA ONEAL | | LEVY 308646 | PO BOX 30158 | | | LANSING | MI | 48909 | |
| MICHIGAN TREASURY COLL DIV ACCT OF ALPHONSO DIAL | | LEVY 309385 | PO BOX 30158 | | | LANSING | MI | 48909 | |
| MICHIGAN TREASURY COLL DIV ACCT OF ANTHONY PAIGE | | LEVY 221663 | PO BOX 30158 | | | LANSING | MI | 48909 | |
| MICHIGAN TREASURY COLL DIV ACCT OF ARNETT RISON JR | | LEVY 324848 | PO BOX 30158 | | | LANSING | MI | 48909 | |
| MICHIGAN TREASURY COLL DIV ACCT OF BARBARA J RODRIGUEZ | | LEVY 329977 | PO BOX 30158 | | | LANSING | MI | 48909 | |
| MICHIGAN TREASURY COLL DIV ACCT OF CARMELITA MC KINNIS | | LEVY 331828 | PO BOX 30158 | | | LANSING | MI | 48909 | |
| MICHIGAN TREASURY COLL DIV ACCT OF CAROL A PETERSON | | LEVY 291218 | PO BOX 30158 | | | LANSING | MI | 48909 | |
| MICHIGAN TREASURY COLL DIV ACCT OF CAROLYN R ETHERLY | | LEVY 349833 | PO BOX 30158 | | | LANSING | MI | 48909 | |
| MICHIGAN TREASURY COLL DIV ACCT OF CHARLES E COLE | | LEVY 316717 | PO BOX 30158 | | | LANSING | MI | 48909 | |
| MICHIGAN TREASURY COLL DIV ACCT OF CHARLES NELSON | | LEVY 303005 | PO BOX 30158 | | | LANSING | MI | 48909 | |
| MICHIGAN TREASURY COLL DIV ACCT OF CHARLES T NOLEN | | LEVY 310732 | PO BOX 30158 | | | LANSING | MI | 48909 | |
| MICHIGAN TREASURY COLL DIV ACCT OF CONRAD DAVILLIER | | LEVY 260166 | PO BOX 30158 | | | LANSING | MI | 48909 | |
| MICHIGAN TREASURY COLL DIV ACCT OF DANIEL J BICKNELL | | LEVY 396069 | PO BOX 30158 | | | LANSING | MI | 48909 | |
| MICHIGAN TREASURY COLL DIV ACCT OF DAVID MC INTOSH | | LEVY 305046 | PO BOX 30158 | | | LANSING | MI | 48909 | |
| MICHIGAN TREASURY COLL DIV ACCT OF DAVID W FINNERTY | | LEVY 290643 | PO BOX 30158 | | | LANSING | MI | 48909 | |
| MICHIGAN TREASURY COLL DIV ACCT OF DAVID W PARKER | | LEVY 296487 | PO BOX 30158 | | | LANSING | MI | 48909 | |
| MICHIGAN TREASURY COLL DIV ACCT OF DEBORAH MOSLEY EADY | | LEVY 294927 | PO BOX 30158 | | | LANSING | MI | 48909 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MICHIGAN TREASURY COLL DIV ACCT OF EDDIE B JOHNSON | | CASE 230657 | PO BOX 30158 | | | LANSING | MI | 48909 | |
| MICHIGAN TREASURY COLL DIV ACCT OF EDMUND F NOWOS | | LEVY 267013 | PO BOX 30158 | | | LANSING | MI | 48909 | |
| MICHIGAN TREASURY COLL DIV ACCT OF ELOISE PASSMORE | | LEVY 289848 | PO BOX 30158 | | | LANSING | MI | 48909 | |
| MICHIGAN TREASURY COLL DIV ACCT OF ERNESTINE HUNTER | | LEVY 301354 | PO BOX 30158 | | | LANSING | MI | 48909 | |
| MICHIGAN TREASURY COLL DIV ACCT OF GARY C FULKS | | LEVY 295980 | PO BOX 30158 | | | LANSING | MI | 48909 | |
| MICHIGAN TREASURY COLL DIV ACCT OF GAYLEEN M NIKORIUK | | LEVY 296438 | PO BOX 30158 | | | LANSING | MI | 48909 | |
| MICHIGAN TREASURY COLL DIV ACCT OF GLENN JETT | | LEVY 330044 | PO BOX 30158 | | | LANSING | MI | 48909 | |
| MICHIGAN TREASURY COLL DIV ACCT OF HAROLD L KNOX | | LEVY 333281 | PO BOX 30158 | | | LANSING | MI | 48909 | |
| MICHIGAN TREASURY COLL DIV ACCT OF HOWARD L MARSHALL | | LEVY 158510 | PO BOX 30158 | | | LANSING | MI | 48909 | |
| MICHIGAN TREASURY COLL DIV ACCT OF HOWARD L MARSHALL | | LEVY 325344 | PO BOX 30158 | | | LANSING | MI | 48909 | |
| MICHIGAN TREASURY COLL DIV ACCT OF JAMES A MC CURDY | | LEVY 211841 | PO BOX 30158 | | | LANSING | MI | 48909 | |
| MICHIGAN TREASURY COLL DIV ACCT OF JAMES B GRAHAM | | LEVY 290188 | PO BOX 30158 | | | LANSING | MI | 48909 | |
| MICHIGAN TREASURY COLL DIV ACCT OF JAMES E PROVINS JR | | LEVY 200118 | PO BOX 30158 | | | LANSING | MI | 48909 | |
| MICHIGAN TREASURY COLL DIV ACCT OF JANICE MOODY | | LEVY 344127 | PO BOX 30158 | | | LANSING | MI | 48909 | |
| MICHIGAN TREASURY COLL DIV ACCT OF JESSIE B HUBBARD | | LEVY 211719 | PO BOX 30158 | | | LANSING | MI | 48909 | |
| MICHIGAN TREASURY COLL DIV ACCT OF JOE BUTTS | | LEVY 395727 | PO BOX 30158 | | | LANSING | MI | 48909 | |
| MICHIGAN TREASURY COLL DIV ACCT OF JOHN D ODNEAL | | LEVY 328596 | PO BOX 30158 | | | LANSING | MI | 48909 | |
| MICHIGAN TREASURY COLL DIV ACCT OF JOSEPH N JOHNSON | | LEVY 290287 | PO BOX 30158 | | | LANSING | MI | 48909 | |
| MICHIGAN TREASURY COLL DIV ACCT OF KAREN C HINTON | | LEVY 331261 | PO BOX 30158 | | | LANSING | MI | 48909 | |
| MICHIGAN TREASURY COLL DIV ACCT OF KAREN L BOWIE | | LEVY 166781 | PO BOX 30158 | | | LANSING | MI | 48909 | |
| MICHIGAN TREASURY COLL DIV ACCT OF KIMBERLY L IKIET | | LEVY 285896 | PO BOX 30158 | | | LANSING | MI | 48909 | |
| MICHIGAN TREASURY COLL DIV ACCT OF LESLIE D HALL | | LEVY 306252 | PO BOX 30158 | | | LANSING | MI | 48909 | |
| MICHIGAN TREASURY COLL DIV ACCT OF LINDA W JENKINS | | LEVY 246479 | PO BOX 30158 | | | LANSING | MI | 48909 | |
| MICHIGAN TREASURY COLL DIV ACCT OF LIONEL K PERKINS | | LEVY 261153 | PO BOX 30158 | | | LANSING | MI | 48909 | |
| MICHIGAN TREASURY COLL DIV ACCT OF MARK DENNIS | | LEVY 307026 | PO BOX 30158 | | | LANSING | MI | 48909 | |
| MICHIGAN TREASURY COLL DIV ACCT OF MARK NADOLSKI | | LEVY 296389 | PO BOX 30158 | | | LANSING | MI | 48909 | |
| MICHIGAN TREASURY COLL DIV ACCT OF MARY E BURTON | | LEVY 179110 | PO BOX 30158 | | | LANSING | MI | 48909 | |
| MICHIGAN TREASURY COLL DIV ACCT OF MICHAEL J CRANE | | LEVY 266385 | PO BOX 30158 | | | LANSING | MI | 48909 | |
| MICHIGAN TREASURY COLL DIV ACCT OF MONTEZ CLARKE | | LEVY 329858 | PO BOX 30158 | | | LANSING | MI | 48909 | |
| MICHIGAN TREASURY COLL DIV ACCT OF MOZELLA E BOGAN | | LEVY 266729 | PO BOX 30158 | | | LANSING | MI | 48909 | |
| MICHIGAN TREASURY COLL DIV ACCT OF PAUL E ROMAIN | | LEVY 306862 | PO BOX 30158 | | | LANSING | MI | 48909 | |
| MICHIGAN TREASURY COLL DIV ACCT OF PETER G GIES | | LEVY 226223 | PO BOX 30158 | | | LANSING | MI | 48909 | |
| MICHIGAN TREASURY COLL DIV ACCT OF PETER R SCHOLAR | | LEVY 386675 | PO BOX 30158 | | | LANSING | MI | 48909 | |
| MICHIGAN TREASURY COLL DIV ACCT OF RAYMOND W MC MILLIAN | | LEVY 203866 | PO BOX 30158 | | | LANSING | MI | 48909 | |
| MICHIGAN TREASURY COLL DIV ACCT OF REGENALD G FLETCHER | | LEVY 307352 | PO BOX 30158 | | | LANSING | MI | 48909 | |
| MICHIGAN TREASURY COLL DIV ACCT OF RICHARD PORTER | | LEVY 323809 | PO BOX 30158 | | | LANSING | MI | 48909 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MICHIGAN TREASURY COLL DIV ACCT OF ROBERT MC GEE | | LEVY 312527 | PO BOX 30158 | | | LANSING | MI | 48909 | |
| MICHIGAN TREASURY COLL DIV ACCT OF RONALD MC GINNIS II | | LEVY 308712 | PO BOX 30158 | | | LANSING | MI | 48909 | |
| MICHIGAN TREASURY COLL DIV ACCT OF RONALD S CUBBERLY | | LEVY 296718 | PO BOX 30158 | | | LANSING | MI | 48909 | |
| MICHIGAN TREASURY COLL DIV ACCT OF SANTONIA A MARTIN | | LEVY 295651 | PO BOX 30158 | | | LANSING | MI | 48909 | |
| MICHIGAN TREASURY COLL DIV ACCT OF THOMAS PHIPPS | | LEVY 308664 | PO BOX 30158 | | | LANSING | MI | 48909 | |
| MICHIGAN TREASURY COLL DIV ACCT OF TIMOTHY L GAUTHIER | | LEVY 306155 | PO BOX 30158 | | | LANSING | MI | 48909 | |
| MICHIGAN TREASURY COLL DIV ACCT OF WILFRED CASWELL JR | | LEVY 304957 | PO BOX 30158 | | | LANSING | MI | 48909 | |
| MICHIGAN TREASURY COLL DIV ACCT OF WILLIE B KING | | LEVY 181936 | PO BOX 30158 | | | LANSING | MI | 48909 | |
| MICHIGAN TREASURY COLLECT DIV | | ACCT OF AARON R HARRISON | CASE 256010 | PO BOX 30158 | | LANSING | MI | 48909 | |
| MICHIGAN TREASURY COLLECT DIV | | ACCT OF BRADLEY K WILSON | CASE 288741 | PO BOX 30158 | | LANSING | MI | 37754-3662 | |
| MICHIGAN TREASURY COLLECT DIV | | ACCT OF BRENDA HAIRSTON | CASE 30 2048596 | PO BOX 30158 | | LANSING | MI | 40776-8857 | |
| MICHIGAN TREASURY COLLECT DIV | | ACCT OF CHERLYNE LAIRD GRANT | LEVY 208912 | PO BOX 30158 | | LANSING | MI | 38248-4735 | |
| MICHIGAN TREASURY COLLECT DIV | | ACCT OF CRAIG A LAWRENCE | CASE 263807 | PO BOX 30158 | | LANSING | MI | 39660-8056 | |
| MICHIGAN TREASURY COLLECT DIV | | ACCT OF DARRELL ISON | CASE 221761 | PO BOX 30158 | | LANSING | MI | 37762-3147 | |
| MICHIGAN TREASURY COLLECT DIV | | ACCT OF FRANK T GAUSE | CASE 253536 | PO BOX 30158 | | LANSING | MI | 38044-0984 | |
| MICHIGAN TREASURY COLLECT DIV | | ACCT OF LULA GAMBLE | LEVY 270233 | PO BOX 30158 | | LANSING | MI | 23882-5940 | |
| MICHIGAN TREASURY COLLECT DIV | | ACCT OF MAURICE W ROSE | LEVY 346248 | PO BOX 30158 | | LANSING | MI | 28336-2070 | |
| MICHIGAN TREASURY COLLECT DIV | | ACCT OF PHILIP BERNHART | CASE 247575 | PO BOX 30158 | | LANSING | MI | 38156-9614 | |
| MICHIGAN TREASURY COLLECT DIV | | ACCT OF WILLIAM ABRAHAM JR | CASE 288730 | PO BOX 30158 | | LANSING | MI | 37654-8149 | |
| MICHIGAN TREASURY COLLECT DIV | | ACCT OF WILLIE B KING | LEVY 266215 | PO BOX 30158 | | LANSING | MI | 48909 | |
| MICHIGAN TREASURY COLLECT DIV ACCT OF BRADLEY K WILSON | | CASE 288741 | PO BOX 30158 | | | LANSING | MI | 48909 | |
| MICHIGAN TREASURY COLLECT DIV ACCT OF BRENDA HAIRSTON | | CASE 30 2048596 | PO BOX 30158 | | | LANSING | MI | 48909 | |
| MICHIGAN TREASURY COLLECT DIV ACCT OF CHERLYNE LAIRD GRANT | | LEVY 208912 | PO BOX 30158 | | | LANSING | MI | 48909 | |
| MICHIGAN TREASURY COLLECT DIV ACCT OF CRAIG A LAWRENCE | | CASE 263807 | PO BOX 30158 | | | LANSING | MI | 48909 | |
| MICHIGAN TREASURY COLLECT DIV ACCT OF DARRELL ISON | | CASE 221761 | PO BOX 30158 | | | LANSING | MI | 48909 | |
| MICHIGAN TREASURY COLLECT DIV ACCT OF FRANK T GAUSE | | CASE 253536 | PO BOX 30158 | | | LANSING | MI | 48909 | |
| MICHIGAN TREASURY COLLECT DIV ACCT OF LULA GAMBLE | | LEVY 270233 | PO BOX 30158 | | | LANSING | MI | 48909 | |
| MICHIGAN TREASURY COLLECT DIV ACCT OF MAURICE W ROSE | | LEVY 346248 | PO BOX 30158 | | | LANSING | MI | 48909 | |
| MICHIGAN TREASURY COLLECT DIV ACCT OF PHILIP BERNHART | | CASE 247575 | PO BOX 30158 | | | LANSING | MI | 48909 | |
| MICHIGAN TREASURY COLLECT DIV ACCT OF WILLIAM ABRAHAM JR | | CASE 288730 | PO BOX 30158 | | | LANSING | MI | 48909 | |
| MICHIGAN TREASURY COLLECTION | | PO BOX 30158 | | | | LANSING | MI | 48909 | |
| MICHIGAN TREASURY COLLECTION ACT OF V MRAK | | PO BOX 30158 | | | | LANSING | MI | 48909 | |
| MICHIGAN TREASURY COLLECTIONS | | ACCT OF CHARLES DAVENPORT | LEVY 205509 | PO BOX 30158 | | LANSING | MI | 38050-9632 | |
| MICHIGAN TREASURY COLLECTIONS | | ACCT OF DWIGHT E ANDERSON | CASE 364 50 3317 | PO BOX 30158 | | LANSING | MI | 36450-3317 | |
| MICHIGAN TREASURY COLLECTIONS | | ACCT OF FRANCIS DURISH | LEVY 206572 | PO BOX 30158 | | LANSING | MI | 48909 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MICHIGAN TREASURY COLLECTIONS | | ACCT OF HENRY L TREADWELL | CASE 236340 | PO BOX 30158 | | LANSING | MI | 23988-2627 | |
| MICHIGAN TREASURY COLLECTIONS | | ACCT OF JAMES A GRANDBERRY | CASE 234725 | PO BOX 30158 | | LANSING | MI | 41572-9598 | |
| MICHIGAN TREASURY COLLECTIONS | | ACCT OF JOYCE A WILSON | CASE 373 52 4645 | PO BOX 30158 | | LANSING | MI | 37352-4645 | |
| MICHIGAN TREASURY COLLECTIONS | | ACCT OF MOSES H CALDWELL | LEVY 204931 | PO BOX 30158 | | LANSING | MI | 42060-2928 | |
| MICHIGAN TREASURY COLLECTIONS | | ACCT OF MUFID ABU KAHRA | CASE 218193 | PO BOX 30158 | | LANSING | MI | 13348-8501 | |
| MICHIGAN TREASURY COLLECTIONS | | ACT A BYRD 479846 | PO BOX 30158 | | | LANSING | MI | 38556-0939 | |
| MICHIGAN TREASURY COLLECTIONS | | ACT OF J L BERRY | PO BOX 30158 | | | LANSING | MI | 38660-3978 | |
| MICHIGAN TREASURY COLLECTIONS ACCT OF CHARLES DAVENPORT | | LEVY 205509 | PO BOX 30158 | | | LANSING | MI | 48909 | |
| MICHIGAN TREASURY COLLECTIONS ACCT OF DWIGHT E ANDERSON | | CASE 364 50 3317 | PO BOX 30158 | | | LANSING | MI | 48909 | |
| MICHIGAN TREASURY COLLECTIONS ACCT OF HENRY L TREADWELL | | CASE 236340 | PO BOX 30158 | | | LANSING | MI | 48909 | |
| MICHIGAN TREASURY COLLECTIONS ACCT OF JAMES A GRANDBERRY | | CASE 234725 | PO BOX 30158 | | | LANSING | MI | 48909 | |
| MICHIGAN TREASURY COLLECTIONS ACCT OF JOYCE A WILSON | | CASE 373 52 4645 | PO BOX 30158 | | | LANSING | MI | 48909 | |
| MICHIGAN TREASURY COLLECTIONS ACCT OF MOSES H CALDWELL | | LEVY 204931 | PO BOX 30158 | | | LANSING | MI | 48909 | |
| MICHIGAN TREASURY COLLECTIONS ACCT OF MUFID ABU KAHRA | | CASE 218193 | PO BOX 30158 | | | LANSING | MI | 48909 | |
| MICHIGAN TREASURY COLLECTIONS ACT A BYRD 479846 | | PO BOX 30158 | | | | LANSING | MI | 48909 | |
| MICHIGAN TREASURY COLLECTIONS ACT OF J L BERRY | | PO BOX 30158 | | | | LANSING | MI | 48909 | |
| MICHIGAN VENTURE CAPITAL ASSOC | | 130 S 1ST ST 2ND FL | | | | ANN ARBOR | MI | 48104 | |
| MICHIGAN VENTURE CAPITAL ASSOC | | ADD CHG 02 11 05 AH | 130 S 1ST ST 2ND FL | | | ANN ARBOR | MI | 48104 | |
| MICHIGAN VOTERS AGAINST | | LAWSUIT ABUSE ATTN C HADDEN | 620 S CAPITOL | | | LANSING | MI | 48933-2308 | |
| MICHIGAN WHEEL CORP | | QUALITY CASTINGS | 1908 MAC ARTHUR RD | | | WAUKESHA | WI | 53188 | |
| MICHIGAN WHOLESALE PRINTING | | 20732 NEGAUNEE | | | | SOUTHFIELD | MI | 48034 | |
| MICHIGAN WHOLESALE PRINTING | | 20732 NEGAUNEE | | | | SOUTHFIELD | MI | 48034 | |
| MICHIGAN WHOLESALE PRINTING | | 20732 NEGAUNEE | | | | SOUTHFIELD | MI | 48034 | |
| MICHIGAN WHOLESALE PRINTING | | 20732 NEGAUNEE | | | | SOUTHFIELD | MI | 48034 | |
| MICHIGAN WHOLESALE PRINTING | | 20732 NEGAUNEE | | | | SOUTHFIELD | MI | 48034 | |
| MICHIGAN WINDOW TINTING & FINE | | 2905 S SAGINAW ST | | | | FLINT | MI | 48503 | |
| MICHIGAN WINDOW TINTING & FINE | | ARTS | G 2905 S SAGINAW ST | | | FLINT | MI | 48503 | |
| MICHIGAN WINDOW TINTING AND FINE ARTS | | G 2905 S SAGINAW ST | | | | FLINT | MI | 48503 | |
| MICHIGAN WIRE PROCESSING COMPANY, | | 2487 W MAIN ST | | | | LOWELL | MI | 49331-9005 | |
| MICHIGAN WIRE PROCESSING INC | | 138 WATER ST | | | | LOWELL | MI | 49331-1646 | |
| MICHIGAN WIRE PROCESSING INC | | PO BOX 70 | | | | LOWELL | MI | 49331-0070 | |
| MICHIGAN YOUTH IN GOVERNMENT | | PO BOX 65 | | | | QUINCY | MI | 49082 | |
| MICHIGAN, STATE OF | | 500 S CAPITOL AVE | | | | LANSING | MI | 48933-2306 | |
| MICHLIN DIAZO PRODUCTS CORP | | 10501 HAGGERTY ST | | | | DEARBORN | MI | 48126-1906 | |
| MICHLIN DIAZO PRODUCTS CORP | | CORP | 10501 HAGGERTY ST | | | DEARBORN | MI | 48126 | |
| MICHLIN DIAZO PRODUCTS EFT CORP | | 10501 HAGGERTY ST | | | | DEARBORN | MI | 48126 | |
| MICHNER PLATING CO INC | | 520 N MECHANIC ST | | | | JACKSON | MI | 49201-1309 | |
| MICHTEL BIGNET INC | WALT RUSH | DEPT 77762 PO BOX 77000 | | | | DETROIT | MI | 48227-0762 | |
| MICK THERESA | | 1642 WEST MAIN ST | | | | NEW LEBANON | OH | 45345 | |
| MICKEL, STEVEN | | 564 CARLOTTA DR | | | | YOUNGSTOWN | OH | 44504 | |
| MICKELSON JEFFERY | | 8575 S 15TH AVE | | | | OAK CREEK | WI | 53154 | |
| MICKELSON JOANNE | | 4210 MAPLE RD | | | | EAST TROY | WI | 53120-9604 | |
| MICKELSON JOHN N | | 813 HICKORY WAY | | | | NOBLESVILLE | IN | 46060-8517 | |
| MICKELSON LINDA S | | 5130 E COUNTY RD 100 N | | | | KOKOMO | IN | 46901-8312 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MICKENS DENISE | | 527 FREEDOM AVE | | | | LAKECITY | SC | 29560 | |
| MICKENS ROBERT | | 1890 KATHIWADE DR | | | | COLUMBUS | OH | 43228 | |
| MICKETT CHARLES | | 1540 COPPER CREEK DR | | | | MUSTANG | OK | 73064 | |
| MICKEY JEFFERY | | 1856 COUNTRYSIDE DR | | | | AUSTINTOWN | OH | 44515 | |
| MICKEY JUDY | | 159 UPPER HILLSIDE DR | | | | BELLBROOK | OH | 45305 | |
| MICKEY LYNN | | 1856 COUNTRYSIDE DR | | | | AUSTINTOWN | OH | 44515 | |
| MICKEY STANLEY | | 212 WAE TRAIL | | | | CORTLAND | OH | 44410 | |
| MICKEY, STANLEY A | | 212 WAE TRAIL | | | | CORTLAND | OH | 44410 | |
| MICKEYS ARMY & NAVY STORE | | 239 MAIN AVE S W | | | | WARREN | OH | 44481 | |
| MICKEYS ARMY & NAVY STORE | | 239 MAIN ST | | | | WARREN | OH | 44481-1012 | |
| MICKEYS ARMY AND NAVY STORE | | 239 MAIN AVE S W | | | | WARREN | OH | 44481 | |
| MICKHOLTZICK ANTHONY B | | 1013 DUOMO CV | | | | CORDOVA | TN | 38018-1407 | |
| MICKIE MAJEWSKI | | 5241 COLDWATER RD LOT 168 | | | | FLINT | MI | 48506 | |
| MICKLER JAMES | | 822 E VAILE | | | | KOKOMO | IN | 46901 | |
| MICKLER JAMES E | | 822 E VAILE AVE | | | | KOKOMO | IN | 46901-5510 | |
| MICKLER SHARON G | | 315 W HOFFER ST | | | | KOKOMO | IN | 46902-2023 | |
| MICKLER TIMOTHY | | 3952 HAIGH | | | | BEAVERTON | MI | 48612 | |
| MICKLER TIMOTHY | | 3952 HAIGH RD | | | | BEAVERTON | MI | 48612 | |
| MICKLES SHAMILLE | | 4502 CROWNE LAKE CIRCLE 3A | | | | JAMESTOWN | NC | 27282 | |
| MICKLES VALERIE | | 4116 POMPTON CT | | | | DAYTON | OH | 45405 | |
| MICO INDUSTRIES INC | | 1425 BURLINGAME AVE SW | | | | GRAND RAPIDS | MI | 49509-100 | |
| MICO INDUSTRIES INC EFT | | 1425 BURLINGAME AVE SW | | | | GRAND RAPIDS | MI | 49509-1059 | |
| MICO INDUSTRIES INC EFT | | 1425 BURLINGAME AVE SW | | | | WYOMING | MI | 49509 | |
| MICO MANUFACTURING CO INC | | 66 INDUSTRIAL WAY | | | | WILMINGTON | MA | 01887 | |
| MICO MANUFACTURING CO INC | ANN KURTH | 66 INDUSTRIAL WAY | | | | WILMINGTON | MA | 01887 | |
| MICOMONACO FRANK | | 6402 GORSUCH ST | | | | FRANKLIN | OH | 45005 | |
| MICRALYNE | | 1911 94 ST | | | | EDMONTON | AB | T6N 1E6 | CANADA |
| MICRALYNE | | 1911 94 ST | | | | EDMONTON CANADA | AB | T6N 1E6 | CANADA |
| MICRALYNE INC | | 1911 94 ST | | | | EDMONTON | AB | T6N 1E6 | CANADA |
| MICRALYNE INC | | 1911 94 ST SW | | | | EDMONTON | AB | T6N 1E6 | CANADA |
| MICREL INC | TERRY ANGEL EXT3469 | 2180 FORTUNE DR | | | | SAN JOSE | CA | 95131 | |
| MICRO 2000 INC | | 600 N BRAND BLVD FL 2 | | | | GLENDALE | CA | 91203-4210 | |
| MICRO ADVANCED DETECTION | | 3865 LAWRENCEVILLE HWY | STE 106 | | | LAWRENCEVILLE | GA | 30044 | |
| MICRO ADVANTAGE | | 36 W 44TH ST STE 711 | | | | NEW YORK | NY | 10036 | |
| MICRO ADVANTAGE INC | | 36 WEST 44TH ST STE 711 | | | | NEW YORK | NY | 10036 | |
| MICRO AIR INC | | 6320 LA PAS TRL | | | | INDIANAPOLIS | IN | 46268 | |
| MICRO AIR INC | | 7132 LAKEVIEW PKWY W DR | | | | INDIANAPOLIS | IN | 46268 | |
| MICRO BERMUDA LTD MICRO SEMI IRELAND | | GORT RD | | | | ENNIS CO CLARE | | 00000 | IRELAND |
| MICRO BIO MEDICS INC | | BOX 1701 | | | | MT VERNON | NY | 10551 | |
| MICRO BIO MEDICS INC | | FRMLY MBM WORK HEALTH | 8119 37 ZIONSVILLE RD | NAME CHG 8 00 TBK | | INDIANAPOLIS | IN | 46268 | |
| MICRO BIO MEDICS INC | | PARK VANDERBILT DIV | 846 PELHAM PKY | | | PELHAM | NY | 10803 | |
| MICRO CARE MARKETING SERVICES | | 595 JOHN DOWNEY DR | | | | NEW BRITAIN | CT | 06051 | |
| MICRO CENTER | | COMPUTER EDUCATION | 1555 W LN AVE | | | COLUMBUS | OH | 43221 | |
| MICRO CENTRIC | JOE RAUSEO | 25 TERMINAL DR | | | | PLAINVIEW | NY | 11803 | |
| MICRO CENTRIC CORP | | 25 TERMINAL DR | | | | PLAINVIEW | NY | 11803 | |
| MICRO CENTRIC CORP | | 25 TERMINAL DR | | | | PLAINVIEW | NY | 11803-2303 | |
| MICRO CERAMICS TEST PRODUCTS I | | MC TEST PRODUCTS | 2059 WOODARD RD | | | SAN JOSE | CA | 95124 | |
| MICRO CHART CO | | 116 N MAIN ST | | | | NEW CARLISLE | OH | 45344 | |
| MICRO CHIP INC | | C/O JANUS INC | 375 WILLIAMSTOWNE | | | DELAFIELD | WI | 53018 | |
| MICRO CIRCUITS C MAC INC LES | | 3000 INDUSTRIAL BLVD | | | | SHERBROOKE | PQ | J1L 1V8 | CANADA |
| MICRO CIRCUITS C MAC INC LES | | C MAC MICROCIRCUITS | 3000 INDUSTRIAL BLVD | | | SHERBROOKE | PQ | J1L 1V8 | CANADA |
| MICRO CIRCUITS C MAC INC LES | | C MAC MICROCIRCUITS | SHERBROOKE | 3000 INDUSTRIAL BLVD | | | PQ | J1L 1V8 | CANADA |
| MICRO CIRCUITS INC | MIKE SANGHANI | 222 FAY AVE | | | | ADDISON | IL | 60101 | |
| MICRO CITY COMPUTERS | MIKE BUTTITTA | 2040 CORPORATE LN | | | | NAPERVILLE | IL | 60563 | |
| MICRO COAX INC | | 206 JONES BLVD | | | | POTTSTOWN | PA | 19464 | |
| MICRO COAX INC | | 206 JONES BLVD | RM CHG PER LTR 7 9 04 AM | | | POTTSTOWN | PA | 19464-3465 | |
| MICRO COAX INC | | PO BOX 13007 | | | | NEWARK | NJ | 07188-0007 | |
| MICRO COMERCIAL COMPONENTS COR | | 20736 MARILLA STREET | | | | CHATSWORTH | CA | 91311 | |
| MICRO COMMERCIAL COMPONENTS | | 20736 MARILLA ST | | | | CHATSWORTH | CA | 91311 | |
| MICRO COMMERCIAL COMPONENTS | | FRMLY MICROSEMI CORP | 20736 MARILLA ST | CHG ADD 060503 VC | | CHATSWORTH | CA | 91311 | |
| MICRO COMMUNICATIONS | | INCORPORATED | PO BOX 371838 | | | PITTSBURGH | PA | 15250-7838 | |
| MICRO COMP TECH KOK | MARILYN SIEMERS | NW 7234 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-7234 | |
| MICRO COMPONENT TECHNOLOG | PAT | 2340 W COUNTY RD C | | | | SAINT PAUL | MN | 55164 | |
| MICRO COMPUTER CONTROL CORP | | 17 MODEL AVE | | | | HOPEWELL | NJ | 08525 | |